| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 000111 | 011 | 01BADB | 01GOOSE | 01NURSE | 01X | 024 | 02LS1TA | 030495 | 0352 | 03PDFOR |
| 000343 | 012025 | 01BADC8 | 01GRAD | 01O1OOO | 01ZULU3 | 02536CC | 02LSRUN | 0305 | 0354 | 03PONY |
| 0010111 | 0120 | 01BAEB | 01GRAM | 01OFTWO | 0201 | 025 | 02LSTTA | 0306 | 0357810 | 03PTGT |
| 0027 | 012112 | 01BAMA | 01HAPPY | 01OLIVE | 0202 | 0260166 | 02MEOW | 030738 | 0357 | 03PUPS |
| 0075968 | 012123 | 01BEAST | 01HASAN | 01OO | 02031M | 0260199 | 02MIMI | 0308 | 035KANG | 03PUTTS |
| 007BRAT | 012158 | 01BELLA | 01HEELS | 01PD | 0203 | 026029 | 02MNMS | 030912 | 035 | 03QUEEN |
| 007B | 0122953 | 01BENZ | 01HEMI | 01PERRY | 020409 | 0260 | 02MPLLC | 0309 | 0369CB | 03RAMTK |
| 007GB | 012319 | 01BIGD | 01HERD | 01PIECE | 020571 | 2661 | 02MUST | 030UZ | 0369 | 03REED |
| 0091 | 0123456 | 01BIRD | 01HERM | 01PITA | 0205 | 026 | 02MX5SE | 030 | 0369X | 03RK |
| 0100111 | 01234 | 01BLACK | 01HONEY | 01PK | 020649 | 0271945 | 02NC | 031134 | 0372 | 03RRJC |
| 0101001 | 0123546 | 01BLAZE | 01HP | 01PRLD | 0206 | 0276 | 02OG | 031169 | 0374 | 03RR |
| 010101 | 012366 | 01BLITZ | 01IRISH | 01QUEEN | 020860 | 0280 | 02OLDS | 0311US | 0389 | 03RS |
| 01010 | 0123GO | 01BLUE | 01JC | 01QUEST | 020913 | 028DISH | 02OLRED | 031320 | 038 | 03RUBI |
| 0101 | 012790 | 01BOSS | 01JESUS | 01QVALE | 020HEMI | 0295 | 02OO | 031386 | 0394 | 03R |
| 010206 | 0128 | 01BOXTR | 01JHSRN | 01RDSTR | 020HIMI | 02986S | 02PONI | 0313TT | 0397 | 03SAWA |
| 010209 | 012921 | 01BUCKI | 01JH | 01REBEL | 020 | 029 | 02PROWL | 031420 | 039 | 03SFMF |
| 010217 | 012AM | 01BUCKY | 01JM | 01REED | 021018 | 02ALMS | 02REDO | 0314 | 03AMDG | 03SHAMU |
| 010241 | 012GS | 01BULIT | 01JN | 01REGAL | 0210 | 02BAJA | 02RELAX | 031518 | 03A | 03SHKR |
| 010303 | 0130 | 01BULLT | 01JOKER | 01RELAX | 021120 | 02BATMN | 02RK | 031594 | 03BAJA | 03SI |
| 010316 | 013103 | 01BW | 01JS | 01RHEC | 0213 | 02BCD8D | 02ROCK | 0315 | 03BEETL | 03SNEK |
| 010319B | 0137 | 01C5VET | 01KARMA | 01RNGR | 021407 | 02BDST | 02ROWDY | 031729 | 03BENZ | 03SSEI |
| 0103 | 0137 | 01CAKES | 01KD | 01ROCK | 0215 | 02BEAN | 02R | 031731 | 03BK | 03STANG |
| 010407 | 013881 | 01CENT | 01KG | 01RONIN | 021617 | 02BGLFN | 02SFMF | 031741 | 03BMWM5 | 03STWOK |
| 010424 | 013F | 01CHIEF | 01KING | 01RSON | 0216 | 02BINHH | 02SIXT | 031814 | 03BRNO4 | 03STYLN |
| 010487 | 013HEMI | 01CLNGT | 01KK | 01RS | 021721 | 02BIRD | 02SIXTY | 031815 | 03BURNS | 03SWIM |
| 0104 | 0140 | 01CMAC | 01KOTA | 01RUBY | 021899 | 02BMWZ8 | 02SLPGT | 031999 | 03COBRA | 03TB |
| 010612 | 0142950 | 01CRUZR | 01KYRA | 01RULE | 0218C | 02BNSC | 02SLPSS | 0319 | 03COLE | 03TERM |
| 010618 | 0142 | 01CW | 01KZ | 01R | 0219 | 02BNTX2 | 02SPECV | 032124 | 03COOP | 03TVUK |
| 010621 | 01444UZ | 01DAISY | 01LADYA | 01SHEP | 021 | 02BNTX | 02SPICY | 0321779 | 03CVTTE | 03VDUB |
| 010719 | 014587 | 01DANCE | 01LBRNR | 01SHYLO | 022009 | 02BNWDW | 02SPYDR | 0321BW | 03DAKAR | 03VR |
| 010903 | 014CYOT | 01DAVIS | 01LEXX | 01SLPSS | 022021 | 02BRIDN | 02STANG | 0321 | 03DDOG | 03 |
| 010905 | 014 | 01DAWGS | 01LJ | 01SNAKE | 022022 | 02BTPLS | 02STARR | 032210 | 03DNSN | 03XI |
| 0109 | 0150 | 01DAWG | 01LOFEO | 01SS | 0220KH | 02CADI | 02STONE | 0324 | 03DUTCH | 03XL |
| 010DM | 015PONY | 01DEMON | 01LOLLI | 01STANG | 0220 | 02CLARK | 02TACO | 03256 | 03FROG | 03XX |
| 010KASS | 015 | 01DJFH | 01LT | 01STLRS | 02213 | 02COOP | 02TBIRD | 032595 | 03GG | 03YUKON |
| 010PONY | 0167 | 01DL | 01LUCKY | 01STORM | 022220 | 02CORGI | 02TONKA | 0325 | 03GIRLS | 040104 |
| 010RNBS | 016IV | 01DOMR | 01LUIS3 | 01SUERN | 022222 | 02CTHEC | 02TRUMP | 032603 | 03GRNT | 0401 |
| 010RN | 016JEEP | 01DSKZ | 01LUMP | 01SUGAR | 0222 | 02DG | 02TT | 032622 | 03HD | 0402622 |
| 0110010 | 016PONY | 01DSOUL | 01MAMAW | 01S | 022313 | 02EG | 02TUDE | 0326 | 03HEMI | 0403 |
| 01101 | 0178 | 01EAGLE | 01MANGO | 01TACO | 022333 | 02FBIRD | 02TURBO | 0327 | 03HONEY | 040420 |
| 0110 | 0179 | 01EBLUE | 01MARY | 01TH | 022371 | 02FREE | 02TWINS | 032 | 03HP | 040421 |
| 0111111 | 017 | 01EDIE | 01MB | 01TL | 0223 | 02GG | 02UC | 033034 | 03II | 040444 |
| 011219 | 0185 | 01ELLIS | 01MERZ | 01TPWK | 022463 | 02GIGI | 02VETT | 033117 | 03ILYA3 | 040533 |
| 011235 | 01901 | 01ERED | 01MIAMI | 01TRUMP | 0225 | 02GPGT | 02VIPER | 0331MC | 03JEEP | 040564 |
| 0112RN | 0190 | 01FAITH | 01MIKUH | 01TT | 022610 | 02HARU | 02WIZRD | 0331MG | 03JOJO | 0405 |
| 0112 | 019510 | 01FAVOR | 01MIKU | 01T | 022619 | 02HD | 02WOODY | 0331 | 03KBSVT | 0406 |
| 0113 | 019JETT | 01FOCUS | 01MIMI | 01UAFD | 0229 | 02HONDA | 02ZONE | 0331X | 03KING | 0406XX |
| 011520 | 019 | 01FORD | 01MMLLC | 01U | 022JS | 02IRISH | 02ZSEDA | 0333 | 03KZ | 0407PC |
| 0115 | 01ADANA | 01FS | 01MOON | 01UZBEK | 022KARS | 02JEEP | 030121 | 033JC | 03LA | 0407 |
| 011692 | 01ALEX | 01FVET | 01MOOSE | 01VENOM | 022 | 02JE | 0301 | 033 | 03MACH | 040803 |
| 0117 | 01ALFA | 01FWOLS | 01MOPAR | 01VETC5 | 0232901 | 02JF | 030201 | 034181 | 03MCSS | 040887 |
| 011872 | 01AL | 01GAMMY | 01MUSGT | 01VTTE | 0233 | 02JK | 0302G | 0341 | 03MIMI | 041017 |
| 0118999 | 01ANGEL | 01GEMNI | 01MX5LS | 01WB | 023SS | 02KEYES | 0302 | 0347 | 03MINI | 04102ME |
| 0118ET | 01ANGIE | 01GENRL | 01MYFUN | 01WOLF | 0240 | 02KING | 030303 | 0350TH | 03MONTE | 041099 |
| 0118K | 01ANSH | 01GHOST | 01NICKI | 01WS6TA | 0243 | 02KN | 030316 | 0351A | 03MRLN | 041113 |
| 011EGGO | 01ARIES | 01GLEE | 01NINI | | | | 030379 | 0351B | 03MTECH | 041140 |
| 011JK | 01AW | 01GM | 01NONNA | | | | 0303 | 0351D | 03NANA | 0411 |
| 011MAVI | 01BABO | 01GNLEE | 01NT | | | | 030404 | 0351SF | 03OO | 041202 |

PLAINTIFF'S EXHIBIT 59

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 041216 | 04ELNR | 04VOCHO | 052622 | 05MB | 0635AT | 06PB | 0714 | 07BUBU | 07SNAKE | 081919 |
| 041217 | 04EVER | 04WARD | 052719 | 05MEOW | 063KISS | 06PONY | 0715 | 07CALSP | 07SNEK | 082023 |
| 041255 | 04FAITH | 04WD | 052817 | 05MINI | 063 | 06RAGTP | 071617 | 07CASPC | 07SOLST | 082088 |
| 041269 | 04FB | 04WIFEY | 052818 | 05NAVI | 064023 | 06RAMIT | 071710 | 07CATS | 07SS | 0820 |
| 041416 | 04FSAKE | 04WJ | 052882 | 05NAVY | 0641 | 06RATT | 071747 | 07CMDR | 07TAHOE | 082122M |
| 0415 | 04FS | 04XL | 0528GS | 05NURSE | 064NANA | 06RENTR | 071776 | 07COBBS | 07TANG | 082193 |
| 0416 | 04FTBOY | 04Z | 052916 | 05OTOY | 064 | 06RINGS | 071797 | 07CREW | 07THREE | 082218 |
| 041722 | 04GATED | 050147 | 052920 | 05OU | 0656 | 06RK | 071881 | 07CVPI | 07TNCAR | 082220 |
| 041746 | 04GG | 050270 | 0529 | 05PONY | 065 | 06ROUSH | 071VE | 07DCRT | 07TPONY | 082266 |
| 041838 | 04GIGI | 050302 | 052 | 05PT | 0661944 | 06SE | 072019 | 07DIOS | 07TURBO | 0823 |
| 0419RN | 04GIRLS | 050321 | 053016 | 05ROUSH | 6660 | 06SPECB | 072067 | 07DIVAS | 07TYPES | 082413 |
| 0419 | 04GOAT | 050366 | 053065 | 05RT | 0681 | 06STNGT | 0720 | 07DJDD | 07UZBEK | 0824KB |
| 042021 | 04GTTUP | 050414 | 053186 | 05RUBI | 0686 | 06TANG | 072101 | 07DROP | 07VENUM | 082546 |
| 0420 | 04GT | 050419 | 0533 | 05R | 0689 | 06TC | 0722 | 07DUCK | 07VETTE | 082567 |
| 042164 | 04GXOR | 0504 | 0536 | 05SIMS | 068 | 06THEO | 072324 | 07ELWAY | 07VETT | 082572 |
| 042190 | 04HD | 0505 | 053 | 05SPYDR | 069 | 06TJ | 072371 | 07EL | 07WEST | 082620 |
| 0421 | 04HEMI | 050607 | 0540 | 05STAR | 06ALUM | 06TRUCK | 0723CS | 07FLHRC | 07WG | 082695 |
| 042219 | 04HOPE | 050708H | 054 | 05TITL | 06BANKS | 06TTGB | 0723 | 07FUNGT | 07XL | 0828 |
| 042416 | 04JB | 050912 | 0551 | 05U | 06BEAST | 06VENOM | 072413 | 07GRBR | 07XRUNR | 082914 |
| 042505 | 04KATZ | 050MALO | 0553 | 05VIPER | 06BELLA | 06VERT | 0724 | 07GT5OO | 07YOHAN | 0829 |
| 042520 | 04KP | 050 | 0555 | 05XFIRE | 06BETTY | 06V | 072675 | 07GT | 080205 | 083 |
| 0426007 | 04LJ | 0510558 | 055 | 05XWING | 06BMWZ4 | 06WOLFE | 0727 | 07HEMMI | 080216 | 0841K |
| 042717 | 04MACH1 | 051117 | 056 | 05YAYA | 06BRAX | 06W | 072803 | 07HERTZ | 080219 | 0847 |
| 042757 | 04MACH | 051123 | 058 | 05YNOT | 06BXTRS | 06 | 072821 | 07HISSS | 080322 | 0849CH |
| 042818 | 04MIMI | 051125 | 0591 | 05ZMZM | 06BXTR | 06XL | 072917 | 07JAGXK | 080519 | 084 |
| 042880 | 04MONTE | 0511 | 059282 | 0601 | 06CAPT | 06ZOOM | 072920 | 07JAYDA | 080539 | 0853 |
| 0428 | 04NAVY | 051240 | 059 | 060265 | 06CHAP | 06Z | 072 | 07JP | 0805 | 0865 |
| 042924 | 04ORTIZ | 051268 | 05BEACH | 060306 | 06CH | 06ZZOOM | 0731JB | 07KALIA | 080667 | 087 |
| 043006 | 04PAWS | 0513 | 05BENZ | 060317 | 06DAISY | 0701RS | 0731 | 07KATE | 080710 | 0880 |
| 043096 | 04PUNKN | 051406 | 05BITSY | 0603 | 06DAYRT | 0701 | 07335I | 07KN | 0808080 | 0883 |
| 04342 | 04Q | 051510 | 05BKSD | 0604AD | 06DC | 070476 | 073536 | 07KVMK6 | 080816 | 088880 |
| 0441 | 04RICH | 051514L | 05BLUTJ | 0604 | 06DIRTY | 0704 | 0735 | 07LMNT | 0808808 | 088VAEA |
| 044LB | 04RK | 051515 | 05CB | 0606060 | 06DOGU | 070682 | 0736 | 07MACH1 | 0808KZ | 088 |
| 044 | 04ROLLA | 051581 | 05CHEVY | 060669 | 06DTONA | 070758 | 0739 | 07MAGNM | 0808 | 08911 |
| 0451 | 04RRRR | 051582 | 05CHRY | 0606 | 06FRDGT | 0707KA | 073 | 07MCSS | 080988 | 0894 |
| 04540 | 04RR | 0515AH | 05CRMK | 0608 | 06G6GTP | 0707 | 0743SP | 07MIATA | 0809 | 08987S |
| 046260 | 04RS | 0515 | 05CRMYK | 060FAST | 06GCND | 070824 | 074 | 07MIMI | 080DDOO | 089MMMA |
| 0464 | 04RSXSC | 051615 | 05CVPI | 061023 | 06GOAT | 070841 | 0750 | 07MOOSE | 080DOOO | 089 |
| 046 | 04R | 051667 | 05DR | 061122 | 06GT4US | 070866 | 0751 | 07MSTNG | 080QDOO | 08ABLE |
| 0472 | 04SC | 051705 | 05DTRS | 061189 | 06HEMI | 0708 | 0754 | 07MTANG | 080 | 08AK |
| 047 | 04SHRN | 0517 | 05ERANG | 061323 | 06JAIE | 070907 | 0761836 | 07MUUR | 081017 | 08AMDG |
| 048 | 04SSTG | 051817 | 05FORD | 061386 | 06JEEP | 070974 | 0767 | 07NANA | 081072 | 08ARTY |
| 049CH | 04SS | 05185 | 05FOULS | 061469 | 06JONES | 070D | 077002 | 07NIKE | 0810MM | 08ASTON |
| 049ER | 04STANG | 0518 | 05GIGI | 0616KD | 06KJCRD | 070 | 077770 | 07NURSE | 0810 | 08AVNGR |
| 04ABOOK | 04STAR | 051952 | 05GRACE | 061891 | 06LJ | 071010 | 0777777 | 07PNJAB | 081107 | 08BABYZ |
| 04AFNC | 04STER | 051975 | 05GTO6L | 061999 | 06LS4SS | 071011 | 077 | 07PONY | 081120 | 08BALL |
| 04BIRD | 04ST | 0519 | 05GT | 0619JH | 06LUXRY | 0710 | 0783 | 07PRDUE | 081215 | 08BOXER |
| 04BLUE | 04TACO | 051DW | 05HDSD | 062006 | 06MAXX | 0711MB | 0786 | 07RADO | 081223 | 08BULIT |
| 04BMUR | 04TBIRD | 051 | 05HD | 0621125 | 06MC | 0711 | 0786X | 07RAIN | 081272 | 08BULIT |
| 04BUCKI | 04TIGER | 052011 | 05HORNS | 062115 | 06MEMAW | 071205 | 078 | 07RELAX | 081305 | 08CADIE |
| 04CHASE | 04TJ | 052018 | 05JAGG | 0621 | 06MIAMI | 071206 | 0797 | 07RINKR | 0813 | 08CALI |
| 04CHSSR | 04TONES | 0520 | 05JEEP | 062279 | 06MIMI | 071210 | 079 | 07RN | 0814PA | 08CALV |
| 04COMED | 04TORCH | 052014 | 05JPLJ | 0623H | 06MOMO | 071219 | 07BABY | 07ROUSH | 081521 | 08CHAMP |
| 04COMPO | 04TOWN | 052114 | 05KASA | 0623RR | 06MONTE | 071262 | 07BARI | 07SD | 0815 | 08CHEVY |
| 04COOP | 04TRYME | 0521 | 05KILO | 062410 | 06MOOSE | 071390 | 07BB | 07SE | 0816FF | 08CHIO |
| 04CORVT | 04TURBO | 0523523 | 05LJ | 0625SD | 06MSTNG | 071394 | 07BELLA | 07SG | 0816 | 08COBRA |
| 04COUP | 04VETC5 | 0523 | 05MACH1 | 06287DC | 06MUSCL | 0713 | 07BMKR | 07SHELB | 081828 | 08CRUSH |
| 04CW | 04VETTE | 052613 | 05MANGO | 062 | 06MXEK | 071417 | 07BOSS | 07SHLBE | 0818 | 08CS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08CVPI | 0917 | 09VETTE | 1010BA | 101951 | 1024K | 103TD | 106LB | 10987 | 10COOP | 10HAZEL |
| 08DENYS | 091990 | 09VIPER | 1010D | 1019 | 1024 | 103T | 106LG | 1098R | 10CWSKY | 10HIOST |
| 08DMAX | 091 | 09VIPR | 1010JB | 101AA | 102518 | 103U | 106SS | 1098S | 10C | 10HOLN1 |
| 08EB | 092116 | 09XKRS | 1010JD | 101AD | 102519 | 103VS | 106ZP | 1098 | 10D2SPD | 10HP |
| 08EERS | 092119 | 09XR | 1010WS | 101AM | 1025HP | 103WA | 10701 | 1098X | 10DC | 10HUTCH |
| 08GIGI | 092168 | 0BAE | 1010 | 101ARBN | 1025 | 103WC | 107033 | 1098ZZ | 10DE | 10INCH |
| 08GKIDS | 0921 | 1000PG | 1011001 | 101AV | 102608 | 103 | 107034 | 109901 | 10DG | 10IOQH1 |
| 08GT | 0925 | 1001010 | 101100 | 101BR | 102709 | 1040KJ | 107035 | 10997 | 10DH | 10ISBUM |
| 08GUCCI | 092658 | 10010 | 1011010 | 101BS | 102745 | 1040 | 107036 | 1099 | 10DIAZ | 10ISG4L |
| 08HD | 092686 | 100140 | 101101 | 101CATS | 10275 | 1041215 | 107038 | 109CC | 10DIST | 10ISMOM |
| 08JEEP | 0926 | 1001U | 101148 | 101CR | 102767 | 1041320 | 107040 | 109CITA | 10DJ | 10ISONE |
| 08JKRUB | 092795 | 1001 | 101175 | 101DALS | 1027 | 1042 | 107041 | 109HP | 10DL | 10ISSZN |
| 08KING | 092809 | 100221 | 1011MT | 101DJ | 1027XI | 1044JC | 1070 | 109MP | 10DM | 10JEEP |
| 08LANDY | 092820 | 100256 | 1011OO | 101D | 102817 | 1044 | 1071 | 109NT | 10DOGS | 10JE |
| 08LL | 092823 | 1002GA | 1011ST | 101HR | 102867 | 104513 | 1072019 | 109ROMS | 10DRIBS | 10JK |
| 08MSLEO | 0929 | 1002 | 1011 | 101JD | 1028 | 10452 | 1072LL | 109SP | 10DRIVE | 10JP |
| 08NISMO | 092 | 1003GA | 1012015 | 101JH | 102904 | 1048 | 1072 | 109S | 10DR | 10JQKA |
| 08PACE | 0930 | 1003 | 101248 | 101JT | 102936 | 1048Z | 1073 | 109V | 10DULKR | 10JS |
| 08PONY | 093127 | 100446 | 1012FF | 101OO | 102954 | 104DUCK | 1075K | 109 | 10DV | 10JW |
| 08RHINO | 0934 | 100490 | 1012HP | 101SC | 1029BB | 104EVER | 1075P | 109X | 10EAGL7 | 10KACE |
| 08RIAN | 093QTRS | 1004 | 1012 | 101STAB | 1029PW | 104IMAC | 1076 | 10AC1TY | 10ECPA | 10KBODY |
| 08SIGM | 093VUMY | 100519 | 101318 | 101TM | 1029P | 104KC | 1077 | 10ACAFAN | 10ECVOL | 10KB |
| 08SLEPR | 0940RA | 10052 | 101327 | 101U | 1029 | 104MK | 107948 | 10ACJED | 10EC | 10KDAYS |
| 08SSLS2 | 0944 | 100551 | 101342 | 101WL | 102DL | 104MS | 107BD | 10ACSG | 10ELLE | 10KLEE |
| 08TA | 097 | 100552 | 101373 | 101W | 102LT | 104Q | 107CI | 10ACTY | 10EMGB | 10KLKS |
| 08TBLT | 0981S | 10057HC | 10137 | 101ZP | 102MB | 104RH | 107HALF | 10ACVOL | 10ESEE | 10KL |
| 08TK | 098765 | 1005HP | 101387 | 102002 | 1020PBC | 104RS | 107HE | 10AC | 10ESGRL | 10KRIS |
| 08TWEED | 0987 | 100610 | 1013EA | 102018 | 102VK | 104SHUP | 107LASD | 10ADUB | 10ESHA | 10KRPM |
| 08UC | 098 | 100618 | 1013 | 102020 | 102 | 104X | 107M | 10AEMX5 | 10EYCK | 10KRSNS |
| 08VETT | 0994 | 1006 | 101417 | 102099 | 102YURS | 1050 | 107WW | 10AE | 10EZEE | 10KRUNR |
| 08XL | 09990 | 100708 | 101489D | 1020HP | 102Z | 10513 | 107 | 10AJEEP | 10FEBOB | 10KRZNS |
| 08ZEDD | 0999 | 100717 | 101489E | 1020W | 1030923 | 1051ST | 107XU | 10AM4PM | 10FKIND | 10KSUN |
| 090151 | 099LTNG | 100716 | 101516 | 1020 | 1030HP | 1051 | 107YA | 10AMENT | 10FLAT | 10KTAE |
| 090223 | 099 | 100756T | 101517 | 1020X | 1030 | 10525R | 108083 | 10ANNI | 10FOLD | 10LAKE |
| 0903 | 09AM | 1007D | 1015515 | 102115 | 103115 | 10552 | 1080 | 10AP | 10FONE | 10LDMAN |
| 090502E | 09BETTY | 1007F | | 102119 | 103117 | 1055GG | 108119 | 10ASCTY | 10FOOTR | 10LIZEE |
| 090609 | 09CGZR1 | 1007W | 1015T | 1021HP | 1031365 | 10550H | 1082 | 10ASITY | 10FORTY | 10LIZZI |
| 090659 | 09COUPE | 1007 | 1015 | 1021MM | 103164 | 10565 | 10831N | 10BALL | 10FRST | 10LIZZY |
| 0906 | 09CSGT | 1007X | 101620 | 1021 | 10319 | 1056 | 10837MB | 10BC | 10FTWO | 10LLIE |
| 090743 | 09CVPI | 1007Z | 101649 | 102218 | 1031G | 1059 | 10855M | 10BEARS | 10FURRR | 10LM |
| 090807 | 09FB | 100853 | 101662 | 102222 | 1031HN | 105BD | 1085 | 10BELLA | 10FW | 10LUMNI |
| 090823 | 09FLEX | 1008R | 101676 | 102257 | 1031 | 105CE | 1086IH | 10BOSS | 10GAUGE | 10MACC |
| 0908 | 09GB | 1008 | 101686 | 10228BC | 1032911 | 105CJ | 1086MS | 10BOTM | 10GIFTS | 10MAMAW |
| 090906 | 09HHRSS | 100906 | 1016B | 1022RT | 1032 | 105EM | 1086 | 10BPSHM | 10GIGI | 10MEMAW |
| 090916 | 09HUMMR | 100KD | 1016 | 1022 | 103424 | 105KM | 108829 | 10BULIT | 10GJ | 10MESSI |
| 090920 | 09LNFSS | 100MW | 101719 | 102302 | 1034 | 105LG | 1088 | 10CADI | 10GKIDS | 10MF |
| 090980 | 09MIAMI | 1010010 | 101749 | 102304 | 1035 | 105LT | 10894 | 10CAMRS | 10GRAMM | 10MG |
| 09090 | 09MUST | 1010011 | 1017BR | 102321 | 1037 | 105MM | 1089YB | 10CAMSS | 10GRANS | 10MIKEG |
| 090 | 09OMSAI | 1010111 | 1017MP | 102334 | 10380 | 105TH | 108CHUS | 10CB | 10GRDKD | 10MILES |
| 091022 | 09OO | 1018 | 1017 | 1023666 | 1038 | 105XTRM | 108SOUL | 10CC | 10GRDSP | 10MIMI |
| 0910TV | 09RATT | 1010O | 1018JK | 1023832 | 1039 | 1061FM | 108 | 10CEAN | 10GRIM | 10MINIT |
| 091112 | 09SLVR1 | 10101 | 1018OM | 102383 | 103BR | 1064HP | 108ZK | 10CG | 10GRIT | 10MINL8 |
| 0911 | 09SNAKE | 101020 | 1018RD | 102396 | 103CU | 1066 | 1090R | 10CHAIN | 10GRKDS | 10MM |
| 091252 | 09SPTTC | 101030 | 1018 | 1023KA | 103GH | 1068 | 1094 | 10CHER | 10GRKDZ | 10MNTN |
| 091313 | 09SP | 101034 | 101903 | 1023 | 103LD | 1069 | 1096K | 10CL | 10GSLS | 10MR |
| 0913 | 09SS | 101044 | 101905 | 102410 | 103MS | 106CI | 1096 | 10CMDR | 10GT | 10MV |
| 0916 | 09TUNDY | 101056 | 101919 | 102416 | 103RR | 106GW | 1097TH | 10CMRN | 10H2OBX | 10MY |
| 0917LD | 09TURBO | 101071 | 101935 | 1024AL | 103SE | 106JK | 1097 | 10COBRA | 10HAWK | 10NCLR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10NELZ | 10SFUN | 10WGCG | 110CC | 111216W | 111SX | 112DD | 1155 | 117UNSC | 11BLACK | 11HWAYZ |
| 10NKAR | 10SF | 10WG | 110CG | 111222 | 111UZ | 112FS | 1156A | 117WJ | 11BMBLB | 11HY |
| 10NOCK | 10SGAL1 | 10WICK | 110CI | 111285 | 111WD | 112HK | 1156B | 117WM | 11BMOS | 11II11II |
| 10NS | 10SHOTZ | 10WK | 110CRUZ | 1112BB | 111W | 112PS | 1156 | 117XF | 11BP | 11IIII11 |
| 10N | 10SJAY7 | 10WOODY | 110CYMB | 1112DB | 111XN | 112THSQ | 11577 | 118163 | 11BR4VO | 11INDY |
| 10OOHP | 10SJOJO | 10 | 110DC | 1112JD | 111XU | 112TH | 1157 | 11818 | 11BRAVO | 11INFI |
| 10OOWHP | 10SLIFE | 10XBRO | 110DL | 112N | 111XX | 112U | 158 | 11824 | 11BROWN | 11JD |
| 10OO | 10SLVR | 10XBTTR | 110HD | 1112 | 111YF | 112XU | 115959 | 1182 | 11BR | 11JEEP |
| 10OREO | 10SMOM | 10XENGM | 110JW | 111315 | 111ZS | 112ZA | 1159PM | 1185XL | 11BSCT | 11JETJ |
| 10ORIO | 10SNAKE | 10XEXP | 110KD | 111317 | 111ZX | 112ZR | 159 | 1186DG | 11BSSS | 11JH |
| 10OVER | 10SN | 10XGMA | 110MH | 1113 | 112018 | 113020 | 115AN | 1186HP | 11BUCK | 11JJAC8 |
| 10O | 10SPDGT | | 110MOTO | 111414 | 112021 | 113021 | 115AV | 118811 | 11B | 11JK |
| 10PAPAW | 10SPED | 10XLIFE | 110OH | 111417 | 1120LD | 1130 | 115CODZ | 1188JP | 11BZ | 11JOHN |
| 10PENNY | 10SPEED | 10XMVMT | 110OS | 111456 | 1120LO | 1132022 | 115HG | 1188U | 11CENTS | 11JR |
| 10PESOS | 10SPRO | 10XNANA | 110OU | 111470 | 1120S | 1132GB | 115JB | 1188 | 11CHAP | 11JULIE |
| 10PH | 10SP | 10XPLAN | 110SASS | 111533 | 1120 | 1132SW | 115MS | 1189 | 11CHRIS | 11KIDS |
| 10PINS | 10SRULZ | 10XPURE | 110SG | 111550 | 112102 | 1134TV | 115SE | 118BT | 11CHUCK | 11KL |
| 10PJ | 10SS | 10XRULE | 110SM | 111555 | 112113 | 1134 | 115SG | 118ET | 11CINF | 11KURT |
| 10PLUS1 | 10START | 10YAKUN | 110SS | 111613 | 112156 | 113715 | 116041 | 118GTCS | 11COBRA | 11K |
| 10PL | 10STEIN | 10YETTA | 110TSAX | 111615 | 112157 | 113717 | 1160N | 118J | 11CRVET | 11LD |
| 10PNTR | 10STEPS | 10YRPLN | 110 | 111617 | 1216CW | 11373C | 1160TN | 118MP | 11C | 11LEWIS |
| 10POINT | 10SUNUT | 10YRSGN | 110YD | 1116TB | 1121 | 1137 | 1160 | 118SL | 11CYOTE | 11LUCKY |
| 10PONY | 10S | 10YR | 111001 | 1116 | 1122016 | 1138EB | 1161732 | 118WJ | 11DAYS | 11LUMNI |
| 10PRCNT | 10TDOC | 10ZRWON | 111010 | 111754 | 112214 | 1138 | 11621 | 118WONG | 11DERS | 11MACH1 |
| 10PROSK | 10THAFZ | 110076 | 1110111 | 111767 | 1122211 | 113AN | 1163BT | 118 | 11DF | 11MACK |
| 10PSAL3 | 10THANN | 11007 | 111011 | 111775 | 112247 | 113CM | 1163 | 118XX | 11DGOAT | 11MAMAW |
| 10PT | 10THANV | 1101001 | 111017 | 1117E | 12261 | 113GBNF | 1165055 | 119124 | 11DRIVE | 11MAMBA |
| 10P | 10THCAV | 1101010 | 11019 | 1117 | 112288 | 113JEDI | 1166 | 119125 | 11DUNK | 11MARC |
| 10QDAD | 10THCRS | 110101 | 11101ST | 1118LS | 1122 | 113JS | 1167JS | 119145K | 11ECHO | 11MARO |
| 10QLORD | 10THDR | 111111 | 11075 | 1118MG | 112345 | 113RIGD | 1167SJ | 1193JC | 11EMBL | 11MAVI |
| 10QMILE | 10THG3N | 110162 | 1111010 | 118 | 112358 | 113ZW | 116DU | 194 | 11EVOX | 11MC |
| 10QUEEN | 10THGEN | 1101DK | 111101 | 111911 | 1123M | 1141KW | 116OYSC | 11954NY | 11FIDDY | 11MIATA |
| 10QWSU | 10THLTR | 1101JK | 1111111 | 111921 | 1123 | 1141V | 116RMNS | 11956 | 11FLAT | 11MNMS |
| 10RANA | 10THMN | 1101OI | 111111 | 111922 | 112455 | 1141 | 116TH | 1198 | 11FX | 11MS |
| 10RICH | 10THMTN | 1101V | 111116 | 111972 | 1124JD | 1142 | 116VN | 1199R | 11GATOR | 11NANI |
| 10RING | 10THMT | 1101 | 11111D | 111991 | 1124 | 1144411 | 117013 | 119BLHU | 11GENSI | 11ND |
| 10RJ | 10THSON | 110216 | 11111O | 111999 | 112578 | 1144KP | 1170 | 119GBNF | 11GF | 11NELVN |
| 10RLOL | 10TH | 1102TS | 1111222 | 1119GK | 112579 | 1144 | 11711 | 119SAYO | 11GIGI | 11NINE |
| 10RR | 10TIGER | 1103 | 1111333 | 1119 | 1125930 | 114514 | 117584 | 119WJ | 11GINZ8 | 11N |
| 10RT | 10TIL8I | 110419 | 111139 | 111A | 1125 | 114679 | 1176 | 119WV | 11GL | 11OH |
| 10S4LFE | 10TIL8T | 110439 | 11117 | 111DB | 112620 | 1148W | 1177 | 119 | 11GQ | 11ONEY |
| 10SANY1 | 10TILL6 | 1104LJ | 1111888 | 111DM | 112677 | 1149 | 11780 | 11AA | 11GRADS | 11OSAX |
| 10SAS1O | 10TILL9 | 110520 | 1111AF | 111DS | 1126AC | 114CI | 11798 | 11AFGH | 11GRAMM | 11OUT1O |
| 10SBALL | 10TITAN | 1105 | 1111AM | 111DZ | 1126S | 114CU | 117AP | 11AJ | 11GRAMS | 11O |
| 10SBLL | 10TK | 110702 | 1111BB | 111FATH | 1126 | 114FB | 117DM | 11AL | 11GRANT | 11PAPPY |
| 10SBLS | 10TOEDN | 110703 | 1111CC | 111GT | 112734 | 114HD | 117EVEN | 11ARMD | 11GRKDZ | 11PARSC |
| 10SBRIT | 10TOES | 110720 | 1111DM | 111HD | 112790 | 114JW | 117HALO | 11AUBS | 11GRKID | 11PAST9 |
| 10SCJED | 10TOZUP | 110721 | 1111F | 111HEVN | 1127NS | 114LJAM | 117HD | 11AX | 11GS | 11PC |
| 10SCOCH | 10TREX | 11078B | 1111L | 111II | 1127SS | 114SB | 117JG | 11AY8HI | 11GT3RS | 11PEACE |
| 10SDOC | 10TTOO6 | 1107 | 1111ME | 111IWSO | 1127 | 114SS | 117JJ | 11AZUL | 11HEBR1 | 11PEEPS |
| 10SECRS | 10TWNTY | 11081 | 1111MP | 111LE | 112808 | 114TC | 117JS | 11BABN | 11HEMI | 11PL |
| 10SECS | 10UR | 11080O | 1111MS | 111LU | 112817 | 1150AM | 117K | 11BADSS | 11HL | 11PQ |
| 10SEVEN | 10USNE1 | 1108 | 1111PM | 111MD | 112854 | 1150HP | 117MYKE | 11BANG | 11HLZN1 | 11RACE |
| 10SEVOL | 10VIPER | 110918 | 1111PS | 1110DOT | 1128JS | 1150R | 117PIGG | 11BCPL | 11HP | 11RACIN |
| 10SFANS | 10VRPAR | 110941 | 1111R | 111Q | 1128J | 1150 | 117PSLM | 11BEAD | 11HTOW | 11RING |
| 10SFAX | 10VW | 1109 | 1111U | 111R | 128 | 11515 | 117RG | 11BEE | 11HUGS | 11RISH |
| 10SFGAB | 10WARD | 110ALTO | 1111 | 111SBOO | 1129S | 11529 | 117SH | 11BE | 11HVAC | 11ROSES |
| 10SFOX2 | 10WB | 110BC | 1111XJ | 111SC | 1129 | 1152V | 117SS | 11BF | 11HV | 11ROUSH |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11ROWS3 | 120779 | 1217U | 122510 | 123GIGI | 124SS | 127ZA | 12DB | 12OCLK | 12TRAVL | 1313M |
| 11RP | 1207 | 121810 | 122516 | 123GN | 124U | 12831B | 12DC | 12OHIO | 12TREE | 1313SB |
| 11RSSS | 1208JH | 12184L | 122552 | 123GONE | 124WAGN | 1283 | 12DEEP | 12OHNOO | 12TRGAD | 1313 |
| 11RUBY7 | 1208E | 12259JG | 123GO | 124 | 1286U | 12DF | 12OOHP | 12TRIBE | 1314520 | |
| 11RY | 1209 | 1218SS | 1225KS | 123GT | 124XKNB | 128BITS | 12DRIVE | 12OOWE | 12TRIBS | 1314 |
| 11SAAB | 120AM | 1218 | 1225MW | 123IRIE | 124X | 128EM | 12DROWN | 12OO | 12TR | 1315 |
| 11SD | 120CI | 1219111 | 1225 | 123JB | 1250PV | 128I | 12D | 12ORLES | 12TT | 1316 |
| 11SECST | 120DK | 121917 | 122616 | 123JH | 1250R | 128NR | 12FEAR | 12OTCHS | 12V5SPD | 131712 |
| 11SE | 120DM | 121959 | 122697 | 123JK | 1250 | 128 | 12FLST | 12PAPPY | 12VADER | 131720 |
| 11SJ | 120GR | 121997 | 122764 | 123JP | 1252011 | 1290JC | 12FOOR | 12PARSC | 12VALV3 | 1317 |
| 11SNAKE | 120JR | 1219 | 122860 | 123JW | 1252 | 1290R | 12FTSKL | 12PARSX | 12VALV | 131820 |
| 11STEP | 120LB | 121GB | 122920 | 123KING | 12560 | 1291912 | 12GAGE | 12PAWS | 12VBLU | 1318MC |
| 11STIX | 120MM | 121GGWT | 122941 | 123LC | 125678 | 129670 | 12GATES | 12PCPT | 12VDINO | 1318 |
| 11STORM | 120SK | 121GIGA | 1229MJ | 123MIKE | 1256 | 1298 | 12GAUGE | 12PD | 12VGEM | 1319 |
| 11TACO | 120TH | 121GIGW | 1229 | 123MM | 1258 | 129ALLY | 12GHOST | 12PG | 12VHOE | 131BULL |
| 11TC | 120VLTZ | 121GWAT | 122GW | 123MSWV | 1259DS | 129HN | 12GIGI | 12PLAY | 12VMAN | 131CI |
| 11THCAV | 120V | 121GWTT | 122JM | 123NDNZ | 1259TS | 129HP | 12GM | 12PLMS | 12VOBS | 131DS |
| 11THGEN | 120WJ | 121GWTZ | 122JR | 123NG | 125AM | 129SLYR | 12GOAT | 12POINT | 12VOLTS | 131HALF |
| 11THONE | 120 | 121HM | 122N | 123NTIT | 125CI | 129TH | 12GRAMM | 12PONY | 12VSWAP | 131MJ |
| 11TH | 120X | 121JE | 122VL | 123OLNE | 125CP | 129V | 12GRNDK | 12PRSCS | 12VTMAN | 131MW |
| 11TIME | 121001 | 121JGWT | 122VM | 123QI | 125DB | 129 | 12GRNDS | 12PRSC | 12WB | 131PS |
| 11TK | 121010 | 121JWTS | 122 | 123RD | 125ED | 129XT | 12GTDA | 12PRSX | 12WF | 131RG |
| 11TR | 121016 | 121JW | 123031 | 123RWFD | 125FM | 12ACD1G | 12GUNIT | 12PT | 12WIDES | 131RM |
| 11TWNTY | 121099 | 121OMWS | 123107 | 123SEYA | 125HM | 12ADAM1 | 12HAWKS | 12QUILT | 12WINS | 131TS |
| 11TY1ST | 1210MW | 121PSLM | 123108 | 123SMLE | 125JC | 12ADAMS | 12HDCP | 12RDWME | 12WL | 1320B |
| 11USAH | 1210 | 121PS | 123119 | 123SOLD | 125MC | 12AFVT | 12HD | 12REDGT | 12WOOO | 1320GT |
| 11USMC | 121109 | 121PW | 123123 | 123TCHR | 125NB | 12AMED | 12HEMI | 12RF | 12XCEL | 1320NS |
| 11VW | 121119 | 121RG | 1231 | 123TK | 125QC | 12AMRDR | 12HENRY | 12ROMN2 | 12XMIMI | 1320R |
| 11WB | 1211 | 121SALM | 123321 | 123WA | 125SC | 12AMSPC | 12HEVN | 12ROSS | 12XSBC | 1320SP |
| 11WISH | 1212007 | 121SF | 1233 | 123WLTZ | 125TT | 12AM | 12HRDAZ | 12ROUND | 12XU | 1320TA |
| 11WK | 12124U | 121ST | 123423 | 123WQ | 125VELL | 12AX | 12INCHS | 12RUBI | 130125 | 1320 |
| 11WOODY | 1212888 | 121VP | 123456R | 123 | 125 | 12BADVM | 12INCH | 12SA | 1302313 | 1321BH |
| 11WT | 1212DZ | 121WL | 123456 | 123ZIPS | 125ZQ | 12BALES | 12INDR | 12SCARS | 1303 | 1321DH |
| 11 | 1212MC | 121 | 12345R | 123ZOOM | 125Z | 12BAVO | 12IRISH | 12SEXY | 13046 | 1321 |
| 11XMIMI | 1212MG | 121YY | 1234AM | 1240 | 1260S | 12BAWRX | 12JEEP | 12SING | 1305 | 1322G |
| 11YEARS | 1212TP | 122015 | 1234E | 1241959 | 12612 | 12BD | 12JE | 1SLOW1 | 130613 | 1324SP |
| 11YIYI | 1212VW | 122016 | 1234GO | 1241 | 1262DH | 12BENG | 12JQ | 12SMOKE | 1307 | 1324 |
| 11YOTA | 1212 | 122018 | 1234 | 1243442 | 12660 | 12BENR | 12JUDAH | 12STEPL | 1308SC | 1327 |
| 11YOTE | 121301 | 122020 | 123579 | 1243SP | 1268 | 12BFAS | 12KIDS | 12STEPN | 1309 | 132OGTO |
| 11ZULU | 121314 | 122070 | 12358B | 12453 | 126944 | 12BJEPN | 12KS | 12STEPS | 130BPMZ | 132PK |
| 1ZZ | 1213FD | 122089 | 12358DB | 1245 | 126B | 12BOSS | 12K | 1STEP | 130CF | 132 |
| 1200WE | 121421 | 1220 | 12358SB | 124620 | 126JC | 12BOYD | 12LA | 12STONE | 130CP | 1330CL |
| 12010BX | 121475 | 1221W | 12358W | 124709 | 126S | 12BPAA | 12LOLA | 12STRG | 130DB | 133127 |
| 120132 | 121476 | 1221 | 1237 | 124809 | 126V | 12BPHD | 12LO | 12S | 130FE | 1331AU |
| 120167 | 1214DM | 122204 | 1238 | 1248HD | 126 | 12BRADY | 12LS | 12TB | 130HERC | 1331 |
| 12021A | 1214KF | 122216 | 1239A | 1248JM | 127001 | 12BRAVO | 12METRE | 12TCHR | 130HP | 133337 |
| 12021 | 1214 | 122240 | 1239 | 124AA | 127214 | 12BRDY | 12MINI | 12TEACH | 130H | 133FI |
| 120243 | 121504 | 122251 | 123ABCD | 124A | 127261 | 12BRVO | 12MM | 12THDAY | 130JV | 1334 |
| 1202 | 121516 | 122285 | 123AC | 124CO | 1272AE | 12BSKNG | 12MY | 12THDOG | 130MPGE | 1336KT |
| 120303 | 121518 | 122296 | 123AK | 124EVER | 1272 | 12BSSS | 12NASCR | 12THERE | 130SWAG | 1337XD |
| 120337 | 121543 | 1222 | 123BYBY | 124GR | 1275S | 12B | 12NAWTY | 12THMN | 1310 | 1338 |
| 120370 | 1215 | 122349 | 123BYEE | 124H | 1275 | 12CGOD | 12ND | 12THREE | 13110RM | 133AW |
| 1203 | 121619 | 122351 | 123CZ | 124JC | 1279643 | 12CHECK | 12NENE | 12TH | 131131 | 133CB |
| 120412 | 121632 | 1223AE | 123DA | 124LIFE | 127EM | 12CMG4U | 12NJOY | 12TICA | 1312414 | 133CR |
| 1204 | 121713 | 1223DM | 123FMLY | 124MG | 127JC | 12COBRA | 12NOTES | 12TIL2B | 1312 | 133EV |
| 120515 | 121727 | 122450 | 123FORE | 124RK | 127MJ | 12COOP | 12NVBW | 12TONKA | 1313BG | 133FI |
| 1206MJ | 121735 | 1224CK | 123FOUR | 124RM | 127NS | 12CSRT8 | 12NVSN | 12TONY | 1313DB | 133LB |
| 120770 | 121766 | 1224 | 123GAPD | 124SPDR | 127 | 12CU | 12NV | 12TOUR | 1313MG | 133PA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 133P | 138888 | 13CAMSS | 13HUNT | 13NS | 13T | 141 | 143OWEN | 148CL | 14FRESH | 14OYEAH |
| 1340R | 1388YM | 13CLEAN | 13HURST | 13OFUS | 13USTAD | 1421 | 143PM | 148EE | 14FS | 14PD |
| 1341 | 138SS | 13COUPE | 13HU | 13OMEN | 13VELO | 142430 | 143RSTY | 148PSLM | 14FX | 14PEARL |
| 134340 | 138 | 13COUP | 13IDLE | 13ORCA | 13VETTE | 1424 | 143SC | 148W | 14GA | 14PENNY |
| 134367 | 1390 | 13DAAS | 13IRISH | 13PCPRT | 13WB | 1427 | 143SHUE | 148 | 14GB | 14PETE |
| 134557 | 1390X | 13DEOL | 13ITCH | 13PEACE | 13WEBB | 1428474 | 143STAY | 148YD | 14GINA2 | 14PONY |
| 1345 | 139129 | 13DITTA | 13JATT | 13PG | 13WINS | 1428 | 143TRAE | 14911S | 14GIPP | 14PRAYZ |
| 1347HF | 1395 | 13DMCS | 13JEEP | 13PHIL | 13WITCH | 142IHBB | 143 | 1491U | 14GIPR | 14PROSE |
| 13480LM | 139691 | 13DRAM | 13JENNY | 13POINT | 13WOLF | 142MC | 143XOXO | 1492N | 14GOAT | 14PUGS |
| 134MIMI | 139911 | 13DRIVE | 13JG | 13PONY | 13WTCH | 142S | 143ZANE | 1492W | 14GOLF | 14PUNKY |
| 1351 | 139AW | 13DRWHO | 13JJ | 13POPS | 13XF | 1440 | 1440 | 149311 | 14GPPR | 14REDS |
| 1357 | 139BIRD | 13DS | 13JK | 13PURPL | 13XL | 1430 | 1441R | 1493Z | 14GTCS | 14REST1 |
| 135888 | 139HG | 13EKAM | 13JL | 13P | 13XNFL | 143101 | 1442453 | 1499 | 14HOMES | 14RKNRL |
| 1358 | 139PLSM | 13EK | 13JM | 13QM3PP | 13YENKO | 143105 | 1443U | 149CC | 14HRDAY | 14RL1NE |
| 135974 | 139PSLM | 13ELLA | 13JOHAL | 13REDZ | 13YOTA | 143276 | 1444 | 149DB | 14HUND | 14RM |
| 1359 | 139PS | 13ELVIS | 13JOJO | 13RENEG | 13YZ | 1432JC | 14449LP | 149ERSS | 14INHOF | 14ROSE |
| 135BOOM | 139SALM | 13EVIL | 13JO | 13REWD | 1401LB | 1432 | 144AL | 149HL | 14JANA | 14SALLY |
| 135FLYR | 139VN | 13FATEH | 13JP | 13RIVET | 1401Z | 1433 | 144DM | 149 | 14JC | 14SBRUH |
| 135IS | 139 | 13FB | 13JT | 13RK | 1402Z | 1434JC | 144FARM | 14AD | 14JEDY3 | 14SB |
| 135I | 13AB | 13FINS | 13JUDYW | 13ROSE | 1404P | 1434 | 144K | 14AMPJK | 14JEEP | 14SEVN |
| 135TH | 13ADAM | 13FISTR | 13JUICE | 13ROVER | 1404RW | 1437 | 144MANN | 14AR | 14JE | 14SE |
| 135U | 13AG | 13FIST | 13KATS | 13RRFR | 1405 | 143808 | 144MBET | 14AX | 14JJ | 14SF |
| 135W | 13ALEXI | 13FLDS | 13KA | 13RUDRA | 1406MI | 1438 | 144TATA | 14BACH | 14JMAC | 14SHANA |
| 135 | 13ALUM | 13FL | 13KB | 13RUSH | 1406 | 143ADML | 144TEAM | 14BAMA | 14KATE | 14SHOOK |
| 1361 | 13AMOS | 13FMLY | 13KEEN | 13RW | 1406 | 143AIRS | 144THOZ | 14BANKS | 14KAYE | 14SHYAM |
| 1365LB | 13ARIES | 13FOLD | 13KG | 13S1DHU | 1408 | 143AI | 144TH | 14BD | 14KGOLD | 14SONIC |
| 1366613 | 13AT | 13FOXT | 13KP | 13SALEM | 140AK | 143BEAR | 144 | 14BEACH | 14KIDS | 14SORIA |
| 1366 | 13AUJLA | 13FOXX | 13KS | 13SB | 140CC | 143BECA | 144ZK | 14BELL | 14KMILE | 14SSHS |
| 1367U | 13AYMAX | 13FPDG | 13K | 13SEWAK | 140HP | 143BOAY | 144ZQ | 14BSSS | 14KP | 14SS |
| 1368KC | 13BAAP | 13FRDM | 13KY | 13SHEEP | 140NE | 143CA | 1453 | 14BUCKI | 14KTGAL | 14STANG |
| 1368SD | 13BAII | 13FREE | 13LACK | 13SHELL | 140NT | 143CG | 1455TZ | 14BUCS | 14KTTOY | 14STAR |
| 1368 | 13BAJWA | 13FRVR | 13LAZYG | 13SIDHU | 140RT | 143CWLB | 1455 | 14BXSTR | 14KW | 14STIKS |
| 1369 | 13BALOO | 13FSTR | 13LL | 13SINGH | 140R | 143DD | 1457SR | 14CALI | 14K | 14STIX |
| 136HP | 13BD | 13FXFFE | 13LOLA | 13SK | 140VAIR | 143DF | 145CI | 14CAPT | 14LEXS | 14SW |
| 136MK | 13BEAN | 13FXTRT | 13LSECA | 13SORIA | 140V | 143DILL | 145JR | 14CB | 14LORD | 14T4BET |
| 136VP | 13BELLA | 13FX | 13LS | 13SOULS | 140WL | 143DM | 145LUKE | 14CHASE | 14LO | 14TB |
| 136YY | 13BENZ | 13GB | 13LUBBY | 13STARS | 140 | 143EB | 145MASH | 14CHEVY | 14LP | 14TC |
| 1371MH | 13BE | 13GHOST | 13LUCKI | 13STAR | 1411 | 143EMMA | 1460 | 14CH | 14MATT | 14TG |
| 1371UP | 13BLUEY | 13GILL | 13LUCY | 13STEPN | 1412AA | 143FMLY | 1461JG | 14CMARO | 14MEME | 14THCAV |
| 1371 | 13BMBLB | 13GINNY | 13LUNA | 13STEP | 1412A | 143FRED | 1464 | 14COBRA | 14MEPB | 14THERD |
| 1377 | 13BM | 13GKIDS | 13MANN | 13STILD | 141319 | 143G | 1466V | 14CREW | 14ME | 14THERE |
| 1379TD | 13BNERD | 13GOAT | 13MEHAR | 13SU | 1413 | 143JAKE | 1469N | 14CUBBY | 14MLCMC | 14THST |
| 137AR | 13BOOG | 13GOST | 13MENA | 13SW1FT | 141414 | 143JC | 1469V | 14CZ | 14ML | 14TRUMP |
| 137BERT | 13BOOKS | 13GRACE | 13MERA7 | 13SWIFT | 1414 | 143JULZ | 1469 | 14DAISY | 14MM | 14T |
| 137CJ | 13BOSS | 13GRAGG | 13ME | 13TAHOE | 1415U | 143KB | 146EE | 14DEAN | 14MN | 14UJOE |
| 137LG | 13BO | 13GRSP | 13MH | 13TBOY | 1415 | 143KG | 146VF | 14DGIPR | 14MOMO | 14UMOM |
| 137MK | 13BP | 13GT5OO | 13MIMI | 13TERA | 141643 | 143KIRK | 1472 | 14DJ | 14MOSS | 14UTONY |
| 1381SP | 13BRAT | 13GT | 13MINI | 13TF | 1417HD | 143K | 1473 | 14DNICK | 14M | 14UTWOC |
| 1381 | 13BSSS | 13GURI | 13MJ | 13THDR | 1419 | 143LMTT | 1474X | 14DOGS | 14MYBBY | 14VC |
| 138246 | 13BSWAT | 13GYPSY | 13ML | 13THFRI | 141DP | 143LORI | 147EE | 14DREW | 14MYJP | 14WH |
| 138330 | 13BSWYS | 13HALL | 13MOJO | 13TH | 141EE | 143LULA | 147HL | 14DROAD | 14MYMOM | 14WINS |
| 1383 | 13BSXS | 13HD | 13MOONS | 13TINA | 141FE | 143LUVU | 147NEET | 14DR | 14ND | 14WWJD |
| 1384EB | 13BT | 13HEROS | 13MOOO9 | 13TRDS | 141IP | 143MACY | 1485TC | 14DS | 14NECIE | 14WYDE |
| 1384 | 13BUKI | 13HG | 13MOOSE | 13TR | 141LB | 143MINI | 1485 | 14DUKE | 14NP | 14XF |
| 1385WZ | 13BXTRS | 13HOLDN | 13MOPAR | 13TS | 141N | 143MORE | 1486 | 14D | 14N | 14XT |
| 1385X | 13BZ | 13HP | 13MOXIE | 13TTPD | 141SB | 143MVMT | 1487TC | 14ECHO | 14OBHP | 14ZX |
| 1386PT | 13CAKZ | 13HS | 13NART | 13TWNTY | 141SK | 143MW | 1487 | 14FASH | 14OO | 1501 |
| 1386SS | 13CAMRS | 13HUGS | 13NITA | 13TWRX | 141SR | 143NYRE | 1488 | 14FLGL | 14O | 1502 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 150482 | 1536X | 15F | 15YZ | 163XF | 168CHEN | 16JP | 16WN | 172BD | 17731H | 17AJ |
| 1505JM | 153 | 15GKIDS | 15ZOSIX | 1640MU | 168DEWI | 16KIOT | 16X2YAM | 172FLYR | 1773 | 17ALLEN |
| 15050Z | 1547HD | 15GP | 1602C | 1641HB | 168HR | 16K | 16XRTO | 172FTST | 1774C | 17AMDG |
| 1506VP | 154EF | 15GRAN | 1602 | 16410H | 168JL | 16LC | 16XU | 1720MYL | 1775J | 17ARCH |
| 1506 | 154HS | 15GROVE | 1604SP | 164235 | 168RB | 16LEGS | 16Y | 172RD | 1775MC | 17BAMA |
| 1509TH | 154N | 15GS | 1604 | 164421 | 168SS | 16LP | 16ZD | 172SC | 1775P | 17BILLS |
| 150BB | 154U | 15GT | 160AR | 1644 | 168TOPN | 16MAHAL | 16ZIPS | 172S | 1775SF | 17BK |
| 150BS | 154ZX | 15HCAT | 160EE | 1645 | 168TS | 16MARCH | 1700D | 172XQ | 17762AM | 17BLESS |
| 150CC | 155AH | 15HM | 160EZ | 1646 | 168 | 16MARIE | 1701A | 172ZT | 17762A | 17BMWG |
| 150DEEZ | 155DN | 15HOLN1 | 160KO | 1647 | 168ZX | 16MARI | 1701CC | 1730 | 1776AR | 17BOSS |
| 150DH | 155EE | 15HUNDO | 160K | 16EVER | 169587 | 16MC | 1701C | 173150 | 1776AW | 17BT |
| 150EE | 155JAAB | 15IDOT | 160TF | 164MP | 1695L | 16MERI | 1701DR | 173191 | 1776BB | 17BUCH |
| 150EL | 155JB | 15INA3O | 160WP | 164MU | 1699 | 16MIATA | 1701DZ | 1732 | 1776HP | 17BUCKS |
| 150EZ | 155RK | 15JD | 160 | 164PG | 169AR | 16MIMI | 1701ES | 1734 | 1776JB | 17CADDY |
| 150HP | 155 | 15JK | 161027 | 164PJ | 169LINC | 16MINI | 1701EV | 1735 | 1776JC | 17CALT |
| 150JS | 155ZP | 15JOHN4 | 161112 | 164TH | 169NV | 16MJ | 1701E | 1738AY | 1776KA | 17CARAT |
| 150K | 156EE | 15JOHN7 | 1611 | 164 | 169RP | 16MSCUD | 1701F | 1738 | 1776KP | 17CB |
| 150LJ | 156 | 15JT | 1612 | 1650FR | 169RS | 16MURAT | 1701G | 1738YA | 1776MP | 17CC |
| 150MB | 156XQ | 15KIAS | 1613 | 1651 | 169 | 16MURPH | 1701J | 173ABCT | 1776OH | 17CHIEF |
| 150MFIA | 156ZK | 15KIDS | 1614 | 1656 | 16ANGEL | 16OOOY | 1701S | 173AB | 1776SA | 17CHRIS |
| 150PH | 15707G | 15KINGZ | 1616 | 1658 | 16AX | 16PAWS3 | 1701 | 173A | 1776US | 17CHVY |
| 150PLUS | 157412 | 15KJ | 1617FT | 165HP | 16AYUSH | 16PAWS | 1701XC | 173D | 1776X | 17CIVIC |
| 150SB | 1575P | 15KW | 1618039 | 165KU | 16BEESS | 16PAWZ | 1701ZS | 173HQCO | 1776YO | 17CMGT |
| 150TH | 1577SP | 15K | 161803M | 165PJ | 16BORE | 16PEARL | 1702OH | 173JA | 1777SP | 17CP |
| 150TUFF | 157BY | 15LA | 1618 | 165SALT | 16BOSS | 16PK2GO | 170375 | 173MR | 1777 | 17CS |
| 150TU | 157LUKE | 15LOLA | 1619E | 165 | 16CACTI | 16PNAIL | 1708PE | 173P | 177JT | 17DA |
| 150U | 157LX | 15MASN | 1619 | 1661 | 16CADDY | 16PREZ | 1709 | 173RD | 177LP | 17DG |
| 151014 | 157 | 15MOPAR | 161HW | 1663NV | 16CAMSS | 16QB | 1709X | 173RS | 17700SE | 17DW |
| 1510SJ | 1582AB | 15MSTNG | 161LR | 1665 | 16CAVS | 16QQ | 170AH | 173SS | 177TH | 17EDGE |
| 1510T | 158915 | 15MS | 161TA | 16661 | 16CB | 16RECON | 170BUCK | 173TMES | 177 | 17EIRE |
| 151124 | 1589U | 15MY | 161 | 1668 | 16CC | 16REDJK | 170DMON | 173XP | 1780Q | 17EL |
| 151218 | 158HP | 15NA | 161XK | 166IN | 16CHEVY | 16RN | 170MC | 1741JC | 1781KZ | 17FIFTY |
| 151244 | 158ZQ | 15NP | 162024 | 166NY | 16CHMP | 16RS | 170P | 1744B | 1781 | 17FORD |
| 1513JN | 15930DA | 15PAPPY | 1620 | 166SA | 16CHRIS | 16SCAT | 170R | 1749714 | 1783 | 17FOUR3 |
| 1513SP | 1595SP | 15PEARL | 1621AB | 166VP | 16CTSV | 16SCTPK | 170SALT | 1749RJ | 1785 | 17F |
| 1515CS | 159697 | 15PEDRO | 1622 | 166 | 16CT | 16SD | 170XQ | 174TATA | 1787 | 17G8TRS |
| 1515V | 159GM | 15PNTS | 1625 | 166X | 16CUBS | 16SG | 171029 | 174TH | 1788KJ | 17GENP1 |
| 1516V | 159MM | 15PONY | 1627 | 1675 | 16CUBZ | 16SMCI7 | 17100H | 174WC | 1788 | 17GNDSP |
| 151920 | 159ZQ | 15PREZ | 1628 | 167AE | 16DJ | 16STAR | 1711 | 174 | 1789 | 17GSVET |
| 151AP | 159Z | 15PR | 162DRVR | 167AP | 16DMAX | 16STGGT | 1714JH | 1750 | 178FG | 17HANDS |
| 151IN | 15AH | 15QUEEN | 162HP | 167HP | 16DODGE | 16SWEET | 1714 | 1759 | 178PM | 17HCRV |
| 151MB | 15AMOS | 15RAMS | 162LTRS | 167 | 16DOGS | 16THMP | 1715AU | 175C | 178P | 17HELCT |
| 151MH | 15BB | 15RG | 162 | 167X | 16DOORS | 16THPRZ | 1717JP | 175DS | 178 | 17HEMI |
| 151 | 15BEAN | 15ROUSH | 162ZQ | 1680ZT | 16DRAM | 16THTEE | 1717UU | 175MD | 178ZP | 17HEROS |
| 152025 | 15BG | 15RR | 1630 | 1681 | 16GAUGE | 16TOSU | 1717 | 175RD | 1791US | 17HRNT |
| 1520K | 15BJ | 15SHARK | 1631AB | 1682R | 16GA | 16TRUMP | 1718 | 175VP | 1791 | 17IRISH |
| 15217R | 15BLADE | 15TANK | 1631B | 1683517 | 16GJONO | 16TR | 1797 | 175 | 1792S | 17IW |
| 1523X | 15BP | 15TAPS | 1633JN | 168399 | 16GKDS | 16TURQO | 1719 | 1760YD | 1794 | 17JAGER |
| 152595 | 15CC | 15THANV | 1633 | 1684TC | 16GRAD | 16VALVE | 171U | 1761B | 179633 | 17JAKE |
| 152704 | 15CJ | 15THTA | 1635DF | 1684 | 16GT | 16VDUB | 171VG | 176212 | 1796 | 17JANO2 |
| 1527KZ | 15DART | 15TH | 1636 | 1685B | 16HANDS | 16VGTI | 171W | 176CR | 1799 | 17JA |
| 152CUIN | 15DA | 15VWTDI | 1637SS | 168703 | 16HANDZ | 16VIRGO | 1720JZ | 176DB | 179CW | 17JB |
| 152DM | 15DRIVE | 15WUAS | 1637 | 1688399 | 16HA | 16VT | 1722V | 176GENS | 179MX | 17JESSE |
| 152WR | 15EM | 15WY | 163880 | 1688888 | 16HB | 16VWBUG | 1722 | 176GS | 179TC | 17JESUS |
| 152 | 15EZPTS | 15XC | 163BW | 16888 | 16HS | 16VWTDI | 1724U | 176 | 179VE | 17JF |
| 152YM | 15FF | 15XK | 163HP | 1688 | 16INGMG | 16VW | 1724 | 177013 | 179 | 17JK |
| 1533K | 15FINS | 15X | 163HW | 1688YU | 16IN | 16WILLY | 1726 | 1770A | 17AA | 17JL |
| 153624 | 15FORD | 15YEARS | 163 | 16894K | 16JB | 16WINS | 172918 | 1771 | 17AGAIN | 17JW |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17KMPH | 18040U | 1831 | 187NU | 18DOWN | 18OOMOM | 1901R | 192123 | 193KH | 1951 | 1960DJ |
| 17KM | 1804OU | 1832 | 187RAKK | 18DR | 18OOUT | 1901S | 1921 | 193RD | 1952GJ | 1960ND |
| 17K | 1804 | 1833 | 187SS | 18DUNE | 18OO | 1901 | 1922I | 193Y | 1952LH | 1960O |
| 17LNZE | 1806 | 1834MT | 187UM | 18DV | 18OSFS | 1902OH | 1922TB | 193ZM | 1952SJ | 1960S |
| 17LOCO | 1808 | 1834 | 187 | 18EB | 18OTEN7 | 1904 | 1922 | 194067 | 1952US | 1960 |
| 17MARIO | 1809JP | 183542 | 1880W | 18EJ | 18PAPA | 190504 | 1923TB | 1940LK | 1952 | 1960Y |
| 17MARO | 1809MS | 18355YD | 1880 | 18GEAR | 18PARS | 1905GS | 1923 | 1940LT | 1953AG | 1961DF |
| 17MIMI | 1809 | 1835 | 1881W | 18GEBB | 18PARZ | 1905 | 1925C | 1940 | 1953HJ | 1961FD |
| 17MK | 180FW | 183698 | 1882 | 18GIGI | 18PEARL | 1906RN | 1925T | 1941JT | 1953RJ | 1961M |
| 17MM | 180FX | 1836TH | 1883 | 18GK | 18PJ | 1906 | 1925 | 1941M | 1953TD | 1961W |
| 17MOOSE | 180HP | 1836TX | 1886 | 18GRNS | 18PNTR | 1908 | 1926PK | 1941OG | 1954AD | 1961 |
| 17MR | 180SR | 1836 | 1887 | 18GRTR8 | 18PONY | 1909 | 1926T | 1941U | 1954CA | 1962TR |
| 17MSTNG | 180TH | 183 | 1888888 | 18GS | 18RAPTR | 190HL | 1926 | 1941 | 1954FD | 1962VW |
| 17MT | 180TT | 1840 | 188888 | 18GT | 18RDSOX | 190HSIX | 1927 | 1942DB | 1954IH | 1962 |
| 17MW | 180WS | 1841 | 1888 | 18GYPSY | 18RECON | 190PLUS | 1927Z | 1942JS | 1954LP | 196367 |
| 17MZ | 180 | 1843WC | 188CC | 18HD | 18REDTA | 190SL | 1928AA | 1943MB | 1954SC | 1963DA |
| 17NANA | 180XT | 1845 | 188GV | 18HEMI | 18RH | 190WL | 1928MC | 1943 | 1954W | 1963MG |
| 17NOOR | 180Y | 184BAMA | 188KH | 18HINDS | 18RING | 190 | 1928 | 1944DD | 1955TF | 1963NM |
| 17PH | 18110T | 184ME | 188MC | 18HNDS | 18RM | 191019 | 1929A | 1944 | 1955 | 1963SW |
| 17PLUS | 1811440 | 1850D | 188PC | 18HOLES | 18RNNR | 1910BG | 1929JD | 1945JM | 1956BA | 1963T |
| 17POPPY | 1811BR | 1850 | 188WQ | 18HOLR | 18RR | 1910 | 1929 | 1945 | 1956B | 1963WA |
| 17PS | 1811 | 1852 | 1891 | 18HOLS | 18SG | 191138 | 192LE | 1945X | 1956DA | 1963 |
| 17QB | 181212 | 1853 | 1893 | 18HTWHL | 18SHLBY | 191145C | 192MC | 1946CB | 1956PS | 1963XL |
| 17QUEEN | 1812SH | 1855 | 1895LE | 18HTWLZ | 18SH | 191145 | 192RL | 1946 | 1956PW | 1964AC |
| 17RBJB | 1812 | 185AA | 18975R | 18IN | 18SI | 191191 | 192R | 1946X | 1956 | 1964BW |
| 17RKS2O | 1813 | 185EZ | 1898 | 18JEEP | 18SPORT | 1911AG | 1930AA | 1947GN | 1956X | 1964B |
| 17RK | 1815 | 185GO | 189HP | 18JF | 18SPYDR | 1911KS | 1930CB | 1947JL | 1957409 | 1964CV |
| 17ROUSH | 1816888 | 185JHPS | 189TH | 18JG | 18SS1LE | 1911RO | 1930C | 1947 | 1957C | 1964FJ |
| 17RUBY | 1816X | 185MASE | 189U | 18JH | 18SS | 1911TP | 1930GJ | 1947X | 1957DS | 1964HW |
| 17R | 1817HZ | 185 | 189 | 18JK | 18STANG | 1911 | 1930JB | 19482 | 1957HT | 1964JL |
| 17SALLY | 181818 | 185XW | 189X | 18JL | 18STORM | 1912 | 1930MA | 194850 | 1957H | 1964MG |
| 17SCAT | 181881 | 1860 | 189ZP | 18JPARK | 18SUBI | 191320 | 1930Z | 1948CJ | 1957JM | 1964MU |
| 17SCNDS | 1813CG | 1863WV | 18A4PPS | 18J | 18SV | 1913 | 1931A | 1948E | 1957JW | 1964VN |
| 17SECS | 1818 | 1863 | 18ABRN | 18JZ | 18SY | 1914PS | 1931 | 1948GP | 1957P | 1964V |
| 17SIPE | 1819UC | 1864 | 18ACES | 18KARAT | 18TACO | 1914 | 1932CP | 1948I | 1957RF | 1965427 |
| 17SNAKE | 181FX | 1867 | 18AGAN | 18KB | 18TB | 1915T | 1932FD | 1948LC | 1957SA | 1965440 |
| 17SSLS3 | 181MC | 186824 | 18AGIN | 18KC | 18TD | 1915 | 1932HR | 1948LL | 1957SS | 1965AC |
| 17STANG | 181SS | 1869 | 18ALLY | 18KOBRA | 18THGRN | 191628 | 1932JB | 1948LR | 1957T | 1965AS |
| 17ST | 181SX | 186EZ | 18ARPTR | 18KONG | 18TH | 1916M | 1933 | 1948LT | 1958CI | 1965GC |
| 17SWEET | 181 | 186KMPS | 18AYAN | 18KW | 18TJ | 1916 | 1933Y | 1948NB | 1958JD | 1965GM |
| 17TACO | 1820CB | 186 | 18B4WRK | 18K | 18TOURX | 1917MU | 19341FT | 1948 | 1958L | 1965GP |
| 17TD | 1820CC | 1870PG | 18BB | 18KYRON | 18TR | 1917 | 1934BB | 1949BJ | 1958PA | 1965GT |
| 17TH | 1820MZ | 1870 | 18BG | 18LA | 18TYPER | 191906 | 1934FD | 1949DK | 1958PK | 1965HH |
| 17TIMES | 1820RB | 187101 | 18BLACK | 18LEWIS | 18VETTE | 1919191 | 1934WC | 1949DM | 1958RF | 1965IN |
| 17VODOU | 1820VW | 1871 | 18BLUE | 18LK | 18VUDOO | 191919 | 1934 | 1949KK | 1958RM | 1965JK |
| 17VODO | 1820 | 1873U | 18BRAVO | 18LUCKY | 18VWTIG | 1919G | 1935 | 1949TC | 1958U | 1965MG |
| 17WADE | 1821K | 1873 | 18BRDYZ | 18MAJRS | 18WEELR | 1919 | 1936BB | 1949V | 1958 | 1965RN |
| 17WG | 1821 | 1877718 | 18BULIT | 18MIATA | 18WHLZS | 191HL | 1936DS | 1949 | 195960 | 1965SS |
| 17XOXO4 | 1822JJ | 1877 | 18BUSCH | 18MIMI | 18WRNG | 191INCH | 1936MG | 1950398 | 1959CJ | 1965VW |
| 17XU | 1823 | 1882CC | 18CHAI | 18MOPAR | 18XF | 191JG | 1936 | 1950IH | 1959RF | 1965 |
| 17XY | 182852 | 1878P | 18CHEVY | 18MPBDE | 18XRTR | 191JP | 1936Y | 1950JM | 1959SL | 1966428 |
| 17YENKO | 1828 | 1879 | 18CHIEF | 18MSTNG | 18XSEV6 | 191JS | 1937CG | 1950MG | 1959Y | 1966BT |
| 17YF | 182921 | 187B | 18CHRIS | 18M | 18XTREK | 191P | 1937RB | 1950 | 195G | 1966B |
| 17ZERO1 | 182CO | 187HD | 18CM | 18NC | 18ZL1LE | 191ST | 1937 | 1950Z | 195JB | 1966DG |
| 17ZG | 182NH | 187HRNT | 18COBRA | 18NOVER | 18ZO | 191WL | 1938TB | 1951AL | 195VF | 1966DS |
| 1802WO | 182RN | 187JK | 18COLTS | 18OHIO | 18ZULU | 191 | 1938 | 1951DB | 195 | 1966FB |
| 1803OH | 182 | 187KING | 18COOP | 18ONINE | 1901I | 19206 | 1939CS | 1951DD | 1959ZP | 1966JM |
| 1803 | 1830628 | 187MERC | 18DEMON | 18ONYX | 1901OH | 1920 | 1939 | 1951RL | 1960DC | 1966JR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1966LR | 1969 | 1973GP | 1979350 | 1985CJ | 1991LX | 1997 | 19DCAV | 19PAUL | 19VOODO | 1ADJ |
| 1966MH | 1969XL | 1973JT | 197969 | 1985GN | 1991TC | 1998AM | 19DC | 19PAWS | 19VUDOO | 1ADKINS |
| 1966MS | 196JB | 1973MC | 1979BR | 1985MB | 1991VW | 1998CL | 19DELTA | 19PEARL | 19VUDU | 1ADK |
| 1966OH | 196PH | 1973MM | 1979B | 1985TB | 1991 | 1998CR | 19DG | 19PF | 19WH | 1ADM |
| 1966PO | 196SS | 1973RR | 1979NP | 1985 | 1991Z | 1998KM | 19DLTA | 19PINKY | 19WINGS | 1ADONAI |
| 1966RM | 196 | 1973VW | 1979NR | 1986ES | 1992L | 1998RT | 19DM | 19PONY | 19WM | 1ADORED |
| 1966RV | 1970351 | 1973 | 1979PH | 1986GT | 1992ND | 1998TJ | 19DRIVE | 19POTE | 19WRLCK | 1ADO |
| 1966SS | 1970510 | 1973Z | 1979RO | 1986MA | 1992PW | 1998XU | 19DR | 19PS | 19WTLTG | 1ADP |
| 1966UM | 1970BB | 1974914 | 1979RR | 1986SL | 1992RM | 1998X | 19DS | 19PTWN | 19XLVII | 1ADVNTR |
| 1967302 | 1970BC | 1974CR | 1979SC | 1986SS | 1992RS | 1998Z | 19DVFD | 19PUNKN | 19XXE5T | 1ADV |
| 19673K | 1970BG | 1974GA | 1979T | 1986XJ | 1992TC | 1999DG | 19D | 19RDEYE | 19XXMGK | 1AD |
| 196768 | 1970CJ | 1974JR | 1979 | 1986Z | 1992YJ | 1999EG | 19EC | 19RDLN | 19XX | 1AEC |
| 1967BW | 1970CR | 1974RX | 1979Z | 1987442 | 1993GP | 1999EI | 19ESTXX | 19REDI | 19YOUNG | 1AEG |
| 1967CS | 1970DC | 1974SS | 1979ZX | 1987GN | 1993GT | 1999FB | 19EVANS | 19RG | 19ZT | 1AEO |
| 1967GP | 1970GM | 1974VW | 197HA | 1987GT | 1993GT | 1999GT | 19EX | 19RJ | 1A4DAOU | 1AERO87 |
| 1967GT | 1970GP | 1974 | 197NINE | 1987LT | 1993JN | 1999HO | 19FIDDY | 19RK | 1A55HOL | 1AERO |
| 1967IH | 1970GS | 1974XJ | 1970XKE | 1987MJ | 1993LX | 1999PW | 19FIVEO | 19ROGUE | 1A55MAN | 1AEW |
| 1967JB | 1970GT | 1974Z | 1977ET | 1987MS | 1993NY | 1999RL | 19FORD | 19ROSE | 1AADHYA | 1AE |
| 1967JF | 1970HB | 197576 | 197WK | 1987SS | 1993TA | 1999TJ | 19GIGI | 19RR | 1AAE | 1AFBRAT |
| 1967RM | 1970JJ | 1975CJ | 1980928 | 1987TM | 1993 | 1999 | 19GL | 19RS | 1AAF | 1AFFD |
| 1967RS | 1970LR | 1975MB | 1980D | 1987 | 1993YJ | 19BB | 19GRIZZ | 19RUBI | 1AAM | 1AFGHAN |
| 1967RT | 1970ND | 1975O | 1980IU | 1988744 | 1994BW | 199LB | 19GR | 19RUBY | 1AAPL | 1AFK |
| 1967SS | 1970SB | 1975PM | 1980JD | 198890 | 1994GT | 199MPHH | 19GSPRT | 19RY | 1AARON | 1AFOL1 |
| 1967VW | 1970SS | 1975TA | 1980M | 1988CD | 1994HD | 199RF | 19GS | 19SCAT | 1AA | 1AFOMIA |
| 1967V | 1970S | 1975TG | 1980S | 1988EW | 1994HR | 199TH | 19GTCS | 19SEPT | 1ABBA | 1AFP |
| 1967Z | 1970TA | 1975VW | 1980TR | 1988GT | 1994JD | 199V | 19GT | 19SG | 1ABBY | 1AFRICA |
| 1968427 | 1970T | 1975 | 1980Z | 1988J | 1994MM | 199 | 19HD | 19SHLBY | 1ABD | 1AF |
| 1968442 | 1970VW | 1975XJ | 1980ZX | 1988MJ | 1994TA | 199YE | 19HEMI | 19SHOCK | 1ABET | 1AGAPE |
| 196869 | 1970XJ | 197614 | 1981BD | 1980OJ | 1994 | 199ZP | 19HEROS | 19SH | 1ABE | 1AGENTP |
| 1968AB | 1971418 | 1976911 | 1981CJ | 1988RB | 1994YJ | 19AGAN | 19HISA | 19SIXTY | 1ABF | 1AGGIE |
| 1968AO | 1971CV | 1976DS | 1981EC | 1988SL | 1995CF | 19ALLY | 19HOLE2 | 19SPORT | 1ABIDES | 1AGOBRO |
| 1968CS | 1971E | 1976GP | 1981MC | 1988 | 1995CV | 19AMDG | 19JEEP | 19SR | 1ABM | 1AGOFST |
| 1968GT | 1971GP | 1976IU | 1981PA | 198913 | 1995E | 19ASHLY | 19JG | 19SS1LE | 1ABNRGR | 1AGP |
| 1968JR | 1971LR | 1976JM | 1981 | 1989911 | 1995GT | 19BAMA | 19JK | 19SS | 1ABOOGY | 1AG |
| 1968MG | 1971MG | 1976MG | 1981Z | 1989LX | 1995JP | 19BCCC | 19JLDB | 19STANG | 1ABP | 1AH3OM8 |
| 1968MU | 1971OH | 1976MJ | 1981ZX | 1989TA | 1995 | 19BC | 19JL | 19STNGR | 1ABRAMS | 1AH4SH |
| 1968SL | 1971RR | 1976ND | 1982308 | 1989TC | 1995ZJ | 19BEAST | 19JOSH | 19STONE | 1ABSCAR | 1AH8HI |
| 1968SR | 1971RS | 1976SS | 1982BD | 1989TS | 1996BB | 19BELLA | 19KDAT | 19ST | 1ABT | 1AHAD |
| 1968SS | 1971SS | 1976SW | 1982MD | 1989TV | 1996GM | 19BETTY | 19KF | 19SUBIE | 1AB | 1AHJ |
| 1968WA | 1971VN | 1976 | 1982OS | 1989VT | 1996GS | 19BF | 19KILO2 | 19SZNS | 1ABZ | 1AHMED |
| 1968 | 1971 | 1977442 | 1982RJ | 1989 | 1996JB | 19BH | 19KILO | 19TACO | 1ACCESS | 1AHP |
| 1968X | 1971Z | 1977CM | 1982TA | 1989Z | 1996KE | 19BLLTT | 19KP | 19TANK | 1ACCS | 1AHR |
| 1969351 | 1972914 | 1977CS | 1982 | 1980MGB | 1996MG | 19BMWX3 | 19KTNKR | 19THCE | 1ACDC | 1AHSOKA |
| 196973 | 1972AD | 1977FJ | 1982Y | 198PA | 1996RC | 19BR | 19K | 19THHOL | 1ACE | 1AIRCAV |
| 196974 | 1972BB | 1977GP | 1983EL | 198 | 1996SS | 19BUBBY | 19LH | 19THOLE | 1ACID13 | 1AIR |
| 1969AS | 1972CC | 1977HB | 1983E | 198YE | 1996V | 19BUGGY | 19LXXIV | 19THSLN | 1ACK | 1AJANEL |
| 1969CJ | 1972GT | 1977JC | 1983GP | 199041 | 1996 | 19BULIT | 19LXXI | 19THUAS | 1ACME1 | 1AJA |
| 1969DA | 1972JK | 1977ND | 1983GT | 1990E | 199722 | 19BULTT | 19LY | 19TREX | 1ACORD | 1AJL |
| 1969DL | 1972MC | 1977NP | 1983 | 1990MX | 1997986 | 19BURTN | 19MIATA | 19TRIBE | 1ACR | 1AJP |
| 1969DR | 1972N | 1977RR | 1983Z | 1990NA | 1997DK | 19CAMSS | 19MIMI | 19TRUEX | 1ACS | 1AJR |
| 1969EL | 1972O | 1977RS | 1984911 | 1990OG | 1997KE | 19CMPLF | 19MOAB | 19TWNS | 1AC | 1AJS |
| 1969E | 1972RC | 1978AA | 1984CH | 1990SC | 1997KG | 19COBRA | 19MP | 19TWNZ | 1ADAEZE | 1AJ |
| 1969LS | 1972SS | 1978BU | 1984HO | 1990TC | 1997LP | 19COLT | 19MW | 19T | 1ADAM12 | 1AKJ |
| 1969MG | 1972 | 1978K | 1984PB | 1990WS | 1997SS | 19COVID | 19NIKI | 19TYPER | 1ADAM1 | 1AKJ |
| 1969PC | 1973620 | 1978MU | 1984VH | 1990 | 1997TB | 19CTSV | 19NINE | 19VA | 1ADAMS1 | 1AKP |
| 1969RL | 197376 | 1978RD | 1984 | 1990XJ | 1997TC | 19CT | 19O9VDB | 19VETGS | 1ADAMS | 1AKRON |
| 1969RT | 197379 | 1978RS | 1984X | 1990ZR | 1997TG | 19DAWG | 19ODDY | 19VETTE | 1ADC | 1AK |
| 1969U | 1973FV | 1978 | 198528 | 1991K | 1997TJ | 19DA | 19OHIO | 19VETT | 1ADIOSS | 1ALANE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1ALBA | 1AMST1G | 1ARIEL1 | 1AUTOS | 1BAD1SS | 1BADD07 | 1BADHMI | 1BADSUV | 1BAMM | 1BCHBUM | 1BD |
| 1ALE | 1AMS | 1ARI | 1AUTUMN | 1BAD1TN | 1BADD32 | 1BADHMR | 1BADS | 1BAMPA | 1BCHGRL | 1BDYGRD |
| 1ALEXIS | 1AMT1AM | 1ARIYON | 1AV8RX | 1BAD24V | 1BADD4D | 1BADHRS | 1BADSXT | 1BAM | 1BCH | 1BDYOTE |
| 1ALFA1 | 1AMT | 1ARJUNA | 1AV8TOR | 1BAD2SS | 1BADD52 | 1BADIE | 1BADTA | 1BAND1T | 1BCKIFN | 1BDZO6 |
| 1ALF | 1AM | 1ARK | 1AVA | 1BAD2V | 1BADD55 | 1BADJAG | 1BADTJ | 1BANDIT | 1BCROSS | 1BDZ |
| 1ALICAT | 1AMYOU | 1ARLEEN | 1AVERYD | 1BAD35O | 1BADD71 | 1BADJT | 1BADTRD | 1BANDT | 1BC | 1BEACH |
| 1ALISCO | 1AMY | 1ARLO | 1AVGJOE | 1BAD4I | 1BADD82 | 1BADK5 | 1BADTRK | 1BANII | 1BD07GT | 1BEAKER |
| 1ALLAH1 | 1AMZ | 1ARMOR | 1AVIATE | 1BAD5OH | 1BADD85 | 1BADKEE | 1BADTRX | 1BANJO | 1BD11GT | 1BEAMER |
| 1ALLIE | 1ANAKIN | 1ARMY | 1AVILA | 1BAD5O | 1BADD92 | 1BADKTY | 1BADUTV | 1BANKR | 1BD16GT | 1BEAN1 |
| 1ALLST8 | 1ANAMAL | 1ARNOLD | 1AVNGR | 1BAD65O | 1BADDAD | 1BADLAC | 1BADV2 | 1BANN1 | 1BDAPLE | 1BEAMER |
| 1ALL | 1ANAYA | 1ARONJA | 1AWOL | 1BADA33 | 1BADDAY | 1BADLAD | 1BADV6 | 1BAN | 1BDAPL | 1BEAN |
| 1ALM | 1ANCHOR | 1ARROW1 | 1AWW | 1BADA55 | 1BADDC5 | 1BADLB7 | 1BADVAN | 1BAPTSM | 1BDBII | 1BEARCT |
| 1ALONZO | 1AND1LY | 1ARTIST | 1AW | 1BADA7 | 1BADDC7 | 1BADLBZ | 1BADVET | 1BARB1E | 1BDBIKE | 1BEARLK |
| 1ALOW | 1ANDALE | 1ARTPLZ | 1AWY | 1BADAB | 1BADDC8 | 1BADLEX | 1BADVW | 1BARBER | 1BDBIRD | 1BEARMT |
| 1ALPCA | 1ANDRSN | 1ARUNM | 1A | 1BADAC8 | 1BADDDV | 1BADLJ | 1BADWAG | 1BARI | 1BDBOTI | 1BEARR |
| 1ALR | 1ANF | 1ARV | 1AX | 1BADAMC | 1BADDGE | 1BADLS2 | 1BADWGN | 1BARKLY | 1BDBOY | 1BEAR |
| 1ALS | 1ANGEL1 | 1ASAP | 1AY8HI | 1BADAP1 | 1BADDGS | 1BADLS3 | 1BADWRX | 1BARNES | 1BDBT | 1BEASTY |
| 1ALUM | 1ANGEL9 | 1ASCS | 1AYAT1 | 1BADAPL | 1BADDGT | 1BADLS4 | 1BADW | 1BARNET | 1BDBULL | 1BEAUTE |
| 1ALWYS | 1ANGELL | 1ASHLEY | 1B1GRAM | 1BADASH | 1BADDIE | 1BADLS6 | 1BADX3 | 1BARRY | 1BDB | 1BEAUTY |
| 1AM4UK | 1ANGEL | 1ASHMAN | 1B1GRED | 1BADASP | 1BADDOG | 1BADLS7 | 1BADX5 | 1BART | 1BDCADI | 1BEAU |
| 1AMARIE | 1ANGRYB | 1ASHP | 1B1GRIG | 1BADDS | 1BADDRN | 1BADLSZ | 1BADXT5 | 1BAR | 1BDCADY | 1BEA |
| 1AMA | 1ANGRYZ | 1ASHYAH | 1B1GTOY | 1BADATS | 1BADDRT | 1BADLT1 | 1BADX | 1BARY | 1BDCAT | 1BEBE |
| 1AMAYA1 | 1ANGUS1 | 1ASIF | 1B1TCH | 1BADAVA | 1BADDSL | 1BADM8 | 1BADYXZ | 1BARZ07 | 1BDCBR | 1BECCA1 |
| 1AMAYA | 1ANISH | 1ASIYA | 1B2BPND | 1BADAWD | 1BADDST | 1BADMAG | 1BADZ06 | 1BASH | 1BDCMRO | 1BEDA |
| 1AMAZON | 1ANJEE | 1ASLTW | 1B3AST | 1BADA | 1BADDTA | 1BADMAX | 1BADZ34 | 1BASS | 1BDFB | 1BEEBEE |
| 1AMBER1 | 1ANJ | 1ASMARA | 1B3AUTY | 1BADAZS | 1BADDTT | 1BADMFO | 1BADZ4M | 1BATCH | 1BDFORD | 1BEEGEE |
| 1AMBOB | 1ANKH | 1ASMGOD | 1B3RRY | 1BADBBC | 1BADDV6 | 1BADMOM | 1BADZ71 | 1BATDAD | 1BDF | 1BEEK |
| 1AMB | 1ANNEE | 1ASPEN | 1B4DGT | 1BADBEE | 1BADDVA | 1BADNSX | 1BADZ88 | 1BATMN | 1BDGLD | 1BEEMER |
| 1AMDG | 1ANNIE | 1ASP | 1B4ID1E | 1BADBGY | 1BADDZL | 1BADOBS | 1BADZEE | 1BATTLE | 1BDGRL | 1BEENUP |
| 1AMELIA | 1ANN | 1ASR | 1B4ID13 | 1BADBNW | 1BADDZ | 1BADOG | 1BADZL1 | 1BAUM | 1BDGT | 1BEEPER |
| 1AMEN1 | 1ANONLY | 1ASSMAN | 1B4IDI | 1BADBNZ | 1BADE38 | 1BADONE | 1BADZR1 | 1BAWSE | 1BDHCAT | 1BEETLE |
| 1AMGONE | 1ANSWR | 1ASTKIS | 1B4IDY | 1BADBOI | 1BADESV | 1BADPAP | 1BADZR2 | 1BA | 1BDHD | 1BEEZER |
| 1AMGRUT | 1ANTB | 1ASTON | 1B4IGO | 1BADBOS | 1BADEXP | 1BADPSD | 1BAER | 1BAXJ | 1BDHEMI | 1BEFREE |
| 1AMGSLS | 1ANTHR | 1ASTRID | 1B4IKIK | 1BADBOX | 1BADEX | 1BADR35 | 1BAE | 1BAYBAY | 1BDJ33P | 1BEHAP |
| 1AMG | 1ANTMAN | 1ASTRSK | 1B4TM4N | 1BADBOY | 1BADFJ | 1BADR5 | 1BAEZ | 1BAYERN | 1BDJK | 1BEKIND |
| 1AMH1S | 1ANTM | 1AST | 1B5BLUE | 1BADBRA | 1BADFLX | 1BADRAD | 1BAFERD | 1BAYLOR | 1BDKAT | 1BEK |
| 1AMHERE | 1ANTYM | 1ATA2D | 1B5SCAT | 1BADBRD | 1BADFOX | 1BADRAM | 1BAFT | 1BBAKER | 1BDKITY | 1BELAIR |
| 1AMHER | 1ANUBIS | 1ATATME | 1BAAD68 | 1BADBST | 1BADFRC | 1BADRAR | 1BAGMC | 1BBA | 1BDKTTY | 1BELLA1 |
| 1AMHIM | 1AN | 1ATEAM1 | 1BAAD76 | 1BADBUG | 1BADFRD | 1BADRAY | 1BAGS | 1BBCAR | 1BDKTY | 1BELLAD |
| 1AMIGO | 1AOG | 1ATLAS | 1BAADTA | 1BADB | 1BADG70 | 1BADRED | 1BAGUBA | 1BBC | 1BDLS1 | 1BELLA |
| 1AMIU | 1AO | 1ATL | 1BAAEM | 1BADC1O | 1BADG8R | 1BADRN | 1BAG | 1BBD | 1BDL | 1BELLE |
| 1AMK3N | 1AP4RP | 1ATOM12 | 1BABA1 | 1BADC1O | 1BADGEN | 1BADROT | 1BAHD | 1BBG | 1BDMFKR | 1BELOW |
| 1AMKIRA | 1APACHE | 1ATWOW | 1BABA | 1BADC4S | 1BADGE | 1BADRS5 | 1BAIT | 1BBIRD | 1BDMFR | 1BENNY1 |
| 1AMK | 1APG | 1AT | 1BABBS | 1BADC4T | 1BADGLI | 1BADRSR | 1BAJA | 1BBK | 1BDOGG | 1BENTON |
| 1AMLATE | 1APHIA | 1AUA | 1BABB | 1BADC4 | 1BADGLS | 1BADRST | 1BAJ | 1BBLLC | 1BDPNY | 1BENZ1 |
| 1AMLOST | 1APPS | 1AUBURN | 1BABCIA | 1BADC5Z | 1BADGMA | 1BADRS | 1BAKE | 1BBLUNA | 1BDPONY | 1BENZ |
| 1AMME | 1APRIL | 1AUDI | 1BABENZ | 1BADC7 | 1BADGPA | 1BADRTR | 1BALD1 | 1BBL | 1BDRAM | 1BENZZ |
| 1AMMLLC | 1APRO | 1AUDREY | 1BABKA1 | 1BADC8 | 1BADGRL | 1BADRV | 1BALDS1 | 1BBLZUP | 1BDRDGT | 1BEOCH |
| 1AMM | 1AP | 1AUDRIS | 1BABKA | 1BADCAD | 1BADGS | 1BADS10 | 1BALDY1 | 1BBN | 1BDRG | 1BEP |
| 1AMOK | 1AQHA | 1AUGIE | 1BABS56 | 1BADCAM | 1BADGTI | 1BADS2& | 1BALDY | 1BBT | 1BDRNGR | 1BERRY |
| 1AMORE | 1AQUA | 1AUNTIE | 1BABS | 1BADCAR | 1BADGTR | 1BADSAS | 1BALL | 1BBUBBA | 1BDRT | 1BESSIE |
| 1AMPAM | 1ARACE | 1AUNTJ | 1BABUG | 1BADCAT | 1BADGT | 1BADSHO | 1BALOO | 1BBYDOL | 1BDSCAT | 1BESS |
| 1AMPM1 | 1ARCAV | 1AUNTMO | 1BABUNE | 1BADCJ7 | 1BADGXP | 1BADSIK | 1BAMA1 | 1BBYOSH | 1BDSRAY | 1BESTIA |
| 1AMPOHM | 1ARC | 1AUREN | 1BABYA | 1BADCRT | 1BADH2H | 1BADSLK | 1BAMA7 | 1BCAC | 1BDSTNG | 1BEST |
| 1AMPUC | 1ARDA1 | 1AURORA | 1BABYD | 1BADCTD | 1BADHAT | 1BADSNK | 1BAMAFN | 1BCATS | 1BDTACO | 1BETA |
| 1AMS1TH | 1ARDV | 1AUR | 1BABY | 1BADCTR | 1BADHC | 1BADSOL | 1BAMBAM | 1BCF | 1BDTA | 1BETTY |
| 1AMSASN | 1AREA51 | 1AUSSIE | 1BACCA | 1BADCVT | 1BADHD9 | 1BADSON | 1BAMBOO | 1BCF | 1BDTB | 1BET |
| 1AMSITH | 1ARIDE | 1AUSTIN | 1BACK | 1BADC | 1BADHD | 1BADST3 | 1BAMFR | 1BCG | 1BDTRX | 1BEUT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1BEWCS | 1BIGRD | 1BLKCTS | 1BMV | 1BOZ | 1BUBBA1 | 1BUZZYB | 1CAR | 1CECRM | 1CHEL | 1CLD |
| 1BEWIZE | 1BIGTIP | 1BLKDIA | 1BM | 1BP | 1BUBBE | 1BWC | 1CASH1 | 1CEC | 1CHERI1 | 1CLEANZ |
| 1BEXTOY | 1BIGTOY | 1BLKHWK | 1BN6MR | 1BQGLAS | 1BUBBIE | 1BWD | 1CASH | 1CEDOUT | 1CHERIE | 1CLEN67 |
| 1BFAT | 1BIGTRD | 1BLKKAT | 1BNGLS | 1BRAD | 1BUBBLE | 1BWELL2 | 1CASPER | 1CEEYA1 | 1CHERRY | 1CLEV |
| 1BFCART | 1BIGTRK | 1BLKKIA | 1BNSF | 1BRAIN | 1BUCIZ | 1BWITCH | 1CASTLE | 1CEG | 1CHERYL | 1CLIMB |
| 1BFD | 1BIGT | 1BLKLB7 | 1BNTS | 1BRANDI | 1BUCKEM | 1B | 1CASTRO | 1CEI | 1CHEWIE | 1CLINE |
| 1BFFLO | 1BIGZAG | 1BLKMAX | 1BOAKYE | 1BRANDO | 1BUCKFN | 1BXRMOM | 1CAT4ME | 1CEK | 1CHIBAN | 1CLJ |
| 1BFF | 1BIGZ | 1BLKMGC | 1BOBBJ | 1BRANDY | 1BUCKI | 1BYBY | 1CATCH | 1CELAND | 1CHICAD | 1CLKAWY |
| 1BFG | 1BIKE | 1BLKMN | 1BOBBY1 | 1BRAR1 | 1BUCKIZ | 1BYRD | 1CATDAD | 1CELEEN | 1CHICHI | 1CLNAIR |
| 1BFLOFN | 1BIK | 1BLKOUT | 1BOBCAT | 1BRAR | 1BUCKS1 | 1BYTE | 1CATFN | 1CELTIC | 1CHICK | 1CLNAMG |
| 1BFLO | 1BILLS | 1BLKPRL | 1BOBO1 | 1BRASIL | 1BUCS1 | 1BZ | 1CATLDY | 1CEMANN | 1CHIEF5 | 1CLNBNZ |
| 1BFRPTR | 1BILLY | 1BLKPWR | 1BODY | 1BRAT1 | 1BUCS | 1BZYMOM | 1CATMA | 1CEMAN | 1CHIEFS | 1CLNCD7 |
| 1BFW | 1BILS | 1BLKQN | 1BOEHM | 1BRB | 1BUC | 1C3MAN | 1CATMOM | 1CEMN | 1CHIEF | 1CLNMK3 |
| 1BGBUM | 1BIMMER | 1BLKQT | 1BOEING | 1BRC | 1BUDDHA | 1CAA | 1CATPLS | 1CENT83 | 1CHIFAN | 1CLNOBS |
| 1BGDAWG | 1BING | 1BLKRAM | 1BOHUNK | 1BRDNRD | 1BUDDY1 | 1CABANA | 1CATS | 1CEOBOS | 1CHIGRL | 1CLNR |
| 1BGDOG | 1BINK | 1BLKSHP | 1BOHUNT | 1BREATH | 1BUDDY | 1CABIN | 1CAT | 1CEOL8 | 1CHIL2 | 1CLSLDY |
| 1BGDYL | 1BINO | 1BLKSOL | 1BOILRS | 1BREE | 1BUDMAN | 1CABUS | 1CAVDIV | 1CEO | 1CHILL | 1CLSSS |
| 1BGHOSS | 1BIRD1 | 1BLKSXY | 1BOLIN | 1BREEZE | 1BUDS | 1CAB | 1CAVEAT | 1CEP | 1CHIMBA | 1CLUB |
| 1BGIRON | 1BIRDE | 1BLKTIE | 1BOLLE | 1BREN | 1BUD | 1CACTUS | 1CAVHCD | 1CEQWN | 1CHIMOM | 1CLUMBR |
| 1BGM | 1BIRDOG | 1BLKTOY | 1BOLO | 1BREW | 1BUDYLV | 1CADDI | 1CAVLT | 1CES | 1CHO1CE | 1CLU |
| 1BGNUT | 1BISHOP | 1BLKVLT | 1BOLT1 | 1BRG | 1BUGGY | 1CADI4K | 1CAVNAM | 1CEUGO | 1CHOICE | 1CLVRY |
| 1BGN | 1BISH | 1BLKWDW | 1BONES1 | 1BRIANP | 1BUGS | 1CAD | 1CAVS1 | 1CEVG | 1CHOISE | 1CLW |
| 1BGPAPA | 1BIX | 1BLKWID | 1BONE | 1BRINA | 1BUGSY | 1CAGRL | 1CAVSFN | 1CEZ | 1CHOOCH | 1CLYDE |
| 1BGRD | 1BIZZYB | 1BLKWMN | 1BONITA | 1BRIT6 | 1BUG | 1CAGURL | 1CA | 1CFD | 1CHOP | 1CMA |
| 1BGRED | 1BJE | 1BLL | 1BONNIE | 1BRITT | 1BUGZY | 1CAH | 1CBG | 1CFH | 1CHOSEN | 1CMB |
| 1BGS | 1BJG | 1BLONDE | 1BONNI | 1BRMSTK | 1BUICK9 | 1CAIN | 1CBJFAN | 1CFK | 1CHOZEN | 1CMC |
| 1BGTOY | 1BJL | 1BLONDY | 1BON | 1BRNAGN | 1BUKFAN | 1CAJUN | 1CBJ | 1CGATE | 1CHRIS | 1CMD |
| 1BHAPPY | 1BJM | 1BLOVE | 1BOOBOO | 1BRNCO | 1BUKIRN | 1CAKES | 1CBL | 1CGG | 1CHRYS | 1CME |
| 1BHEX | 1BJS | 1BLPA | 1BOOG | 1BRONCO | 1BUKI | 1CAKE | 1CBR | 1CGM | 1CHRY | 1CMK |
| 1BHMC | 1BJT | 1BLP | 1BOONE | 1BRONC | 1BUKIZ | 1CAK | 1CBS | 1CGT | 1CHSJOY | 1CML |
| 1BHOG | 1BJW | 1BLSMAN | 1BOONE | 1BROOKE | 1BUKNUT | 1CALMRN | 1CBVET | 1CGULL | 1CHSN | 1CMM |
| 1BHP | 1BKBETY | 1BLSSD1 | 1BOONIE | 1BROWNS | 1BULITT | 1CAMERO | 1CB | 1CG | 1CHUBBY | 1CMONEY |
| 1BHR | 1BKEYE | 1BLSSNG | 1BOOST | 1BRUCE | 1BULLIT | 1CAMPER | 1CCAM | 1CH1GO | 1CHUB | 1CMOR |
| 1BIANCA | 1BKF | 1BLT4ME | 1BORG | 1BRUJA | 1BULLTT | 1CANAAN | 1CCL | 1CH33TO | 1CHUCKY | 1CMR |
| 1BIBLE | 1BKG | 1BLU3SB | 1BORNM | 1BRUTE | 1BULL | 1CANAM | 1CCM | 1CH3NO2 | 1CHUK | 1CNC |
| 1BICHON | 1BKIND | 1BLUBRY | 1BOSHOG | 1BRWNS | 1BULLY1 | 1CANDI | 1CCN | 1CH4MP | 1CHULE | 1CNDRLA |
| 1BIDDY | 1BK | 1BLUCAT | 1BOSLDY | 1BRWN | 1BUMBLE | 1CANUCK | 1CCP | 1CHACHE | 1CHUM | 1CNFLY |
| 1BIGAL | 1BL1TZ | 1BLUDVL | 1BOSOX | 1BRWNZ | 1BUMS1 | 1CAN | 1CCULUS | 1CHAMP1 | 1CHUNLI | 1CNM |
| 1BIGBIT | 1BLACK | 1BLUE2 | 1BOSS1 | 1BRYAN | 1BUM | 1CAPDAN | 1CC | 1CHAMP | 1CHURCH | 1CNTRY1 |
| 1BIGBLU | 1BLAC | 1BLUEQT | 1BOSS71 | 1BRYNA | 1BUNBUN | 1CAPOB | 1CDALE | 1CHANCE | 1CHU | 1CNTRY |
| 1BIGBOI | 1BLADE | 1BLUES | 1BOSSI1 | 1BRYSON | 1BUNKER | 1CAPONE | 1CDC | 1CHANC | 1CHVYSS | 1CO2HAY |
| 1BIGCAR | 1BLADY | 1BLUE | 1BOSSLA | 1BRYZZO | 1BUNKIN | 1CAPO | 1CDF | 1CHANEL | 1CHYNA | 1COACHB |
| 1BIGC | 1BLAKE | 1BLUEX | 1BOSSMO | 1BSB | 1BUNKY | 1CAPTND | 1CDG | 1CHANTZ | 1CICI | 1COACHJ |
| 1BIGDAN | 1BLANCA | 1BLUGRS | 1BOSSRN | 1BSHER | 1BUNNY | 1CAR2NV | 1CDL | 1CHAPIN | 1CINCY | 1COACHT |
| 1BIGED | 1BLAQUE | 1BLUI | 1BOSSUP | 1BSH | 1BURAK | 1CARBN | 1CDR | 1CHAPPY | 1CINDY | 1COACH |
| 1BIGFAN | 1BLAZER | 1BLUPRL | 1BOSTN | 1BSRFAN | 1BURK | 1CARBON | 1CDSIG | 1CHARM | 1CIVDIV | 1COAL |
| 1BIGHOG | 1BLCKSX | 1BLUR1 | 1BOSTON | 1BSTLN | 1BURKY | 1CAREER | 1CDUB | 1CHASE | 1CJA | 1COBRA1 |
| 1BIGJ | 1BLCSHP | 1BLURS | 1BOSYQN | 1BS | 1BURR | 1CARGUY | 1CE1CE | 1CHA | 1CJC | 1COBRAR |
| 1BIGKAT | 1BLC | 1BLUV | 1BOUJEE | 1BTCN | 1BUSYB | 1CARLEY | 1CEANGL | 1CHBNCH | 1CJD | 1COBRA |
| 1BIGLEE | 1BLDGUY | 1BLU | 1BOWDAD | 1BTC | 1BUTCHR | 1CARMA | 1CEASAR | 1CHB | 1CJE | 1COCO1 |
| 1BIGLIE | 1BLERD | 1BLV | 1BOWENS | 1BTEAM | 1BUTCH | 1CARMEN | 1CEBEAR | 1CHCGRL | 1CJK | 1COCOB |
| 1BIGMAN | 1BLESD | 1BMAC | 1BOWER | 1BTFLWM | 1BUTE | 1CARNEY | 1CEBERG | 1CHEESE | 1CJO | 1COCO |
| 1BIGMA | 1BLESED | 1BMEUBU | 1BMTBL | 1BTMBL | 1BUTTER | 1CARNUT | 1CEBITN | 1CHEETO | 1CJT | 1COD |
| 1BIGMIX | 1BLESSK | 1BMFER1 | 1BOWTY | 1BTRFLI | 1BUTTON | 1CARO1 | 1CEBOX | 1CHEEZR | 1CJ | 1CODY1 |
| 1BIGOAK | 1BLESSN | 1BMG | 1BOW | 1BTRFLY | 1BUXI | 1CARP | 1CEBU | 1CHEEZ | 1CKAR15 | 1COHEED |
| 1BIGO | 1BLKBRD | 1BMH | 1BOYKIN | 1BTSLA | 1BUXS | 1CARR | 1CEB | 1CHEFT | 1CLARK | 1COLD1 |
| 1BIGRAM | 1BLKBUG | 1BMM | 1BOYMOM | 1BT | 1BUXXX | 1CARSS | 1CECEE | 1CHEF | 1CLC | 1COLDC6 |
| 1BIGRAY | 1BLKCAT | 1BMOVEN | 1BOYTOY | 1BUBA1 | 1BUZZ | 1CARTER | 1CECOLD | 1CHELLE | 1CLDMAX | 1COLE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1COLEZ | 1CRARED | 1CURT | 1DAREU | 1DEEVA3 | 1DG2MNY | 1DLD | 1DORY | 1DRTYMX | 1EANDA | 1ELDER |
| 1COLIMA | 1CRAZY1 | 1CUSTOM | 1DARIA | 1DEEVAH | 1DGITS | 1DLM | 1DOTNET | 1DRUMMR | 1EARTH | 1ELF |
| 1COLT9 | 1CREAM1 | 1CUTEBG | 1DARLA | 1DEEVA | 1DGSLD | 1DLO | 1DOTNR | 1DRUMS | 1EARUP | 1ELGATO |
| 1COLTS | 1CREAM | 1CUTERN | 1DARLIN | 1DEF | 1DGS | 1DLR | 1DOUG1 | 1DRWDS | 1EAS | 1ELITE1 |
| 1COMBS1 | 1CREED | 1CUTTY | 1DARTHV | 1DEGC | 1DGW | 1DLZ | 1DOZIER | 1DRWM70 | 1EATA55 | 1ELI |
| 1COMEUP | 1CRETE | 1CUTU | 1DASH1 | 1DEI | 1DH2NV | 1DMARIE | 1DPA | 1DRWMN9 | 1EATAS5 | 1ELJEFE |
| 1COMISH | 1CREW1 | 1CVDV | 1DASH | 1DEJAVU | 1DH8TOO | 1DMBFAN | 1DPC | 1DRWMNS | 1EATMON | 1ELK |
| 1COMMA | 1CREWS | 1CVLD | 1DATONA | 1DELCO | 1DH8TO | 1DMB | 1DPF | 1DSHAW | 1EATON | 1ELLE |
| 1CON1C | 1CREW | 1CVO | 1DAUBER | 1DELILA | 1DHC | 1DMG | 1DPKTL | 1DSHRN | 1EBEN | 1ELM |
| 1CONJOB | 1CRIKET | 1CVVET | 1DAVEY | 1DELISA | 1DHS | 1DMH | 1DP | 1DSH | 1EBN | 1ELNOR2 |
| 1CONVO | 1CREW | 1CWA | 1DAVID | 1DELI | 1DH | 1DMK | 1DQS | 1DSM | 1ECB | 1ELROD |
| 1CONVRT | 1CRMDGN | 1CWGRL | 1DAVIS | 1DELRIO | 1DI3BLO | 1DMN | 1DQ | 1DSS | 1ECD | 1ELROI |
| 1CONWAY | 1CRSTL6 | 1CWH | 1DAVY | 1DEMON1 | 1DIALLO | 1DMR | 1DR1MAN | 1DSTAN | 1ECHOLS | 1ELS |
| 1COOKE | 1CRUSH1 | 1CWS | 1DAWG1 | 1DEMON | 1DIAMND | 1DMV | 1DRACO | 1DSTNY | 1ECL | 1ELV1RA |
| 1COOKII | 1CRUSH9 | 1C | 1DAWN | 1DENALI | 1DIAM | 1DM | 1DRAGN | 1DST | 1ECP | 1ELVIRA |
| 1COOL08 | 1CRUSH | 1CYAA | 1DAWOMN | 1DIA | 1DN12GO | 1DRAGO | 1DSW | 1ECTO1 | 1ELVIS |
| 1COOL32 | 1CRUZER | 1CYBER | 1DAYAAT | 1DENNYS | 1DIAZ | 1DRAKE1 | 1DTA | 1ECW | 1EL |
| 1COOL55 | 1CRUZE | 1CYL | 1DAYE | 1DENNY | 1DICIE | 1DN5UP | 1DRAKE | 1DTCOKE | 1EDADDY | 1ELY |
| 1COOL56 | 1CRUZR1 | 1CYMRU | 1DAYGOD | 1DENT | 1DIDIT2 | 1DNO | 1DRAM | 1DTK | 1EDC | 1EMBASY |
| 1COOL66 | 1CRUZ | 1CYOTE | 1DAYMOR | 1DEN | 1DID | 1DNP | 1DRC | 1DTM | 1EDDIE1 | 1EMD |
| 1COOL81 | 1CR | 1CZAJA | 1DAYY | 1DER3R | 1DIGBIC | 1DNTLKU | 1DRDAN | 1DTRAIN | 1EDDIE | 1EMILY |
| 1COOL88 | 1CRYPTO | 1CZMATE | 1DBAE | 1DERBAR | 1DIGGS4 | 1DOBIE | 1DREAMS | 1DTS | 1EDGE | 1EMMAD |
| 1COOL94 | 1CRYSLR | 1D1ESEL | 1DBA | 1DERER | 1DINO1 | 1DOCDOM | 1DREDD2 | 1DTUCK | 1EDK | 1EMPIR |
| 1COOLC8 | 1CRZMOM | 1D1NLLY | 1DBLEGL | 1DERFL1 | 1DINO | 1DOCTOR | 1DREW1 | 1DUCK1 | 1EDMAN | 1EMPRES |
| 1COOLCR | 1CRZYFX | 1D3RFUL | 1DBLTAP | 1DERFLY | 1DIOS | 1DOCWHO | 1DRE | 1DUCKMN | 1EDMF | 1EMR |
| 1COOLEV | 1CRZYRT | 1D3RLST | 1DBLTKE | 1DERING | 1DIPIKA | 1DODGE | 1DRFLMD | 1DUCKY | 1EDR | 1ENERGY |
| 1COOLGT | 1CRZYWB | 1D3RWMN | 1DBM | 1DERJET | 1DIP | 1DOGDAD | 1DRFLSL | 1DUDE1 | 1EDUK8R | 1ENM |
| 1COOLMA | 1CSC | 1DAAT | 1DBOY | 1DERLND | 1DIRT | 1DOGE | 1DRFLYF | 1DUDER | 1EE1EE | 1ENOS |
| 1COOLRN | 1CSH | 1DABB | 1DBS | 1DERLST | 1DIRTY5 | 1DOGGSS | 1DRFULL | 1DUDE | 1EEBEST | 1ENVEE1 |
| 1COOLRT | 1CSKY | 1DABOSS | 1DB | 1DERLY1 | 1DIRTYD | 1DOGLB | 1DRFUL | 1DUKE1 | 1EEL | 1ENVYME |
| 1COOLSS | 1CSTM | 1DAC | 1DBYRD | 1DERLY | 1DIRTY | 1DOGLVR | 1DRGN | 1DUKES | 1EES | 1ENYART |
| 1COOLTA | 1CSV | 1DADA | 1DCA | 1DEROFU | 1DIRWMN | 1DOGMOM | 1DRG | 1DUKE | 1EEYORE | 1ENZO |
| 1COOP | 1CSW | 1DADBOD | 1DCF | 1DERR | 1DISC | 1DOGS | 1DRIP | 1DULCE | 1EGEND | 1EOS |
| 1COPS | 1CS | 1DADMOM | 1DCH | 1DERTWN | 1DISH | 1DOGTOR | 1DRIVEN | 1DUNCAN | 1EGG | 1EPJ |
| 1COQUI | 1CT8RTH | 1DADONN | 1DCI | 1DERVAN | 1DITH | 1DOG | 1DRIVE | 1DUSTY | 1EGM | 1EPOXY |
| 1COR8V6 | 1CTA | 1DADPIO | 1DCW | 1DERVN | 1DITTY | 1DOK | 1DRIZYY | 1DU | 1EGN | 1EPS |
| 1CORA9 | 1CTE | 1DADVAN | 1DC | 1DERWIN | 1DIVA88 | 1DOLAR | 1DRIZZY | 1DVLDOG | 1EGO | 1EPW |
| 1CORGI | 1CTF | 1DAD | 1DDB | 1DERWM | 1DIVAD | 1DOLFAN | 1DRJ | 1DVW | 1EGYPT1 | 1EQUINE |
| 1CORGY | 1CTHULU | 1DAFULL | 1DDH | 1DERWN | 1DIVARN | 1DOLFUN | 1DRKHRS | 1DVT | 1EGYPT | 1EQUUS |
| 1CORONA | 1CTR | 1DAFUL | 1DDUB | 1DERY | 1DIVA | 1DOLLAR | 1DRKKNT | 1DVW | 1EHM | 1ERAJ |
| 1CORR15 | 1CTW | 1DAF | 1DDYGRL | 1DESGNR | 1DIVIX | 1DOLLY1 | 1DRKMRK | 1DWB | 1EHOTAY | 1ERC |
| 1CORS13 | 1CUBANA | 1DAG | 1DE2UR | 1DESIGN | 1DIXON | 1DOLR | 1DRKNGT | 1DWD | 1EIGHT1 | 1ERG |
| 1CORT13 | 1CUBS6 | 1DAILEY | 1DEALER | 1DETAIL | 1DJANGO | 1DOMER | 1DRKSKN | 1DWH | 1EIGHT7 | 1ERIC |
| 1CORTEZ | 1CUBS | 1DAJ | 1DEANNA | 1DEVA | 1DJAW1 | 1DOM | 1DRKSKY | 1DWIGT | 1EION1 | 1ERIKA |
| 1COTON | 1CUDA1 | 1DAKU | 1DEAR | 1DEVDOG | 1DJH | 1DONDON | 1DRKSTR | 1DWK | 1EJBN | 1ERI |
| 1COTTON | 1CUH8N | 1DALE | 1DEATE | 1DEVIL | 1DJITS | 1DONE | 1DRL4ND | 1DWN4UP | 1EJC | 1ERNIE |
| 1COVERT | 1CUHA8N | 1DAMIYA | 1DEA | 1DEVIN | 1DJJD | 1DONITA | 1DRLAND | 1D | 1EJL | 1ERTH |
| 1COW8OY | 1CUJET1 | 1DAMNGO | 1DEBBIE | 1DEVL | 1DJM | 1DONKEY | 1DRLST | 1DYCAME | 1EJM | 1ERWELT |
| 1COWBOY | 1CULP | 1DAMRS | 1DEBC | 1DEWEY | 1DJR | 1DONK | 1DROP | 1DYS | 1EJS | 1ER |
| 1COW | 1CULUKN | 1DANCER | 1DEBRA | 1DEW | 1DJW | 1DONLZ | 1DROUS | 1DZKBS | 1EJT | 1ESA |
| 1COX | 1CUMMNS | 1DANGER | 1DEBZ | 1DEX | 1DKB | 1DONN | 1DRPTOP | 1DZNTZ | 1EJ | 1ESB |
| 1COYOT3 | 1CUMUP | 1DANIEL | 1DECENT | 1DEYCE | 1DKD | 1DONNYT | 1DRRWMN | 1DZS | 1EKAB | 1ESH |
| 1CPG | 1CUNT | 1DANNA | 1DECK | 1DEY | 1DKE | 1DONTE | 1DRS | 1DZ | 1EKB | 1ESSAY |
| 1CPLFDM | 1CUPER | 1DANOM | 1DED | 1DFH | 1DKF | 1DONTNO | 1DRTWIN | 1E8AZZ | 1EKR | 1ESWIZ |
| 1CPL | 1CURLYQ | 1DANO | 1DEEANN | 1DFNDR | 1DKHRSE | 1DOODLE | 1DRTWN | 1EACH | 1ELANOR | 1ESW |
| 1CPM | 1CURN | 1DANSK | 1DEELEE | 1DFS | 1DKT | 1DOONE | 1DRTY5 | 1EAGLE1 | 1ELA | 1ETA |
| 1CPX | 1CURRY | 1DAOB | 1DEEP4L | 1DFTR | 1DLANCE | 1DOPEMA | 1DRTYGT | 1EAGLES | 1ELCANO | 1ETK |
| 1CRACRA | 1CURTIS | 1DAO | 1DEEP | 1DFW | 1DLA | 1DORA | 1DRTYJK | 1EAH | 1ELC | 1ETTHEM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1ETZ | 1FAST3 | 1FIDDIE | 1FLOATY | 1FRANTZ | 1FTBY | 1FXDC | 1GEMMA | 1GLAMMA | 1GODWAY | 1GRAMPY |
| 1EV1LSS | 1FAST4D | 1FIDDY | 1FLONG | 1FRAY | 1FTCHIK | 1FXD | 1GEM | 1GLANCE | 1GODWIN | 1GRAM |
| 1EVANS1 | 1FAST50 | 1FIDY | 1FLOORS | 1FRB | 1FTGRL | 1FYF | 1GENALI | 1GLAZER | 1GODZLA | 1GRANDM |
| 1EVANS | 1FAST5O | 1FIELDS | 1FLORA | 1FRDTRK | 1FTINNY | 1FYKYK | 1GENDEN | 1GLD | 1GOHEEN | 1GRANIT |
| 1EVA | 1FAST86 | 1FIERCE | 1FLOW33 | 1FREBRD | 1FTNGRV | 1FYNDAY | 1GENNY | 1GLFNUT | 1GOJIRA | 1GRANNA |
| 1EVEL1 | 1FAST95 | 1FIERO | 1FLOWER | 1FREDOM | 1FTW | 1FZFE | 1GENSR5 | 1GLF | 1GOJO | 1GRANNO |
| 1EVEL | 1FASTC7 | 1FIFTN | 1FLRMAN | 1FREE1 | 1FU2SU | 1G3BOYS | 1GENTRY | 1GLH | 1GOKART | 1GRANNY |
| 1EVIE | 1FASTC8 | 1FIFTY | 1FLRT | 1FREEZR | 1FUDSNB | 1G8TRN | 1GEOKER | 1GLIDE | 1GOKUBK | 1GRA |
| 1EVIL1 | 1FASTCT | 1FIGHT | 1FLS | 1FREQ | 1FUJB | 1GAAD | 1GERALD | 1GLM | 1GOKU | 1GRAZ |
| 1EVIL50 | 1FASTED | 1FINALE | 1FLSYDA | 1FRESCO | 1FULTON | 1GABBY | 1GERE | 1GLNDCR | 1GOLD1 | 1GRBAL |
| 1EVILJK | 1FASTGT | 1FINE32 | 1FLUGL | 1FRESH | 1FUNBUS | 1GAD | 1GERRY | 1GLOBAL | 1GOLDEN | 1GREAT |
| 1EVILMF | 1FASTIC | 1FINE4D | 1FLU | 1FREST1 | 1FUNC8R | 1GAGA1 | 1GERT | 1GLORY | 1GOLDN1 | 1GREGH |
| 1EVILV | 1FASTLN | 1FINE63 | 1FLY3R | 1FRL | 1FUNCAR | 1GAGA | 1GESUS | 1GLOVE | 1GOLDPT | 1GRETCH |
| 1EVIL | 1FASTRS | 1FINE65 | 1FLY4BY | 1FRMHVN | 1FUNCAT | 1GAIL1 | 1GFOOT | 1GLR | 1GOLDY | 1GREWAL |
| 1EVLKAT | 1FASTRT | 1FINE67 | 1FLYER | 1FROG11 | 1FUNDRV | 1GAINES | 1GFORCE | 1GLT | 1GOLF3 | 1GREYST |
| 1EVLRYD | 1FASTS | 1FINE69 | 1FLYGL | 1FROGGY | 1FUNFOX | 1GALAXY | 1GF | 1GLW | 1GOLF | 1GRGHST |
| 1EVO | 1FASTV8 | 1FINE72 | 1FLYGUY | 1FRUNK | 1FUNGAM | 1GALWAY | 1GFYM1 | 1GLY | 1GOND | 1GRIFF |
| 1EVRY72 | 1FASVET | 1FINE79 | 1FLYLOW | 1FRYGUY | 1FUNGT | 1GAMGAM | 1GFYM | 1GMACOZ | 1GONE | 1GRIM1 |
| 1EVT | 1FATBOI | 1FINE89 | 1FLYME | 1FSPORT | 1FUNGXP | 1GAMMEE | 1GFY | 1GMAMO | 1GONNIE | 1GRINCH |
| 1EWE | 1FATCAT | 1FINE90 | 1FLYNDO | 1FST2SS | 1FUNJAG | 1GAMM | 1GGMAW | 1GMAN | 1GONZO | 1GRIND |
| 1EWH | 1FATDOG | 1FINEC6 | 1FLYRS | 1FSTADI | 1FUNJKU | 1GAP4U | 1GGS | 1GMASUE | 1GOOB | 1GRISH |
| 1EW | 1FATGUY | 1FINEDY | 1FLY | 1FSTBB | 1FUNJK | 1GAP | 1GGTC | 1GMA | 1GOODAY | 1GRIT |
| 1E | 1FATMAN | 1FINEK9 | 1FM | 1FSTBLK | 1FUNKAR | 1GARUDA | 1GGTG | 1GMC | 1GOOGLE | 1GRIZZ |
| 1EXODUS | 1FATMA | 1FINELY | 1FN50TH | 1FSTBMR | 1FUNLT1 | 1GARY | 1GHADA1 | 1GMJ | 1GOOMAH | 1GRLBOS |
| 1EX | 1FATS | 1FINLEY | 1FNDAY | 1FSTBRD | 1FUNMOM | 1GASHOG | 1GHF | 1GMONEY | 1GOOMPA | 1GRLDAD |
| 1EYEDOC | 1FAVKID | 1FIONA3 | 1FNGMA | 1FSTC6 | 1FUNN71 | 1GAS | 1GHJ | 1GMP | 1GOONIE | 1GRLMOM |
| 1EYEONU | 1FAYGO | 1FIONA5 | 1FNJBJ | 1FSTC7 | 1FUNNAG | 1GATITA | 1GHOST1 | 1GM | 1GOOSE | 1GRLPWR |
| 1EYE | 1FAY | 1FIONA | 1FNJEEP | 1FSTCAR | 1FUNOMA | 1GATOR1 | 1GHOST3 | 1GN1TE | 1GOPACK | 1GRNBAY |
| 1EZCRUZ | 1FAZ | 1FISH1 | 1FNKY | 1FSTCR | 1FUNPA | 1GATORS | 1GHOST8 | 1GNEOUS | 1GOPATS | 1GRNCH |
| 1EZDZIT | 1FBBET | 1FISH2 | 1FOFF | 1FSTGMA | 1FUNPNY | 1GATO | 1GHOST9 | 1GNITE | 1GORJUS | 1GRNDAD |
| 1F1SHON | 1FBBPRO | 1FISHER | 1FOF | 1FSTGN | 1FUNRID | 1GAT | 1GHOSTU | 1GNNEON | 1GOROWE | 1GRNDMA |
| 1F2GIVE | 1FB | 1FISHIN | 1FOG | 1FSTGPA | 1FUNRS | 1GAVIN1 | 1GHOST | 1GNOMIE | 1GOSP3L | 1GRNT4 |
| 1F4ALL | 1FCC | 1FISH | 1FOLSOM | 1FSTGRK | 1FUNSOL | 1GA | 1GHST | 1GNR | 1GOSPEL | 1GRNT |
| 1FAAFO1 | 1FCN | 1FITY | 1FOMBEE | 1FSTGSR | 1FUNSRT | 1GAYTPR | 1GHTDEN | 1GNSRT | 1GOT2GO | 1GROD |
| 1FABC5 | 1FCW | 1FITZ1 | 1FOMOCO | 1FSTGTI | 1FUNST | 1GBL | 1GIBBS | 1GNZALZ | 1GOTME | 1GROFF |
| 1FABMOM | 1FEC | 1FITZ | 1FOOL2 | 1FSTGT | 1FUNSUV | 1GBNT | 1GIB | 1GO2GUY | 1GOTTAP | 1GROGAN |
| 1FAB | 1FEDFAN | 1FIXIT | 1FOOT | 1FSTGXP | 1FUNSZ | 1GBP | 1GIDYUP | 1GOALEH | 1GOTTI | 1GROOM |
| 1FACES | 1FEEBS | 1FIXR | 1FORA11 | 1FSTH2 | 1FUNTOY | 1GBS | 1GIGATT | 1GOALE | 1GOUMAS | 1GROOVE |
| 1FAFO1 | 1FEETIE | 1FJBLGB | 1FORALL | 1FSTHMR | 1FUNVAN | 1GB | 1GIGI20 | 1GOALIE | 1GOVGHT | 1GROOVY |
| 1FAFO | 1FEE | 1FJH | 1FORD1 | 1FSTJEP | 1FUNVEE | 1GCC | 1GIGI2 | 1GOAL | 1GPC | 1GROUCH |
| 1FALCON | 1FEINSS | 1FJW | 1FORDAD | 1FSTKAT | 1FUNV | 1GCH | 1GIGI | 1GOAT | 1GQ | 1GRPAPE |
| 1FALKOR | 1FEJ | 1FKP | 1FORD | 1FSTLZR | 1FUNXT5 | 1GC | 1GILES | 1GOBLIN | 1GR1NCH | 1GRP |
| 1FAMILY | 1FENCE1 | 1FLACO1 | 1FORFUN | 1FSTMAX | 1FUNXT6 | 1GD1LUV | 1GILL1 | 1GOBLR | 1GR8COP | 1GRR |
| 1FAMLY | 1FENCE | 1FLAME1 | 1FORME | 1FSTMR2 | 1FUNY2K | 1GDB | 1GILL | 1GOBLUE | 1GR8DJ | 1GRTC8 |
| 1FAMOS | 1FENDER | 1FLASK | 1FORST1 | 1FSTRN | 1FUNY3 | 1GDC | 1GINAC | 1GOBLU | 1GR8FL1 | 1GRTDAY |
| 1FAMUAN | 1FENNER | 1FLAT66 | 1FORTE | 1FSTRS | 1FUNZ51 | 1GDSGRL | 1GINGER | 1GOBUX1 | 1GR8FUL | 1GRTFUL |
| 1FAM | 1FERGIE | 1FLAT6 | 1FORTY3 | 1FSTRT | 1FUNZO6 | 1GDYUP | 1GINGR | 1GOBUX | 1GR8GD | 1GRTRN |
| 1FANS | 1FERGUS | 1FLC | 1FORUK | 1FSTSHO | 1FUNZR1 | 1GEARGY | 1GINJA | 1GOD1ME | 1GR8GPA | 1GRUBB |
| 1FARD3D | 1FERRET | 1FLETCH | 1FORUS | 1FSTSRT | 1FUP | 1GEC | 1GINNYB | 1GOD2U | 1GR8LIF | 1GRUMPA |
| 1FARM | 1FFAH | 1FLEX | 1FOYU | 1FSTSTI | 1FUQU2 | 1GEEE | 1GISMO | 1GOD4U | 1GR8SMR | 1GRUMPY |
| 1FASBUG | 1FFF | 1FLGIRL | 1FOUR3 | 1FSTSTU | 1FURBY | 1GEEGEE | 1GIULIA | 1GODBRO | 1GR8TOY | 1GRUNT |
| 1FASKAT | 1FFH | 1FLG | 1FOUR5 | 1FSTSUV | 1FURY | 1GEEK4U | 1GJB | 1GODDID | 1GR8VAN | 1GRYFOX |
| 1FASPOS | 1FGF | 1FLHT | 1FOXY79 | 1FSTTA | 1FUSION | 1GEEK | 1GJJ | 1GODFSH | 1GR8WHT | 1GRYSTM |
| 1FAST03 | 1FGTC | 1FLICK | 1FOZ | 1FSTVPR | 1FUZ | 1GEEP3 | 1GJM | 1GODIO | 1GRACE | 1GSA |
| 1FAST1 | 1FGTRTD | 1FLIFSH | 1FPL | 1FSTZ06 | 1FUZZY | 1GEEQ | 1GKW | 1GODIS | 1GRACIE | 1GSG |
| 1FAST23 | 1FG | 1FLIGRL | 1FRALL | 1FSTZLE | 1FVB | 1GEE | 1GL1TZ | 1GODN3 | 1GRADE | 1GSHD |
| 1FAST29 | 1FHD | 1FLIPER | 1FRANCO | 1FSU | 1FVOR | 1GEEZY | 1GL2BYS | 1GODNME | 1GRAMEE | 1GSL |
| 1FAST2 | 1FHM | 1FLI | 1FRANKS | 1FS | 1F | 1GEM4U | 1GLADY | 1GODT3 | 1GRAMIE | 1GSP |

```
1GSXR    1HAB1B1  1HEALER  1HLY     1HOTMEZ  1HUGHES  1IL3YRD  1JAI     1JDJR    1JHUMP   1JOC
1GT5OO   1HABIBI  1HEARTA  1HMA     1HOTMKS  1HUGO    1ILER    1JAJA    1JDM     1JHW     1JODIRN
1GTGOD   1HAB     1HEART   1HMB     1HOTMKZ  1HULK    1ILLDAD  1JAJO    1JDN     1JH      1JOD
1GTG     1HAC     1HEATER  1HMFIC1  1HOTMOM  1HUMBLE  1ILL     1JAJ     1JDO     1JIMBOB  1JODRN
1GTI     1HAKAIM  1HEAVEN  1HMOMMA  1HOTRN   1HUMMER  1IL      1JALLAQ  1JDR     1JIMBO   1JOEYS
1GTP     1HAK     1HEAVYB  1HMRDN   1HOTROD  1HUMM    1IN2OUT  1JAMA    1JDS     1JIMC    1JOEY
1GTS     1HALES9  1HEDLYT  1HMRHMS  1HOTRYD  1HUMP    1INABB   1JAMIE   1JDUB    1JIMM1   1JOHN14
1GTUR6   1HALE    1HEDWIG  1HMSTER  1HOTSS   1HUNCHO  1INAMI   1JAMIN   1JDV     1JIMMY   1JOHN17
1GUAM    1HALF    1HEELS   1HM      1HOTT68  1HUNDUN  1INCH    1JAMMER  1JDW     1JIMNI   1JOHN19
1GUDGOD  1HALO    1HEF     1HNDMAN  1HOTTE2  1HUNEB   1INDIGO  1JAM     1JD      1JIMSQ   1JOHN2
1GUDLNS  1HAMMAD  1HEGHOG  1HNDNLR  1HOTTIE  1HUNLEY  1INDN    1JANETG  1JDZ     1JIMUS   1JOHN32
1GUERO   1HAMMER  1HEHE    1HNDRD   1HOTTOY  1HUNN1D  1INDY21  1JANET   1JE5US   1JIM     1JOHN44
1GUESS   1HAMOOD  1HEH     1HNGLOW  1HOTTRN  1HUNN1T  1INELL   1JANK    1JEANA   1JIMY1   1JOHN48
1GUIDE   1HAMSTR  1HEIFER  1HNS     1HOTTUB  1HUNNET  1INFD    1JANYCE  1JEA     1JIREH   1JOHN4
1GUILTY  1HANCOX  1HEIL    1HNYBNY  1HOTVET  1HUNNIT  1INFE5   1JAO     1JEB     1JIW     1JOHN57
1GUJJAR  1HAND1   1HEISRL  1HNYB    1HOTZ51  1HUNT    1INFRNO  1JARHD   1JECA    1JJC     1JOHN9
1GUL     1HANK    1HEKING  1HNY     1HOTZEE  1HUNTER  1INF     1JASIRE  1JEC     1JJD     1JOHNB
1GUMBE   1HANNAH  1HEK     1HOBBES  1HOTZL1  1HUNT    1INGRAV  1JASPER  1JEDI    1JJE     1JOHNC3
1GUMBO   1HANNA   1HELMI   1HOBO    1HOTZO6  1HUN     1INIT    1JASS    1JEEPER  1JJTH    1JOJO1
1GUMBY   1HAOLE   1HELRZR  1HOCKEY  1HOTZR1  1HUNY    1INSPR   1JASWAL  1JEEPJT  1JKB     1JOKER1
1GUNCLE  1HAPPY1  1HELTON  1HODLER  1HOUR    1HURLEY  1INTEL   1JAS     1JEFA    1JKF     1JOLENE
1GUNDOG  1HARBOR  1HEMI1   1HOGG    1HOUSE   1HURLY   1IRAQ    1JAT     1JEFE    1JKRIF   1JON1V9
1GUNIT   1HARDNO  1HEMI    1HOGS    1HOV     1HUSKER  1IRA     1JAVAYE  1JEFF    1JKR     1JONES
1GUNN    1HARLEY  1HEN     1HOJO    1HOWDY   1HUSTLA  1IRISH1  1JAWS    1JEF     1JKS     1JONESY
1GUNTR1  1HARLO   1HERJAG  1HOKAGE  1HOWELL  1HUSTLE  1IRNMAN  1JA      1JENJEN  1JKT     1JONI
1GUN     1HARPO   1HERMD   1HOLDEN  1HOWLER  1HUSTON  1ISENUF  1JAXON   1JENNAM  1JLADY   1JOR
1GUPPIE  1HARP    1HERMES  1HOLLEN  1HPLOL   1HVACR   1ISHERE  1JAYA1   1JENNA   1JLAW    1JORY1
1GUSSIE  1HART1   1HERO1   1HOLLIS  1HPQLLC  1HVH     1ISH     1JAYB    1JEN     1JLA     1JOSHUA
1GUS     1HART    1HERON   1HOLT1   1HPSTNG  1HVNBND  1ISLGRL  1JAYLA1  1JERDOG  1JLB     1JOSIAH
1GUY     1HARVEY  1HERO    1HOLY    1HPTOW   1HWB     1ISLNDR  1JAYNET  1JESSEG  1JLF     1JOULES
1GUZGRL  1HARWEE  1HERRON  1HOMBRE  1HP      1HWMF    1ISMAIL  1JAYQ7   1JESSII  1JLJ     1JOY
1GUZ     1HASKIN  1HERR    1HOME4U  1HPYHOO  1H       1ISNUF   1JAY     1JESUS1  1JLK     1JP2NV
1GVN     1HAS     1HERSH   1HOMER   1HPYISL  1HXA     1ISON    1JAZZIE  1JESUS3  1JLM     1JPC
1GVW     1HATCH   1HERS    1HOMGRL  1HRBOR   1HYDRO   1IT1ST   1JAZZO   1JETDR   1JLP     1JPER
1GV      1HATEU   1HER     1HONCHO  1HRDOJ   1HYMAN   1ITALIA  1JAZZ    1JETHRO  1JLR     1JPFAM
1GWAGON  1HATMAN  1HEVPWR  1HONDA   1HRDWRK  1I1HRN   1ITO     1JAZZY1  1JETT24  1JLS     1JPF
1GWB     1HATS    1HEXE    1HONDUH  1HRD     1I3VEI1  1IT      1JAZZYB  1JEV     1JLYNN   1JPH
1GWENDO  1HATTEN  1HEXTER  1HONEY1  1HRG     1IBEW    1IVANKA  1JAZZY   1JEWELS  1JMAC    1JPL
1GWK     1HAT     1HFH     1HOOD    1HRM     1IBLIND  1IVANM1  1JBJ     1JEWEL   1JMAN6   1JPP
1G       1HAWAII  1HFK     1HOPE7   1HRSPNY  1ICONIQ  1IVANZ   1JBK     1JEWELZ  1JMB     1JPS
1GX      1HAWG    1HFLPUF  1HORSE   1HRTBRK  1ICYFX4  1IVE     1JBMOON  1JE      1JMCG    1JPT
1GYNONC  1HAWK1   1HFS     1HOT2SS  1HRVAT   1IDGAF   1IWILE   1JBS     1JEZ     1JMC     1JPX
1GYPSI3  1HAWKSR  1HGY     1HOTAMX  1HSD     1IDGT    1IWILLY  1JBUG    1JFH     1JMF     1JRAE1
1GYPSIE  1HAWK    1HH      1HSEKERS 1II      1I       1JB      1JFORM   1JMJ     1JRA
1GYPSY   1HA      1HHIGRL  1HOTBOX  1HSKR    1IH5HO   1IZZAU   1JCA     1JFP     1JMK     1JRBSHP
1GYPZ    1HAYMAN  1HHR     1HOTBRZ  1HSTMOM  1IHSHV   1JABER1  1JCH     1JF      1JML     1JRB
1GYSIX   1HBB     1HHW     1HOTBUG  1HSV     1IHSOOO  1JACKIE  1JCJ     1JGK     1JMN     1JRDH
1H1TMAN  1HBK     1HH      1HOTC8   1HTGMA   1IHSO    1JACK    1JCKWGN  1JGOODE  1JMO     1JRG
1H20DOG  1HB      1HIJAWI  1HOTCAM  1HTMAMA  1IHS     1JACOB1  1JCK     1JGR     1JMP     1JRH
1H2OGUY  1HCK     1HIKER   1HOTCAR  1HTMSXP  1III1II  1JAC     1JCOLE   1JGS     1JMST8   1JRILEY
1H2OMAN  1HCN     1HIKE    1HOTCJ5  1HTPEPR  1II1II1  1JADED1  1JCT     1JGW     1JMW     1JROD1
1H82LSE  1HDFOLD  1HIPP    1HOTCNP  1HTSHOT  1IIII1I  1JAFO    1JCW     1JG      1JM      1JRO
1H8ERY1  1HDMC    1HJC     1HOTDNP  1HTTCHR  1IIII1   1JAGG    1JD1DJ   1JHB     1JNA     1JRT
1H8EVY1  1HDSG    1HJP     1HOTDOC  1HTTMLI  1IIIII1  1JAGS    1JDA     1JHD     1JNN     1JRUSS
1H8PPL   1HDTK    1HJV     1HOTGT   1HTTR1   1IIIII   1JAGUAR  1JDE     1JHH     1JNTJR   1JRV
1H8TPPL  1HDW     1HKF     1HOTLTZ  1HUDEY   1IJACK   1JAGUR   1JDFAN   1JHICKS  1JN      1JRW
1H8UALL  1HDYDS   1HK      1HOTM3S  1HUDSON  1IJ      1JAGXKR  1JDF     1JHK     1JOCE    1JSAB
1H8YALL  1HDYGRL  1HKY     1HOTMES  1HUESOS  1IKE     1JAHDOO  1JDH     1JHR     1JOCKO   1JSB
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1JSJ | 1KALL | 1KELSEY | 1KIP | 1KONG | 1KYENKO | 1LASCAZ | 1LEGG | 1LIMES | 1LOLLY | 1LSTCST |
| 1JSM | 1KAL | 1KELSO | 1KIRAN | 1KONKAR | 1KYKING | 1LAST1 | 1LEGION | 1LIMO | 1LOL | 1LSTRDE |
| 1JSN | 1KAMA | 1KEL | 1KIRBY | 1KOOKIE | 1KYLE | 1LASTGP | 1LEGLDY | 1LIN | 1LONDON | 1LSTYM |
| 1JST4GG | 1KAMH | 1KELZ1 | 1KISMET | 1KOOL09 | 1KYNE | 1LASTV8 | 1LEGMAN | 1LIONS | 1LONG | 1LSU |
| 1JSU | 1KAM | 1KENDOG | 1KITT | 1KOOPA | 1L1LBUG | 1LAST | 1LEGND | 1LISA | 1LOOKER | 1LS |
| 1JSW | 1KANE | 1KENK | 1KITTY1 | 1KORE | 1L1ONS | 1LAS | 1LEG | 1LISSA | 1LORAX | 1LTB17G |
| 1JS | 1KAPOOR | 1KENNY1 | 1KITTY | 1KOSTA | 1L3G3ND | 1LATINA | 1LELE | 1LITDAD | 1LORD | 1LTINF |
| 1JTC | 1KAREN | 1KENOBI | 1KJA | 1KOTU | 1L3GACY | 1LAUREN | 1LELS3 | 1LITFAM | 1LORENZ | 1LTLDEB |
| 1JTE | 1KARLA | 1KENS | 1KJAY | 1KOZ | 1LA5PS | 1LAURIE | 1LELT1 | 1LITGMA | 1LORIDE | 1LTLOG |
| 1JTST8 | 1KARMA | 1KEN | 1KJDC | 1KPH | 1LABCAB | 1LAW1EL | 1LEM | 1LITL | 1LORIV | 1LTR |
| 1JTT | 1KARMYN | 1KERA | 1KJF | 1KRAKEN | 1LABLLC | 1LAWYER | 1LENDER | 1LIT | 1LOSER | 1LTX2MA |
| 1JU1CE | 1KARO | 1KERNOW | 1KJG | 1KRAY | 1LABLVR | 1LAXMI | 1LEN | 1LIVERS | 1LOS | 1LUANN |
| 1JUAN | 1KART89 | 1KETCH | 1KJJJ | 1KRAZY1 | 1LABMOM | 1LAXMOM | 1LEON | 1LJA | 1LOTUS | 1LUCAS |
| 1JUAREZ | 1KAR | 1KEVINC | 1KJK | 1KREL1 | 1LABS | 1LAX | 1LEP | 1LJD | 1LOUD50 | 1LUCA |
| 1JUDES | 1KASEY | 1KEVLAR | 1KJR | 1KRESS | 1LAB | 1LAYLA7 | 1LESDAY | 1LJK | 1LOUDLS | 1LUCCA |
| 1JUDE | 1KASPER | 1KEY4MI | 1KJS | 1KREW | 1LACHIC | 1LAYLA | 1LESLIE | 1LJM | 1LOUDRT | 1LUCERO |
| 1JUDO | 1KATANA | 1KEY | 1KJUCEE | 1KRF | 1LACKEY | 1LAYLAY | 1LES | 1LJN | 1LOUIE | 1LUCIA |
| 1JUDYT | 1KATE | 1KFALCN | 1KJW | 1KRISH | 1LADAME | 1LAZAR | 1LETHA1 | 1LJR | 1LOUISE | 1LUCID3 |
| 1JUDY | 1KATO | 1KFJ | 1KK | 1KRISSY | 1LADAYA | 1LAZOOZ | 1LETTY | 1LJ | 1LOUIS | 1LUCKYB |
| 1JUICE | 1KATTOY | 1KFS | 1KKZ | 1KRN | 1LAD | 1LAZ | 1LEUGRL | 1LKD | 1LOULOU | 1LUCKY |
| 1JUL | 1KAT | 1KFY | 1KLASS | 1KRR | 1LADY21 | 1LAZYK | 1LEVI | 1LKE | 1LOVATO | 1LUHGOD |
| 1JULZ | 1KAV | 1KGA | 1KLB | 1KRWHP | 1LADYA | 1LB12OZ | 1LEVY | 1LKH | 1LOVE14 | 1LUKE |
| 1JUMBO | 1KAW | 1KGD | 1KLD | 1KRW | 1LADYBB | 1LBE | 1LE | 1LKR | 1LOVE4U | 1LULU |
| 1JUMP | 1KAYDO | 1KGK | 1KLE | 1KSB | 1LADYDI | 1LBK | 1LEXI | 1LKSUN | 1LOVE66 | 1LUMP3R |
| 1JUNBUG | 1KAZ | 1KGS | 1KLJ | 1KSH | 1LADYD | 1LBW | 1LEXX | 1LK | 1LOVE88 | 1LUNA |
| 1JUNEB | 1KBRAM | 1KG | 1KLMF | 1KSK | 1LADYEA | 1LCKDWN | 1LEZL1 | 1LKYGUY | 1LOVEAC | 1LUSH |
| 1JUNG | 1KBT | 1KHAIR | 1KLM | 1KSMS | 1LADYJP | 1LCKY | 1LF2LIV | 1LKYLDY | 1LOVELC | 1LUST |
| 1JUNKIE | 1KBW | 1KHAN9 | 1KLP | 1KSTVN | 1LADYJ | 1LCS | 1LF2LV | 1LL1NI | 1LOVELE | 1LUV4U2 |
| 1JURNEE | 1KB | 1KHAN | 1KLR | 1KSUNE | 1LADYK | 1LDB | 1LFC | 1LLAMA | 1LOVEMA | 1LUVALM |
| 1JUSTIN | 1KCAM | 1KHF | 1KMADE | 1KSUNNI | 1LADYM | 1LDG | 1LFE2LV | 1LLANE | 1LOVETW | 1LUVBLM |
| 1JUWJUW | 1KCBR | 1KHI | 1KMC | 1KSUNNY | 1LADYNA | 1LDH | 1LFG | 1LLBB | 1LOVE | 1LUVBU9 |
| 1JVJ | 1KCFAN | 1KHPCAT | 1KME | 1KSUNY | 1LADYN | 1LDK | 1LFK | 1LLCUTU | 1LOVEY | 1LUVBUG |
| 1JVR | 1KCH | 1KHPSNK | 1KMH | 1KTDID | 1LADYNY | 1LDN | 1LFLVIT | 1LLG | 1LOVLY1 | 1LUVDDP |
| 1JWB | 1KCL | 1KHPV | 1KMI | 1KTF | 1LADYRW | 1LDR | 1LFL | 1LLIN1 | 1LOV | 1LUVDRE |
| 1JWILS | 1KCN | 1KHS | 1KMM | 1KTK | 1LADYTB | 1LDS | 1LGND | 1LLL | 1LOVYOU | 1LUVDSP |
| 1JWR | 1KCORP | 1KH | 1KMN | 1KTM | 1LADY | 1LDYBG | 1LH | 1LLMM | 1LOW6FO | 1LUVE |
| 1JWT | 1KCRNES | 1KIANA | 1KMONEY | 1KTV | 1LAF | 1LDYBUG | 1LIAM | 1LLUMN8 | 1LOWC10 | 1LUVFAM |
| 1JWW | 1KCS | 1KICKS1 | 1KMR | 1KULDAD | 1LAILA | 1LDYB | 1LIBBY | 1LL | 1LOWEK | 1LUVIT |
| 1JW | 1KCW | 1KID2GO | 1KMW | 1KULKAT | 1LALA | 1LDYDAR | 1LIBRA | 1LMBR | 1LOWERY | 1LUVLCY |
| 1JZBABY | 1KCY | 1KIDD | 1KN1GHT | 1KULMOM | 1LALO | 1LDYFE | 1LIB | 1LMB | 1LOWGEN | 1LUVLEE |
| 1JZFTW | 1KCZUK | 1KIDNEY | 1KNEE | 1KULSOL | 1LAM2GO | 1LDYGG | 1LIEBE | 1LML | 1LOWGMC | 1LUVOH |
| 1JZGTE | 1KDAY | 1KIESHA | 1KNF | 1KULZ28 | 1LAMBIE | 1LDYICE | 1LIF2LV | 1LMR | 1LOWKEY | 1LUVPC |
| 1JZHS4 | 1KDD | 1KIKI | 1KNGDM | 1KUMAR | 1LAMBO | 1LDYJ | 1LIF | 1LMV | 1LOWS10 | 1LUVRR |
| 1JZMK3 | 1KDH | 1KIK | 1KNGJAY | 1KURA1 | 1LAMMY | 1LDYPKS | 1LILADY | 1LMW | 1LOWTOY | 1LUVTN |
| 1JZ | 1KDNEE | 1KILL | 1KNIGHT | 1KURT | 1LAM | 1LDYRED | 1LILBIT | 1LNB | 1LOWW27 | 1LUVU2 |
| 1JZX1OO | 1KDP | 1KIMMER | 1KNOBI | 1KUZO | 1LANA | 1LDY | 1LILBT | 1LNS | 1LOYAL | 1LUVU3K |
| 1K8DEL | 1KDR | 1KIMMYK | 1KNOCAP | 1KVB | 1LANDA | 1LE4LB3 | 1LILCAT | 1LNWOLF | 1LOYL89 | 1LUVU |
| 1KAB | 1KDS | 1KIM | 1KNOTT | 1KVK | 1LANDIS | 1LE4ME | 1LILDVL | 1LOBO | 1LOY | 1LUV |
| 1KACHOW | 1KDUB | 1KINDLE | 1KNOW | 1KVW | 1LANE | 1LEAH | 1LILGT | 1LOB | 1LPAT4L | 1LV1LFE |
| 1KAC | 1KEBO | 1KIND | 1KNOX | 1KV | 1LANG | 1LEAVEU | 1LILITH | 1LOCKE | 1LPCCS | 1LV4LFE |
| 1KAERU | 1KEC | 1KINEKA | 1KNS | 1KWHP | 1LAPUSA | 1LEBFAZ | 1LILKIM | 1LOCO | 1LPGAS | 1LVB |
| 1KAHRON | 1KEEGAN | 1KING1 | 1KNUTE | 1KWIK1 | 1LAP | 1LED | 1LILLUV | 1LOGAN1 | 1LPK | 1LVDBMD |
| 1KAIKA | 1KEEGS | 1KING3 | 1KOALA | 1KWIK71 | 1LAQDVS | 1LEDZEP | 1LILPNY | 1LOGGER | 1LPNASH | 1LVG |
| 1KAISER | 1KEKEE | 1KING87 | 1KOBE | 1KWIKV6 | 1LARBN | 1LEELEE | 1LILQT | 1LOGIC | 1LPN | 1LVIV1 |
| 1KAI | 1KEKE | 1KINGAL | 1KOBY | 1KWIL | 1LARDON | 1LEFTY | 1LILRAT | 1LOHD | 1LRE | 1LVJOY |
| 1KAIZEN | 1KELLEY | 1KINGBO | 1KOKO | 1KW | 1LARISA | 1LEGACI | 1LILVIC | 1LOKI | 1LRR | 1LVLASV |
| 1KAJAL | 1KELLY | 1KINGVW | 1KOLDSS | 1KXNG | 1LARUE | 1LEGACY | 1LILY | 1LOLA | 1LRT | 1LVP |
| 1KALI | 1KELO | 1KING | 1KONA | 1KYCH | 1LARYSA | 1LEGDWN | 1LIMERT | 1LOLLI | 1LSSDAY | 1LVRGRL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1LVU1NO | 1MAGIN | 1MARIAM | 1MCHOSN | 1MEEOW | 1MICAH | 1MKS | 1MOJITO | 1MOTIME | 1MRSRDB | 1MTH |
| 1LV | 1MAGNA | 1MARINE | 1MCHUGH | 1MEKA2U | 1MICA | 1MKT | 1MOJO | 1MOTLEY | 1MRSSUE | 1MTJ |
| 1LWEEEE | 1MAGNME | 1MARINO | 1MCH | 1MEKMEK | 1MICHEL | 1MKVI | 1MOLAP | 1MOTM | 1MRSZ | 1MTMF5 |
| 1LWF | 1MAGYN | 1MARK1 | 1MCHZN1 | 1MEKO1 | 1MICHGN | 1MK | 1MOLE | 1MOTOY | 1MRTZTR | 1MTNDEW |
| 1LWK | 1MAHAL1 | 1MARKB | 1MCKNZZ | 1MELB | 1MICK3Y | 1MKZ | 1MOMKAT | 1MOTYME | 1MRUNIN | 1MTO |
| 1LWV | 1MAHALO | 1MARK | 1MCKYFN | 1MELIS | 1MICKEY | 1MLALA | 1MOMMAJ | 1MOUDIG | 1MRV | 1MTR |
| 1LW | 1MAHA | 1MARLEY | 1MCLOUD | 1MELNIK | 1MIDENG | 1MLAT3 | 1MOMMAT | 1MOUREY | 1MRZMAR | 1MTW |
| 1LXLADI | 1MAH | 1MARLOW | 1MCLUVN | 1MELODY | 1MIDGE | 1MLATE | 1MOMMAV | 1MO | 1MRZ | 1MT |
| 1LYDIE | 1MAISHA | 1MARMAR | 1MCM | 1MELO | 1MIDNA | 1MLE | 1MOMMA | 1MOXIE | 1MS1OW | 1MUDDOG |
| 1LYEET | 1MAIZIE | 1MARNA | 1MCPEEK | 1MEL | 1MIGHTY | 1MLGO | 1MOMSTR | 1MOZ4BA | 1MSANTA | 1MUDRUN |
| 1LYFE | 1MAJED1 | 1MARS | 1MCPO | 1MEMAWP | 1MIKEHS | 1MLHINZ | 1MOM | 1MP3R1L | 1MSASA | 1MUD |
| 1LYF | 1MAJORS | 1MARTA | 1MCQ | 1MEMAW | 1MIKEH | 1MLOST | 1MONARK | 1MPACT | 1MSASSY | 1MUFCRD |
| 1LYNX | 1MAJRK | 1MARTHA | 1MCRFAN | 1MEME | 1MIKES | 1MLSHOT | 1MONAT | 1MPALA | 1MSAVIS | 1MUFFIN |
| 1LYONS | 1MAJ | 1MARTYB | 1MCY | 1MEM | 1MIKE | 1MLUVD | 1MONEY1 | 1MPAPA | 1MSBAYE | 1MUGGA |
| 1LYRIQ1 | 1MAKAY | 1MARVIN | 1MD3AF | 1MENACE | 1MIKU39 | 1MLZ | 1MONEY2 | 1MPC | 1MSBFAN | 1MUGGLE |
| 1LYRIQ | 1MAKEUP | 1MAR | 1MDADDY | 1MENDY | 1MILION | 1MMABME | 1MONEYG | 1MPF | 1MSCARR | 1MULCH |
| 1M1CKEY | 1MAKS6 | 1MASAGE | 1MDB | 1MENSAN | 1MILL1 | 1MMACH | 1MONGO | 1MPG | 1MSCHAR | 1MULE |
| 1M1NGO | 1MAK | 1MASON | 1MDC | 1MENSCH | 1MILLER | 1MMB | 1MONICA | 1MPH | 1MSDAFF | 1MULM |
| 1M2BDP | 1MAKYE1 | 1MASSEY | 1MDFRNT | 1MEOWTA | 1MILL | 1MMEL | 1MONODE | 1MPIER | 1MSDAZY | 1MUNCY1 |
| 1M3MAW | 1MALC | 1MASTER | 1MDGREZ | 1MERAKI | 1MILLY | 1MMG | 1MONROE | 1MPM | 1MSDEB | 1MUNGA |
| 1M4OSU | 1MALL1N | 1MATRIX | 1MDM | 1MERC1 | 1MILLZ | 1MMM | 1MONSTA | 1MPOOR | 1MSDEE | 1MUNOZ |
| 1MA1PA | 1MALLIN | 1MATTER | 1MDOG | 1MERCYY | 1MILO1 | 1MMONS | 1MOOKIE | 1MPRIAL | 1MSDREA | 1MURANO |
| 1MA6INE | 1MALWA | 1MATT | 1MDRMZ | 1MERIK | 1MILO | 1MMORTL | 1MOONEY | 1MPROV | 1MSDUDE | 1MURF |
| 1MAAHES | 1MAL | 1MAUD1 | 1MDR | 1MERI | 1MIMAS | 1MMP | 1MOON | 1MPS | 1MSFOXY | 1MURGUY |
| 1MAAT42 | 1MAMA5 | 1MAUDI | 1MDS | 1MERMZ | 1MIMI15 | 1MMV | 1MOOODY | 1MP | 1MSION | 1MURPHY |
| 1MAAT | 1MAMABR | 1MAUI | 1MDW | 1MERT | 1MIMI18 | 1MMW | 1MOOOSE | 1MQQN1 | 1MSJEAN | 1MURRY |
| 1MABEL | 1MAMAB | 1MAWMAW | 1MEAIRA | 1MER | 1MIMI2 | 1MM | 1MOOO | 1MRBENZ | 1MSKIKI | 1MUSE9 |
| 1MABUKI | 1MAMAJO | 1MAWSUM | 1MEAN13 | 1MESSER | 1MIMI5 | 1MN2BIZ | 1MOORE | 1MRBILL | 1MSKIMB | 1MUSE |
| 1MAB | 1MAMAJ | 1MAW | 1MEAN18 | 1MESS | 1MIMIJ | 1MNKTY | 1MOOREX | 1MRBTRE | 1MSKTR | 1MUSIC |
| 1MACAN | 1MAMAL | 1MA | 1MEAN1 | 1MES | 1MIMIRN | 1MNKY | 1MOOR | 1MRCARR | 1MSLISA | 1MUSTY |
| 1MACAW | 1MAMAW1 | 1MAX | 1MEAN22 | 1METRO | 1MIMI | 1MNMCHN | 1MOOSE | 1MRC | 1MSLOW | 1MUST |
| 1MACH04 | 1MAMBA1 | 1MAXX | 1MEAN50 | 1MEVSME | 1MIMIX2 | 1MNOCTY | 1MOPAR1 | 1MRDR | 1MSMAE | 1MUTTER |
| 1MACH1 | 1MAMBA | 1MAYA | 1MEAN57 | 1MEWTWO | 1MIMIX3 | 1MNOTOJ | 1MOPAR | 1MREDAY | 1MSMARY | 1MVF |
| 1MACH5 | 1MAMIE | 1MAYHEM | 1MEAN59 | 1MEW | 1MIMIX5 | 1MNSTL | 1MORA1 | 1MRED | 1MSMIKE | 1MWATTS |
| 1MACH69 | 1MAM | 1MAYMAY | 1MEAN64 | 1MEZ | 1MINI1 | 1MNS | 1MORAY | 1MRELS | 1MSNAT | 1MWM |
| 1MACHE | 1MANANA | 1MAYWAY | 1MEAN67 | 1MFASTR | 1MINIT | 1MNTPLS | 1MORCAR | 1MRFLY | 1MSNUNU | 1MW |
| 1MACH | 1MANA | 1MAY | 1MEAN76 | 1MFH | 1MINI | 1MO3DAY | 1MORCST | 1MRF | 1MSOBER | 1M |
| 1MACIAS | 1MANBND | 1MAZ | 1MEAN79 | 1MFJL | 1MINNIE | 1MO4MA | 1MORE47 | 1MRG | 1MSOL8 | 1MX |
| 1MACK | 1MANDM | 1MBABY | 1MEANC6 | 1MFMG | 1MINPLZ | 1MO4SHO | 1MOREDA | 1MRLGHT | 1MSORRY | 1MYGIRL |
| 1MACV | 1MANGO | 1MBACK | 1MEANGT | 1MFM | 1MINUTE | 1MOBENZ | 1MOREJO | 1MRMIKE | 1MSPAM | 1MYKE17 |
| 1MADBEE | 1MANISH | 1MBE4U | 1MEANJK | 1MFN | 1MIR | 1MOBETA | 1MOREJP | 1MRM | 1MSPEED | 1MYLIFE |
| 1MADCOW | 1MANI | 1MBG | 1MEANJP | 1MFT | 1MISHA | 1MOB | 1MOREPG | 1MRPHIL | 1MSRICE | 1MYN |
| 1MADDAD | 1MANKNG | 1MBLSD | 1MEANM6 | 1MFW | 1MISH | 1MOBY | 1MORE | 1MRROSE | 1MSR | 1MYRA |
| 1MADDEN | 1MANMAN | 1MBLUE | 1MEANMF | 1MF | 1MISSIE | 1MOCAR | 1MOREX | 1MRSAB | 1MSSNLG | 1MYRTLE |
| 1MADDOG | 1MANOR | 1MBQ | 1MEANQN | 1MGIGI | 1MISSU | 1MOCAST | 1MOREZ | 1MRSB | 1MSSUMP | 1MYSTIC |
| 1MADEIT | 1MANRME | 1MBROKE | 1MEANRS | 1MGOBLU | 1MISSY | 1MOCAT | 1MORGAN | 1MRSE1 | 1MSTOCK | 1MYTGOD |
| 1MADGTO | 1MANSHO | 1MBR | 1MEANST | 1MGROOT | 1MIST | 1MOCHA | 1MORGIE | 1MRSEBJ | 1MSTUFF | 1MZBEE |
| 1MADHTR | 1MANSUR | 1MBSB | 1MEANTA | 1MGRUTE | 1MISTY | 1MOCKBA | 1MORLAP | 1MRSG | 1MSTYLZ | 1MZB |
| 1MADMAX | 1MANU | 1MBTMN | 1MEANV8 | 1MH1MM | 1MIZV | 1MOCST | 1MORMON | 1MRSHAW | 1MSUFAN | 1MZCTG |
| 1MADMOM | 1MANVAN | 1MCC | 1MEATON | 1MHER | 1MJE | 1MODAY | 1MORREV | 1MRSH | 1MSU | 1MZDAME |
| 1MADNES | 1MAPX2 | 1MCDIVA | 1MEB | 1MHIM | 1MJG | 1MOECHO | 1MORROW | 1MRSJJG | 1MSV | 1MZDEE |
| 1MAD | 1MAR1A | 1MCDUF | 1MEC | 1MHI | 1MJH | 1MOEDAY | 1MORSET | 1MRSKEY | 1MS | 1MZJOJO |
| 1MAFOX | 1MARCIA | 1MCEWAN | 1MEDIC | 1MHN | 1MJM | 1MOEVLV | 1MORTME | 1MRSLCW | 1MSX | 1MZJONZ |
| 1MAG1N3 | 1MARCUM | 1MCFLIC | 1MEDUSA | 1MHO | 1MKARMA | 1MOGWAI | 1MORTOY | 1MRSLC | 1MSZMJ | 1MZK |
| 1MAG1N | 1MARCUS | 1MCGHEE | 1MED | 1MHUGE | 1MKE | 1MOIRA3 | 1MORTY | 1MRSMJ | 1MT1RED | 1MZKYM |
| 1MAGA1 | 1MARCY | 1MCG | 1MEEK | 1MHULK | 1MKM | 1MOISES | 1MOR | 1MRSPG | 1MTAK1N | 1MZLADY |
| 1MAGA | 1MARDIV | 1MCHAD | 1MEEMS | 1MIAMIU | 1MKR | 1MOJADO | 1MOSES | 1MRSQ3 | 1MTC | 1MZMAC |
| 1MAGIC | 1MARGE1 | 1MCHELE | 1MEEM | 1MIAMI | 1MKSRN | 1MOJAZZ | 1MOTE | 1MRSQ | 1MTF | 1MZNBLU |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1MZNIK | 1NATHAN | 1NETTIE | 1NITE | 1NOWAKE | 1NUT | 1OFFICE | 1OLSOUL | 1OOOY | 1P1ECE | 1PAW |
| 1MZSAPF | 1NATION | 1NETTI | 1NJESUS | 1NPG | 1NUTZ | 1OFFIVE | 1OMAN | 1OOPCNT | 1P21GWZ | 1PA |
| 1MZSTEF | 1NATIVE | 1NEURON | 1NJGRL | 1NPW | 1NUWAY | 1OFF | 1OMA | 1OOPCT | 1P4EVA | 1PAX |
| 1MZSWAN | 1NATI | 1NEWAY | 1NJM | 1NRA | 1NVADER | 1OFHIS | 1OMB | 1OOPC | 1PA1MA | 1PAYNE |
| 1MZVE | 1NAUNIA | 1NEWBY1 | 1NJNS | 1NRC | 1NVE5T | 1OFKHAN | 1OMI | 1OOPSIE | 1PACE | 1PB38IN |
| 1MZW | 1NAVI | 1NEWDAY | 1NJT | 1NRGVUP | 1NVGVUP | 1OFKYND | 1OMK | 1OOQTRS | 1PACFAN | 1PBD |
| 1MZ | 1NAVY1 | 1NEWFY | 1NKEDUP | 1NRP | 1NVPN | 1OFMANY | 1OMMI | 1OORADS | 1PACMAN | 1PBFT |
| 1N10KNG | 1NAWTY1 | 1NEWMAN | 1NKED | 1NRS | 1NVSTNU | 1OFMEEK | 1OMNTN | 1OORNR | 1PAF | 1PBNUT |
| 1N1EQL2 | 1NAYNAY | 1NEZZIE | 1NKM | 1NS1GHT | 1N | 1OFMNY | 1OMPG | 1OOSJ | 1PAG | 1PBT |
| 1N1MAK3 | 1NAZA | 1NF1D3L | 1NKOTB | 1NSAN3 | 1NXTLVL | 1OFNONE | 1OMTN | 1OOSTR | 1PAID4 | 1PCCLYC |
| 1N1RUST | 1NBECEO | 1NF1N1T | 1NLINE6 | 1NSB | 1NY2OH | 1OFON3 | 1ONARMP | 1OOUT | 1PAINTR | 1PCC |
| 1N2DEEP | 1NBLU | 1NF3RNO | 1NLOUT | 1NSD | 1NYG | 1OFONE | 1ONESIX | 1OO | 1PAINT | 1PCFLOW |
| 1N5P1RE | 1NBR | 1NFAITH | 1NLS | 1NSFW | 1NYMA | 1OFSEVN | 1ONEWUF | 1OOXU | 1PALAKE | 1PCF |
| 1N7MD8R | 1NCH | 1NFERNO | 1NMAC | 1NSHO | 1NYNE | 1OFSIX | 1ONIS | 1OPHIE1 | 1PALI | 1PCH |
| 1N8ACTS | 1NCRDBL | 1NFIDEL | 1NMILL | 1NSIGHT | 1NYUDDS | 1OFTENN | 1ONKAAR | 1OPPA | 1PAMB | 1PCK |
| 1N8BEUT | 1NCUBU5 | 1NFIN | 1NMILSN | 1NSP1R3 | 1NY | 1OFTEN | 1ONKAR | 1OPTION | 1PAMJ | 1PCM |
| 1NA5TYZ | 1NCY | 1NFL | 1NMM | 1NSP1RE | 1NZERO | 1OFTHE1 | 1ONONE | 1OR1GN8 | 1PAMMY | 1PCNR |
| 1NABME | 1ND1AN | 1NFN8LV | 1NMP | 1NSPCTR | 1O1CREW | 1OFUS | 1ONPAR4 | 1ORANGE | 1PAM | 1PCT |
| 1NADIA | 1ND1ANZ | 1NFOCUS | 1NMS | 1NSPIR3 | 1O1FBI | 1OFWUN | 1ONYBOY | 1ORDER | 1PANCAK | 1PCT |
| 1NADINE | 1ND1NS | 1NFOMAN | 1NMYDNA | 1NSPIRE | 1O1OO1O | 1OF | 1ONYX1 | 1ORDV8R | 1PANDY | 1PC |
| 1NAHNAH | 1ND3BT | 1NFRNO | 1NNATE | 1NSPIRU | 1O1OOO1 | 1OFZERO | 1ONYX31 | 1OREO1 | 1PANJAB | 1PDAWG |
| 1NAHUM7 | 1NDC | 1NFTRY | 1NNJE2 | 1NSS | 1O2OHP | 1OGJMPG | 1ONYX | 1ORLMO8 | 1PANTHA | 1PDB |
| 1NAILZ | 1NDEBT | 1NF | 1NNOV8T | 1NSTALL | 1O5OVI | 1OGLOVE | 1OO1O1O | 1ORLST | 1PANTHR | 1PDDGM |
| 1NAIRN1 | 1NDEN | 1NGOD | 1NNOV8 | 1NSTAR | 1O6PLT | 1OGMF | 1OO1OO | 1OROZCO | 1PAPA1 | 1PDN |
| 1NAJAF | 1NDEST | 1NGOLD2 | 1NNVY | 1NSTNK | 1OAKIND | 1OH1FL | 1OO4GA | 1ORSO | 1PAPA3 | 1PD |
| 1NAJM | 1NDFAN | 1NGP | 1NOAP | 1NSTTEG | 1OAKND | 1OH1OST | 1OO5JD | 1ORTZ | 1PAPA6 | 1PEAC3 |
| 1NAKIA | 1NDIANA | 1NGRAM | 1NOBE | 1NST | 1OASIS | 1OHANA1 | 1OOA | 1OSBUCK | 1PAPAG | 1PEACE |
| 1NAKILT | 1NDIC4 | 1NGRV | 1NOBLE | 1NSTY1 | 1OBGYN | 1OHANNA | 1OOBG | 1OSIRIS | 1PAPAT | 1PEACH |
| 1NALANI | 1NDNN | 1NGS | 1NOGAS | 1NSTY2V | 1OBITO | 1OHBUCK | 1OOCLUB | 1OSI | 1PAPAW1 | 1PEACHY |
| 1NALFT | 1NDN | 1NHG | 1NOH | 1NSTYLE | 1OBOOO8 | 1OHHIO | 1OOCP | 1OSO | 1PAPAWJ | 1PEACHZ |
| 1NAMAW | 1NDOMBL | 1NHOC | 1NOISY1 | 1NSTYSS | 1OBXNC | 1OHIO1 | 1OODADA | 1OSS | 1PAPAW | 1PEANUT |
| 1NAME | 1NDONE | 1NHYIRA | 1NOISYZ | 1NSX | 1OCEAN1 | 1OHIO | 1OODIE | 1OSUBUC | 1PAPI | 1PEARL1 |
| 1NAMLLN | 1NDONLY | 1NICA | 1NOLAN | 1NT3GRA | 1OCEAN | 1OHMER | 1OODOOR | 1OSUBUX | 1PAPOO | 1PEARLL |
| 1NAMVET | 1NDPNDT | 1NICE1 | 1NOLES | 1NT3NSE | 1OCLB | 1OHMWKR | 1OODSNY | 1OSUFN | 1PAPOU | 1PEA |
| 1NANA11 | 1NDRLND | 1NICE29 | 1NOMAD1 | 1NT4EVR | 1OCTANE | 1OHM | 1OOFL | 1OSUMOM | 1PAPPAS | 1PECE |
| 1NANA1 | 1ND | 1NICE65 | 1NONA | 1NTED | 1ODBRD | 1OHSSL | 1OOFOLD | 1OSUNUT | 1PAPS | 1PED |
| 1NANA24 | 1NDY5OO | 1NICEC5 | 1NONIE | 1NTEGRA | 1ODB | 1OHSSR | 1OOFR | 1OSU | 1PAP | 1PEETIE |
| 1NANAG | 1NDYCAR | 1NICEC8 | 1NONI | 1NTENS3 | 1ODER | 1OHST8 | 1OOHNST | 1OTAKU | 1PAPY18 | 1PEEWEE |
| 1NANAP | 1NEBO | 1NICESL | 1NONLI | 1NTENSE | 1ODOGWU | 1OILERS | 1OOHP | 1OTEN1O | 1PARADE | 1PEGGER |
| 1NANAS | 1NEECIE | 1NICESS | 1NONLYL | 1NTMD8R | 1OESLO | 1OJQKA | 1OOK3R | 1OTHGEN | 1PARHAM | 1PEGLEG |
| 1NANAX4 | 1NEECY | 1NICKEL | 1NONLYU | 1NTMDT | 1OF1CAT | 1OKROCK | 1OOKUP | 1OTTER | 1PARHBR | 1PEG |
| 1NANAX7 | 1NEESAH | 1NICKIB | 1NONLY | 1NTNSE | 1OF1CS | 1OKW | 1OOMA | 1OU1MU | 1PARKER | 1PEH |
| 1NANAY | 1NEE | 1NICK | 1NONNA1 | 1NTN | 1OF1MF | 1OLDBAG | 1OOMEGS | 1OUFAN | 1PARK | 1PEI |
| 1NANC | 1NEGOAL | 1NICOLE | 1NONNIE | 1NTR | 1OF1OO | 1OLDBAT | 1OOMPG | 1OUNCE | 1PARSEC | 1PENCIL |
| 1NANCY | 1NELOVE | 1NIECY | 1NONNI | 1NTU1T | 1OF1POP | 1OLDGTO | 1OOMPH | 1OUTOF1 | 1PARTEE | 1PENG1 |
| 1NANNAN | 1NELSON | 1NIHURU | 1NONNO | 1NTWIN | 1OF1RTR | 1OLDGUY | 1OON22S | 1OUT | 1PARTIN | 1PENNIE |
| 1NANNIE | 1NEMO | 1NIKKI | 1NOODLE | 1NUBIAN | 1OF1VQ | 1OLDG | 1OOO1O1 | 1OVER99 | 1PASHOW | 1PENNI |
| 1NANON | 1NENE | 1NIKNAK | 1NOOR | 1NUC | 1OF2MRE | 1OLDHAG | 1OOO1OO | 1OVESUN | 1PATRSN | 1PENNST |
| 1NAPLES | 1NEN | 1NIK | 1NOPE1 | 1NUGGET | 1OF2SVT | 1OLDMAN | 1OOOBHP | 1OVRPAR | 1PATS1 | 1PENN |
| 1NAPOLI | 1NEO | 1NINA | 1NUGOD | 1OF6GS | 1OLDRAM | 1OOOCLB | 1OWL | 1PATSFN | 1PENNY |
| 1NARUN | 1NEPAL | 1NINE06 | 1NORRIS | 1NUG | 1OF6OO | 1OLDTOY | 1OOOHP | 1OWNR | 1PATSY | 1PENS |
| 1NASIR | 1NEPATS | 1NINE3 | 1NORTH | 1NUMBER | 1OF9SLN | 1OLDVET | 1OOOISL | 1OWU | 1PATTY | 1PENUT1 |
| 1NASJA | 1NERF | 1NINE8 | 1NOR | 1NURMOM | 1OFAKND | 1OLFART | 1OOOO1 | 1O | 1PAUL1 | 1PEOPLE |
| 1NASSER | 1NERTIA | 1NINI | 1NOSCAT | 1NURSEB | 1OFALL | 1OLGA | 1OOOOOO | 1OYALTY | 1PAVEIT | 1PEPA |
| 1NASTY8 | 1NESSA | 1NINJA | 1NOS | 1NURSE | 1OFATE | 1OLGOAT | 1OOOOOQ | 1OZKR | 1PAV | 1PEPPER |
| 1NASTYB | 1NETTAJ | 1NITAP | 1NOTDA2 | 1NURZ | 1OFDEM1 | 1OLIVER | 1OOOO | 1OZ | 1PAWPAW | 1PEP |
| 1NASTZ | 1NETTA | 1NITAU | 1NOVA1 | 1NUTMEG | 1OFEA | 1OLRED1 | 1OOO | 1OZZY | 1PAWPA | 1PERCNT |
| 1NAS | 1NETTE | 1NITA | 1NOVA | 1NUTTER | 1OFFEW | 1OLSCHL | 1OOOYDS | 1P1CKLE | 1PAWS7 | 1PERP |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1PERRY | 1PLF | 1POYNTO | 1PTR5V7 | 1QUEENJ | 1RAFFLE | 1RDEYE | 1REILRN | 1RIPP | 1ROBINS | 1RPLNTD |
| 1PERSNT | 1PLRHBR | 1PPAW | 1PTSD | 1QUEENN | 1RAGRET | 1RDG | 1REKLES | 1RISH1 | 1ROBIN | 1RPN |
| 1PETE58 | 1PLS | 1PPC | 1PT | 1QUEENS | 1RAGTOP | 1RDHOT | 1RELAND | 1RISH | 1ROBSON | 1RPR |
| 1PETER2 | 1PLT | 1PPH | 1PUDGE | 1QUEENV | 1RAG | 1RDJ | 1RELAX | 1RITAB | 1ROCKER | 1RPS |
| 1PETER5 | 1PLUFFY | 1PPS | 1PUEBLA | 1QUEEN | 1RAHAL | 1RDKG | 1RELL | 1RIVER1 | 1ROCKET | 1RP |
| 1PETR29 | 1PLUMRT | 1PR3VL | 1PUGLVR | 1QUET | 1RAHRAH | 1RDPONY | 1RELSOV | 1RIVERA | 1ROCKR | 1RRMAN |
| 1PETR57 | 1PLUS1 | 1PR8HD | 1PUGMOM | 1QUICHE | 1RAIDER | 1RDRACR | 1REMAX1 | 1RJE | 1ROCK | 1RROSE |
| 1PETTIT | 1PLUS3 | 1PRAISE | 1PUMKIN | 1QUICK1 | 1RAINEY | 1RDROSE | 1REMAX | 1RJF | 1ROCZ | 1RRS |
| 1PETTRY | 1PLUTO | 1PRAVDA | 1PUMPKN | 1QUICKY | 1RAMEY | 1RDSFAN | 1REMEDY | 1RJO | 1RODDY | 1RRT |
| 1PETTYB | 1PLXUS | 1PRAY | 1PUNISH | 1QUIK50 | 1RAMIT | 1RDSTR | 1RENEE | 1RJQ1O4 | 1RODE | 1RRW |
| 1PETVET | 1PLYPRO | 1PRAYZ | 1PUNJAB | 1QUIKC5 | 1RAMOS | 1RDS | 1RENES | 1RJS | 1ROD | 1RSHGRL |
| 1PET | 1PMC | 1PRCENT | 1PUNKIN | 1QUIKGP | 1RAMROD | 1RDTRP | 1RENEW | 1RKM | 1ROESKY | 1RSHGRM |
| 1PFC | 1PME | 1PRCNTR | 1PUNK | 1QUIKLX | 1RAMTRK | 1RD | 1RENE | 1RKP | 1ROE | 1RSH |
| 1PFFP | 1PMF | 1PRCNT | 1PUNTO8 | 1QUIKSS | 1RAM | 1REALOG | 1REN | 1RKS | 1ROGERS | 1RSK |
| 1PGC | 1PMG | 1PRDDAD | 1PUP | 1QUIKV6 | 1RANGE | 1REALTY | 1REPENT | 1RK | 1ROGUE | 1RSP |
| 1PGLT | 1PML | 1PRDE | 1PURDU3 | 1QUIKZ | 1RANGO | 1REAPER | 1REPTAR | 1RLAST | 1ROHAN1 | 1RS |
| 1PGOD | 1PMPKN | 1PREM | 1PURDUE | 1QUILT | 1RANSOM | 1REASON | 1REP | 1RLB | 1ROHEAD | 1RT2NV |
| 1PGW | 1PNCH | 1PRETTY | 1PURE1 | 1QUINN | 1RAPHA | 1REBA | 1RESCUE | 1RLC | 1ROIC | 1RTBEER |
| 1PHANS | 1PNCT | 1PREZ | 1PURPLE | 1QWEEN | 1RAPP | 1REBEL1 | 1RESEY | 1RLD | 1ROJ | 1RTB |
| 1PHIDDY | 1PNEUMA | 1PRHBR | 1PURPSE | 1QWENB | 1RAPTOR | 1REBEL9 | 1RESQU | 1RLE | 1ROK | 1RTD |
| 1PHILLY | 1PNOY | 1PRICE | 1PURRR | 1QWIK06 | 1RAPTUR | 1REBEL | 1RESQ | 1RLM | 1ROLAND | 1RTG |
| 1PHILY | 1PNT4U | 1PRIDE | 1PURT56 | 1QWIKSS | 1RAP | 1REDBNE | 1REUBEN | 1RLNSTN | 1ROLL | 1RTHEMI |
| 1PHISH1 | 1PNTSIX | 1PRINC | 1PUTER | 1QWK4DR | 1RARE71 | 1REDBRD | 1REVDUP | 1RLR | 1ROLO | 1RTH |
| 1PHISH | 1PN | 1PRISHA | 1PUTPAR | 1QWKCAR | 1RAREGT | 1REDCAR | 1REVD | 1RLTOR | 1ROMO | 1RTIME |
| 1PHNIX | 1POCKET | 1PRITIB | 1PUTT9 | 1QWKE | 1RARES5 | 1REDCAT | 1REVERE | 1RLTR | 1RONDA | 1RTR |
| 1PHNTM | 1POETIC | 1PRNCSS | 1PUTT | 1QWKHW | 1RARE | 1REDDOG | 1REVOLT | 1RLTW | 1RONDO | 1RUBIE |
| 1PHOKIS | 1POGO | 1PRO4X | 1PUZZLE | 1QWKPNY | 1RAREZ | 1REDDVL | 1REV | 1RLV | 1RONGRL | 1RUBY |
| 1PHOTOG | 1POINT1 | 1PROSE | 1PVA | 1QWKRT | 1RAR | 1REDDY | 1REX | 1RLW | 1RONM8N | 1RUDRA |
| 1PHP | 1POINT6 | 1PROSS | 1PVP | 1QWKVET | 1RASCAL | 1REDEEM | 1REY | 1RMAN | 1RONMDN | 1RULE |
| 1PHRBOR | 1POINT8 | 1PROST | 1PVRZ10 | 1QWKZO6 | 1RATEDR | 1REDEYE | 1REZZ | 1RMEMA | 1RONMN | 1RUNOFT |
| 1PH | 1POINT | 1PROTON | 1PVS | 1QW | 1RATSUN | 1REDGAL | 1RFATHR | 1RMH | 1RONPGS | 1RUNT |
| 1PHYLC | 1POKEY | 1PROVDR | 1PWAREF | 1R15HND | 1RATT | 1REDHLR | 1RF | 1RMJ | 1RONVAN | 1RUN |
| 1PIA | 1POLK | 1PROWLR | 1PWNU | 1R1DER | 1RATZ | 1REDHOT | 1RGK | 1RMM | 1ROOSA | 1RUOFF |
| 1PIB | 1POLLO | 1PRPLEU | 1PWRWGN | 1R1SHIZ | 1RAUTO | 1REDJAG | 1RGP | 1RMN | 1ROOSTR | 1RUSH |
| 1PIGG | 1POLO | 1PRPLU | 1P | 1R1SHMN | 1RAVEN1 | 1REDKEY | 1RGU | 1RMV | 1ROSA2 | 1RUSLAN |
| 1PIGLET | 1POL | 1PRRTHD | 1PYLET | 1R1SHND | 1RAVEN6 | 1REDLUV | 1RGV | 1RMW | 1ROSCO | 1RUSS |
| 1PILOT | 1POMMOM | 1PRTZL | 1PYRATE | 1R1SHRN | 1RAVENS | 1REDMAG | 1RG | 1RM | 1ROSES1 | 1RUTH16 |
| 1PINCH | 1PONCH | 1PRYDUP | 1PYT | 1R1SHSN | 1RAVEN | 1REDMAN | 1RHETT | 1RNBRIT | 1ROSES9 | 1RV4FUN |
| 1PING | 1PONTIF | 1PRYOR | 1QBALL | 1R2RTA | 1RAVN | 1REDNCK | 1RHF | 1RNC | 1ROSS1 | 1RVA |
| 1PINK1 | 1POOLG | 1PRZ2GD | 1QCKSNK | 1RAA | 1RAV | 1REDNEK | 1RHINO | 1RNDKO | 1ROSSER | 1RVLS |
| 1PINOY | 1POPI24 | 1PRZHIM | 1QCS | 1RABBIT | 1RAWLNS | 1REDRAM | 1RHR | 1RNEAGL | 1ROTIDE | 1RVNCLW |
| 1PIRATE | 1POPI | 1PSALMS | 1QIK | 1RAB | 1RAWM6 | 1REDS4 | 1RH | 1RNG2RL | 1ROTOR | 1RVP |
| 1PISCES | 1POPPA1 | 1PSF | 1QIKZ28 | 1RACE10 | 1RAWMUA | 1REDSFN | 1RICART | 1RNGER | 1ROTTYN | 1RVRRAT |
| 1PISTOL | 1POPPAT | 1PST | 1QK4CYL | 1RACH | 1RAW | 1REDTRK | 1RICE1 | 1RNL | 1ROUDY | 1RWB |
| 1PITBUL | 1POPPA | 1PSUFAN | 1QKSS | 1RADBUG | 1RAYJ2 | 1REDVET | 1RICHS | 1RNMADN | 1ROVER | 1RWC |
| 1PITFAN | 1POPPE | 1PSUWER | 1QKVETT | 1RADCAM | 1RAYMAN | 1RED | 1RICH | 1RNMAN | 1ROVR | 1RWP |
| 1PIZZA | 1POPPY | 1PSU | 1QKVET | 1RADGRL | 1RAYRAY | 1REED | 1RICK | 1RNMN | 1ROWDY8 | 1RW |
| 1PJM | 1POPS5 | 1PSWEET | 1QQKUP | 1RADGT | 1RAYVON | 1REESEH | 1RICKYY | 1RNR | 1ROWDY | 1R |
| 1PJZ | 1POPSIE | 1PSYCH | 1QQ | 1RADJAG | 1RAYZIA | 1REESE | 1RICO | 1RN | 1ROWDYZ | 1RX |
| 1PKP | 1POPZ | 1PSYKO | 1QS | 1RADMFR | 1RBB | 1REEVES | 1RIDDLE | 1ROACH | 1ROWE | 1RYAN |
| 1PLACE | 1POQHS | 1PT21GW | 1QT4SHO | 1RADRN | 1RBIRD | 1REFUGE | 1RIDE | 1ROAD | 1ROX1E | 1RYE |
| 1PLACT | 1PORKY | 1PT21JW | 1QTDIVA | 1RADST | 1RBS | 1REF | 1RIDGE | 1ROARB6 | 1ROXIE | 1RYGUY |
| 1PLANET | 1PORSHA | 1PT6GPA | 1QTGRAN | 1RADTEK | 1RCM | 1REG1NA | 1RIE | 1ROAR | 1ROXY | 1RYNO |
| 1PLAY | 1POSSUM | 1PT9GPA | 1QT | 1RADTOY | 1RCNBN | 1REGAL | 1RIF | 1ROAST | 1ROYALT | 1RYN |
| 1PLCOPE | 1POSZ06 | 1PTA | 1QU1CK1 | 1RADVET | 1RCOAT | 1REGGIE | 1RIGEL | 1ROBART | 1ROYH | 1RZ |
| 1PLD | 1POTTER | 1PTER50 | 1QU33NB | 1RADXJ | 1RCUS | 1REGIS | 1RIMMER | 1ROBBIN | 1ROZ | 1S10BOI |
| 1PLETCH | 1POWER1 | 1PTHBR | 1QUEEEN | 1RADZR1 | 1RCV | 1REGRET | 1RIPIT | 1ROBBOB | 1RPA | 1S10WSS |
| 1PLEX | 1POWERS | 1PTHRBR | 1QUEEN1 | 1RAEGAN | 1RDE | 1REIGN | 1RIPPER | 1ROBBT | 1RPI | 1S1GMA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1S3XYB | 1SAVGAS | 1SEL | 1SHADY | 1SICK71 | 1SKID1 | 1SLOH50 | 1SLWA3 | 1SNEEK1 | 1SPOON | 1STAMG |
| 1S4LVRS | 1SAVG | 1SENA | 1SHAGGY | 1SICKC8 | 1SKIDOO | 1SLOK20 | 1SLWAMG | 1SNFLWR | 1SPORT | 1STAMND |
| 1SAAB1 | 1SAVIBE | 1SENOR | 1SHAKA1 | 1SICKGT | 1SKILES | 1SLOLS1 | 1SLWCOW | 1SNIPE | 1SPRING | 1STAND |
| 1SAANVI | 1SAVVY1 | 1SENPAI | 1SHAKER | 1SICKJK | 1SKINRN | 1SLOLT1 | 1SLWDC5 | 1SNOOP | 1SPRITE | 1STANKN |
| 1SABEL | 1SAV | 1SENTRA | 1SHALOM | 1SICKSS | 1SKINZ | 1SLOMK6 | 1SLWG37 | 1SNOW | 1SPROUT | 1STARK1 |
| 1SABLE | 1SAWRED | 1SENT | 1SHALUV | 1SICKV6 | 1SKI | 1SLOMX5 | 1SLWGTI | 1SNO | 1SPRTAN | 1STARR1 |
| 1SAC | 1SAXMAN | 1SEP | 1SHAMAN | 1SICKVW | 1SKL | 1SLONE | 1SLWHDA | 1SNUGGS | 1SPRWMN | 1STARR |
| 1SAD2V | 1SAYLOR | 1SERAPH | 1SHANE | 1SICKZ | 1SKOOP | 1SLOOPY | 1SLWKIA | 1SNWWHT | 1SPT | 1STAR |
| 1SADIE | 1SBA | 1SERENE | 1SHANNI | 1SICPUP | 1SKPMKD | 1SLOPT | 1SLWR32 | 1SNYDER | 1SPUD | 1STARZ1 |
| 1SAE | 1SBITCH | 1SERVCE | 1SHAR | 1SICVIC | 1SKR | 1SLORAM | 1SLWR | 1SNZROS | 1SPVET | 1STARZ |
| 1SAFETY | 1SBJ | 1SERVE | 1SHASHA | 1SICV | 1SKS | 1SLOS10 | 1SLWS4 | 1SOCCER | 1SPYDR | 1STAUDI |
| 1SAFLYR | 1SBMC | 1SES | 1SHASHI | 1SICZ06 | 1SKW | 1SLOSE | 1SLWSHO | 1SOLACE | 1SQPEG | 1STAVE |
| 1SAGE4 | 1SBNUT | 1SETTER | 1SHASTA | 1SICZ | 1SKYDVA | 1SLOSHO | 1SLWSI | 1SOLA | 1SQTCH | 1STAVGR |
| 1SAGER | 1SBPLS | 1SEVDA1 | 1SHAVAY | 1SIDHU | 1SKYHI | 1SLOSS | 1SLWSTI | 1SOLD1T | 1SQUAW | 1STAVN |
| 1SAGE | 1SBRO | 1SEVN18 | 1SHAWNA | 1SIGBD | 1SKYLER | 1SLOV6 | 1SLWST | 1SOLD1 | 1SQUIRR | 1STBASE |
| 1SAHEM1 | 1SBR | 1SEVN | 1SHA | 1SIGHT | 1SKYTOP | 1SLOVW | 1SLWTRK | 1SOLDIT | 1SQUIRT | 1STBEAR |
| 1SAH | 1SBWIN | 1SEXY78 | 1SHAZAM | 1SIGMA1 | 1SKY | 1SLOV | 1SLWV6 | 1SOLJAH | 1SQUISH | 1STBENZ |
| 1SAILOR | 1SB | 1SEXYJB | 1SHEDVL | 1SIG | 1SLAKER | 1SLOW1 | 1SLWW50 | 1SOLO | 1SQUREL | 1STBLD |
| 1SAINT | 1SCAR1 | 1SEXYQX | 1SHEEP | 1SIKBOY | 1SLAVEN | 1SLOW2V | 1SLWWRX | 1SOL | 1SRAEL | 1STBNGL |
| 1SAIRAM | 1SCARAB | 1SEXYSS | 1SHELBY | 1SIKC6 | 1SLAYER | 1SLOW3V | 1SL | 1SONAR | 1SRA | 1STBOOK |
| 1SAI | 1SCARY1 | 1SEXY | 1SHELLY | 1SIKC8 | 1SLDTME | 1SLOW50 | 1SLYFOX | 1SONIC4 | 1SRB | 1STBORN |
| 1SAIYAN | 1SCCY | 1SEXYY | 1SHELT | 1SIKCAM | 1SLD | 1SLOW5O | 1SLYKSS | 1SONIC | 1SRCE2 | 1STBOSS |
| 1SAJ | 1SCENT | 1SFJ | 1SHELTY | 1SIKCAT | 1SLEDGE | 1SLOW67 | 1SMAIL | 1SONYA | 1SRCE | 1STBRNC |
| 1SAKURA | 1SCGAL | 1SFK | 1SHEL | 1SIKDZL | 1SLF | 1SLOW7 | 1SMALL2 | 1SOONER | 1SRFDAD | 1STBRUH |
| 1SAK | 1SCHATZ | 1SFMF | 1SHEMP | 1SIKHOE | 1SLH | 1SLOW86 | 1SMART2 | 1SOOP | 1SRGRL | 1STBSKT |
| 1SALB | 1SCHAUB | 1SFSTCR | 1SHEP | 1SIKQUN | 1SLICK1 | 1SLOWC4 | 1SMCCOY | 1SOPH | 1SRG | 1STCADI |
| 1SALEEM | 1SCHEF | 1SFS | 1SHERBY | 1SIKRT | 1SLICKZ | 1SLOWC6 | 1SMCRUZ | 1SOSA | 1SRK | 1STCAD |
| 1SALEEN | 1SCH | 1SG4UA | 1SHERRY | 1SIKR | 1SLIK6 | 1SLOWG8 | 1SMC | 1SOULMN | 1SRN | 1STCAP |
| 1SALLEE | 1SCIPIO | 1SGARMY | 1SHESHE | 1SIKSTI | 1SLIMM | 1SLOWGT | 1SMD | 1SOUL | 1SRV | 1STCAST |
| 1SALLY | 1SCI | 1SGA | 1SHIFT | 1SIKV | 1SLJ | 1SLOWG | 1SMILE | 1SOZAYY | 1SR | 1STCAV |
| 1SALMA | 1SCOOBY | 1SGB | 1SHIKA | 1SIKWHP | 1SLKAMG | 1SLOWI4 | 1SMITH | 1SOZO | 1SS1LE | 1STCD |
| 1SALON | 1SCOOP | 1SGCM | 1SHIPPY | 1SILVA | 1SLKMOM | 1SLOWIS | 1SMKSHO | 1SP1R1T | 1SSABRZ | 1STCEG |
| 1SALRNO | 1SCOOT | 1SGEBY | 1SHIP | 1SIMBAS | 1SLKWS6 | 1SLOWM5 | 1SMK | 1SPADE | 1SSAV8 | 1STCFS2 |
| 1SALT | 1SCRAPY | 1SGFA | 1SHIRLY | 1SIMU | 1SLNDR | 1SLOWN | 1SMLPEN | 1SPARK | 1SSAWRX | 1STCFS |
| 1SALTYB | 1SCRM | 1SGJT | 1SHIVA | 1SINGER | 1SLNG | 1SLOWQ | 1SMLSTP | 1SPARKY | 1SSCC | 1STCHCE |
| 1SALTY | 1SCRPIO | 1SGMAJ | 1SHOE1 | 1SINR | 1SLO12V | 1SLOWRS | 1SMLTRK | 1SPARTA | 1SSDGM | 1STCHR |
| 1SAL | 1SCRUF | 1SGMH | 1SHONUF | 1SIPE7 | 1SLO24V | 1SLOWRX | 1SMN | 1SPARTN | 1SSFOR2 | 1STCLAS |
| 1SAML29 | 1SCRYSS | 1SGNKT | 1SHORTY | 1SIP | 1SLO2V | 1SLOWS4 | 1SMOKE | 1SPBOY | 1SSJAKE | 1STCLS |
| 1SAMUEL | 1SCUBA | 1SGNM | 1SHOT1 | 1SIRRON | 1SLO3V | 1SLOWS6 | 1SMOKEY | 1SPCLK | 1SSLT1 | 1STCM68 |
| 1SAM | 1SC | 1SGNWGN | 1SHOT | 1SIRUS | 1SLO4DR | 1SLOWSI | 1SMOKIE | 1SPDJLT | 1SSMINE | 1STDAR |
| 1SANDHU | 1SDG | 1SGN | 1SHOTZ | 1SISI | 1SLO5OH | 1SLOWS5 | 1SMOKNZ | 1SPDR | 1SSR | 1STDATE |
| 1SANDI | 1SDJ | 1SGRBF | 1SHOW | 1SISKA | 1SLOAN | 1SLOWV6 | 1SMOOTH | 1SPD | 1SS | 1STDUDE |
| 1SANDYC | 1SDL | 1SGRC | 1SHPHNT | 1SISSY | 1SLOAWD | 1SLOWVW | 1SMOOT | 1SPEAR | 1ST1DUN | 1STDUE |
| 1SANGHA | 1SDOLR | 1SGRF | 1SHQIPE | 1SITE | 1SLOBOI | 1SLOWV | 1SMORE | 1SPECLK | 1ST1IN | 1STDWN |
| 1SANTA1 | 1SEABEE | 1SGRT | 1SHRK | 1SITH | 1SLOC7 | 1SLOWZ | 1SMOUV1 | 1SPEED | 1ST1KL | 1STECK |
| 1SANTA | 1SEAMUS | 1SGRW | 1SHRPNY | 1SIXTH | 1SLOCAT | 1SLOXJ | 1SMSPRK | 1SPEEDY | 1ST2FLY | 1STEEL1 |
| 1SAN | 1SEAN | 1SGTAF | 1SHT1K | 1SIXTY1 | 1SLOCTS | 1SLOZ | 1SMSTP | 1SPF | 1ST2GO | 1STEIN |
| 1SARGE | 1SEARS | 1SGTJOE | 1SHTBOX | 1SIZZLE | 1SLOD21 | 1SLP | 1SMS | 1SPG | 1ST2O2O | 1STELLA |
| 1SARG | 1SECRET | 1SGTVET | 1SHTY | 1SJE | 1SLODSM | 1SLR | 1SMTGRL | 1SPHYNX | 1ST3LA | 1STEPUP |
| 1SAR | 1SGT | 1SGT | 1SHUSHU | 1SJF | 1SLOEM1 | 1SLS | 1SMTGUY | 1SPICE | 1ST4DE8 | 1STFLT2 |
| 1SASSI1 | 1SEED | 1SGUSA | 1SH | 1SJJO | 1SLOFOX | 1SLVR09 | 1SMURF | 1SPIDER | 1ST8FRM | 1STFLT3 |
| 1SASSIB | 1SEI | 1SGWFE | 1SIBLEY | 1SJL | 1SLOG35 | 1SLVRDO | 1SMVDJ | 1SPIRIT | 1ST8IN | 1STFLT4 |
| 1SASSYB | 1SELAH1 | 1SGWIFE | 1SICCAR | 1SJP | 1SLOG8 | 1SLV | 1SMW | 1SPLB | 1STACE | 1STFOX |
| 1SASSY | 1SELECT | 1SH1KIL | 1SICCAT | 1SKBURN | 1SLOGLI | 1SLW2V | 1SNACK | 1SPLDWF | 1STACK | 1STFRC |
| 1SAS | 1SELFLV | 1SHAAN | 1SICF | 1SKD | 1SLOGSR | 1SLW3V | 1SNAIL | 1SPLD | 1STAC | 1STFRND |
| 1SAUCY | 1SELHMZ | 1SHADOW | 1SICILY | 1SKF | 1SLOGTI | 1SLW4DR | 1SNAKE | 1SPLED | 1STAD | 1STFRT |
| 1SAVED2 | 1SELLER | 1SHADO | 1SICIS | 1SKG | 1SLOGTO | 1SLW5OH | 1SNAZZY | 1SPOILD | 1STAIR | 1STFRUT |
| 1SAVED | 1SELLIS | 1SHADS | 1SICK1 | 1SKIBUM | 1SLOGTP | 1SLW60H | 1SNDHU1 | 1SPOOKY | 1STAMD | 1STFSR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1STG12V | 1STNTEN | 1STWIFE | 1SWEDE | 1TALTIL | 1TES | 1TIPTA | 1TONJK | 1TRINA | 1TSPN | 1TZM1NE |
| 1STG3AR | 1STNVST | 1STWMN | 1SWEEP | 1TALY1 | 1TETA | 1TIPTOP | 1TONJT | 1TRIPP | 1TSR | 1TZNANA |
| 1STGEAR | 1STOCKG | 1STWYF | 1SWEETC | 1TALY | 1TEXAN | 1TIP | 1TONKA | 1TRIP | 1TSTASH | 1UAE |
| 1STGEN | 1STOFF | 1ST | 1SWEETR | 1TAMID | 1TEXAS | 1TIRES | 1TONLBZ | 1TRIZZ | 1TSTH3M | 1UALUM |
| 1STGOD | 1STOH | 1STX1OU | 1SWEETT | 1TAMI | 1TEXVET | 1TITA11 | 1TONN | 1TRKHWK | 1TSYB1T | 1UANITA |
| 1STGOLF | 1STOKES | 1STYEAR | 1SWEET | 1TAMTAM | 1TFG | 1TITALL | 1TONRAT | 1TRKPNY | 1TTAKS2 | 1UAW |
| 1STGR8R | 1STOLC | 1STYLES | 1SWEETY | 1TAM | 1TGBTG | 1TITAN | 1TON | 1TRMP1 | 1TTBOY | 1UBER |
| 1STGRND | 1STONE1 | 1STYOTA | 1SWEETZ | 1TANGIE | 1TGB | 1TITO | 1TONYAS | 1TRN | 1TTONE | 1UCFAN |
| 1STGRN | 1STONE | 1STYR | 1SWETJK | 1TANK5 | 1TGOOD | 1TJC | 1TONYD | 1TRON | 1TTRMFG | 1UCG |
| 1STGRP | 1STOPFL | 1STY | 1SWETTJ | 1TANK | 1THALL | 1TKAYLA | 1TONYO | 1TROOP | 1TTUN | 1UCH1HA |
| 1STGSBP | 1STORDR | 1STZ | 1SWH | 1TANTO | 1THANG | 1TK | 1TOOR1 | 1TROT | 1TT | 1UCHIHA |
| 1STHATA | 1STORME | 1SUAVE1 | 1SWIFT3 | 1TARDIS | 1THCB | 1TLBEOK | 1TOOTSE | 1TROY | 1TUBA | 1UCIFER |
| 1STHD | 1STORM | 1SUBAWU | 1SWIFT | 1TARYN | 1THEDIS | 1TLBUFF | 1TOOTS | 1TRPR | 1TUFCAT | 1UCKY |
| 1STHEMI | 1STORMY | 1SUBIE | 1SWIFTY | 1TASHA | 1THEO | 1TLCS | 1TOPDN | 1TRTLDV | 1TUFCJ7 | 1UD1ND |
| 1STHRN | 1STORY | 1SUBUWU | 1SWIM | 1TATE | 1THES59 | 1TLC | 1TOPDOG | 1TRUBLE | 1TUFCTS | 1UGAFAN |
| 1STHUMN | 1STOWNR | 1SUDS | 1SWOOP1 | 1TATOR | 1THES5 | 1TLDO | 1TOPGUN | 1TRUBLU | 1TUFGT | 1UGOGRL |
| 1STHWKI | 1STPASS | 1SUEBEE | 1SWOOSH | 1TAT | 1THESS4 | 1TLH | 1TOPHER | 1TRUCK | 1TUFTRK | 1UHMOTO |
| 1STICK | 1STPFIN | 1SUE | 1SWORDS | 1TAUSHA | 1THES | 1TLLG1T | 1TOPLAY | 1TRUE | 1TUFTUN | 1UKFAN |
| 1STID | 1STPRAY | 1SUEZEE | 1SWP | 1TAXLDY | 1THE | 1TLM | 1TOPSY | 1TRUFN | 1TUFZ71 | 1UKGIRL |
| 1STIK | 1STRAD | 1SULLI | 1SWR1DE | 1TAYBEH | 1THIKK1 | 1TLNCHK | 1TORAH | 1TRUGOD | 1TUK | 1UKGRL |
| 1STINE | 1STRAIT | 1SULLY | 1SWTBMR | 1TAY | 1THKGOD | 1TLNJOB | 1TORCH | 1TRUKR | 1TUNDRA | 1UKIE |
| 1STINGR | 1STRAP | 1SUMR | 1SWTDAY | 1TAZ | 1THK | 1TLOVE | 1TORIAN | 1TRULUV | 1TUNIQS | 1UKIYO |
| 1STINK | 1STRCN | 1SUNAMI | 1SWTONE | 1TBG | 1THNDR | 1TLP | 1TORO | 1TRUMP1 | 1TUNTOY | 1UKMAN |
| 1STIN | 1STRDE | 1SUNBUG | 1SWTRDE | 1TBILT | 1THNKGD | 1TM1DRM | 1TOTOII | 1TRUMP | 1TURBO1 | 1UKWCAT |
| 1STITCH | 1STREGA | 1SUNDVL | 1SWTSXT | 1TBIRDS | 1THOMAS | 1TMAC | 1TOT | 1TRUPAR | 1TURBOM | 1ULM |
| 1STITLE | 1STRFSH | 1SUNFLR | 1SWTTHG | 1TBIRD | 1THORPE | 1TMD | 1TOUCH | 1TRUSON | 1TURBO | 1UMDEUM |
| 1STI | 1STRIDE | 1SUNLVR | 1SWT | 1TBONE1 | 1THREAT | 1TMF | 1TOUGHB | 1TRUST2 | 1TURTLE | 1UMMAH |
| 1STJAKE | 1STRLST | 1SUNNY | 1SW | 1TBOOTH | 1THREE | 1TMK | 1TOWING | 1TRUSTH | 1TURTY5 | 1UN4GVN |
| 1STJDOG | 1STRNG1 | 1SUNRAY | 1S | 1TBRD | 1THRU5 | 1TMONEY | 1TOYBOX | 1TRUST | 1TUTOR | 1UNA |
| 1STJEEP | 1STRONG | 1SUNRIZ | 1SXS | 1TBW | 1THS | 1TMOVES | 1TOYODA | 1TRU | 1TVDV | 1UNCLEB |
| 1STJEN | 1STRUM | 1SUNSET | 1SXYBUG | 1TB | 1TH | 1TMR | 1TPS | 1TRYGOD | 1TVD | 1UND |
| 1STKDGN | 1STSAM8 | 1SUNSHN | 1SXYGMA | 1TBYRD | 1THX | 1TMS | 1TPWK | 1TRY | 1TVSH | 1UNIQUE |
| 1STKING | 1STSEC | 1SUN | 1SXYGRD | 1TBZ | 1THYME | 1TMT | 1TRACK | 1TS2SLO | 1TV | 1UNITY |
| 1STKJH | 1STSERV | 1SUPER | 1SXYPNY | 1TCB | 1TICKET | 1TM | 1TRADAY | 1TS4FUN | 1TWC | 1UNLMTD |
| 1STK | 1STSFA | 1SUPRA | 1SYDNEY | 1TCH1N | 1TIDNAB | 1TMYMPG | 1TRAGER | 1TS4HIM | 1TWILA | 1UNL |
| 1STL8Y | 1STSGT | 1SUPRMN | 1SYED | 1TCHR | 1TIESE | 1TNAMEO | 1TRANE | 1TSAK1A | 1TWIST1 | 1UNRULY |
| 1STLADI | 1STSHOT | 1SUPT | 1SZY | 1TCL | 1TIFF | 1TNS | 1TRAV1S | 1TSAVG | 1TWITCH | 1UNUM1 |
| 1STLAP | 1STSIGN | 1SUR5R | 1T13LLS | 1TCM | 1TIFOSI | 1TNT | 1TRAV | 1TSBOSS | 1TWLVE | 1UOFM |
| 1STLAR | 1STSNOW | 1SURELY | 1T1GGER | 1TCS | 1TIGERS | 1TNVOLS | 1TRBSKI | 1TSC | 1TWOO | 1UP5DWN |
| 1STLAST | 1STSON | 1SUSIEQ | 1T1IT1I | 1TCW | 1TIGER | 1TNYSLP | 1TRCPNY | 1TSF1N3 | 1TWP | 1UPDOC |
| 1STLAYD | 1STSTEP | 1SUSIE | 1T1SUS | 1TDE | 1TIGGY1 | 1TO1TO1 | 1TRC | 1TSF1NE | 1TW | 1UPFZ |
| 1STLDYA | 1STSTIK | 1SUSIQ | 1T4BTYJ | 1TDMAN | 1TIGGZ | 1TOAD | 1TRDPRC | 1TSFAST | 1T | 1UPJUMP |
| 1STLDYE | 1STTIME | 1SUSPCT | 1T4DAL3 | 1TDP | 1TIGRR | 1TODAY | 1TRD | 1TSFEE | 1TXN | 1UPME |
| 1STLDYG | 1STTO6 | 1SU | 1T5F1NE | 1TDY | 1TILLY | 1TODDK | 1TREADY | 1TSFINE | 1TX | 1UPONX |
| 1STLHD | 1STTRAC | 1SUZIEQ | 1T5FINE | 1TEACH | 1TIM24T | 1TODDO | 1TREASS | 1TSFLAT | 1TYB1TY | 1UPPAL1 |
| 1STLIAM | 1STTRAX | 1SUZIQ | 1TAAAT1 | 1TEAM | 1TIM2M4 | 1TOGO | 1TREE5 | 1TSFUN | 1TYBITY | 1UPPITY |
| 1STLV | 1STTRK | 1SUZYQ | 1TACH1 | 1TECHIE | 1TIM2V5 | 1TOKOVR | 1TREECE | 1TSGOD | 1TYME | 1UPTOP |
| 1STMATE | 1STTRUK | 1SVB | 1TACHI | 1TECH | 1TIMEEE | 1TOLDYA | 1TREGUY | 1TSGON3 | 1TYODA | 1URBANA |
| 1STMEB | 1STTUBE | 1SVR | 1TACOMA | 1TED2B | 1TIMER | 1TOLEDO | 1TREHIL | 1TSGOOD | 1TYOTA | 1URFEV8 |
| 1STMET | 1STTURN | 1SVT | 1TACO | 1TEDDY | 1TIME | 1TOMHQ | 1TREMOR | 1TSHELF | 1TYPER | 1URWAY |
| 1STMILE | 1STT | 1SW33TP | 1TAC | 1TEETER | 1TIMO25 | 1TOMI | 1TRE | 1TSHERS | 1TYPS | 1USAC20 |
| 1STMINI | 1STUBE | 1SWACK | 1TAETAE | 1TEE | 1TIMR | 1TOMJAG | 1TREY2 | 1TSJOSH | 1TYRA | 1USAVET |
| 1STMOM | 1STUCCO | 1SWAGG | 1TAE | 1TELLEO | 1TINCAN | 1TOMNY | 1TRICEY | 1TSL1T | 1TYRD89 | 1USCFAN |
| 1STMOST | 1STUDE | 1SWAG | 1TAGG | 1TENAVB | 1TINK | 1TON6M | 1TRICIE | 1TSLA | 1TYSTWS | 1USCG |
| 1STN1O | 1STUNAD | 1SWAMP | 1TAJ | 1TENNIS | 1TINTER | 1TONDRA | 1TRICKY | 1TSMEH1 | 1TYTY | 1USIC1 |
| 1STNBL | 1STUNNA | 1SWARTZ | 1TAKHAR | 1TESLA1 | 1TINY1 | 1TONGW | 1TRIK6 | 1TSMEHI | 1TY | 1USMC7 |
| 1STNEW1 | 1STVETT | 1SWB | 1TALIA | 1TESLA | 1TINY | 1TONILP | 1TRIKE | 1TSMINE | 1TZFAST | 1USMP |
| 1STNGOL | 1STWAV | 1SWEDEN | 1TALONR | 1TESSA | 1TIPPY | 1TONJKU | 1TRINA1 | 1TSMYNE | 1TZH3RZ | 1USNA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1US | 1VETT | 1VYSAUR | 1WELETU | 1WITCH | 1WRX2NV | 1YAYA2 | 1ZIPS | 200526 | 2011TH | 2018 |
| 1UTCB | 1VET | 1VY | 1WELLS | 1WITCHY | 1WRX | 1YAYAS | 1ZITEL | 2005CF | 2011 | 2018Z |
| 1UTE | 1VE | 1W8FORU | 1WENS | 1WITGOD | 1WRYTR | 1YAYA | 1ZNW1F | 2005GT | 2011Z | 2019150 |
| 1UTL | 1VFORCE | 1WABIT1 | 1WERKS | 1WITTY1 | 1WSG | 1YAZEN | 1ZOMBE | 2005JS | 2012RT | 2019BB |
| 1UTVOLS | 1VFR | 1WACK | 1WESCO | 1WIZARD | 1WSM | 1YEAYEA | 1ZOOMN6 | 2005N | 2012SS | 2019B |
| 1UTVOL | 1VFS | 1WACO | 1WESLEY | 1WJF | 1WSW | 1YEEHAW | 1ZROAWY | 2005PM | 2013AZ | 2019CS |
| 1UT | 1VFW | 1WAGNER | 1WEST89 | 1WJG | 1WS | 1YEEYEE | 1ZRX | 2005S | 2013GT | 2019DW |
| 1UUU | 1VGKFAN | 1WALDO | 1WFAITH | 1WKDSS | 1WTC | 1YEMEN | 1ZSAZSA | 2005X | 2013SS | 2019GM |
| 1UV2GO | 1VHR | 1WALK3R | 1WFC | 1WKVB | 1WTL | 1YENKO | 1ZUBARU | 2005TJ | 2013RT | 2019GM |
| 1UVAFAN | 1VIBE | 1WALK | 1WFG | 1WKV | 1WTRCLR | 1YENSID | 1ZUK | 2005VT | 2013GS | 2019GS |
| 1UVTWO | 1VICTOR | 1WALLEN | 1WFH | 1WLC | 1WUBRG | 1YESGOD | 1ZWEI3 | 2006997 | 2013TH | 2019GT |
| 1U | 1VIDAP | 1WALLE | 1WFORCE | 1WLDESQ | 1WUHS | 1YESHUA | 1Z | 2006AB | 2013WR | 2019HD |
| 1UXURY | 1VIDA | 1WALLST | 1WFS | 1WLDHRT | 1WVA | 1YHWH1 | 1ZYRZ | 2006CZ | 2013 | 2019KL |
| 1UZBEK | 1VIKING | 1WALTON | 1WF | 1WLDHRZ | 1WVGAL | 1YHWH | 1ZZ2LO | 2006GT | 2014958 | 2019MS |
| 1UZB | 1VIK | 1WAM | 1WGAS | 1WLDKAT | 1WWF | 1YIAYIA | 1ZZTOP | 2006IS | 2014GT | 2019RT |
| 1UZFE | 1VINO | 1WANDA | 1WGATAP | 1WLDMAJ | 1WWITCH | 1YKYK | 2000H | 2006KP | 2014JK | 2019SG |
| 1V1HALO | 1VIPER1 | 1WANN | 1WGHCC | 1WLDPNY | 1WWJD58 | 1YLEKOT | 2001SS | 2006LJ | 2014JK | 2019SR |
| 1V1MEE | 1VIRK1 | 1WARDEN | 1WGM | 1WLLRUN | 1WWJD | 1YME | 2001DO | 2006SS | 2014JP | 2019SS |
| 1V1MEEZ | 1VIRK | 1WARIOR | 1WGOD | 1WLPL | 1WWM | 1YME | 2001E | 2006 | 2014NC | 2019TJ |
| 1V1MEM8 | 1VIVA1 | 1WARPIG | 1WG | 1WLW | 1WWR | 1YMG | 2001GT | 2007987 | 2014R | 2019 |
| 1V1MEOW | 1VIVERE | 1WARRIG | 1WHEELS | 1WMAN | 1WYNG | 1YNG | 2001JR | 2007GT | 2014SS | 201CI |
| 1V1MWII | 1VIXEN | 1WASP | 1WHEEL | 1WMF | 1W | 1YNL | 2001MB | 2007HD | 2014Z | 201HP |
| 1V1RU5T | 1VIXN | 1WATSON | 1WHEGRU | 1WMG | 1WYMKR | 1YNOT | 2001MM | 2007LS | 201550 | 201JJJJ |
| 1V1RUST | 1VJS | 1WAUN | 1WHISPR | 1WMKL1 | 1WYNN | 1YNO | 2001MZ | 2007SD | 2015GT | 201Q |
| 1V3NOM | 1VJ | 1WAVE | 1WHLUP | 1WM | 1WYOUT | 1YNWA | 2001RT | 2007V | 2015MR | 201RH |
| 1V4ACE | 1VKING | 1WAWA | 1WHOD3Y | 1WNGMAN | 1WY | 1YODA | 2001SS | 2008008 | 2015PM | 201RT |
| 1V8NOM | 1VKP | 1WAY2GO | 1WHONOK | 1WOLF1 | 1XANADU | 1YOLO | 2001SS | 2008AG | 2015RT | 201WM |
| 1VABOY | 1VK | 1WAY2RK | 1WHONOX | 1WOLFIE | 1XANDER | 1YOMA | 2001TF | 2008GT | 2015RT | 201ZZ |
| 1VADER1 | 1VLB | 1WAYA | 1WHSTLR | 1WOLFPK | 1XAOC | 1YOSHI | 2001TJ | 2008JK | 2015TA | 202020 |
| 1VADER | 1VLJ | 1WAYCHU | 1WOLF | 1WOLF | 1XC | 1YOUSEF | 2001 | 2008JK | 2015 | 2020AA |
| 1VADR | 1VLM | 1WAYCH | 1WHYKNT | 1WOMN1 | 1XDS | 1YOYO | 2001XJ | 2008KR | 2015Z | 2020BA |
| 1VALLEY | 1VLN | 1WAYE | 1WHYME | 1WOMYN | 1XFIRE | 1YPD | 2002D | 2008MX | 2016AL | 2020DL |
| 1VAL | 1VMAX | 1WAYHWY | 1WHY | 1WON1T | 1XFTK | 1YSU | 2002JH | 2008MX | 2016BW | 2020DT |
| 1VAM | 1VNAM | 1WAYJR | 1WICK1 | 1WONDER | 1XIII3 | 1YUGREG | 2002K | 2008RL | 2016C | 2020EX |
| 1VANGO | 1VN | 1WAYNE | 1WIDEMF | 1WON | 1XJR | 1YUG | 2002M | 2008SS | 2016GT | 2020FU |
| 1VANITY | 1VOICE | 1WAYTRP | 1WIDOW | 1WOODS | 1XKE | 1YUKI | 2002RL | 2008 | 2016HP | 2020G |
| 1VANOFF | 1VOLT | 1WAY | 1WIFEE | 1WOOD | 1XLR8R | 1YUKON | 2002RN | 200929 | 2016JC | 2020HD |
| 1VANZI | 1VOL | 1WAYY | 1WIFE | 1WOODY | 1XM | 1YUMYUM | 2002SC | 2009E | 2016JK | 2020HP |
| 1VAR | 1VOMS | 1WBD | 1WIFEY | 1WOOF1 | 1XODUS | 1YVONNE | 2002SS | 2009RT | 2016MX | 2020JB |
| 1VASILI | 1VONN | 1WCJ | 1WIFIE | 1WOOHOO | 1XOYE | 1YX | 2002TB | 2009 | 2016SS | 2020JL |
| 1VASSER | 1VOODOO | 1WCKEDV | 1WIGGIE | 1WOO | 1XPLS | 1YZBRAT | 2002TJ | 2009XU | 2016 | 2020J |
| 1VATECH | 1VOODO | 1WCT | 1WILD1 | 1WORD | 1XR | 1ZACH | 2003BB | 200JZ | 2017C | 2020K |
| 1VAUGHN | 1VORY | 1WCW | 1WILDGT | 1WORLD | 1XTRA | 1ZADA | 2003GP | 200KG | 2017GS | 2020MD |
| 1VAULT | 1VPB | 1WDRWMN | 1WILDTL | 1WOZ | 1XTRSN7 | 1ZADDY | 2003JJ | 2010BV | 2017JM | 2020MJ |
| 1VAZ | 1VROOM1 | 1WDTRNR | 1WILD | 1WPDP | 1XT | 1ZAG | 2003KJ | 2010D | 2017RB | 2020ND |
| 1VBR | 1VROOOM | 1WDT | 1WILL | 1WPG | 1XU | 1ZAIN | 2003MM | 2010GS | 2017RN | 2020QQ |
| 1VCFH | 1VRSGUY | 1WDWRTR | 1WILLOW | 1WPS | 1XWOSMK | 1ZAK | 2003ND | 2010HD | 2017RS | 2020RE |
| 1VEGAN | 1VS1ME | 1WDW | 1WILLY | 1WRENCH | 1X | 1ZAMORA | 2003RK | 2010RT | 2017RT | 2020RR |
| 1VENM | 1VS | 1WD | 1WILSON | 1WRFRD | 1XX3XY | 1ZANE | 2003SS | 2010SS | 2017SO | 2020RT |
| 1VENOM | 1VTEC | 1WEARE1 | 1WIL | 1WRITE | 1XXXWHP | 1ZAZZY | 2003VW | 2010 | 2017 | 2020P |
| 1VERNIE | 1VTG | 1WEEKS | 1WINGS | 1WRK4IT | 1XXXY | 1ZEBRA | 2003Z | 201130 | 2018911 | 2020RX |
| 1VERN | 1VTWN | 1WEEN1 | 1WINNER | 1WRKCAR | 1XY2XX | 1ZEE | 2004DN | 2011350 | 2018GS | 2020SD |
| 1VERONA | 1VT | 1WEEZIE | 1WINWIN | 1WRM | 1YAALI | 1ZELAYA | 2004GM | 2011A | 2018PP | 2020SS |
| 1VERTIS | 1VUDU | 1WEEZY | 1WIRED | 1WRNGLR | 1YAHWEH | 1ZERO23 | 2004GM | 2011GS | 2018RT | 2020SX |
| 1VER | 1VVRL99 | 1WEIGH | 1WISGUY | 1WRPSPD | 1YAH | 1ZERO4 | 2004LJ | 2011JC | 2018SE | 2020 |
| 1VESPA | 1VV | 1WEISER | 1WISH | 1WRP | 1YAOYAS | 1ZIGGY1 | 2004M | 2011JK | 2018SI | 2020X |
| 1VETT87 | 1VWBUG | 1WEISS | 1WISHY | 1WRR | 1YAW | 1ZINNIA | 2004R | 2011RT | 2018TJ | 2020Z |
| 1VETTE4 | 1VWB | 1WEK | 1WISNER | 1WRT | 1YAYA1 | 1ZIPPY | 2004SS | 2011SS | 2018WS | 202123 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2021FE | 2031413 | 20BEAST | 20ND | 20YROLD | 213BC | 216LAND | 21C | 21LUXE | 21SKAT | 220KL |
| 2021GP | 2034506 | 20BIGZ | 20NW | 210407 | 213MM | 216LIFE | 21CYOTE | 21MACH1 | 21SM | 220KP |
| 2021GT | 20350R | 20BLAZR | 200HANA | 2105FS | 213MS | 216MD | 21DAFUL | 21MACHE | 21SPEVL | 220MB |
| 2021JL | 203CS | 20BLZR | 200OKAT | 2107869 | 213NR | 216MOJO | 21DAWG | 21MACH | 21SQAF | 220SE |
| 2021JP | 203MM | 20BNRTY | 20PAWS | 210CAMP | 213PM | 216ND | 21DH | 21MB | 21SRTHC | 220VOLT |
| 2021JZ | 203RS | 20BUCKS | 20PAWZ | 210CHEV | 213 | 216OH | 21DK | 21MC | 21SRTSS | 220 |
| 2021KA | 203SSOB | 20BV | 20PONY | 210CH | 213YY | 216RACN | 21DODGE | 21MH | 21SR | 221122 |
| 2021MJ | 203 | 20BX | 20PRIL | 210TA | 2141998 | 216RLTR | 21DREW | 21MIATA | 21SS1LE | 2211 |
| 2021ND | 2040 | 20CA | 20QB | 210TRIB | 2141MC | 216ROCK | 21DRIVE | 21MIMI | 21SS | 221429 |
| 2021RT | 2043 | 20CD | 20RACKS | 210T | 2141 | 216RU | 21DRLND | 21MINTZ | 21STANG | 2214C |
| 2021R | 2046M | 20CF | 20RAPID | 210 | 214562 | 216SIAH | 21DR | 21MM | 21STCEN | 221528 |
| 2021SA | 204863 | 20CHASE | 20REDC8 | 210XJ | 214616 | 216SJ | 21DT | 21MOVIN | 21STEPH | 221689 |
| 2021SS | 2049 | 20CL | 20REDI | 2110 | 214621 | 216TF | 21EJ | 21MUSIC | 21STUD | 221756 |
| 2021 | 204KY | 20CMCO8 | 20RK | 211107 | 21475 | 216TMBL | 21EPRO | 21NANA | 21ST | 2218131 |
| 2021X | 204MR | 20CN | 20ROLLS | 2111 | 2147M | 216TRIN | 21FB | 21NENE | 21SUBIE | 2218 |
| 222224 | 204NR | 20COBRA | 20ROLL | 2112AD | 2148 | 217ASHP | 21FLASH | 21FNFNTY | 21SYCLN | 22198RD |
| 2022MW | 204RK | 20CR | 20RQUE | 2112DF | 214AL | 217EC | 21FORD | 21NLINE | 21TACO | 221BBSI |
| 2022MZ | 204TEEN | 20CVP9R | 20RW | 2112GL | 214B | 217NM | 21FOXY | 21NOVER | 21TACP | 21BEEE |
| 2022OB | 204 | 20DNSN | 20SCAT | 2112JL | 214DOLO | 217RZ | 21GB | 21NT | 21TANG | 221BFAN |
| 2022RT | 204X | 20DRAM | 20SCPK | 2112NP | 214EVER | 217SP | 21GECKO | 21OD | 21TASS | 221BS |
| 2022ST | 2051 | 20DRIVE | 20SC | 2112RC | 214HW | 217 | 21GLADY | 21OH | 21TCSMO | 21BS |
| 2022S | 20539 | 20DR | 20SENT | 2112RH | 214JE | 2181279 | 21GMCA | 21OLMT | 21TESLA | 221LN |
| 2023GP | 2055 | 20DS | 20SF | 2112 | 214K | 2181 | 21GOVN2 | 21OUTS | 21TKIT | 221PM |
| 2023JW | 2057 | 20EC | 20SHAKR | 2113 | 214LK | 2185 | 21GRAMS | 21P1LOT | 21TM | 221 |
| 2023KJ | 205BAMA | 20EDGST | 20SHLBY | 2114 | 214SS | 2187FN | 21GT5OO | 21PANDA | 21TREX | 2220V |
| 2023RT | 205DS | 20EYES | 20SIDC | 2117 | 214TATA | 2189AT | 21GT | 21PA | 21TRIBE | 222143 |
| 2023SS | 205LW | 20FB | 20SIDED | 211966 | 214VP | 218CL | 21G | 21PCSC | 21TS | 222222 |
| 2023ST | 205RS | 20FOURK | 20SJ | 2119 | 214WC | 218NB | 21HAWK | 21PILTS | 21TURBO | 2222KS |
| 2023TA | 205 | 20FOUR | 20SLOW | 211BREM | 214XJRE | 218UO | 21HAYES | 21PIMP | 21TV | 2222LP |
| 2023 | 2065 | 20FTUP | 20SMTHN | 211KH | 2150B | 218 | 21HD | 21PLNJ | 21TWLV | 2222TH |
| 2023Y | 206CHOM | 20GAGE | 20SNAKE | 211SELE | 2150BY | 2198JL | 21HEMI | 21POTE | 21TW | 2222US |
| 2023Z | 206KL | 20GAUGE | 20SPARK | 211 | 2152513 | 219TH | 21HTTR | 21PP | 21T | 2222 |
| 2024007 | 206 | 20GRAD | 20SS1LE | 212011 | 2152 | 219 | 21IN | 21QA | 21TYPER | 222333 |
| 2024AC | 206Y | 20GY | 20SS | 212121 | 215432 | 21AA | 21JACK | 21QF | 21UD | 222335 |
| 2024BS | 2075KZ | 20HAWK | 20STANG | 2121N | 215516 | 21AC | 21JAMIE | 21QWSTN | 21UL | 2224 |
| 2024DT | 2077 | 20HD | 20STING | 2121 | 215DN | 21AGAIN | 21JA | 21RADC8 | 21USAF | 222555 |
| 2024GT | 207891 | 20HG | 20SUPRA | 212221 | 215HL | 21AKPC | 21JD | 21RCSB | 21VENOM | 2226 |
| 2024R | 207892 | 20HONDA | 20TANG | 212326 | 215JAWN | 21AL | 21JEEP2 | 21RC | 21VETTE | 2227 |
| 2024US | 2080MS | 20HP | 20TASS | 2125HC | 215VA | 21AMDG | 21JEEP | 21REBEL | 21VETT | 2228 |
| 2024 | 2080U | 20HR | 20TC | 2126 | 2160 | 21AM | 21JENN | 21REDI | 21VL | 222ANGL |
| 2026JW | 2088 | 20HT | 20THEN | 212850A | 21619 | 21ARMY | 21JE | 21REED | 21WEST | 222AR |
| 2026 | 208HP | 20IDOT | 20THGTI | 212AUTO | 21681 | 21AR | 21JOKER | 21REIGN | 21WH | 222BS |
| 2027DB | 208KR | 20JEEP | 20THMK4 | 212BOSS | 216ALLN | 21AUDI | 21JP | 21RG | 21WILMO | 222CB |
| 2027JW | 208KZ | 20JK | 20TH | 212CC | 216BASH | 21BADC8 | 21JT | 21RHCAT | 21WM | 222DH |
| 2027 | 208W | 20JPJT | 20TIFFN | 212DUES | 216B | 21BD | 21KGOLD | 21RH | 21 | 222KH |
| 2028410 | 208 | 20J | 20TL | 212PN | 216CB | 21BEAST | 21KL | 21ROSES | 21XPLR | 222K |
| 202AC | 209DIAZ | 20KAAA | 20TRIBE | 212RUSH | 216CC | 21BLSN | 21KONA | 21ROUSH | 21YETI | 222LK |
| 202EZ | 209ER | 20KDAY | 20TRIDE | 212STRK | 216CD | 21BMAN | 21KP | 21RR | 21YLTL | 222MANY |
| 202JB | 209FB | 20KW | 20TRUMP | 212THCC | 216CJ | 21BRNCO | 21K | 21RSNS | 21YR | 222MG |
| 202LIFE | 209KZ | 20LC | 20US | 212U | 21CLEO | 21BRONC | 21KZ | 21RUBY | 21ZP | 222MS |
| 202NX | 209SD | 20LEGS | 20VENOM | 212V | 216DANK | 21BW | 21LADYC | 21RW | 2201 | 222M |
| 202TC | 209 | 20LEXUS | 20VETTE | 212WV | 216DEDE | 21C8HTC | 21LANDR | 21SASK | 220221 | 222NLOL |
| 202VC | 20AGAIN | 20MAGA | 20VT | 212 | 216DIVA | 21C8VET | 21LAYAH | 21SAVV | 2202V | 222RI |
| 202VE | 20ALOHA | 20MG | 20WOODS | 2131 | 216DV | 21CC | 21LC | 21SCAT | 220812 | 222SOLD |
| 202V | 20AMGGT | 20MINX | 20WY | 2132 | 216ER | 21CFOX | 21LFOX | 21SHELB | 220JK | 222UR |
| 202XA | 20ANGEL | 20MP | 20 | 2135 | 216JK | 21CLNGR | 21LIFE | 21SHLB | 220JS | 222VQ |
| 202ZR | 20AP | 20NDFD | 20XIII | 2136 | 216KASH | 21COBRA | 21LOVEY | 21SHLBY | 220KJ | 222YF |
| 2030 | 20BD | 20NDONE | 20YOTE | 2137 | 216KRMA | 21CRVT | 21LP | 21SIXX | 220KK | 2232GF |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2232 | 228L | 22DS | 22MASON | 22SKOOL | 2313827 | 2368 | 23FITZ | 23PARE | 2404 | 245BC |
| 2233 | 228PM | 22DZZL | 22MAYA | 22SLLR | 2315GA | 2369 | 23FORDT | 23PCHAD | 2406 | 245JS |
| 223556 | 228V | 22EBNB | 22MC | 22SNAKE | 2318BD | 236A | 23FORD | 23PHORD | 240725 | 245KJ |
| 2236 | 2295 | 22FLY | 2MG | 22SQ | 231909 | 236JK | 23GC5TH | 23PICK6 | 2408JS | 245U |
| 2237 | 2297N | 22FLYR | 2MIMI | 22SRTSS | 231957 | 236QM | 23GHOST | 23PLUS | 2408KB | 245 |
| 223CB | 2298TK | 22FORD | 22MJ | 22SS1LE | 231959 | 236RY | 23GIGI | 23PONY | 240BRVO | 24601JV |
| 223CP | 2299B | 22FR | 2MLLR | 22SSJD | 2319 | 236 | 23GJ | 23PSALM | 240BW | 24601 |
| 223EV | 229RAIN | 22GATOR | 22MOPAR | 22SSTG | 231BW | 2377 | 23GKIDS | 23PSLM1 | 240B | 246138 |
| 223GBNF | 229WA | 22GC | 22MOVIN | 22STANG | 231GR | 237HP | 23GL | 23PSLM | 240GT | 2464Y |
| 223GENE | 229 | 22GEAUX | 22MSTB | 22STVNS | 231JY | 2370OOO | 23GOAT | 23PS | 240GUNR | 24666 |
| 223HR | 22A3VOM | 22GG | 22MU | 22SWEET | 231RC | 237 | 23GOBLU | 23RDDON | 240IN | 2466JJ |
| 223LR | 22AD | 22GHOST | 22MYLR | 22SWRX | 231SBRZ | 238080 | 23GONE | 23RDEYE | 240SX | 2468 |
| 223RUGR | 22AG | 22GIGI | 22N2TWO | 22SW | 231TPSD | 238432 | 23GOOSE | 23REBEL | 240TD | 246GJ |
| 223X | 22AMDG | 22GILL | 22NANA | 22SY | 231 | 2385AD | 23GOTHM | 23REDST | 240VOLT | 246KB |
| 2240 | 22ANGAD | 22GQ | 22NBACC | 22TACOS | 2321 | 2385BC | 23GP | 23REIGN | 240WAGN | 246LM |
| 2242 | 22ASPEC | 22GT5OO | 22NBEB | 22TACO | 2322 | 2386 | 23GTCS | 23RK | 240 | 246 |
| 2248JT | 22ATA3I | 22GTCS | 22NC | 22TANK | 232323 | 2387T | 23GTRJK | 23RM | 240ZZ | 246XQ |
| 2248 | 22ATAE | 22GT | 22NOEL | 22TATE | 2323SS | 238ACTS | 23HANK | 2RSTRT | 241070 | 2471RW |
| 2249 | 22AVSN6 | 22GW | 22NONE | 22TESLA | 232425 | 239STPB | 23HD | 23RT | 2411010 | 2471UU |
| 224EVER | 22AY | 22G | 22NONI | 22THLES | 232505 | 23AA | 23HENRY | 23RYNO | 2414 | 2473U |
| 224FLAT | 22BADC8 | 22HA | 22NPAPA | 22TNGO | 2325 | 23ADRI | 23INFY | 23SCAPE | 2415M | 2474GNT |
| 224ROOF | 22BADD | 22HBGR | 22NP | 22TRAIN | 2326 | 23AH | 23IWIN | 23SCAT | 2416GB | 247BLSD |
| 224X | 22BAMA1 | 22HD | 22NUNU | 22TREMR | 232DI | 23AJ | 23JAHT | 23SCTPK | 241CAKE | 247CLSR |
| 2252 | 22BARB | 22HEMI | 22NVJK5 | 22TRIBE | 232LAWS | 23AKEY | 23JC | 23SE | 241HPVW | 247DA |
| 2253DG | 22BD | 22HOPE | 22NX | 22TRNR | 232MORE | 23AMDG | 23JEEP | 23SKTPK | 241KIDS | 247DG |
| 22560 | 22BEACH | 22HPDSI | 22OF1OO | 22TWIN | 232ZQ | 23ARVIE | 23JL | 23SMAMA | 241KIDZ | 247DRMZ |
| 225AM | 22BEAR | 22ISUS | 22OGRP3 | 22TWNB | 2332DF | 23AT4BW | 23JOJO | 23SOUL | 241MACS | 247FISH |
| 225HPGT | 22BECCA | 22JC | 22OGRP | 22UK | 233333 | 23ATLAS | 23JOKER | 23SOUTH | 241PM | 247HAIL |
| 225HPLX | 22BELLA | 22JEEP3 | 22OHNC | 22USMC | 2333 | 23AUDE | 23JT | 23SS1LE | 242176Z | 247LOVE |
| 225IC | 22BE | 22JI | 22OH | 22USNA | 2335 | 23BAMA | 23KAIT | 23STANG | 24242 | 247LSRV |
| 225LL | 22BGSU | 22JM | 22OOCC | 22VALE | 2336OS | 23BANKS | 23KEIF | 23STORM | 242424 | 247MT |
| 225MB | 22BIGFT | 22JPJL | 22ORTIZ | 22VETS | 2336 | 23BA | 23KICKS | 23SUPRB | 2424JR | 247RLTR |
| 225TT | 22BIKE | 22JPJT | 22PAPA | 22VETTE | 233TADI | 23BD | 23KL | 23TACO | 2424 | 247SB |
| 225UG | 22BLACK | 22JR | 22PAYD4 | 22VETT | 233YYDS | 23BK | 23KMARO | 23TADA | 2425 | 247TOSU |
| 225U | 22BLAZE | 22JW | 22PEACE | 22WF | 23457TD | 23BOTIE | 23KMGC | 23TALON | 2427 | 247 |
| 2262009 | 22BLUEY | 22J | 22PEARL | 22WINS | 2345 | 23BP | 23LAKER | 23TBCKT | 242GOAT | 248KOBE |
| 2262010 | 22BMWM3 | 22KARMA | 22PH | 22WL | 2348SG | 23BRIX | 23LAKIN | 23TBUCK | 242RWBY | 248PM |
| 2262 | 22BMWZ4 | 22KARS | 22PL | 22WNTN | 234BR | 23BRNCO | 23LAST1 | 23TG | 242SU | 248XX |
| 2263 | 22BOBB | 22KC | 22PONY | 22WP | 234CP | 23BT | 23LK | 23TJ | 242TINK | 24921 |
| 226BA | 22BOSS | 22KC | 22PRCNT | 22WRXGT | 234C | 23BUZZ | 23LT1RS | 23TM | 242T | 249231 |
| 226CB | 22BRAR | 22KE | 22PROV6 | 22XK | 234DS | 23CALI | 23LTNG | 23TOPG | 242WL | 2496Q |
| 226 | 22BRNC | 22KF | 22RAPR | 22XU | 234EVER | 23CC | 23MACH1 | 23TREMR | 2436 | 249LR |
| 226X | 22BS | 22KG4ME | 22RAPTR | 22XX | 234GONE | 23CHAMP | 23MAGIC | 23TRIBE | 243NANA | 249RT |
| 2271960 | 22CAMSS | 22KIKI | 22REDI | 22YZ | 234JP | 23CHMP | 23MANGO | 23TT | 243SV | 249 |
| 2271 | 22CFTP | 22KJ | 22REMY | 22ZMZM | 234LIFE | 23CV | 23MAVRK | 23T | 243 | 249X |
| 2273T | 22CIVIC | 22KM | 22REPWR | 22ZP | 234UNME | 23CYOTE | 23MIMI | 23TYPES | 2442 | 24ACSO |
| 22745MW | 22CLARK | 22KP | 22RETOY | 2301111 | 234WG | 23DAKAR | 23MINSS | 23VEGAN | 2445M | 24AK |
| 2277 | 22COACH | 22KRIS | 22REXX | 230123 | 2354444 | 23DEMON | 23MONEY | 23VETTE | 24488GO | 24AMDG |
| 227EJ | 22CREW | 22KT | 22RINA | 2302 | 2355DK | 23DIABL | 23MOPAR | 23VETT | 2448 | 24AM |
| 227HEMI | 22CRUZ | 2K | 22RL | 2303 | 2356 | 23DLTA | 3MT | 23WH | 244DS | 24ARUBA |
| 227IN | 22CUTE | 22LADY | 22RP | 2308 | 235711 | 23DPSLM | 23MUDHN | 23WOOF | 244EVER | 24BD |
| 227 | 22CW | 22LIUY | 22RS | 230I | 2357 | 23DRIVE | 23NATE | 23WS | 244F | 24BEAST |
| 2281TH | 22DAVIS | 22LIVY | 22SASSY | 230MS | 235SS | 23DR | 23NATTY | 23XR | 2450 | 24BENZ |
| 2288 | 22DAWGS | 22LK | 22SCAT | 230 | 235U | 23EDGST | 23NURSE | 23YODA | 2451DB | 24BERT |
| 2288Y | 22DAYJR | 22LOLA | 22SG | 231083 | 235 | 23EH | 23NV | 23YUKON | 2453 | 24BKMBA |
| 22898 | 22DEEP | 22MACH1 | 22SHELB | 2311 | 2362 | 23FB | 23ODAY | 23Z | 2454 | 24BK |
| 228FS | 22DH | 22MACHI | 22SHOE | 231203 | 23653CW | 23FELLA | 23OHIO | 24007JB | 2456 | 24BLUEY |
| 228J | 22DRIVE | 22MANGO | 22SINGH | 231249 | 2367 | 23FG | 23OZ | 240305 | 2458 | 24BUIK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24BUKS | 24JF | 24RUBY | 250 | 25718 | 25KR | 2622 | 26HD | 272SR | 27BOLES | 27ZX |
| 24BURNA | 24JH | 24SCRAP | 250X | 257501 | 25KS | 262604 | 26JDII | 272 | 27BUCK | 2801 |
| 24BURNS | 24JY | 24SC | 251019 | 257644 | 25LL | 2626 | 26JT | 272YD | 27BUKII | 2806 |
| 24BX | 24KARAT | 24SEV3N | 2511179 | 25771WV | 25LOWW | 2629 | 26LARY | 2733 | 27CE | 28086 |
| 24CAMRY | 24KARET | 24SS1LE | 251252 | 2579ES | 25LT | 262A | 26LUNA | 273773 | 27CHEV | 280DE |
| 24CAMSS | 24KAYE | 24SSBG | 2512RC | 257DB | 25LYMAN | 262DH | 26LYMAN | 273CUDA | 27CJND | 280KV |
| 24CB | 24KB | 24SSCE | 251320 | 257ELKS | 25LZ | 262JNKY | 26MC | 2730HIO | 27CLUB | 280SL |
| 24CHILN | 24KENRO | 24STANG | 251814 | 257TH | 25MOOTH | 262RR | 26MDLT | 273PJ | 27COCO | 280 |
| 24CINCY | 24KGOLD | 24STER | 251MK | 257 | 25MR | 262XN | 26NAVY | 273TALK | 27CP | 280ZB |
| 24CK | 24KJWLS | 24STPR | 251MS | 258CS | 25NANA | 26301 | 26ND | 273U | 27CREW2 | 2802X |
| 24CLEV | 24KKIM2 | 24STRG | 251WT | 258LIFE | 25NOUT | 263489 | 26NKART | 273 | 27CREW | 2813 |
| 24CLMSN | 24KL | 24ST | 251 | 258SS | 25OAMP | 26354 | 26NM | 2740 | 27DBROS | 2814 |
| 24COLTS | 24KMICH | 24SUCKS | 251ZU | 258 | 25OONJR | 2637MA | 26OZEE | 27429K | 27DRIVE | 281604 |
| 24CRIBB | 24KOBE2 | 24SUNNY | 251ZV | 259K | 25PA | 2637MJ | 26PONT2 | 2742UM | 27ECHO | 2817 |
| 24CS | 24KOBE8 | 24SVEN | 2522U | 259MI | 25POTE | 2637 | 26PT2MI | 2745392 | 27ENGR | 281991 |
| 24DASHO | 24KOBE | 24SWAY | 2523 | 259PCHG | 25RB | 263AA | 26PTTOO | 274877 | 27FM | 2819 |
| 24DAWG | 24KPAU | 24TACO | 25257 | 259PG | 25RH | 263DL | 26PTTWO | 274GP | 27FORTY | 281MC |
| 24DELI | 24KRIV | 24TA | 2525M | 25ALIVE | 25ROBO | 263 | 26RE | 2740 | 27FREE | 281SC |
| 24DM | 24KR | 24TBIRD | 2525 | 25AMEN | 25RV | 264MU | 26RK | 274PSLM | 27GOAT | 281 |
| 24DOLLA | 24KTGD | 24TC | 252729 | 25ATAT | 25RZ | 264NA | 26S4FUN | 274Z | 27GRAD | 2820 |
| 24DQ | 24KT | 24TG | 252CR | 25BRRS | 25SANTA | 264 | 26SMOKE | 2751SY | 27HOURS | 2821 |
| 24DRIVE | 24KWASP | 24TH | 252P | 25CB | 25SHDS | 2651SR | 26SOUP | 275404 | 27IF | 282254 |
| 24DUSTY | 24LEXUS | 24TKDN | 252SH | 25CC | 25SMITH | 265JODI | 26SS | 2755RA | 27JB | 2822MX |
| 24EQUNX | 24LGSX | 24TOSU | 252W | 25CENTS | 25SPEED | 265 | 26SW | 2755 | 27JL | 282422 |
| 24ESWXX | 24LINE | 24TRIBE | 252 | 25CE | 25SR | 2662 | 26TACW | 275HP | 27JR | 2824239 |
| 24EVER | 24LL | 24TRUMP | 2530G | 25CJ | 25STAR | 2664 | 26TITO | 275NB | 27JS | 28251 |
| 24EVIR | 24LOVER | 24TS | 2531MC | 25CK | 25STEPH | 266737 | 26TJ | 275RR | 27JT | 282SV |
| 24FISHN | 24LYMAN | 24T | 2531 | 25COOPS | 25SU | 2668 | 26TO | 275VN | 27KB | 282YY |
| 24FRETS | 24MACS | 24TYPER | 2533RO | 25C | 25THAA | 266MS | 26VEER | 2761DL | 27KIMBO | 2830 |
| 24FRIPP | 24MAGA | 24UBRO | 2533 | 25DIALS | 25THANN | 266TD | 26WILEY | 2769 | 27LS | 28337 |
| 24FRMZ | 24MAM8A | 24USMC | 2539 | 25DN | 25THAN | 267BRFT | 26WR | 276JS | 27MACK3 | 2833 |
| 24F | 24MAMBA | 24VALVE | 253DG | 25DREW | 25THAV | 267ERIC | 26 | 276PM | 27ML | 283BS |
| 24GALLN | 24MIMI | 24VALV | 253 | 25DRIVE | 25THBAM | 2686 | 26Z4DRB | 276RA | 27NFOE | 283PI |
| 24GHOST | 24MK | 24VETTE | 2542 | 25FM | 25THCML | 268KD | 270331 | 276TOWS | 27NF | 283ZR |
| 24GIBB | 24MORE | 24VETT | 254EVER | 25FORD | 25THID | 269122 | 270393 | 276 | 27OASIS | 2848 |
| 24GIGI | 24MYWAY | 24VKING | 254OB | 25FS | 25THINF | 2693PH | 2706411 | 27711AZ | 27OHPV6 | 284EVER |
| 24GIRL | 24NICK | 24VLVE | 254SHAY | 25GALLN | 25THNCM | 269MR | 2707 | 2771 | 27O | 2851 |
| 24GOBLU | 24NLINE | 24VMAV | 254 | 25GANW | 25THTA | 269SY | 270A | 27724X | 27PSLM4 | 2855 |
| 24GOLD | 24OAHC | 24WINK | 2553 | 25GC | 25TRIBE | 269U | 270RT | 2772 | 27PS | 285WMEA |
| 24GRIFF | 24OGNR | 24WW | 255575 | 25GJ | 25TS | 269V | 270S | 277480Y | 27R1NGS | 2863142 |
| 24GSUS | 24OU | 24 | 2559 | 25GKIDS | 25TURK | 26AC | 270XA | 277 | 27RE | 2864212 |
| 24GTCON | 24O | 24X | 255A | 25GT | 25WH | 26AMDG | 271506 | 2786 | 27RINGS | 2866 |
| 24GTPNY | 24PARIS | 24XX | 255T | 25HF | 25YEARS | 26ANDL | 271521 | 278 | 27RK | 286CC |
| 24GT | 24PAWZ | 24YENKO | 255WN | 25HOSS | 25YGRP | 26BAJA | 2718281 | 2795 | 27RMNDR | 286RS |
| 24GX | 24PM | 24ZOSIX | 2560622 | 25HOURS | 25YS | 26BMXER | 271LP | 27999 | 27RS | 2873 |
| 24HD | 24PONY | 2502IN | 25624GM | 25HP | 2601 | 26CENTS | 271SY | 2799 | 27SESS | 28741 |
| 24HEMI | 24PROP | 2502 | 25624 | 25HRSES | 260503 | 26CHIP | 271 | 279P | 27SQ | 2875J |
| 24HKIDS | 24PUDDN | 2504JT | 2562 | 25HRSE | 2605 | 26CL | 272272 | 279WASH | 27ST | 287MPCO |
| 24HOLT | 24PURDU | 2505 | 2563 | 25HUNDO | 260CI | 26COUPE | 2727B | 279WN | 27SURG | 287PM |
| 24HOURS | 24RAPTR | 250613 | 25640 | 25IDVET | 260FD | 26C | 2727 | 2AARON | 27TG | 287 |
| 24HRGYM | 24RAVEN | 2507 | 25649 | 25INFD | 260Z | 26DL | 272GG | 27AB | 27THPSM | 2881 |
| 24HRRAC | 24REESE | 250830 | 256ERIC | 25INFT | 2617 | 26DRIVE | 272JR | 27AGAIN | 27TIARA | 288201 |
| 24HRRNR | 24RELAX | 250JD | 256GG | 25JAVL | 2618 | 26DW | 272MP | 27AJ | 27TROUT | 2889 |
| 24HR | 24RG | 250MM | 256GW | 25JD | 261 | 26GALLN | 272NT | 27AK | 27TS | 288MZ |
| 24H | 24RK | 250PS | 256VC | 25JJ | 2620 | 26GA | 272NZ | 27ALDAY | 27TT | 2898 |
| 24IDOT | 24ROSIE | 250R | 256V | 25KATH | 262120X | 26GH | 272RG | 27AMDG | 27WOLFE | 289CBRA |
| 24INCHS | 24ROUGH | 250SD | 256 | 25KGOLD | 262131 | 26GW | 272RS | 27AWEST | 27YARD | 289DD |
| 24JEEP | 24RUBIX | 250V | 25706WV | 25KH | 2621F | 26HARI | 272SG | 27A | 27ZSRT | 289HIPO |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 289HYPO | 28 | 29928 | 2ABAM | 2ALUMS | 2ASPN | 2BAMAR | 2BEAUTY | 2BICHRG | 2BLK4U | 2BOSS3D |
| 289LAWS | 28XC | 2992 | 2ABBA | 2ALUM | 2ATEE | 2BAMBAM | 2BEBE | 2BIG2FL | 2BLKBTY | 2BOSS4U |
| 289TANG | 28ZX | 299K | 2ABBY | 2ALVIN | 2ATHI1 | 2BAM | 2BECK | 2BIG4U | 2BLKICE | 2BOSSC |
| 289 | 28ZZ | 299TC | 2ABEACH | 2AM4EVR | 2ATJR | 2BANDIT | 2BECONT | 2BIG4YA | 2BLKOUT | 2BOSSEE |
| 28AKBN | 2901DM | 299TC | 2ABS | 2AM4VER | 2ATLOW8 | 2BANES | 2BEEPS | 2BIGFOU | 2BLKSHP | 2BOSSE |
| 28BABY1 | 29029 | 299 | 2ABUELA | 2AMANI | 2ATOW | 2BANGS2 | 2BEER | 2BIGG | 2BLK | 2BOSSI |
| 28BABY2 | 290302 | 29BU | 2ABU | 2AMDT | 2ATTACK | 2BANGS | 2BEES | 2BIGKDS | 2BLONDE | 2BOSSUP |
| 28BJ | 2909 | 29CF | 2ACCORD | 2AMD | 2ATWOOD | 2BAN | 2BEFA1R | 2BIGO | 2BLOND | 2BOSSY |
| 28BUILT | 290FRED | 29DDOG | 2ACD | 2AMED | 2AUGIE | 2BAPMUC | 2BEFAIR | 2BIGV | 2BLOVE | 2BOSTON |
| 28CC | 290HK | 29DF | 2ACE | 2AMENDT | 2AUGMOU | 2BARBER | 2BEFAST | 2BIG | 2BLSSED | 2BOUJ1E |
| 28CJ | 290HP | 29DV | 2ACF | 2AMEND | 2AUSC | 2BARBIE | 2BEFIT | 2BIK | 2BLSTR | 2BOUJ33 |
| 28CK | 290SH | 29ELITE | 2ACHILL | 2AMF | 2AUSM | 2BARNS | 2BEFREE | 2BIODTL | 2BLU4U2 | 2BOUJEE |
| 28COUPE | 290V | 29FEBSN | 2ACK | 2AMICON | 2AUSSIE | 2BARON2 | 2BEGONE | 2BIONIC | 2BLUE2 | 2BOUJ1E |
| 28CZ | 290 | 29FEVER | 2ACL | 2AMIE | 2AUTOX | 2BASCO | 2BEHOLY | 2BIRDE | 2BLUE4U | 2BOULD |
| 28DRIVE | 290X | 29FITZ | 2ACREE | 2AMIGO | 2AWESUM | 2BASED | 2BEJANI | 2BIRDS | 2BLUE | 2BOUNIT |
| 28DS | 2912M | 29FORVR | 2ACR | 2AMIRA | 2AWHSUM | 2BATCVE | 2BEKIND | 2BIRDZ | 2BLUICE | 2BOUUJE |
| 28EF | 2913 | 29FQRD | 2ACTS38 | 2AMM | 2AWME | 2BATKAV | 2BELLA | 2BIRISH | 2BLUIS | 2BOWHNT |
| 28EM | 2914 | 29GH | 2AC | 2AMNDMT | 2AWSM | 2BATMAN | 2BELLE | 2BITZ | 2BLUV3D | 2BOXRZ |
| 28FD | 291502 | 29GY | 2ADEX | 2AMNMNT | 2AWSOM | 2BATTY | 2BELLS | 2BIX | 2BLZZD | 2BOYS |
| 28FORDA | 2915CA | 29JBALL | 2ADFWD | 2AMORAH | 2AWSUM | 2BAUGH | 2BEN | 2BIZE4U | 2BMA | 2BOYZ |
| 28FREE | 2915 | 29JERXI | 2ADFM | 2AMORES | 2AWTP | 2BAXS | 2BEOR | 2BIZY | 2BMAXX | 2BPK |
| 28GASXS | 291711 | 29JF | 2ADTOM | 2AMPDUP | 2AWWSUM | 2BB4PG | 2BEPAR | 2BJB | 2BMS | 2BPOOL |
| 28GB | 2917 | 29JP | 2ADVNTR | 2AMUNRA | 2AWW | 2BBADD | 2BEQUAL | 2BJEEPN | 2BMT | 2BPRTNR |
| 28GS | 2918 | 29JULY | 2AD | 2AMW | 2AWXOGW | 2BBALL | 2BEREAL | 2BJK | 2BN5MR | 2BQUI |
| 28GUAGE | 2919 | 29LB | 2AEC | 2AMZG | 2A | 2BBBAD | 2BERGRS | 2BJL | 2BN8MR | 2BRATS |
| 28HOURS | 291TP | 29LEAP | 2AERO | 2ANCHOR | 2AX | 2BBGRL | 2BERN | 2BK1ND | 2BNABUG | 2BRAVE |
| 28HP | 292317 | 29LXKNL | 2AE | 2AND2R4 | 2AYA | 2BBLESS | 2BERS | 2BKCHK | 2BNDITS | 2BRBN |
| 28IF | 2925C | 29ME | 2AFAFO | 2ANDO | 2AYEAR | 2BBLEST | 2BETAN | 2BKING | 2BNHWI | 2BRB |
| 28JL | 2928L | 29MF | 2AFAM | 2ANDREA | 2AYSHA | 2BBS | 2BEU2FL | 2BKITTY | 2BNLUV | 2BRCAT |
| 28JQ | 2929T | 29MR | 2AFC | 2ANDREW | 2AYS | 2BB | 2BEVSRV | 2BKND | 2BNPEI | 2BRDWAY |
| 28LJ | 2929U | 29MS | 2AFJB | 2ANDRSN | 2AZ | 2BCAME1 | 2BEVS | 2BL2ST | 2BNSRQ | 2BRE |
| 28LM | 2929 | 29MYWAY | 2AFRDM | 2ANDY | 2B16AGN | 2BCAMPN | 2BEWELL | 2BL3SD | 2BNSXM | 2BRG |
| 28MAMA | 292SJ | 29PIET | 2AFSONS | 2ANG3L5 | 2B1ASK | 2BCHBMZ | 2BEWHIT | 2BL3ZZD | 2BNVA | 2BRI7S |
| 28MANN | 292 | 29PLANT | 2AFTW | 2ANG3L5 | 2B1CME | 2BCHBUM | 2BEWILD | 2BLACES | 2BNVD | 2BRICKS |
| 28MO | 292ZP | 29PM | 2AFVETS | 2ANGELZ | 2B1SON | 2BCHIEF | 2BEY | 2BLACK1 | 2BNVS | 2BRIDES |
| 28NBON | 2933 | 29RDSTR | 2AGAME1 | 2ANGIE | 2B2FAIL | 2BCKYS | 2BFAA1R | 2BLACKK | 2BNWDW | 2BRIEF |
| 28NBYND | 2937 | 29RN | 2AGAME | 2ANGLS | 2B2TPE | 2BCLEAN | 2BFAAIR | 2BLACK | 2BOAT | 2BRIGHT |
| 28NFREE | 293YM | 29SHAYA | 2AGENTP | 2ANGL | 2B4HIM | 2BCLEND | 2BFAHR | 2BLADES | 2BOBCTZ | 2BRINA |
| 28NICKY | 294EVAR | 29SHELL | 2AGP | 2ANIMAL | 2B4REAL | 2BCOME1 | 2BFAIRR | 2BLAIR | 2BODEY | 2BRITTS |
| 28N | 294EVRR | 29SQ | 2AGUY | 2ANNA | 2BAAH4U | 2BCOMS1 | 2BFAIR | 2BLAKE | 2BOILER | 2BRK4R |
| 28OWPM | 294KING | 29T4OGS | 2AHEMI | 2ANT | 2BABS | 2BCOOKN | 2BFARE | 2BLAME | 2BOKO | 2BRK4TG |
| 28PD | 294 | 29VEGAS | 2AHHSUM | 2APRO | 2BACK40 | 2BCRUZN | 2BFAT | 2BLAWYR | 2BOLD2 | 2BRKN |
| 28PEARL | 2951 | 29VG | 2AHSUM | 2APR | 2BACK | 2BCTGM | 2BFB | 2BLAZE | 2BOLDGO | 2BRKSHY |
| 28PUTTS | 295BL | 29WSSP | 2AISOK | 2AQUA | 2BAD4UU | 2BD4YOU | 2BFC | 2BLCAIN | 2BOLIN | 2BRN02B |
| 28RDST | 295MOOS | 29XD | 2AJAM | 2ARCHER | 2BAD4U | 2BDDOGS | 2BFF | 2BLDLY | 2BOLT2 | 2BRNT2B |
| 28RH | 295U | 29YR | 2AKRON | 2ARC | 2BAD4YA | 2BDIVNG | 2BFIT1 | 2BLER | 2BOLT | 2BRO2B |
| 28RINGS | 295V | 2A3B5MS | 2AK | 2ARIGHT | 2BADVET | 2BDLYGO | 2BFIT | 2BLES1 | 2BONE | 2BROKEN |
| 28RK | 295 | 2A4EVA | 2ALAKE | 2ARLENE | 2BAD | 2BDONNA | 2BGL | 2BLES4U | 2BONNIE | 2BRONCO |
| 28RSON | 2965KJ | 2A4EVER | 2ALARM | 2ARMS | 2BADZ06 | 2BDRIVN | 2BGMAMA | 2BLESD | 2BOOHER | 2BROS05 |
| 28SP | 296 | 2A4EVR | 2ALAW | 2ARMY | 2BAHD | 2BDRVN | 2BGNAGN | 2BLESFA | 2BOOJEE | 2BROS1 |
| 28STUDE | 297111 | 2A4LIFE | 2ALETA | 2ARNOLD | 2BAKERS | 2BDVT1 | 2BGOLFN | 2BLESS2 | 2BOOKER | 2BROS2 |
| 28S | 297ROOF | 2A4LIF | 2ALEXA | 2ARR | 2BAK | 2BEACH | 2BGOOF | 2BLESSD | 2BOONE | 2BROS |
| 28TS | 297 | | 2ALFA7 | 2ART | 2BALLER | 2BEAMUP | 2BGRTFL | 2BLESST | 2BOOT | 2BROTHR |
| 28UP | 298G | 2AAA | 2ALIVE | 2ARTY | 2BALLET | 2BEANS | 2BHEARD | 2BLESS | 2BOO | 2BROWNS |
| 28U | 298MP | 2AAB | 2ALI | 2ARUBA | 2BALL | 2BEARMS | 2BHOPE | 2BLEZED | 2BOOYZ | 2BROWN |
| 28WIFEY | 298MC | 2AAHSUM | 2ALOHA | 2ASCEND | 2BAL | 2BEARMT | 2BHPY | 2BLEZZ | 2BORD4 | 2BRB |
| 28WT | 298 | 2AAMP | 2ALPHAS | 2ASHLEY | 2BALZ | 2BEAR | 2BHUMBL | 2BLEZZ | 2BORKS | 2BRUCE |
| 28WW | 29926 | 2AAR | 2ALPH | 2ASNBI | 2BAMA2 | 2BEAST3 | 2BIBIS | 2BLIEVE | 2BORZOI | 2BRUNO |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2BRU | 2CABIN | 2CGATE | 2CLN4U | 2CRA8ZY | 2D2OKH1 | 2DCABIN | 2DID | 2DOBES | 2DRSP | 2EBY |
| 2BRWN4 | 2CAC | 2CGG | 2CLS2ME | 2CRABBY | 2D6DICE | 2DCAV | 2DIEFOR | 2DOCDAD | 2DRTY | 2ECOSSE |
| 2BRZERK | 2CAFFEY | 2CGULLS | 2CLS | 2CRACES | 2DAAV | 2DCA | 2DIEVE | 2DOCEAN | 2DRUMS | 2ECP |
| 2BRZY | 2CAIN | 2CH1HD | 2CLUB | 2CRAZY | 2DABECH | 2DCELL | 2DIFOR | 2DOCHIN | 2DRW | 2EDC |
| 2BRZZY | 2CAIRNS | 2CH1LL | 2CLUCKY | 2CRD | 2DABOAT | 2DCHNCE | 2DIMPLE | 2DOCMOM | 2DSCGLF | 2EDG |
| 2BSALTY | 2CAJH | 2CHAINY | 2CL | 2CRE8IV | 2DABOX | 2DCOAST | 2DIMPLZ | 2DOCN | 2DSEA | 2EDM |
| 2BSECUR | 2CAJUN | 2CHAINZ | 2CMA | 2CREAM4 | 2DAB | 2DCOVE | 2DIRT2 | 2DOEHOE | 2DSHOE | 2EDW |
| 2BSHONS | 2CAKES | 2CHAI | 2CMBTV | 2CREATE | 2DACOVE | 2DCP | 2DIRT | 2DOGCAR | 2DSKYS | 2EELZ |
| 2BSK | 2CAKE | 2CHANEL | 2CMB | 2CREED | 2DADA | 2DDAVE | 2DIRTY | 2DOGDAD | 2DSLOTS | 2EES |
| 2BSONS | 2CALE | 2CHAP | 2CMEE | 2CREWS | 2DADBCF | 2DDH | 2DISN3Y | 2DOGMOM | 2DSL | 2EFH |
| 2BSY4BS | 2CAMEO | 2CHARMU | 2CMF | 2CREWZ | 2DADLV | 2DDL | 2DISNY | 2DOGSHW | 2DSM | 2EFNFST |
| 2BTC | 2CAMPN | 2CHASE | 2CMGOBL | 2CRJ | 2DADS | 2DDS | 2DITH | 2DOGS | 2DSTR2R | 2EGLS |
| 2BTHQCO | 2CAMP | 2CHAY | 2CMJ | 2CRKDO | 2DAD | 2DE2UR | 2DIVERS | 2DOGTO | 2DTEACO | 2EIRE |
| 2BTOPLS | 2CAM | 2CHECKS | 2CMM | 2CROLL | 2DAE | 2DEBSU | 2DJB | 2DOLAR | 2DTHF | 2EJ |
| 2BU2FUL | 2CANADA | 2CHECK | 2CMOR | 2CROWS | 2DAGULF | 2DEDOO | 2DJF | 2DOMERS | 2DTH | 2ELEVEN |
| 2BUB | 2CANCAN | 2CHEEKS | 2CMO | 2CROWZ | 2DAHLU | 2DEEDEE | 2DJH | 2DOMER | 2DTI | 2ELEVN |
| 2BUCIZ | 2CANCHU | 2CHERYL | 2CM | 2CRR | 2DAH | 2DEEP09 | 2DJK | 2DOM | 2DUCKY | 2ELISHA |
| 2BUCKI | 2CANCUN | 2CHERYS | 2CNF | 2CRSPY | 2DAIRPT | 2DEEP3 | 2DJM | 2DONNA | 2DUDES | 2ELKLK |
| 2BUCKS | 2CANDI | 2CHIEF2 | 2CNILES | 2CRUZER | 2DAIRY | 2DEEP | 2DJPSHH | 2DONNIE | 2DUFFS | 2ELLOCO |
| 2BUCK | 2CANDY | 2CHIL2U | 2COCKY | 2CR | 2DAISY1 | 2DEES | 2DJPSH | 2DONUTS | 2DUGAN2 | 2ELLZ |
| 2BUCS95 | 2CANOE | 2CHILL | 2CODE | 2CRYSLR | 2DAJ | 2DEGREZ | 2DJS | 2DOODLE | 2DUG | 2ELSIE |
| 2BUDDY | 2CANSAM | 2CHILLY | 2CODY | 2CRZE4U | 2DAL4KE | 2DEK | 2DJW | 2DOODL | 2DUHLOO | 2EL |
| 2BUD | 2CANTON | 2CHIL | 2COLD | 2CRZN | 2DALAKE | 2DELOO | 2DKH | 2DOODLZ | 2DUKE | 2EMA |
| 2BUGGY | 2CAN | 2CHIPPY | 2COLE | 2CRZY4U | 2DALEW | 2DEMONS | 2DLAK2 | 2DOPE4U | 2DULAC | 2EMO4U |
| 2BUG | 2CAPRI | 2CHIRO | 2COMEUP | 2CRZY | 2DALOU | 2DENNY | 2DLAKES | 2DOPE | 2DULL | 2EMPIRE |
| 2BUKIIS | 2CAR2NV | 2CHIX | 2COMFY | 2CSP | 2DALU2 | 2DEP | 2DLAKE | 2DOR1TO | 2DULUMF | 2EMPOWR |
| 2BUKI | 2CARAS | 2CHKNS | 2COMISH | 2CSROVR | 2DALU | 2DERB | 2DLAR | 2DORSEY | 2DUNK | 2EMP |
| 2BUKIZE | 2CARDFN | 2CHLL | 2CONQR | 2CSV | 2DALYN | 2DERO | 2DLEOO | 2DOR | 2DUSTYJ | 2EMZ |
| 2BUKU | 2CARRIE | 2CHMPX2 | 2CONTRY | 2CT5DG | 2DAMAX | 2DESIRE | 2DLEPIP | 2DOSHN | 2DU | 2END1T |
| 2BULAR | 2CARS | 2CHNZ | 2COO4EU | 2CTE4U | 2DAMAXX | 2DESTIN | 2DLES | 2DOSHUN | 2DVD | 2ENDURE |
| 2BULLIT | 2CASH | 2CHOGRY | 2COOKE | 2CULP | 2DAMEND | 2DES | 2DLH | 2DOTRS | 2DVG | 2ENIOR |
| 2BULLS3 | 2CASPER | 2CHOOCH | 2COOKIE | 2CUL | 2DANCE2 | 2DET | 2DLJ | 2DOUG | 2DVINES | 2ENJOY8 |
| 2BULLSS | 2CAST | 2CHOPPY | 2COOL05 | 2CUMAMA | 2DAN | 2DEUCE | 2DLOO | 2DOVR3D | 2DVLDGS | 2ENJOY |
| 2BULLY | 2CATCH | 2CHOP | 2COOL4U | 2CUNUCU | 2DAPARK | 2DEUT8 | 2DLO | 2DOWN | 2DVNORD | 2ENV |
| 2BUMBLE | 2CATDAD | 2CHOWZ | 2COOLE | 2CUPS | 2DARINK | 2DEVIL | 2DLRBIL | 2DO | 2DVS4U | 2ENVY |
| 2BUNEEK | 2CATMOM | 2CHQLK | 2COOPER | 2CUPZ | 2DARIVR | 2DEVOE | 2DLRBLL | 2DPSLFG | 2DVS | 2ENYART |
| 2BUOYS | 2CAT | 2CHRISS | 2COOP | 2CUREMD | 2DARK2C | 2DEV | 2DLR | 2DR41WR | 2DVUS | 2ENZO |
| 2BUS | 2CAVBND | 2CHULA | 2COP | 2CUREMS | 2DARU | 2DEW | 2DLS | 2DRACES | 2DWAVES | 2EPCOT |
| 2BUSY2 | 2CAVIES | 2CIBS | 2COR5I7 | 2CURE | 2DASAND | 2DEY | 2DLUVHC | 2DRALLY | 2DWIND | 2EQUINE |
| 2BUTTON | 2CAV | 2CIC | 2COR5V2 | 2CURVY | 2DASEA | 2DEZ | 2DMARD | 2DRAMLW | 2DWM | 2ERB |
| 2BUZZJ | 2CAVYS | 2CIGAR | 2CORGI5 | 2CUTE13 | 2DASH2 | 2DEZZ | 2DMAW | 2DRANNY | 2DWOODS | 2ERICA |
| 2BVEGAN | 2CBJFN | 2CJE | 2CORGIS | 2CUTE2 | 2DASH | 2DEZZY | 2DMAXX | 2DRAY | 2D | 2ERIE |
| 2BW1SBK | 2CBS | 2CJJ | 2CORGIZ | 2CUTE4U | 2DAUP | 2DFAST | 2DMC | 2DRESQ | 2DX1CRT | 2ERR |
| 2BWILD | 2CBULLY | 2CJKJCW | 2CORPS | 2CUTE60 | 2DAWAL | 2DFCRN | 2DMERS | 2DRG | 2DYOWPP | 2ERSTAT |
| 2BWYLD | 2CB | 2CJR | 2CORS17 | 2CUTE80 | 2DAWATR | 2DFORT | 2DMG | 2DRHOE | 2DYS | 2ESCAPE |
| 2B | 2CCH | 2CL4SCL | 2CORSO | 2CUTE | 2DAWDS | 2DGD | 2DMH | 2DRH | 2DYTWN | 2ESCPOD |
| 2BY1GRL | 2CCLAB | 2CL4SKL | 2CORV7 | 2CUTIE | 2DAWGS | 2DGIRLZ | 2DMILL | 2DRIP | 2DZSOUL | 2ESHLBY |
| 2BYPASS | 2CCN | 2CLASSE | 2COSMIC | 2CVO | 2DAWG | 2DGOV | 2DMOON | 2DRIVEN | 2EACH1 | 2ESP |
| 2BYRD | 2CDF | 2CLASSI | 2COULBY | 2CV | 2DAWN | 2DGS | 2DMOOON | 2DRIVE | 2EAGLE3 | 2ESQS |
| 2BYS1GL | 2CDG | 2CLASSY | 2COUPE | 2CWH | 2DAW | 2DG | 2DMTN | 2DRJEEP | 2EAGLES | 2ESR |
| 2BYSMOM | 2CDP | 2CLB | 2COY4U | 2CX | 2DAYROX | 2DHILL | 2DMTS | 2DRJK | 2EARSUP | 2ES |
| 2BY | 2CDRPNT | 2CLD | 2COY | 2CYLDLT | 2DBCH | 2DHL | 2DN12GO | 2DRKING | 2EASY | 2ETS |
| 2BYZMOM | 2CEG | 2CLE4N | 2COZ | 2CYNDI | 2DBECH | 2DHOOP | 2DNAUTO | 2DRLTW | 2EASYY | 2ET |
| 2BZ4MES | 2CENTS | 2CLEAN | 2CPA | 2CYN | 2DBLOC | 2DHS | 2DNBAK | 2DRL | 2EAW | 2ETZ |
| 2BZ4YA | 2CENT | 2CLEVER | 2CPC | 2CZPIZA | 2DBLVD | 2DH | 2DNB | 2DRM | 2EAZYE2 | 2EVEL |
| 2BZS | 2CER | 2CLE | 2CPLFDM | 2CZ | 2DBOTE | 2DIABLO | 2DNTHO | 2DRND | 2EAZYHB | 2EVILSS |
| 2BZZS | 2CETR | 2CLN4U1 | 2CPL | 2D1SN3Y | 2DBTCB | 2DIAMA | 2DNT | 2DROGON | 2EAZY | 2EVL4U |
| 2C4NFAN | 2CEWL | 2CLN4U2 | 2CPM | 2D1SNEY | 2DB | 2DIANA | 2DOAK | 2DRSDWN | 2EBSC | 2E |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2EXOTIC | 2FAYFAY | 2FLOW | 2FRISCO | 2GBTG1 | 2GODBEG | 2GRINCH | 2HANINI | 2HLK | 2HUGOS | 2JACKED |
| 2EXPLOR | 2FBBOYS | 2FLSUN | 2FRISKY | 2GBTG | 2GODBE | 2GRKDZ | 2HANSUM | 2HLLIGO | 2HULK | 2JACQUE |
| 2EXTREM | 2FCO | 2FLU | 2FROGGY | 2GCD | 2GODBRO | 2GRL1CP | 2HAPI | 2HLSN1 | 2HUMM | 2JAC |
| 2EYE | 2FECOPE | 2FLWEGO | 2FROGS | 2GDBGL | 2GODBTG | 2GRLDAD | 2HAPPY | 2HL | 2HUNNA | 2JAD |
| 2EZ2FLY | 2FEDDS | 2FL | 2FROG | 2GDBTG | 2GODB | 2GRLMOM | 2HARD2C | 2HLYRD | 2HUNT | 2JAGSN1 |
| 2EZ2NV | 2FED | 2FLY4UM | 2FROMAZ | 2GDFH | 2GODGLY | 2GRMR2 | 2HARD4U | 2HMBL4U | 2HUSKRZ | 2JAHQ27 |
| 2EZ4ME | 2FEEBS | 2FLY4YA | 2FROSTI | 2GEDDER | 2GODIOU | 2GRNOLA | 2HARD | 2HNDHLR | 2HUSLER | 2JAH |
| 2EZ4YOU | 2FEISTY | 2FLYAF | 2FRRY4U | 2GEEKIE | 2GODIO | 2GRNSOX | 2HARPZ | 2HNDS | 2HVGFUN | 2JAIL22 |
| 2EZCRW | 2FEL | 2FLYERS | 2FRSH | 2GEEZ | 2GODSON | 2GRNT | 2HARRY | 2HNRDAD | 2HVNFUN | 2JAIL |
| 2EZKING | 2FENWAY | 2FLYGG | 2FRTN | 2GEK | 2GODSPD | 2GROK | 2HARSH2 | 2HNYBNY | 2HYPR | 2JAL |
| 2EZY | 2FERAL | 2FLYHOT | 2FRYED | 2GEMS | 2GOD | 2GROOM | 2HARSH | 2HOCKEY | 2HYRULE | 2JAMBO |
| 2EZZ | 2FERGIE | 2FLYMA | 2FS4LUV | 2GENTS | 2GOFAR | 2GROUCH | 2HATCH3 | 2HOF | 2I3CSQ | 2JAM |
| 2F1NSUP | 2FERRET | 2FLYROD | 2FSH5LV | 2GEOSUE | 2GOLD1E | 2GRTFL | 2HAUNT | 2HOGG | 2IAMA22 | 2JANDJ2 |
| 2F4UBYE | 2FFAIRY | 2FLYRS | 2FSST4U | 2GETHR | 2GOLDIE | 2GRTFUL | 2HAVFN | 2HOGZ | 2IBIZA | 2JANK4U |
| 2FA5T4U | 2FFF | 2FLYRZ | 2FST2C | 2GFF | 2GOLDNS | 2GRTKDS | 2HAVFUN | 2HOKIE | 2ICEY | 2JAN |
| 2FAAST | 2FFH | 2FLY | 2FST2FR | 2GFYM2 | 2GOLF4Z | 2GRUMPA | 2HAVIES | 2HOL1N1 | 2IDPONY | 2JAP |
| 2FABULS | 2FFUN | 2FLYY | 2FST2FS | 2GHOST1 | 2GOOD2U | 2GRW | 2HAWKZ | 2HOLDEN | 2IDVET | 2JAQ |
| 2FACE28 | 2FIDDY | 2FMB | 2FST4DM | 2GHOST3 | 2GOOD | 2GRY | 2HAWT4U | 2HOLLOW | 2ID | 2JARHDS |
| 2FACED | 2FIDDYY | 2FN4ME | 2FST4LV | 2GHOST4 | 2GOOFY | 2GSDMOM | 2HAWT | 2HOLN1 | 2IFBYZ | 2JASDD |
| 2FACES | 2FIESTY | 2FNBIG | 2FST4ME | 2GHOST | 2GOONS | 2GSD | 2HA | 2HON3Y | 2II2RSH | 2JASMOM |
| 2FAILUR | 2FIFTY | 2FNCOZY | 2FST4U2 | 2GIA | 2GOOSE | 2GSG | 2HAZEY | 2HONEST | 2II2YYZ | 2JAYZ |
| 2FAITH | 2FIGS | 2FNCY4U | 2FST4UU | 2GIFTED | 2GOOUT | 2GSHEPS | 2HB4HFF | 2HONOR | 2II | 2JAZY |
| 2FALCON | 2FINE1 | 2FNFUN | 2FST4YA | 2GIGI2 | 2GOQD4U | 2GSP | 2HBB | 2HOOAH | 2ILLEST | 2JAZZI2 |
| 2FAMILY | 2FINE4U | 2FNKY4U | 2FSTDAD | 2GINGAS | 2GPA | 2GSTOY | 2HB | 2HOOP4U | 2IMAGIN | 2JAZZIE |
| 2FANCY | 2FINE80 | 2FNREAL | 2FSTER | 2GIN | 2GPC | 2GSWAP | 2HCK | 2HOPE4 | 2INCHS | 2JBP |
| 2FANS | 2FINER | 2FNSIKK | 2FSTFRU | 2GJC | 2GPD | 2GS | 2HDLION | 2HOPZ | 2INCH | 2JCB |
| 2FARGNE | 2FINGRS | 2FNSLOW | 2FSTWLF | 2GJERRY | 2GPONY | 2GTBTR | 2HDT | 2HORSEZ | 2INCLUB | 2JCF |
| 2FARGON | 2FINNS | 2FNSLO | 2FST | 2GJM | 2GPW | 2GTDANE | 2HEARD | 2HOSTAL | 2INDEBT | 2JCR |
| 2FARMS | 2FINNTI | 2FNSY4U | 2FTBRAT | 2GLADYS | 2GR8DGS | 2GTHRMD | 2HEARTZ | 2HOT2H | 2INDPNT | 2JC |
| 2FARM | 2FINSUP | 2FOCUSD | 2FTL | 2GLAKE | 2GR8FL2 | 2GT | 2HEAT | 2HOT4U2 | 2INFBYD | 2JDA |
| 2FAROUT | 2FIRE | 2FOCUS | 2FUCT | 2GLAM4U | 2GR8FUL | 2GUCI4U | 2HEAVN | 2HOT4UG | 2INFNTE | 2JDB |
| 2FAR | 2FISH4 | 2FOETY | 2FUN4US | 2GLAMMA | 2GR8KD | 2GUD4U | 2HEAVY | 2HOT4UU | 2INFNTI | 2JDFAN |
| 2FAS4YA | 2FISHN | 2FOHTL | 2FUNGG | 2GLAM | 2GR8KDZ | 2GUD | 2HEELRS | 2HOT4U | 2INLOVE | 2JDM4U |
| 2FAS4YU | 2FISHON | 2FOLEY | 2FUNKAY | 2GLANCE | 2GR8SNS | 2GUINS | 2HEIDI | 2HOT4YA | 2INLYF | 2JDSB |
| 2FAS4Y | 2FITTY | 2FOLLY | 2FUNKS | 2GLB | 2GRACES | 2GUITAR | 2HEINZS | 2HOT4YB | 2INPINK | 2JDV |
| 2FASFOU | 2FITY | 2FOLSOM | 2FUNKY | 2GLDNS | 2GRACEU | 2GULAG | 2HELIGO | 2HOTT | 2INSANE | 2JEANNE |
| 2FASSST | 2FIUK | 2FOOT4U | 2FUNNY2 | 2GLDN | 2GRADAD | 2GULAY | 2HELPU | 2HOTTY | 2INTNTZ | 2JEB |
| 2FASSTT | 2FJBJ | 2FOR1O | 2FUNNY | 2GLDNZ | 2GRADZ | 2GUNNS | 2HELURD | 2HOULAS | 2INUP | 2JEEPRZ |
| 2FASST | 2FKNBAD | 2FORD | 2FURYUS | 2GLG | 2GRAMBO | 2GUNS | 2HEL | 2HOUNDS | 2INZDAD | 2JEEPS |
| 2FAST2C | 2FKNQWK | 2FOREVR | 2FURY | 2GLIMEY | 2GRAMS | 2GUSBUS | 2HENLEY | 2HOUNDZ | 2IONE | 2JEEP |
| 2FAST2L | 2FLACO2 | 2FORFUN | 2FUSED | 2GLORY | 2GRANDS | 2GUY | 2HEROS | 2HOWDY | 2IRAQ | 2JEEPY |
| 2FAST2 | 2FLAG | 2FORLCK | 2FV | 2GLOW | 2GRAND | 2GVBCLB | 2HERO | 2HPYFT | 2IRON | 2JEFFS |
| 2FAST4U | 2FLAKES | 2FORRD | 2F | 2GLP | 2GRANIT | 2GVUZI | 2HEVT4U | 2HRDWRK | 2IRV | 2JEJ |
| 2FAST4 | 2FLARE | 2FOTOBG | 2FYEZO | 2GLR | 2GRANNY | 2GVW | 2HFH | 2HRD | 2ISAIAH | 2JENTLE |
| 2FASTC7 | 2FLASH | 2FOURS | 2FYSTEE | 2GLT | 2GRANT | 2GWB | 2HFS | 2HREVY | 2ISENUF | 2JESPRZ |
| 2FASTC8 | 2FLA | 2FOXXY | 2G2BTRU | 2GLYTZY | 2GRANYS | 2GWK | 2HGH2CR | 2HRG | 2ISHNDN | 2JESS |
| 2FASTED | 2FLCNS | 2FOXY | 2GABBY | 2GMC | 2GRAVEE | 2G | 2HGH5 | 2HRL | 2ISLND | 2JESUS |
| 2FASTFU | 2FLESS | 2FPASTE | 2GAGA | 2GMK | 2GRB | 2GZUS | 2HGWRTS | 2HRNY | 2ISLOS | 2JETBLU |
| 2FASTKT | 2FLEX | 2FQ | 2GAK | 2GNARLY | 2GREAT | 2H1MIO | 2HGWRTZ | 2HRSL8 | 2ISNGRD | 2JETER |
| 2FASTT | 2FLFAM | 2FR3SH | 2GAMERS | 2GNSNS | 2GREEKS | 2H1MMIO |  | 2HRT1MO | 2ISRAEL | 2JETTA |
| 2FAST | 2FLG | 2FRANTZ | 2GAMMY | 2GO1DNS | 2GREEK | 2HAC | 2HH | 2HRTS | 2ITALIA | 2JFH |
| 2FAT4U | 2FLHDN | 2FRAZLD | 2GARCIA | 2GO4TH | 2GREEN | 2HADOW | 2HICKS | 2HR | 2ITALY | 2JFK |
| 2FATBOY | 2FLHUND | 2FREAKY | 2GARDS | 2GOALEH | 2GREGG | 2HAGER | 2HIGH5 | 2HSH | 2IUMU | 2JFM |
| 2FATCAT | 2FLI | 2FREDUM | 2GARNET | 2GOATED | 2GRETA | 2HAIL | 2HIGH | 2HT2HDL | 2IVAS | 2JG4ME |
| 2FATMAC | 2FLKEYS | 2FRESCH | 2GATHER | 2GOBUX | 2GRFE | 2HALES | 2HIKE | 2HT2TCH | 2I | 2JGE |
| 2FATRAT | 2FLLIFE | 2FRESH | 2GAUGE | 2GOCAMP | 2GRIFF | 2HALLOW | 2HILDA | 2HT4TV | 2IZZY | 2JGMI |
| 2FAT | 2FLOW2 | 2FRGN | 2GAY4U | 2GOD1ST | 2GRIMEY | 2HAMRS | 2HISWIL | 2HTC | 2JAA | 2JHARD2 |
| 2FAVORD | 2FLOWER | 2FRICAN | 2GBATG | 2GOD1WY | 2GRIMY | 2HANCOX | 2HIUP | 2HUDSON | 2JAB | 2JHD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2JHG | 2JTP | 2KATZE | 2KLUB | 2KYYS | 2LEFTYS | 2LMAKR | 2LTRS11 | 2MANGO | 2MDIME | 2MIYANA |
| 2JHH | 2JTR | 2KAUAI | 2KLYS | 2L04UHO | 2LEG1T | 2LMAN1 | 2LTR | 2MANMAN | 2MDPHD | 2MIZZOU |
| 2JHM | 2JT | 2KAWAII | 2KMBRLY | 2L1GHT | 2LEGEND | 2LMAN77 | 2LTVETT | 2MANX | 2MDR | 2MJB |
| 2JHT | 2JU1CE | 2KA | 2KMIATA | 2L3GIT | 2LEGION | 2LMAN | 2LUA | 2MANY | 2MDS | 2MJD |
| 2JH | 2JUDI | 2KAYAKS | 2KNAAA | 2L82PAY | 2LEGIT2 | 2LMC | 2LUCKY | 2MAPX2 | 2MEAN4U | 2MJE |
| 2JIF | 2JUGS | 2KAYAK | 2KNAM | 2L84YOU | 2LEGIT | 2LMD | 2LUKEY | 2MARA | 2MEAN | 2MJS |
| 2JIMMIE | 2JUGZ | 2KAYLEE | 2KNOCKS | 2L8IWIN | 2LELAND | 2LMF | 2LUKIE | 2MARCO | 2MEDICS | 2MJTW |
| 2JIMNI | 2JUICED | 2KAZ | 2KNOTT | 2L8IWN | 2LENGNR | 2LMILR | 2LULA | 2MARDIV | 2MEDINA | 2MKE |
| 2JJA | 2JUICEE | 2KBD | 2KNOW | 2L8IWUN | 2LEO | 2LNTIME | 2LUNAS | 2MARIA2 | 2MEDIT8 | 2MKG |
| 2JJESSE | 2JUICEY | 2KBMW | 2KNWGOD | 2L8SUCA | 2LEROY | 2LO2SLO | 2LUNA | 2MARIAH | 2MEEKA | 2MKM |
| 2JJM | 2JUICY4 | 2KBSRWE | 2KOACH | 2LAAM | 2LEVI | 2LODID | 2LUND | 2MARIE3 | 2MEG | 2MLKMN |
| 2JKC | 2JULES | 2KCHEVY | 2KOBE24 | 2LAATE | 2LEV | 2LOGAN | 2LUNGM | 2MARIO | 2MELLOW | 2MLP |
| 2JKEMPS | 2JULIE | 2KCW | 2KOBE4 | 2LABCAB | 2LEWES | 2LOLAS | 2LUNG | 2MARIS | 2MELLO | 2MLU |
| 2JKING | 2JUMPS | 2KDC | 2KOBO | 2LABOR | 2LEXI | 2LOLA | 2LUVBUG | 2MARKSS | 2MEL | 2MLV |
| 2JKK | 2JURNEE | 2KDL | 2KOCH | 2LABS2 | 2LFC | 2LONNG | 2LUVCNC | 2MAROS | 2MEMAW | 2MM2RM7 |
| 2JKL | 2JUSTIN | 2KDRA | 2KOCKY | 2LABUG | 2LFK | 2LONNIE | 2LUVLY | 2MARS | 2MEMERE | 2MMC |
| 2JKR | 2JU | 2KDZUBR | 2KOKO | 2LAB | 2LFM | 2LOOKUP | 2LUVSLO | 2MARTIN | 2MEME | 2MMDEF |
| 2JLD | 2JWEEEE | 2KEB | 2KOLD4U | 2LADA | 2LFNZ2R | 2LORDIO | 2LUV | 2MARTY1 | 2MENTL | 2MMG |
| 2JLH | 2JWGN | 2KEEE | 2KOLD | 2LADNGA | 2LFTMNG | 2LORIA | 2LVIII | 2MAR | 2MEOWS | 2MMJ |
| 2JLL | 2JWG | 2KEE | 2KOO4U | 2LADYC | 2LGB | 2LORIK | 2LVM | 2MARZ | 2MERAKI | 2MM |
| 2JLN | 2JWP | 2KEIANA | 2KOOL2 | 2LADYDI | 2LHASAN | 2LOST | 2LWG | 2MASIS | 2MERICA | 2MMM |
| 2JLR | 2JWW | 2KELSEY | 2KOOL4U | 2LADYD | 2LIBRAS | 2LOUD4U | 2L | 2MATER2 | 2METER | 2MNTN |
| 2JLW | 2JW | 2KETCH | 2KOOLM3 | 2LADYJ | 2LIBRA | 2LOUDD | 2LYBLSD | 2MATIC | 2ME | 2MNYBYS |
| 2JMC | 2J | 2KEVJ | 2KOOL | 2LADYK | 2LIEBE | 2LOUDDD | 2LYFE | 2MATOES | 2MFFAST | 2MNYCRS |
| 2JME | 2JZDOGE | 2KEWEST | 2KO | 2LADYT | 2LIFES | 2LOUDSE | 2LYNIE | 2MATOE | 2MFW | 2MNYCTS |
| 2JMF | 2JZFAR | 2KEWL4U | 2KPCT | 2LADY | 2LILBOY | 2LOVED | 2LYNNE | 2MATO | 2MGBG | 2MNYDGS |
| 2JML | 2JZFTW | 2KEWL | 2KPHD | 2LAF | 2LILS | 2LOVEU | 2LZGRL | 2MATTS | 2MGBTG | 2MNYKD5 |
| 2JM | 2JZGRL | 2KEYS17 | 2KPONY | 2LAHNI | 2LIMES | 2LOVLEE | 2MAA | 2MATT | 2MGB | 2MNYKDS |
| 2JNA | 2JZGTE | 2KEYWST | 2KPS | 2LAH | 2LINDA2 | 2LOVLY | 2MABERI | 2MAWMAW | 2MGL | 2MNYKDZ |
| 2JNFPG | 2JZHYB | 2KEYZ | 2KPUH8N | 2LAKEMI | 2LINDAT | 2LOW2GO | 2MAB | 2MAW | 2MGM | 2MNYKID |
| 2JNOSHH | 2JZISH | 2KFARMS | 2KQQL | 2LAKES | 2LIONZ | 2LOW2V | 2MACH1 | 2MAXQ | 2MHJ | 2MNYPET |
| 2JNOSHT | 2JZLUV | 2KFOAB | 2KRAZ4U | 2LAKE | 2LIPZ | 2LOW4U | 2MACHA | 2MAYA | 2MHK | 2MNYTOY |
| 2JOANJB | 2JZMA70 | 2KFORCE | 2KRAZY | 2LAKLIF | 2LISA | 2LOW4YU | 2MACKS | 2MAYWAY | 2MIAMI | 2MOES |
| 2JOCK | 2JZNS | 2KGS1QN | 2KREPN | 2LAL | 2LIST | 2LOW8S | 2MACK | 2MAZ | 2MIA | 2MOFLY |
| 2JOHNNY | 2JZPOWA | 2KGS | 2KREW | 2LANDIS | 2LIS | 2LOWNT | 2MACSMA | 2MBI | 2MICE | 2MOHR |
| 2JOHN | 2JZPWR | 2KIAWAH | 2KRGR | 2LANO22 | 2LIT2QT | 2LOWOBS | 2MAC | 2MBL | 2MICH | 2MOJO |
| 2JOJO | 2JZRZ | 2KIDDS | 2KROLIK | 2LARU | 2LITTY | 2LOWSI | 2MAD1SN | 2MBSB | 2MICKEY | 2MOLLY |
| 2JOKER | 2JZTOWR | 2KIDMOM | 2KRR | 2LATE4U | 2LIT | 2LOWTL | 2MAD4U | 2MB | 2MIKE | 2MOMBA |
| 2JOLENE | 2JZ | 2KILT | 2KRU | 2LATE4 | 2LIV4HM | 2LOWW | 2MADDOG | 2MCABRE | 2MILION | 2MOMISS |
| 2JONES | 2K19ELI | 2KIMMIE | 2KR | 2LATE | 2LIVEE | 2LO | 2MADMAX | 2MCB | 2MILKY | 2MOMMA |
| 2JONNY | 2K1SPAC | 2KIMMI | 2KSC | 2LAUGH | 2LIVLOV | 2LOYALB | 2MADMEN | 2MCCOY | 2MILL | 2MOMMYS |
| 2JONZ2 | 2K20AHO | 2KINGW | 2KSH | 2LAVA | 2LJM | 2LOYAL | 2MADNES | 2MCC | 2MILLYY | 2MOMMY |
| 2JOSIE | 2K4NANA | 2KING | 2KSS | 2LAW | 2LJS | 2LOY | 2MADRE | 2MCH4U | 2MIMI1 | 2MOMS |
| 2JO | 2K6PONY | 2KIRBY | 2KTJ | 2LBM | 2LJT2QT | 2LPA | 2MAE | 2MCHCAM | 2MIMI2 | 2MONICA |
| 2JOYFUL | 2K8SRT8 | 2KISSES | 2KTM | 2LBY | 2LKCUMB | 2LRE | 2MAGA | 2MCHCAR | 2MIMI7 | 2MONKEY |
| 2JPM | 2KAB | 2KJM | 2KTZ | 2LCC | 2LKERIE | 2LRH | 2MAINE | 2MCHDOG | 2MIMI | 2MONK |
| 2JPN | 2KAELIN | 2KJR | 2KULKDZ | 2LCK | 2LKF | 2LROCC | 2MAJOR | 2MCHDRP | 2MIN2X | 2MONODE |
| 2JPR | 2KAGADO | 2KKL | 2KUL | 2LDB | 2LKITS | 2LRV | 2MAJ | 2MCHGAS | 2MINI4U | 2MONROE |
| 2JRDCD3 | 2KAL | 2KKS | 2KUNTRY | 2LDH | 2LKL | 2LS2TS | 2MALC | 2MCHHP | 2MINION | 2MONTY |
| 2JRDN3 | 2KANDY | 2KLBS | 2KUTE4U | 2LDOHC | 2LKSD | 2LSB | 2MALIBU | 2MCHMRY | 2MINITS | 2MOOKIE |
| 2JRG | 2KANSAS | 2KLEAN | 2KVETT | 2LDR | 2LKS | 2LSM3B | 2MALIK2 | 2MCHPWR | 2MINMNR | 2MOONBK |
| 2JROD | 2KAN | 2KLE | 2KVW | 2LDUBYA | 2LLBB | 2LST | 2MAMAJO | 2MCHRED | 2MINNIE | 2MOONS |
| 2JRP | 2KARLA | 2KLG | 2KV | 2LDYBGS | 2LLGUY | 2LS | 2MAMA | 2MCHTRQ | 2MIRSMA | 2MOON |
| 2JSK | 2KARMA6 | 2KLINK | 2KWHITE | 2LEARN | 2LLG | 2LTCAV | 2MAMBA8 | 2MCHUGH | 2MISSG2 | 2MOONZ |
| 2JSMOM | 2KARMA | 2KLL | 2KWIK | 2LEA | 2LLMM | 2LTC | 2MAMBA | 2MCP | 2MISSG | 2MOORE |
| 2JSRVC | 2KASEY | 2KLM | 2K | 2LEB | 2LLW | 2LTIME | 2MAMOO | 2MCRC | 2MISSME | 2MOOREX |
| 2JTDT | 2KATS | 2KLN4U | 2KYBOYS | 2LEDO | 2LL | 2LTL2L8 | 2MANDM | 2MDDAD | 2MIT | 2MOOSES |
| 2JTK | 2KAT | 2KLOVE | 2KYNE | 2LEE | 2LM8KR | 2LTMP | 2MANGOS | 2MDD | 2MIWIFE | 2MORBID |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2MORDOR | 2MULLNS | 2NAUTY | 2NDGRL | 2NEA | 2NOYZ | 2OF2SVT | 2OOOTAM | 2PAWSUP | 2PJL | 2PRD |
| 2MORGAN | 2MURRY | 2NA | 2NDGR | 2NEEDY | 2NP1NS | 2OFF1T | 2OOOTFD | 2PAWS | 2PJS | 2PREETY |
| 2MORMS | 2MUSIC | 2NAZT4U | 2NDHAND | 2NEER | 2NPINK | 2OFFIVE | 2OOOVW | 2PAYCHK | 2PLATE | 2PRETTI |
| 2MOROS | 2MUTCH | 2NAZTTD | 2NDHME | 2NEET | 2NQTR | 2OFTHM | 2OOOWJ | 2PAYNE | 2PLATNM | 2PRETTY |
| 2MORO | 2MUTTS | 2NBEOND | 2NDHND | 2NEG | 2NRA | 2OGFY2O | 2OOOXJ | 2PBA | 2PLATOS | 2PREX |
| 2MORROW | 2MUTTZ | 2NBKFST | 2NDHOM3 | 2NEICY | 2NRVOUS | 2OGHOST | 2OOSALT | 2PBGV | 2PLATTE | 2PRINCE |
| 2MORTEA | 2MWF | 2NBYND | 2NDHOME | 2NELLIE | 2NR | 2OGT35O | 2OOSM | 2PCABRA | 2PLAYA | 2PRISSY |
| 2MOSSIE | 2MWH | 2NCES2 | 2NDHONK | 2NELS | 2NSPIRE | 2OGT5OO | 2OOSOON | 2PCC | 2PLAYIN | 2PRITTY |
| 2MOTLEY | 2M | 2NCES | 2NDID86 | 2NEON8 | 2NST | 2OGTO6 | 2OOST | 2PCDSM | 2PLE | 2PRNCSS |
| 2MOTORS | 2MXII | 2NCHANC | 2NDINF | 2NEO | 2NTBO | 2OG | 2OOT4OO | 2PCHEZ | 2PLG | 2PRNT2P |
| 2MOTOR | 2MYANJL | 2NCSTDY | 2NDJOY | 2NEP2N | 2NTBOO | 2OHANA | 2OOTH30 | 2PCKLS | 2PLM | 2PROUD |
| 2MOTOWN | 2MYBAG | 2ND2DIE | 2NDJRNY | 2NERDS | 2NTENTS | 2OHBUX | 2OOTHDK | 2PCK | 2PLSTWO | 2PRO |
| 2MOTV8U | 2MYDAD | 2ND4ME | 2NDLDN | 2NERDY | 2NTHE | 2OHMER | 2OOT | 2PEACE | 2PLUM4U | 2PRT |
| 2MOVEON | 2MYDEAR | 2ND4TH | 2NDLFE | 2NERVOS | 2NTHRU | 2OHOH2 | 2OO | 2PEACH | 2PLUS12 | 2PRVLGD |
| 2MOVER | 2MYDEW | 2ND5BN | 2NDLKSD | 2NETTA | 2NTNZ4U | 2OHPYLE | 2OOXU | 2PEACHY | 2PL | 2PRZGOD |
| 2MOVIES | 2MYDOLL | 2NDAAV | 2NDLOOK | 2NEW4ME | 2NTSTND | 2OIOSS | 2OPT1MA | 2PEANUT | 2PM | 2PSEEME |
| 2MOVNUP | 2MYJOY | 2NDACE | 2NDLOVE | 2NEWFIE | 2NT | 2OLCOWS | 2ORANG | 2PEARLS | 2PNTHER | 2PSH |
| 2MOX | 2MYKES | 2NDACR | 2NDLUV | 2NE | 2NUKE | 2OLD4IT | 2ORNRY | 2PEAR | 2PNTHR | 2PSLM3 |
| 2MOZRS | 2MYKI | 2NDAC | 2NDMARK | 2NFERNO | 2NULNG | 2OLD4U | 2ORT | 2PEDAL | 2PNTRS | 2PSRPOD |
| 2MPG | 2MYKNGS | 2NDAIRY | 2NDMED | 2NFINIT | 2NUMBRE | 2OLDS | 2ORTZ | 2PED | 2PNTSLO | 2PSW |
| 2MPHH | 2MYLUVS | 2NDAMDT | 2NDMINI | 2NFINTI | 2NUMBRI | 2OLD | 2ORW | 2PEEKS | 2PNTSLW | 2PT9GPA |
| 2MPH | 2MYLUV | 2NDAMD | 2NDMOM | 2NFINTY | 2NUPGTR | 2OLGB24 | 2OSORIO | 2PEEPS | 2POETIC | 2PT9SEC |
| 2MPOWER | 2MYMONK | 2NDAMED | 2NDNRA | 2NFINITI | 2NURSEE | 2OLIVER | 2OSSUM | 2PEG | 2POIN4L | 2PTOHH |
| 2MPW | 2MYSONS | 2NDAMEN | 2NDOF2 | 2NFINIT | 2NUTS4U | 2OLIVES | 2OSS | 2PENNST | 2POINT2 | 2PTOH |
| 2MRA | 2MYWIFY | 2NDAMND | 2NDRDO | 2NFNT | 2NUTS | 2OLMC | 2OSUFAN | 2PENS | 2POINT3 | 2PTSLOW |
| 2MRSC | 2MYWRLD | 2NDAMN | 2NDRND | 2NFRODO | 2NUTZ | 2OMAOPA | 2OSUFNZ | 2PEPP | 2POINT4 | 2PTSLO |
| 2MRSG | 2MYYFEE | 2NDAMT | 2NDRNGR | 2NHOME | 2NVISON | 2OMA | 2OSU | 2PEPY4U | 2POINT5 | 2PT |
| 2MRSHAW | 2MZJOJO | 2NDAM | 2NDS2GO | 2NICE2 | 2NVPN | 2OMK | 2OTAKU | 2PERCH | 2POINT6 | 2PUDDYS |
| 2MRSKIM | 2MZ | 2NDBABY | 2NDSAAB | 2NICE4U | 2NVRLND | 2ONESIX | 2OTSBRN | 2PETER1 | 2POINT7 | 2PUDELS |
| 2MRSRED | 2N1COLE | 2NDBAT | 2NDSHOT | 2NICE | 2NWTY | 2ONLO8 | 2OTTBS | 2PETER3 | 2POINT8 | 2PUGMOM |
| 2MRS | 2N1NIA | 2NDBEST | 2NDSIN | 2NICKEL | 2NW | 2ONSK8S | 2OTTERS | 2PETTEY | 2POIPU | 2PUNK |
| 2MSB | 2N2EQL5 | 2NDBKFT | 2NDSKIN | 2NICORN | 2N | 2OO1JP | 2OUT | 2PETTRY | 2POKIE | 2PUPLUV |
| 2MSFUN | 2N2GOLF | 2NDBN | 2NDSON | 2NIKKI | 2NXTLVL | 2OO1SVT | 2OVAIT | 2PETTY | 2POLYPS | 2PUPPS |
| 2MSK | 2N2OUT | 2NDBORN | 2NDSOUL | 2NIKS1E | 2NYCE | 2OO2VT | 2OWLS | 2PGM | 2POMS | 2PUPZ |
| 2MSMAE | 2N3PACK | 2NDBOSS | 2NDSOUT | 2NINAB2 | 2NYQUIL | 2OO2WS6 | 2OWL | 2PH1SH | 2PONCHO | 2PURDUE |
| 2MSN2DZ | 2N8DOES | 2NDCAT | 2NDSTAR | 2NINA | 2NZ2BZ | 2OO3MR2 | 2O | 2PHAAT | 2PONIES | 2PURPLE |
| 2MSR | 2NA2NA | 2NDCAV | 2NDSTRY | 2NINEEH | 2O11XKR | 2OO4GTO | 2OX | 2PHANSI | 2POODLE | 2PURPL |
| 2MSTONE | 2NABOY | 2NDCHAN | 2NDST | 2NINJA | 2O14FHD | 2OO7GT | 2OYEDS | 2PHARR | 2POODLS | 2PURTEE |
| 2MTB | 2NAIYA | 2NDCHLD | 2NDSUE | 2NIP | 2O19AMG | 2OO8SC | 2OYRS | 2PHAST | 2POOL | 2PURT |
| 2MTDOOM | 2NALI | 2NDCHNC | 2NDSUN | 2NITRO2 | 2O19LOL | 2OODLES | 2OYRW8 | 2PHDS | 2POOR4M | 2PUTPAR |
| 2MTL4U | 2NAMES | 2NDCHNS | 2NDSWRM | 2NITUP | 2O19NSX | 2OOGX | 2OZNBAC | 2PHIRE | 2POORTY | 2PUTTS |
| 2MTNDOG | 2NANA3 | 2NDCHNZ | 2NDTENR | 2NIWT | 2O1O6SP | 2OOHP | 2OZNEAT | 2PHONG | 2POOR | 2PUTT |
| 2MTNS | 2NANAPA | 2NDCITY | 2NDTF | 2NIX | 2O1OZO6 | 2OOLBOX | 2OZ | 2PIAP | 2POPES | 2PVD |
| 2MTNTOP | 2NANNA | 2NDCTR | 2NDTHAT | 2NJB | 2O2OSR | 2OOMCON | 2P4GHZ | 2PIBOH | 2POPPA2 | 2PWR |
| 2MTOVEN | 2NANOC | 2NDD1V | 2NDTIME | 2NJH | 2O2OSUX | 2OOMPH | 2PAC4LF | 2PICKY | 2POPPOP | 2PWRFL |
| 2MTRS | 2NAPLES | 2NDDEEZ | 2NDTNUN | 2NJM | 2O2OTRD | 2OONATE | 2PACO | 2PIFIT | 2POPSIE | 2PWZUP |
| 2MTSIGO | 2NARNIA | 2NDDV | 2NDTR8 | 2NJOYY | 2O5MPH | 2OONCES | 2PACS | 2PIGG | 2POPS | 2QCK4U2 |
| 2MT | 2NASCAR | 2NDELEC | 2NDTRY | 2NJT | 2OAK | 2OONE | 2PAC | 2PIGGY | 2PORTER | 2QIK4U |
| 2MUC4U | 2NASHTY | 2NDENGR | 2NDTWIN | 2NLT | 2OBIES | 2OOOBK | 2PAG | 2PINK4U | 2POTT | 2QIK4YA |
| 2MUCFUN | 2NASSTY | 2NDERE | 2NDTYME | 2NMBRI | 2OBPD | 2OOOBUG | 2PANAMA | 2PINK | 2POWMIA | 2QK4ME |
| 2MUCHDG | 2NASTEE | 2NDFANZ | 2NDUTH | 2NOBLE | 2OBUCKS | 2OOOGT | 2PANC | 2PIRATE | 2PO | 2QK4YOU |
| 2MUCHH | 2NASTE | 2NDFAZE | 2NDVETT | 2NOGAS | 2OBXNC | 2OOOHD | 2PANDA | 2PISC3S | 2POYNTO | 2QKALK |
| 2MUCH | 2NASTI | 2NDFLO | 2NDWFE | 2NOGOD | 2OBX | 2OOOHT | 2PAPPY2 | 2PITCAR | 2QRT | |
| 2MUDDY | 2NASTY | 2NDGEAR | 2NDWYND | 2NOLA | 2OCVO | 2OOOJAG | 2PAPPY | 2PITKE | 2PR3TTY | 2QTS |
| 2MUDITA | 2NASTYY | 2NDGEN1 | 2ND | 2NOMADZ | 2OD4THS | 2OOOLL | 2PARKER | 2PITMOM | 2PR8HDS | 2QT |
| 2MUD | 2NATALS | 2NDGENO | 2NDXRND | 2NON1K | 2ODD | 2OOOM | 2PARTY | 2PIXELS | 2PRAISE | 2QU1ET |
| 2MUGGLS | 2NATION | 2NDGEN | 2NDZOUT | 2NONNA | 2ODLEZ | 2OOOSS | 2PATSC8 | 2PJB | 2PRAYER | 2QU1K4U |
| 2MUGLES | 2NATURE | 2NDGF | 2NEAT | 2NOPP15 | 2ODUN | 2OOOS | 2PAWGS | 2PJE | 2PRCENT | 2QUACKS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2QUEENS | 2RCY4U2 | 2RMRZ | 2RTG | 2SAUCE | 2SHADES | 2SISU | 2SLOWWW | 2SOCAL | 2SRWILD | 2SULTRY |
| 2QUIC4U | 2RD4YOU | 2RMTN | 2RT | 2SAUCEY | 2SHADY | 2SIXER | 2SLOWW | 2SOCCER | 2SS1OW | 2SUMX3 |
| 2QUICK | 2RDHDS | 2RN4KDS | 2RUBLU | 2SAUCY | 2SHAKAS | 2SIX | 2SLOW | 2SOCIAL | 2SS4FUN | 2SUNBUM |
| 2QUID | 2RDJ | 2RNB | 2RUDE2 | 2SAVAG3 | 2SHAR2 | 2SJD | 2SLPER | 2SOLACE | 2SS50TH | 2SUNNI |
| 2QUIET | 2RDR | 2RNGR6 | 2RUDE71 | 2SAVED | 2SHARI | 2SJE | 2SLUTZ | 2SOLID | 2SSBN | 2SUNRN |
| 2QUIK2C | 2RDS | 2RNG | 2RUDE | 2SAVGAS | 2SHARON | 2SJM | 2SLVRFX | 2SOLO | 2SSCC | 2SUN |
| 2QUIK4U | 2RD | 2RNSNLV | 2RUDYS | 2SAV | 2SHARP | 2SJS | 2SLW4ME | 2SOME | 2SSEXY | 2SUPER |
| 2QUILT | 2READY | 2RNS | 2RUF4U | 2SAWN | 2SHAWN | 2SJ | 2SLW4U | 2SONIA | 2SSFAST | 2SUPRWM |
| 2QUIRKY | 2REBEL | 2RN | 2RUFNIT | 2SAXY4U | 2SHAWS | 2SK82LV | 2SLWBOI | 2SONRN | 2SSHARP | 2SUREAL |
| 2QUK4U | 2REB | 2RNZ | 2RUFUS | 2SBH | 2SHAWTY | 2SKA | 2SLWBRO | 2SONS | 2SSICK | 2SURF |
| 2QUT4U | 2RECON | 2ROAM | 2RUGBY | 2SBLVI | 2SHEA | 2SKEE | 2SLWG37 | 2SOON | 2SSLFE | 2SUSAN |
| 2QWACKS | 2REDEYE | 2ROBBIE | 2RUGRAZ | 2SCALE | 2SHELLY | 2SKIBMS | 2SLWMF | 2SOQNJR | 2SSLOHO | 2SUSSY |
| 2QWEEN | 2REDHOT | 2ROBERT | 2RUNNR | 2SCARED | 2SHELLZ | 2SKIDS | 2SLWWW | 2SOULED | 2SSLOH | 2SUS |
| 2QWICK | 2REDKEZ | 2ROBS63 | 2RUNOFT | 2SCARY | 2SHELTI | 2SKINS | 2SLWW | 2SOULES | 2SSLOWW | 2SUUNJR |
| 2QWIC | 2REDSFN | 2ROB | 2RUSTY | 2SCHLNG | 2SHELTZ | 2SKI | 2SLW | 2SOUPS | 2SSLOW | 2SUZIE |
| 2QWIK | 2REEL | 2ROCKON | 2RUWAYS | 2SCHNEL | 2SHEPS | 2SKOOPS | 2SLYDE | 2SOUP | 2SSLO | 2SVEDES |
| 2QWK4U | 2RELAX | 2ROE | 2RVERS | 2SCHU | 2SHERRY | 2SKP | 2SLY | 2SP1CY | 2SSLT1 | 2SVS |
| 2R1DER | 2RENEE | 2ROGERS | 2RWC | 2SCH | 2SHESHE | 2SKR | 2SMALL2 | 2SPACE | 2SSMAS1 | 2SW33ME |
| 2R2Q2FQ | 2REP | 2ROG | 2R | 2SCI | 2SHINE | 2SKS | 2SMALLS | 2SPARKL | 2SSM | 2SWAG4U |
| 2RACERS | 2RESQU | 2ROIC | 2RYDERS | 2SCOACH | 2SHIRLH | 2SK | 2SMALL | 2SPARKS | 2SSSLOW | 2SWAGGY |
| 2RACHEL | 2RETCPO | 2ROMAN | 2RYN | 2SCOOBY | 2SHIRLY | 2SKY | 2SMALS2 | 2SPARKY | 2SSS | 2SWANKY |
| 2RACHET | 2RETTA | 2ROME | 2S1MPLE | 2SCOOP | 2SHIVA2 | 2SLAVEN | 2SMART | 2SPCY4U | 2SS | 2SWANS |
| 2RACN12 | 2RETTO | 2ROMO | 2S1NSTR | 2SCOTTY | 2SHMILY | 2SLB | 2SMARTZ | 2SPDE4U | 2STANGS | 2SWAV4U |
| 2RACY4U | 2RETTS | 2RONA | 2S1OW4U | 2SCOUT | 2SHOB4U | 2SLEEPY | 2SMASH | 2SPDY | 2STANG | 2SWAY |
| 2RAD4U | 2REV4U | 2ROOSA | 2S3XY4U | 2SCPS | 2SHOEZ | 2SLHOME | 2SMILES | 2SPEDDY | 2STANGZ | 2SWEATY |
| 2RADBN | 2REVLUV | 2RORO | 2SAA | 2SCREWS | 2SHOOKD | 2SLICE | 2SMILE | 2SPEED | 2STARR | 2SWEET1 |
| 2RADD | 2REX | 2ROSES4 | 2SAC | 2SCRUBS | 2SHOP | 2SLICK1 | 2SMITHS | 2SPEEDY | 2STAR | 2SWEET2 |
| 2RAET2 | 2REYES3 | 2ROSES5 | 2SAFARI | 2SCR | 2SHORT2 | 2SLICK | 2SMOKE | 2SPICEE | 2STATES | 2SWEETC |
| 2RAET3 | 2REYNAE | 2ROSES6 | 2SAFO | 2SDAYGN | 2SHORTY | 2SLIGHT | 2SMOKEY | 2SPICY | 2STBRN | 2SWEETJ |
| 2RAET4 | 2REY | 2ROSES9 | 2SAGER | 2SDG | 2SHOTS | 2SLIK | 2SMOL | 2SPIDER | 2STDEV | 2SWEETP |
| 2RAE | 2RFM | 2ROSES | 2SAGE | 2SDL | 2SHOT | 2SLIMEY | 2SMOOF | 2SPLASH | 2STEEL2 | 2SWEETT |
| 2RAGHAV | 2RFS | 2ROSE | 2SAILS | 2SDP | 2SHOTZ | 2SLIPRY | 2SMOOTH | 2SPOILD | 2STELAR | 2SWILD |
| 2RAGTOP | 2RGDLS | 2ROTEN | 2SAIL | 2SD | 2SHOWUP | 2SLJ | 2SMOOV3 | 2SPOILT | 2STELAS | 2SWOLE |
| 2RAHLU | 2RGH | 2ROTOR | 2SAINTS | 2SEATER | 2SHOW | 2SLK | 2SMOOVE | 2SPOIL | 2STEP41 | 2SWT4U |
| 2RAINBO | 2RHB | 2ROTTN | 2SAINT | 2SEA | 2SHO | 2SLO4ME | 2SMOOV | 2SPOL4U | 2STEPIN | 2SWTPEA |
| 2RALOO | 2RHOADS | 2ROTTYS | 2SAIRAM | 2SECURE | 2SHRED | 2SLO4UU | 2SMO | 2SPOLIT | 2STEPN | 2SWWEET |
| 2RAMONA | 2RHODES | 2ROUGH | 2SAJEFF | 2SEDONA | 2SHRT4U | 2SLO4U | 2SMPLYB | 2SPOOKI | 2STICK | 2S |
| 2RANSOM | 2RH | 2ROUSH | 2SAKURA | 2SEEHIM | 2SHTZUS | 2SLOFOU | 2SMP | 2SPOOLN | 2STIFF | 2SXY4U |
| 2RAPIDO | 2RICCH | 2ROV | 2SAK | 2SEKC | 2SHUFF | 2SLOGTO | 2SMTH2B | 2SPOOL | 2STIL | 2SXY4U |
| 2RAPID | 2RICH2 | 2ROWDIE | 2SALAD2 | 2SEKGOD | 2SHWNMA | 2SLOM8 | 2SMTH4U | 2SPOONS | 2STINE2 | 2SYCK |
| 2RAPTOR | 2RICH | 2ROWDY5 | 2SALLY | 2SENUFF | 2SHYLMK | 2SLO4UU | 2SMTH | 2SPOONZ | 2STITCH | 2SYLABL |
| 2RAR2DI | 2RICKY | 2ROWDY | 2SALTYS | 2SERVE1 | 2SIC4U | 2SLOOOW | 2SMT | 2SPOOPY | 2STIX | 2SYLBLS |
| 2RARE | 2RIDE | 2ROWIMS | 2SALTY | 2SERVGD | 2SICILY | 2SLOOPY | 2SMUVE | 2SPOTS | 2STK | 2SYL |
| 2RAR | 2RISKEY | 2ROW | 2SANCAP | 2SERV | 2SICK | 2SLOOW | 2SNAIL2 | 2SPOTZ | 2STNGRY | 2T1TGBG |
| 2RASCLS | 2RIS | 2ROYAL | 2SANDHU | 2SES | 2SIDES | 2SLOSI | 2SNAILS | 2SPR9O | 2STOKED | 2T4NGY |
| 2RAT | 2RITA | 2ROZE | 2SANDY | 2SEVEN7 | 2SIG | 2SLOSRT | 2SNAILZ | 2SPRTAN | 2STONE | 2TAAAT2 |
| 2RAUDI | 2RI | 2RPA | 2SANIBL | 2SEXI | 2SIKDZL | 2SLOW28 | 2SNAP | 2SP | 2STORMY | 2TACHIA |
| 2RAUMA | 2RJH | 2RPM | 2SANTA | 2SEXXXY | 2SIKK | 2SLOW40 | 2SNDHU2 | 2SPXCY | 2STPUDL | 2TACO |
| 2RAV3N5 | 2RJR | 2RSB | 2SARGE | 2SEXXYT | 2SIK | 2SLOW4M | 2SNDY | 2SPYC4U | 2STRBTR | 2TAC |
| 2RAVEN | 2RJS | 2RSLNT | 2SAS5Y | 2SEXY4U | 2SILBLS | 2SLOW4U | 2SNEAKY | 2SPYCI | 2STRNZ | 2TAE |
| 2RAV | 2RJ | 2RSOME | 2SASEE | 2SEXY | 2SILENT | 2SLOW69 | 2SNJR | 2SPYC | 2STRONG | 2TAICHI |
| 2RAWW | 2RJZ | 2RSUM | 2SASI4U | 2SEXZ4U | 2SILVA2 | 2SLOWC6 | 2SNOOK | 2SPYDER | 2STS | 2TAIL |
| 2RAYNA | 2RKO | 2RSW | 2SASS1E | 2SEXZ | 2SINGH | 2SLOWEL | 2SNOOPY | 2SQR4U | 2STUDLY | 2TALL2 |
| 2RAY | 2RLAKE | 2RS | 2SASS4U | 2SFARM | 2SIP | 2SLOWJR | 2SNOSHU | 2SQUIDS | 2STUMP4 | 2TALLEY |
| 2RBM | 2RLAX | 2RSXY | 2SASSE | 2SFJ | 2SIRIUS | 2SLOWM8 | 2SNRKY | 2SR6TO4 | 2STUP1D | 2TALL |
| 2RBUKL | 2RLV | 2RSZ | 2SASSSY | 2SGA | 2SISRV | 2SLOWSI | 2SNSAND | 2SRKRTS | 2STZUS | 2TALLY |
| 2RCKTS | 2RLYMAN | 2RTB | 2SAS | 2SGW | 2SISTER | 2SLOWSS | 2SNZONE | 2SRM | 2SUBAWU | 2TALOO |
| 2RCW | 2RMMBR2 | 2RTD | 2SASY4U | 2SH1NY | 2SISU4U | 2SLOWST | 2SOBER | 2SRVE | 2SUGAR | 2TALOU |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2TAMARA | 2THCLR | 2THIC | 2TKW | 2TRACE | 2TURO | 2URS | 2VMAX | 2WHALES | 2WPS | 2XLNGS |
| 2TANA | 2THCRVR | 2THINK | 2TLC | 2TRACI | 2TWELVE | 2USAF6 | 2VMW | 2WHEEL | 2WRB | 2XLR8ME |
| 2TANDME | 2THDDS | 2THL3S | 2TLLL | 2TRACK | 2TWIN5 | 2USAF | 2VNASTY | 2WHIPET | 2WRDS4U | 2XLUNG |
| 2TANKS | 2THDK1 | 2THLAKE | 2TLW | 2TRAINS | 2TWIN | 2USHERI | 2VNCHR | 2WHITE | 2WRFRD | 2XL |
| 2TAPPRS | 2THDK2 | 2THLESS | 2TMC | 2TRAINZ | 2TWINZ | 2USMC7 | 2VNOT2V | 2WHIT | 2WRIGHT | 2XMAMA |
| 2TAP | 2THDK3 | 2THLES | 2TMD | 2TRANE | 2TWNSN1 | 2USMCMA | 2VOIDS | 2WHLDL | 2WRIGLY | 2XMEN |
| 2TARPON | 2THDOCP | 2THLEZZ | 2TMR | 2TRASH | 2TWO1B | 2USMP | 2VOLT | 2WHLS | 2WRITE | 2XMIMI |
| 2TARUJO | 2THDOK | 2THLISS | 2TMT | 2TRAVEL | 2TWOSLY | 2US | 2VPS | 2WHOOPS | 2WRKOUT | 2XMINT |
| 2TAS | 2THDRLA | 2THLSS | 2TM | 2TRA | 2TWO | 2UTES | 2VROD | 2WHOOP | 2WRSPHM | 2XMVP83 |
| 2TAT | 2THDRSG | 2THLS | 2TNALMA | 2TRBOV | 2TWSTED | 2UTHFXR | 2VROOM | 2WHP | 2WSB | 2XNANA |
| 2TAYLOR | 2THDRV | 2THLUVR | 2TNBK | 2TRBO | 2TXN | 2UTHLES | 2VROUSH | 2WHY | 2WSTPRT | 2XNULL |
| 2TAZ | 2THE9S | 2THMAKR | 2TNBMW | 2TRBOX5 | 2TYMES | 2UTHLSS | 2VS | 2WICE | 2WTL | 2XOPA |
| 2TBERT | 2THEBCH | 2THMAN | 2TNCOVT | 2TRBSZ | 2TYPE | 2UTOO | 2VT2SKI | 2WICK3D | 2WTYBRD | 2XOSU |
| 2TBISHI | 2THEC | 2THMAX | 2TNEBLU | 2TREES | 2TYTY | 2UVUS | 2VTRNS | 2WICKD | 2WUHANS | 2XPC |
| 2TBT | 2THEDGE | 2THMKR | 2TNP | 2TREK | 2TZHUNY | 2UZB | 2VVS | 2WICKED | 2WUHS | 2XPEPAW |
| 2TB | 2THEDRT | 2THMON | 2TNT | 2TREX | 2TZUS | 2UZFEV8 | 2V | 2WIFE | 2WWM | 2XPLOR |
| 2TCHPW | 2THEEND | 2THMOON | 2TOA4L | 2TRH | 2UAE | 2UZFE | 2W1CK3D | 2WIFEY | 2W | 2XPLR |
| 2TCROLL | 2THEFLO | 2THMPR | 2TOADZ | 2TRIKES | 2UBECKY | 2UZPOWA | 2W1CKED | 2WIG | 2WYCKED | 2XPOPPY |
| 2TC | 2THEFUN | 2THMZUP | 2TOASTD | 2TRILL | 2UBES | 2V2SLOW | 2W1LD4U | 2WILDE | 2WYDS6 | 2XPT4X4 |
| 2TDH | 2THEH20 | 2THNRD | 2TOAST | 2TRINA2 | 2UBING | 2V4MEE | 2WAGRS | 2WILLIS | 2WYD | 2XSMALL |
| 2TDIXIE | 2THEH | 2THOMAS | 2TOASTY | 2TRINA | 2UBRKS1 | 2VAHALA | 2WAGS | 2WILL | 2WYKD | 2XSPNSV |
| 2TDL | 2THEICE | 2THOR | 2TOBENE | 2TRIXIE | 2UBTLN | 2VALHLA | 2WAHOO | 2WILSON | 2WYT | 2XSRVR |
| 2TDOG | 2THEKYS | 2THOUR | 2TODA22 | 2TRMP4 | 2UBZ3RO | 2VANCE | 2WALK3R | 2WINDY | 2 | 2XSS |
| 2TEACH2 | 2THELAB | 2THPICR | 2TODHL | 2TRNT | 2UCKY | 2VANCEY | 2WALLEN | 2WINERY | 2X45SPD | 2XSVRA |
| 2TEB | 2THELAK | 2THPIKR | 2TOD | 2TROUT | 2UDFANS | 2VANGO | 2WALLST | 2WINEXP | 2XACHRM | 2XTR3ME |
| 2TECH | 2THELFT | 2THPST | 2TOFLY | 2TRS | 2UDOR | 2VAR | 2WAMMO | 2WINGS | 2XAKRON | 2XTRA |
| 2TEEBOX | 2THELMT | 2THR1VE | 2TOGA | 2TRTSGD | 2UGBOAT | 2VATECH | 2WANDA | 2WINK | 2XANDER | 2XTRBL |
| 2TEEFS | 2THELZ | 2THREAT | 2TOGO | 2TRU4U | 2UGLY | 2VBOI | 2WANDR | 2WINMOM | 2XASBAD | 2XTREX |
| 2TEE | 2THEMAX | 2THRIVE | 2TOLLZ | 2TRUCKS | 2UIMSIR | 2VDB | 2WARS | 2WINN1 | 2XBALBA | 2XTRM |
| 2TEEZ | 2THEMTN | 2THRNK | 2TOLVA | 2TRUMP4 | 2UISRV | 2VEGAN | 2WATSON | 2WINSHP | 2XBLSSD | 2XTRUBL |
| 2TELL | 2THEOR | 2THR | 2TOMMY | 2TRU | 2UJEFF | 2VEIN | 2WATT | 2WIN | 2XBOOST | 2XTR |
| 2TELLY1 | 2THERNK | 2THSVR | 2TOMUCH | 2TRVLRS | 2UJER | 2VELOCE | 2WAVES | 2WISE | 2XBORN | 2XTURBO |
| 2TENMPH | 2THERVR | 2THTKR | 2TOM | 2TRVL | 2ULADYT | 2VENICE | 2WAVE | 2WIST3D | 2XBOSSY | 2XTWINS |
| 2TENNIS | 2THES2 | 2THUMBS | 2TONED | 2TRV | 2ULAURA | 2VENUS | 2WAVVY | 2WIST | 2XBS | 2XTYP1 |
| 2TENX2 | 2THESPA | 2THWRLD | 2TONEE | 2TRW | 2ULORD | 2VERIFY | 2WAVY4U | 2WITCHY | 2XCHAMP | 2XUK |
| 2TERAPN | 2THESS2 | 2TH | 2TONESQ | 2TSCOOT | 2ULUO | 2VETMOM | 2WAVY | 2WIZDOM | 2XCHARM | 2XVET |
| 2TERBOS | 2THESS | 2TIBTER | 2TONIC | 2TSK | 2ULUVI | 2VETS | 2WCKED | 2WJD | 2XCHMP | 2XWHODP |
| 2TERESA | 2THESUN | 2TIDE | 2TONIM | 2TSLOW | 2UMRSG | 2VETTE7 | 2WCL | 2WKHARD | 2XCITED | 2XWHOMP |
| 2TERRY | 2THETEA | 2TIGER | 2TONONE | 2TSNME | 2UMUS | 2VET | 2WDFTW | 2WLD4U | 2XCPTIT | 2XX3XY |
| 2TFFT | 2THETEE | 2TILE | 2TONSS | 2TSPS | 2UNDER1 | 2VETZ | 2WDLIFT | 2WLDKTZ | 2XDAWG | 2XXHP |
| 2TFRMD | 2THETOP | 2TIM3I6 | 2TON | 2TTFN | 2UNDER | 2VFOBRA | 2WDLOL | 2WLR | 2XDC | 2XXLUNG |
| 2TF | 2THEWDS | 2TIMES | 2TONYA | 2TTOP | 2UNDR8D | 2VFW | 2WDSNOE | 2WMC | 2XDILLY | 2XX |
| 2TGBTG | 2THEWTR | 2TIME | 2TONYD | 2TUDE | 2UNEAK | 2VGAPDU | 2WDSUX | 2WM | 2XDI | 2XY4XX |
| 2TGREEN | 2THE | 2TIMEZ | 2TONY | 2TUF2TM | 2UNECHI | 2VICKIE | 2WDWN | 2WNTRBO | 2XDLA | 2XZOOM |
| 2TGUN | 2THEXT | 2TIMM17 | 2TOOSU | 2TUF4NE | 2UNIQUE | 2VICS | 2WDW | 2WOHMBL | 2XFAST | 2Y2BDA |
| 2TG | 2THFAR1 | 2TIMO17 | 2TORCH | 2TUFF | 2UNITE | 2VICTOR | 2WDY | 2WOKE | 2XFLEG | 2YAHBTG |
| 2TH3LKE | 2THFARY | 2TIMO45 | 2TOSK | 2TUFH2 | 2UNRULY | 2VIC | 2WEBB | 2WOLF2 | 2XFUN | 2YAH |
| 2THABAG | 2THFIXN | 2TIMO47 | 2TOUCHE | 2TULES | 2UP2DN | 2VIDA | 2WEDGES | 2WOLFE | 2XGATOR | 2YAHYAH |
| 2THACHE | 2THFIXR | 2TINGS | 2TOUCH | 2TULN | 2UPEACE | 2VIP4U | 2WEEKS | 2WOLF | 2XGIGI | 2YAK |
| 2THAIK | 2THFMLY | 2TINK | 2TOUGH | 2TURBO3 | 2UPVETT | 2VISION | 2WEIMS | 2WOLVES | 2XHELIX | 2YAM |
| 2THAMAX | 2THFXN | 2TINO | 2TOWBO | 2TURBO7 | 2UP | 2VIZSLA | 2WEIM | 2WOOD | 2XHERO | 2YANKEE |
| 2THATOP | 2THFXR | 2TINY4U | 2TOWING | 2TURBOZ | 2UQUEEN | 2VJS | 2WEIRD | 2WOODY | 2XHSM45 | 2YAX |
| 2THBEAT | 2THGAP | 2TIRED | 2TOWMY | 2TURBZ | 2UQ | 2VLHALA | 2WEKS | 2WOOHOO | 2XIST2 | 2YAYA |
| 2THBRSH | 2THGUY | 2TIRE | 2TOX1C | 2TURN2 | 2URANUS | 2VLHLA | 2WELD | 2WORDS | 2XIST | 2YF |
| 2THBTLD | 2THIC4U | 2TITANS | 2TOXICO | 2TURNT1 | 2URBN | 2VLM | 2WELLS | 2WORET | 2XJG | 2YHWH |
| 2THBUG | 2THICCC | 2TITAN | 2TOXIC | 2TURNT6 | 2URBOS | 2VLNTR | 2WESELL | 2WOW | 2XJMC | 2YIKES |
| 2THCLER | 2THICC | 2TJC | 2TP | 2TURN | 2URBO | 2VLOL | 2WESTYS | 2WOZ | 2XLFSVR | 2YIP |
| 2THCLNR | 2THICK | 2TJEEP | 2TQ | 2TURN | 2URICK | 2VLS | 2WFO | 2WPBOYS | 2XLLL | 2YMG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2YNG | 301082 | 304GIRL | 30BQ | 30YRGFT | 3130 | 3162911 | 31CHEVY | 320HP | 32332TZ | 3293017 |
| 2YOLO | 3010Q | 304HERD | 30BUCKS | 30YRTOY | 31317 | 31644 | 31CHIC | 320P | 323374 | 329SG |
| 2YOTA | 3010 | 304HOME | 30CD | 3101 | 3131XC | 31663 | 31CHIK | 320TC | 32359 | 32AS |
| 2YOUTH | 301124 | 304RH | 30CENT | 310276 | 3132 | 31697 | 31COMET | 320 | 323BB | 32BQ |
| 2YRSL8R | 301390 | 304WV | 30CHEVY | 310310 | 3137 | 316AW | 31DAYS | 320XIXI | 323GE | 32BRIDG |
| 2YRWAIT | 3013Q | 304 | 30COUPE | 31069 | 3134ME | 316HOPE | 31DE | 3210GR | 3241989 | 32BR |
| 2YSU | 3014Q | 304XF | 30DEEP | 310829 | 313AS | 316JC | 31DG | 3210 | 3241 | 32BUNTS |
| 2YSY2O7 | 3016 | 304X | 30DELX | 31084 | 313BABY | 316JOHN | 31DM | 3212JT | 32459 | 32CB |
| 2YTTEB | 3017 | 304YJ | 30DF | 31093 | 313DEEE | 316LORD | 31DW | 32168 | 3248132 | 32CDAN |
| 2YUMI4U | 301BU | 305273 | 30DRIVE | 3109 | 313DW | 316MC | 31ES | 321ANLM | 324EVER | 32CHEV |
| 2YUMMY | 301FD | 3058 | 30DRMAX | 310BL | 313D | 316MP | 31FLAV | 321BOOM | 324JL | 32COOP |
| 2YUTES | 301HP | 305AM | 30ECSB | 310LB | 313H | 316RCDS | 31FRESH | 321BYEE | 324JM | 32CRUZR |
| 2YZ4GAS | 301LP | 305DADE | 30ESSEX | 310NL | 313JM | 31701 | 31GF1SH | 321CARE | 324SR | 32DAVE |
| 2ZACH | 301MP | 305FL | 30FFEM | 310 | 313LINZ | 31708 | 31GOSS | 321CYAA | 324 | 32DAWG |
| 2ZAMORA | 301SPOP | 305NC | 30FF | 310ZB | 313MICH | 31714 | 31HENRY | 321CYUH | 3250 | 32DC |
| 2ZB3ACH | 301SZ | 305OH | 30FORD | 31109 | 313MI | 3173 | 31HOOK | 321DP | 3251995 | 32DD |
| 2ZBEACH | 301V | 305RH | 30FT | 3110 | 313RB | 31750 | 31HUDSN | 321DS | 325ABCT | 32DELUX |
| 2ZBOAT | 301WK | 305XK | 30GRAND | 3111E | 313RH | 31751 | 31HUNIT | 321FA | 325CV | 32DSOTO |
| 2ZDAY | 301 | 306MC | 30GS | 3111 | 313R | 3175 | 31IRISH | 321FIRE | 325EW | 32DS |
| 2ZELAYA | 301ZA | 306WV | 30HD | 31123 | 313S | 317C | 31JD | 321GAFE | 325JG | 32DW |
| 2ZERO | 3022 | 307307 | 30ISAM | 3112 | 317 | 317JK | 31LADY | 321GONE | 325M | 32EAGLE |
| 2ZESTI | 302AW | 307406 | 30JAHRE | 311447 | 313U | 317JL | 31LEAD | 321GOOO | 325VP | 32ECTC |
| 2ZEXI | 302CI | 30777UZ | 30KDOW | 3118 | 313VK | 317KB | 31LIMA | 321IWIN | 325XI | 32EIRE |
| 2ZFMLY1 | 302CUIN | 3077 | 30KPREZ | 311BP | 3141593 | 317KB | 31LLOYD | 321JA | 3262 | 32FEVER |
| 2ZFMLY2 | 302C | 30790 | 30LDALE | 311BW | 31415PI | 317PC | 31MIKE | 321KBYE | 3264R | 32FLAT6 |
| 2ZFTURE | 302DD | 307NC | 30LEENA | 311DAYY | 31415 | 317SW | 31MODLA | 321LN | 3264 | 32FLAVA |
| 2ZGULF | 302DE | 307PIXY | 30LENNA | 311DH | 31416 | 317VK | 31MODL | 321MA | 326528 | 32FLAVS |
| 2ZGYM | 302FOXX | 307RR | 30M1BAL | 311DUDE | 3142 | 317 | 31MRCDS | 321PLAY | 32657A | 32FQRD |
| 2ZIMS | 302GT | 307W | 30MARC | 311FANS | 314513 | 31814 | 31MRCD | 321PYRO | 326DH | 32FRDCP |
| 2ZION | 302ISBK | 308223 | 30MODA | 311GG | 3147K | 3181926 | 31M | 321SKRT | 326ER | 32GW |
| 2ZIPPO | 302M | 30889TD | 30NOUT | 311HIVE | 3148JM | 31824 | 31NW | 321SS | 326FD | 32HALL |
| 2ZIP | 302PD | 308JP | 30OOD1O | 311LB | 314DJ | 318426 | 31OFOCT | 321TC | 326GJ | 32HEMI |
| 2ZIZIS | 302PONY | 308LIVS | 30OYMD | 311MI | 314GIRL | 318798 | 31OHSSV | 321TK | 326NN | 32HIBOY |
| 2ZLAKE | 302PWER | 308QV | 30PLYC | 311PD | 314GQ | 318808 | 31PACK | 321WINN | 326OOBX | 32HP |
| 2ZLOW | 302U | 308RT | 30PTSVN | 311PLUR | 314G | 318830 | 31PAWS | 321WT | 326 | 32HUSON |
| 2ZOCN | 302 | 308VE | 30RELAX | 311RCKS | 314HOPE | 31896 | 31PM | 321 | 3270 | 32H |
| 2ZOOTED | 3030LR | 308WINC | 30RG | 311RX | 314LB | 31899 | 31POINT | 3220JW | 3273 | 32IN |
| 2ZRINK | 3030Q | 3092 | 30RL | 311SA | 314LOTS | 318CI | 31PROVS | 3221026 | 3275 | 32JC |
| 2ZSHORE | 3030TR | 30985 | 30ROLLL | 311S | 314NEER | 318DE | 31PROV | 3221 | 3278 | 32JUICE |
| 2ZSRIDE | 3030 | 309DK | 30ROLL | 311 | 3140BSR | 318DM | 31RATS | 3222 | 327AM | 32KH |
| 2ZUCCI | 3032 | 309TK | 30S4BOO | 311YO | 314PM | 318IC | 31RUSTO | 3224C | 327C | 32KT |
| 2ZWATER | 3034 | 309TORI | 30SECTM | 31219SS | 314RH | 318RDIS | 31SK | 3224E | 327IN | 32LGND |
| 2ZWEIEN | 303614 | 309XZ | 30SOUTH | 3121LV | 314ROGI | 318TI | 31STOCT | 3224S | 327JA | 32LS |
| 2ZZMRS | 303CO | 30A2BZN | 30STMRS | 3121 | 314SITH | 318TJ | 31TRUCK | 3224T | 327JEEP | 32MAPS |
| 2ZZSC | 303CUZZ | 30ACRES | 30STROD | 31224 | 314SZ | 318 | 31TRUT | 322BB | 327JF | 32MF |
| 2ZZ | 303ED | 30ACRE | 30SWING | 312313 | 314 | 3191H | 31TS | 322EW | 327JJ | 32NDDEG |
| 3001HD | 303FT | 30AFLA | 30THANN | 3125PR | 3150393 | 3197 | 31TW | 322FD | 327KH | 32ND |
| 3001 | 303GIRL | 30AFUN | 30THCAM | 312666 | 31505TR | 319K | 31VICKY | 322LL | 327NUBN | 32OCHO |
| 300211 | 303JW | 30AHOME | 30THREE | 31283 | 31512 | 319LU | 31VIRA | 322RM | 327RS | 32OCLK |
| 30030X | 303LM | 30ALIFE | 30THRS | 312BW | 31513 | 319MK | 31WL | 322RWOZ | 327SS | 32OCOS |
| 3003 | 303MRSE | 30ALOVE | 30TU | 312GJ | 3155JJ | 319MM | 31 | 322SP | 327U | 32OGTI |
| 3004ME | 303RN | 30ANOUT | 30TY | 312MI | 31561 | 31AJ | 31XC | 322 | 327 | 32ONEGO |
| 3004 | 303RR | 30ANVAR | 30UZBEK | 312M | 31591 | 31AMAN | 31YRL8R | 322X | 3283 | 32OTIG |
| 3005 | 303SS | 30ARUNR | 30VL | 312SS | 315CA | 31BANGR | 320106 | 3230Z | 328REEF | 32PAWS |
| 3006AH | 303 | 30AZ | 30VT | 312 | 315JA | 31BGLDY | 32032 | 3231CK | 328S | 32PLYM |
| 3006 | 303ZQ | 30BELOW | 30WATT | 312XT | 31601 | 31BG | 32069 | 323232 | 328VIBE | 32PSALM |
| 3007 | 3044M | 30BFOG | 30 | 312Z | 3160 | 31BRVO | 3209MU | 3232G | 328 | 32PV |
| 300SL | 304EVER | 30BH | 30YO | 31309 | 31613 | 31BT | 320AL | 3232 | 329224 | 32RD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32REBEL | 331SE | 335IS | 33FB | 33RPMLP | 343GS | 34C | 350DA | 353AC | 35DJ | 360SPDR |
| 32RJ | 331SNOW | 335I | 33FOUTN | 33RUNR | 343JE | 34DALE | 350EP | 353DIVE | 35DT | 360TEWS |
| 32RL | 332123 | 335JS | 33FQRD | 33RX | 343SPRK | 34DD | 350FL | 353HC | 35FIRE | 360TH |
| 32ROOST | 3326 | 335MATT | 33FREE | 33SGIG | 343 | 34DWO1F | 350FSPT | 353PK | 35FL | 360U |
| 32SAFUU | 332701 | 335TZ | 33FRVR | 33SK | 3448RH | 34EG | 350HAWK | 353SRAM | 35FORD | 360VODA |
| 32SA | 332NX | 335U | 33GASR | 33STING | 344 | 34FA | 350HEAT | 353 | 35FRANK | 360VOLT |
| 32SEDAN | 33303 | 335 | 33GK | 33ST | 34501 | 34FCPE | 350HO | 3545 | 35HMPBK | 360WATR |
| 32SG | 333128 | 3365 | 33GOAT | 33TC | 345054 | 34FN | 350HP | 354AMAA | 35HMTP | 360YY |
| 32SIHD | 33316 | 336 | 33GO | 33TJ | 3455 | 34FORDF | 350HRTG | 354DK | 35HW | 3610836 |
| 32SL | 33333 | 337706 | 33GRACE | 33TRNK | 345686 | 34FORD | 350IS | 354THFS | 35INCH | 3611 |
| 32SOLD | 3333T | 3379 | 33GRAND | 33TUDOR | 3456RA | 34GIGI | 350KMLS | 354 | 35I | 36120U |
| 32TK | 3333 | 337K | 33GZ | 33USMC | 3456 | 34GK | 350KR | 3552 | 35JFKS | 3612 |
| 32TOAD | 333444 | 337PM | 33HARP | 33VV | 3458F | 34GOOD | 350LGND | 3553Y | 35JJ | 3619 |
| 32VALVE | 3334 | 337VDUB | 33HB | 33WLLYS | 345BB | 34GRAM | 350PONY | 355E | 35JOHN | 361S |
| 32WT | 333777 | 337WI | 33HG | 33WN | 345CI | 34GRCAB | 350RC | 355WORK | 35JR | 3623L |
| 32XT | 3338RL | 337Z | 33HOWLR | 33WRAPS | 345C | 34GR | 350RL | 355 | 35JT | 362436 |
| 33010 | 333AT | 338383 | 33HR | 33XPRES | 345FARM | 34HARD | 350SD | 356356 | 35KANG | 362439 |
| 330216 | 333BIGG | 33856 | 33HUSO | 33XT | 345FT | 34HRSET | 350SHBY | 356904P | 35KS | 362496 |
| 33037 | 333CD | 338822 | 33INDIA | 33XX | 345KV | 34JH | 350SHEE | 356CCAB | 35LJ | 3625 |
| 3303R | 333CHEN | 3388JT | 33JB | 33YEARS | 345LF | 34JR | 350SHLB | 356C | 35LUCY | 3632 |
| 3303 | 333CW | 338WM | 33JEEP | 33YE | 345LIFE | 34JS | 350SL | 356DK | 35MART | 3635E |
| 33041 | 333C | 338Z | 33JFKS | 33ZION | 345LYFE | 34JT | 350SS | 356JD | 35MA | 3636 |
| 330513 | 333DB | 3390ES | 33JF | 34014 | 345MATT | 34KW | 350TRMR | 356MD | 35MIKE | 3636YY |
| 3305OH | 333DRPC | 33928 | 33JM | 3405AZ | 345NM | 34LK | 350UK | 356PRVB | 35MM | 363JB |
| 330AGNT | 333D | 3393 | 33JOSH | 3406B | 345RT | 34MILLZ | 350VERT | 356Y | 35ND | 363 |
| 330CI | 333EK | 33957 | 33JV | 340A | 345R | 34MIMI | 350VOLT | 35732 | 35OB | 3645MS |
| 330COUP | 333EL | 33991 | 33KARMA | 340CC | 345SS | 34O4SPD | 350VUDU | 357BTCH | 35OOHD | 3646V |
| 330C | 333EVIL | 339GB | 33KBPS | 340CUDA | 345TANK | 34OGTS | 350WAYZ | 357IYMH | 35OZCAN | 364MU |
| 330DA | 333G | 3390H | 33KS | 340DART | 345WINK | 34PM | 350ZOOM | 357KILZ | 35PILOT | 364NX |
| 330DE | 333HP | 339WN | 33KYCH | 340DOG | 345 | 34PNRTR | 350ZPWR | 357MG | 35ROLL | 364RD |
| 330F | 333IB | 33AART1 | 33LB | 340DSTR | 345X | 34PSALM | 350ZRAG | 357ONLY | 35SEVEN | 3650 |
| 330HIFI | 333JB | 33AART2 | 33LT | 340GT | 345ZEUS | 34RAMZ | 350ZSJD | 357PYTH | 35SROLN | 3656 |
| 330IFLY | 333JMX | 33AART3 | 33L | 340GYAL | 3467 | 34RATT | 350ZZSH | 357RCKS | 35SS | 365GOLF |
| 330I | 333KC | 33AART4 | 33LZ | 340HCAR | 34689 | 34RS | 351044 | 357RM | 35THANN | 365GT |
| 330IZHP | 333L | 33AJ | 33MB | 340MPAR | 34694 | 34RUNNR | 3510 | 357SMIB | 35THLS1 | 365MB |
| 330J | 333MY | 33ANGEL | 33MCLN | 340TA | 3471111 | 34RW | 35173 | 357TM | 35THLTD | 365TECH |
| 330LM | 333NE | 33BD | 33MC | 340WEDG | 3474 | 34SR | 3519 | 357 | 35THONE | 365X |
| 330LO | 333PK | 33BEAST | 33MDLB | 340ZL | 3477 | 34STROD | 351AK | 3580 | 35TM | 3660R |
| 330NENE | 333RB | 33BMFS7 | 33MD | 3412 | 347CI | 34SV | 351AU | 3581321 | 35U | 3663DA |
| 330RICR | 333SOUL | 33BMFS | 33MILES | 34135 | 347FOXX | 34SWTNS | 351C | 3582 | 35VG | 3663JB |
| 330RIDR | 333VC | 33BQ | 33MUNN | 34145FL | 347GT | 34TCOO1 | 351JW | 358 | 35VTEC | 36670 |
| 330RUNR | 333WW | 33BUNDY | 33MX | 341729 | 347LX | 34THAR | 351KK | 359ABSL | 35WT | 366HP |
| 330SS | 333WY | 33CAAT | 33NANA | 3418 | 347NSSN | 34TM | 351PETE | 35ANVGT | 35XODUS | 366JIMM |
| 330TACO | 333 | 33CELT | 33NJMN | 341AU | 347WW | 34TR | 351 | 35ANVSC | 35XT | 366 |
| 330TH | 333ZE | 33CG | 33NS | 341MOTO | 347 | 34VVNY | 3521 | 35ANVSY | 35XU | 366X |
| 330TINT | 333ZM | 33CHEV | 33ODAT | 341 | 3483 | 34WILLY | 3522 | 35ARDA | 35YRDRM | 3670 |
| 330 | 333ZN | 33CHIEF | 33OHFM | 342023 | 348HP | 34WW | 352451 | 35BSIM | 360247 | 367125 |
| 330XA | 33405FL | 33CHVY | 33OHIO | 3420 | 348LK | 34WY | 3527 | 35BUCUK | 3608 | 367DJ |
| 331111 | 33418 | 33CJ | 33OLDY1 | 34242 | 349HP | 34 | 3528 | 35BUKI | 360DEGR | 367HP |
| 3311IW | 3345ZT | 33CN | 33ONENE | 3429SG | 349LE | 34XT | 3529 | 35BX | 360HL | 367JM |
| 3312 | 33480FL | 33DGRS | 33PANDA | 342JE | 349LK | 34YR | 352INDY | 35CASA | 360HOME | 367KJ |
| 3314N | 33480PB | 33DH | 33PE | 342NJ | 34BN | 350450 | 352JA | 35CHAPO | 360JP | 367WJ |
| 33156 | 334LIFE | 33DIRT | 33PSALM | 3433W | 34BOSS1 | 35050 | 352PETE | 35CHEV | 360J | 367 |
| 331762 | 334W | 33DODD | 33Q | 3433 | 34BQ | 3505 | 3531OP | 35CHEVY | 360LADY | 368DASY |
| 3317NL | 334ZX | 33DSOTO | 33RDSTR | 343539 | 34BSIM | 3508 | 3531 | 35CHIEF | 360MM | 368LBRT |
| 331CJ | 33545 | 33EK | 33RKSK | 343911 | 34CABRI | 350CB | 3533 | 35CL | 360PB | 369369 |
| 331LB | 3359 | 33EL | 33RK | 343BROS | 34COUPE | 350CHVY | 3536 | 35CS | 360PM | 3693 |
| 331NJ | 335BREE | 33FA | 33RM | 343FDNY | 34COUP | 350CI | 3537 | 35DA | 360R | 3699 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 369CB | 37083 | 3797 | 37WX | 389JB | 3920CT | 392POWR | 399CM | 3ACIOUS | 3ASHLEY | 3BEATLE |
| 369MOON | 370851 | 3798WL | 37 | 389WL | 3920 | 392PWRD | 399GRIZ | 3ACKOPO | 3ASH | 3BEAUTY |
| 369NTRW | 370HEMI | 379BW | 37XT | 389XS | 3921320 | 392RDLN | 399 | 3ACL | 3ASIDA | 3BEBE |
| 369SS | 370HSSA | 379GM | 37YR | 38AA | 3924 | 392REAP | 39ARIES | 3AC | 3ASN1J | 3BEBES |
| 36ALOUT | 370HSSV | 379WL | 37ZA | 38AGAIN | 39258 | 392RTSP | 39AV | 3ADDOG | 3ASOLA | 3BEES |
| 36ANTS | 370HZZV | 379 | 380BABY | 38BABY | 392AMPP | 392RUBI | 39BARB | 3ADEELA | 3ATADIC | 3BEETLE |
| 36AUBRN | 370VQ | 37AK | 380UA | 38BABYY | 392A | 392RUBY | 39BB | 3ADMP | 3ATMAN | 3BELLS |
| 36AW | 370 | 37AP | 3812 | 38BBGIL | 392BABY | 392SCAT | 39CHER | 3ADO2E | 3ATME | 3BERTS |
| 36BAJA | 370ZEEE | 37BB | 3816 | 38BD | 392BEES | 392SCPK | 39CHEVY | 3ADONAI | 3ATONEX | 3BERT |
| 36BJ | 370ZGUY | 37BMWZ3 | 3818919 | 38BEAST | 392BEEZ | 392SKRT | 39CHVY | 3ADRILL | 3ATSCAT | 3BETHMC |
| 36BKME | 370ZYUH | 37BRNE | 3819 | 38BOONE | 392BLUE | 392SLOW | 39CM | 3AEC | 3ATSH1T | 3BETTS |
| 36CHEVY | 370ZZZZ | 37BR | 381DAYS | 38BS | 392B | 392SLXM | 39DLUX | 3AEG | 3AT | 3BETTY |
| 36CHMBR | 3715 | 37BURNS | 381FA | 38BY | 392CHG | 392SMKY | 39DM | 3AFAKDS | 3A | 3BFARM |
| 36COUPE | 3716 | 37CAVF | 381JR | 38CARRS | 392CHRG | 392SP | 39DN | 3AGC | 3AYARS | 3BGDOGS |
| 36COUP | 37178 | 37CHVY | 381LOLO | 38CARR | 392CHTA | 392SRTB | 39DTWO | 3AGEED | 3AZIZ | 3BGF |
| 36CRUZ | 371929 | 37CK | 381LO | 38CB | 392CIJL | 392SRTT | 39DWHO | 3AGIRLS | 3AZ | 3BGIGI |
| 36DBLD | 371CC | 37CS | 382382 | 38CHEV | 392CI | 392TA | 39ECHO | 3AGLE5 | 3B1HILL | 3BGVSUT |
| 36DEUCE | 371WS | 37CY | 382391 | 38CHEVY | 392CUBE | 392UNED | 39ERNO1 | 3AGLMSG | 3ABBS | 3BHIVE |
| 36ENGR | 3722Z | 37DM | 382563 | 38CM | 392C | 392WBDY | 39ERTWO | 3AHO3A | 3ABABIES | 3BHNS |
| 36ESONA | 3723Z | 37DZIRE | 3825968 | 38DK | 392DC | 392WB | 39FINE | 3AJE | 3BAB | 3BICHON |
| 36FORL | 3727Q | 37EL | 38251T | 38DL | 392DD | 392WIDE | 39FORD | 3AJF | 3ABABYS | 3BIGDOG |
| 36FQRD | 372E | 37EN | 3828A | 38DR | 392DVIL | 392XR | 39FORLF | 3AJR | 3BACON | 3BIILY3 |
| 36FTCLR | 372HEMI | 37FCSM | 382KYOU | 38DSOTO | 392EARL | 392YNOT | 39JH | 3AKA3O1 | 3BADBOY | 3BIP |
| 36GRAM | 372R | 37FDLX | 382SR | 38ES | 392FAST | 3930MU | 39JM | 3AKD | 3BADDAD | 3BIRDS |
| 36HAMM | 372U | 37FH | 383222 | 38FEVER | 392FATE | 3930 | 39JSAL | 3AKITAS | 3BADOGS | 3BJK |
| 36HENRY | 372 | 37FORD | 383838 | 38FF | 392FA | 3935KM | 39LM | 3AK | 3BAHD | 3BKLYN |
| 36HUMP | 3733LH | 37GB | 3838 | 38FORD | 392FEET | 3939393 | 39LT | 3ALA | 3BAIRS | 3BKPRS |
| 36IN | 3737 | 37HNTR | 383979 | 38GANG | 392GANG | 393939 | 39LUZIO | 3ALOHA2 | 3BAKE | 3BKP |
| 36JFKS | 373AR | 37JESUS | 383BIRD | 38GW | 392GH | 3939 | 39MIKU | 3ALUMS | 3BALLER | 3BK |
| 36JT | 373SR | 37JW | 383CJ | 38HQ | 392GOAT | 393 | 39MNOOH | 3ALV | 3BAMA | 3BLB |
| 36JU | 37437O | 37KLEMN | 383CUDA | 38JC | 392GOTU | 393X | 39MY | 3ALWAYS | 3BAMBI3 | 3BLDVLS |
| 36KR | 3744LJ | 37LADY | 383MOVE | 38JK | 392HSTP | 394EVER | 39O4SPD | 3AM1GOS | 3BANGER | 3BLKCAT |
| 36LAZE9 | 3746V | 37LB | 383QM | 38KS | 392JAYY | 394LIFE | 39OTOO | 3AMIGO | 3BANGGR | 3BLKKNG |
| 36MAFIA | 374JM | 37MOONS | 383RD | 38LOVE | 392JEEP | 3951 | 39PS | 3AMID | 3BANGR | 3BLKPRL |
| 36MF | 375AC | 37MOPAR | 383TECH | 38NY | 392JEPR | 3955 | 39QT | 3AMP | 3BARBS | 3BLKTT |
| 36MPGS | 375DG | 37MP | 383 | 38OIMU | 392JJR | 395RWHP | 39RB | 3AMTT | 3BARGSR | 3BLK |
| 36MT | 375HH | 37MYWAY | 3842 | 38PL | 392JL | 396425 | 39RF | 3AMZ | 3BARKRS | 3BLKZ51 |
| 36MUTT | 375HPSP | 37NASH | 3844HD | 38PS | 392JOHN | 396879H | 39SAYPO | 3ANCHOR | 3BARU | 3BLOVE |
| 36NN | 375HP | 37NATE | 3845Z | 38RL | 392JP | 396896 | 39SFINE | 3ANGELA | 3BATS | 3BLUBYU |
| 36OAIM | 375JG | 37NC | 3847MC | 38SCARB | 392KILA | 396CI | 39SJ | 3ANGELS | 3BA | 3BLUJAY |
| 36ODAD | 375 | 37OHSSV | 384MX | 38SHEMA | 392KING | 396CVEL | 39TG | 3ANITA | 3BBB | 3BMDR24 |
| 36OLLC | 3765 | 37OHZZV | 384U | 38SPESH | 392KWAM | 396O2 | 39TZ | 3ANJAD | 3BBCTS | 3BMFS3 |
| 36OVET | 376CI | 37OZOOM | 3855T | 38SPSW | 392LAST | 396RK | 39VS | 3ANMLS | 3BB | 3BMF |
| 36O | 376FM | 37PERU | 3855 | 38SP | 392LIFE | 396RSSS | 39WHOOO | 3AOKEAH | 3BCATS | 3BMG |
| 36PKUP | 376HEMI | 37PGWM | 3850S | 38SU | 392LION | 396RS | 39W | 3APA3A | 3BCHNZ | 3BMS |
| 36PLYM | 376SG | 37PHIL | 3865 | 38TOPG | 392LYFE | 396SG | 39 | 3APPLES | 3BCTGM | 3BMT |
| 36PROV | 3778 | 37RG | 386EV | 38 | 392MANN | 396SY | 39XT | 3APPLE | 3BC | 3BMW |
| 36PR | 377ES | 37SMAK | 387MC | 38XT | 392MAUI | 396VETT | 3A3BUG1 | 3ARB | 3BDC | 3BN8TH |
| 36RG | 377OHMS | 37STUDE | 387RK | 3901HC | 392MFKR | 396 | 3A3YOB | 3ARCH | 3BDD | 3BNB |
| 36SWEET | 377SP | 37TF | 387SP | 3901 | 392MPAR | 397KT | 3AAP | 3ARC | 3BDG | 3BNK |
| 36TK | 377SQ | 37TH | 3880ST | 3904SP | 392MUSL | 397 | 3AASAL | 3AREONE | 3BD | 3BOATRZ |
| 36TS | 377TC | 37TK | 3882 | 390A | 392NATO | 398BH | 3ABAKA | 3ARK | 3BE3DA | 3BOBINS |
| 36XT | 377TH | 37TH | 3885 | 390FE | 392NSTY | 39955 | 3ABC | 3ARND1T | 3BE4RS | 3BOBS |
| 37007 | 377TR | 37WB | 3889UA | 390FORD | 392OH | 3996 | 3ABM58I | 3ARROWS | 3BEANS | 3BONITA |
| 3701 | 377WZ | 37WC | 3889 | 390GT | 392OPAL | 3997 | 3ABRAFI | 3ARTH | 3BEANZ | 3BONY |
| 37029 | 378F | 37WJ | 389124 | 3911 | 392PACK | 3999CC | 3ABS | 3ARTZ5 | 3BEARS | 3BOOD |
| 370455V | 378 | 37WM | 38965 | 39122 | 392PLMR | 3999 | 3ABTPA | 3ARV | 3BEARZ | 3BOODY |
| 3707 | 37927 | 37WT | 389GOAT | 39201 | 392PNKN | 399BC | 3AB | 3ASFOOR | 3BEAST | 3BOOGIE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3BOO | 3CE | 3CRZYK9 | 3DINF | 3DRSDWN | 3ENZO | 3FORBRE | 3GMOM | 3HEEM | 3IGR3D | 3JJB |
| 3BORKS | 3CFARMZ | 3CSMOM | 3DINS | 3DRT | 3EPRS | 3FORB | 3GMS | 3HENRYS | 3IGSEXY | 3JJD |
| 3BOWEN3 | 3CFJ | 3CST | 3DIRTY5 | 3DRTY5 | 3EQLMC2 | 3FORE2 | 3GM | 3HERON | 3IHLSTR | 3JJJS |
| 3BOWTIE | 3CGB | 3CSV | 3DISNEY | 3DRZDWN | 3ERE | 3FORGOD | 3GNBKS | 3HES | 3ILEEN | 3JKBOYS |
| 3BOXERS | 3CGEMNI | 3CS | 3DIVINE | 3DSMA | 3ERGER | 3FORUS | 3GNGR22 | 3HFARM | 3ILEX7 | 3JKH |
| 3BOXER | 3CGG | 3CUPS | 3DJB | 3DSPORT | 3ERG | 3FOX | 3GODIS | 3HFS | 3IMANI | 3JLA |
| 3BOYS88 | 3CGS | 3CURRY | 3DJK | 3DS | 3ERIC | 3FREE3 | 3GODSN1 | 3HJF | 3INCHES | 3JLC |
| 3BOYSJP | 3CHAINZ | 3CVD | 3DJMOM | 3DTCO | 3ERVANT | 3FRIO | 3GOLDIE | 3HKYBZ | 3INCHPP | 3JLD |
| 3BOYSMA | 3CHAR | 3CWH | 3DJUNKY | 3DTEE | 3ETB | 3FTING | 3GOOD1S | 3HLDF17 | 3INCHS | 3JLL |
| 3BPSNGO | 3CHATS | 3CWK | 3DLAMB | 3DUCAT3 | 3EVANS | 3FVW | 3GOU | 3HLONER | 3INDMON | 3JLS |
| 3BRC | 3CHEERS | 3CWOOD | 3DLF | 3DUCES | 3EVIE | 3G8KIDS | 3GPA | 3HLPRS | 3INDV | 3JL |
| 3BRDDGS | 3CHEFS | 3CW | 3DLHF17 | 3DUECE2 | 3EVLS | 3GAH | 3GPLUS1 | 3HLSN1 | 3INF | 3JMAC |
| 3BRDS | 3CHERRY | 3CYLNDR | 3DLIFE | 3DUECES | 3E | 3GAITD | 3GR8FUL | 3HNDRDS | 3INONE | 3JMAN11 |
| 3BRITS | 3CHI4ME | 3CYL | 3DLM | 3DUKES | 3EYES | 3GAITED | 3GR8KDZ | 3HNDRD | 3INPNCH | 3JMC |
| 3BRKERS | 3CHICHI | 3D2YACE | 3DLOVE2 | 3DULLS | 3F1DDY | 3GAK | 3GR8PYR | 3HOBBIT | 3INS3XY | 3JMM |
| 3BRLS | 3CHIEF | 3DAAV | 3DL | 3DU | 3F1TTY | 3GALS | 3GRAMMI | 3HOLN1S | 3IOH22A | 3JMT |
| 3BRNGLZ | 3CHIKO | 3DAB | 3DMAN | 3DWANI | 3FAITH | 3GBB | 3GRAMMY | 3HOLN1 | 3IOHSSV | 3JMY |
| 3BROPIZ | 3CHXNUS | 3DADA | 3DMD | 3DWAN | 3FALCON | 3GBOSS | 3GRANDS | 3HOLN12 | 3IRAVEN | 3JNB |
| 3BROSRC | 3CJC | 3DADDY4 | 3DMJ | 3DWARD5 | 3FAUX5 | 3GBOYS | 3GRDFOX | 3HOLZN1 | 3IRAVN | 3JOANN |
| 3BSTBL | 3CJD | 3DALLAS | 3DMNDS | 3DWARDS | 3FAZE | 3GCP | 3GRDSNS | 3HONKGO | 3IRISH2 | 3JOET |
| 3BTAXI | 3CJESUS | 3DALTON | 3DMN | 3DWARD | 3FB | 3GDANE | 3GRDTRS | 3HONKSS | 3IRISH | 3JOH2A |
| 3BUBBA3 | 3CJF | 3DANEMA | 3DNIPS | 3DWB | 3FCOACH | 3GDEKCZ | 3GRKDZ | 3HONKS | 3ISENUF | 3JOH2ZA |
| 3BUCKS | 3CJHMN | 3DARLIN | 3DNO7B | 3DWJ | 3FED | 3GDKDS | 3GRKIDS | 3HONKZ | 3ISTV | 3JOHN4 |
| 3BUKIII | 3CJK | 3DASTRO | 3DOBIES | 3DXX2Y | 3FESFH | 3GEEGEE | 3GRKIZS | 3HONQS | 3J2T1CD | 3JOHN |
| 3BUKIIS | 3CJM | 3DAVINA | 3DOBIEZ | 3DYE | 3FHOG | 3GEES | 3GRLDAD | 3HORN | 3JACKS | 3JOHZ2A |
| 3BUKNUT | 3CJS | 3DAZ | 3DOCES | 3DYNA | 3FIAI | 3GEG | 3GRLS | 3HRDWAY | 3JAF | 3JOHZZA |
| 3BULDOG | 3CKW | 3DBLABS | 3DOCS | 3E8MPS | 3FIDDDY | 3GEMINI | 3GRMLNS | 3HRG | 3JAGS | 3JOKER |
| 3BULLET | 3CLARK | 3DBR | 3DOGBKY | 3EAGLES | 3FIDDE | 3GEMS1 | 3GRNKDS | 3HRIFTY | 3JAH | 3JOLENE |
| 3BURBAN | 3CLEE | 3DCAV | 3DOGCRU | 3EAGLE | 3FIDDIE | 3GEMS2 | 3GROOM | 3HRTCEO | 3JAK | 3JONES |
| 3BUTGOD | 3CLIFF | 3DCINCY | 3DOGDAZ | 3EAM | 3FIDDYF | 3GEMS3 | 3GROOT3 | 3HRTOUR | 3JAM | 3JOSH |
| 3B | 3CLINE | 3DCLLC | 3DOGGZ | 3EASLEY | 3FIDDY | 3GEMS4 | 3GS4GD | 3HRTS1B | 3JAN | 3JPL |
| 3BYRD | 3CLIPSE | 3DC | 3DOGGZZ | 3EAUTY | 3FIDDYZ | 3GENEX | 3GSANME | 3HRTS | 3JAR | 3JPR |
| 3BYZMOM | 3CLK | 3DDLVRE | 3DOGIES | 3EBJ | 3FIDY | 3GENNVY | 3GSD | 3HS | 3JAT | 3JQH22A |
| 3BZSKI | 3CLL | 3DDLVRI | 3DOGLTD | 3EBLUE | 3FIDYZ | 3GENRCR | 3GSURF1 | 3HTRVL | 3JA | 3JRC |
| 3CAH | 3CLONE | 3DDLVRG | 3DOGMA | 3ECHO9 | 3FIFI | 3GENR | 3GSURF2 | 3HTS1MS | 3JBA | 3JRD |
| 3CAK | 3CMAE | 3DDLVRY | 3DOGMOM | 3EDBEAR | 3FIFS | 3GENS | 3GSURF9 | 3HUF | 3JBH | 3JR |
| 3CAMS | 3CMA | 3DDM | 3DOGNGT | 3EDPMJV | 3FIFTY6 | 3GENTA | 3GS | 3HUGHES | 3JBP | 3JSGRAM |
| 3CAM | 3CMB | 3DDZNR | 3DOGNTE | 3EFH | 3FIFTY | 3GF | 3GTRUCK | 3HUMP | 3JBS | 3JSLX1 |
| 3CAR2NV | 3CMCAP | 3DEEP | 3DOGS | 3EGLS | 3FILTHY | 3GGG | 3GUJJAR | 3HUN1D | 3JB | 3JSPRDR |
| 3CARDIS | 3CMPROP | 3DEES | 3DOGZ | 3EG | 3FINGRS | 3GGS | 3GUNLYF | 3HUNDO | 3JCB | 3JS |
| 3CARD | 3CMP | 3DEK | 3DOMO | 3EHB | 3FISHON | 3GGWGN | 3HUNNA | 3HUNNA | 3JCC | 3JVW |
| 3CARE4L | 3COCO | 3DENISE | 3DOM | 3EHOH | 3FISH | 3GG | 3GURLZ | 3HUNNID | 3JCH | 3JWS |
| 3CARPER | 3COMMAS | 3DENNYS | 3DON | 3EJC | 3FITTI | 3GHB | 3GVME12 | 3HUNNIT | 3JCJK2C | 3JWY |
| 3CARTER | 3CONNIE | 3DFIRE | 3DOODLS | 3EJH | 3FITTY | 3GHC | 3GVW | 3HUN | 3JCS | 3J |
| 3CASPER | 3COOPER | 3DFLT | 3DOXIES | 3EJ | 3FITTYZ | 3GHG | 3GWEN | 3HUSKY | 3JDS | 3KAR |
| 3CATSJP | 3COOPS | 3DFORME | 3DOXI | 3ELCTRC | 3FITY | 3GHOST | 3GWH | 3HUZZAH | 3JEANIE | 3KAT |
| 3CAT | 3CORGIS | 3DGBKRY | 3DPRESS | 3ELEVEN | 3FITYZ | 3GIFTS | 3G | 3HVNFUN | 3JEEPS | 3KA |
| 3CAVKCS | 3CORGI | 3DGEN | 3DPRINT | 3ELEVN | 3FIVE6 | 3GIGI3 | 3GYPSYS | 3HVNNA | 3JEEP | 3KAYSIS |
| 3CBC | 3COUP1 | 3DGHTRS | 3DPRNT | 3ELKS | 3FIVE7 | 3GIMME | 3GZ | 3I33MKV | 3JEMS | 3KCC |
| 3CBJFNS | 3CPD | 3DPT | 3DPT | 3ELLC | 3FIV | 3GIRAFF | 3HAMLET | 3I8WOZ | 3JERRY | 3KDC |
| 3CBUCK | 3CPL | 3DGOMR | 3DRAGNS | 3ELM | 3FJ | 3GIRLZ | 3HARTS | 3IAM | 3JESUS | 3KDL |
| 3CCC | 3CPM | 3DHARIS | 3DRA | 3ELOHIM | 3FLAME | 3GJC | 3HAX | 3IDDIV | 3JES | 3KDZ4K9 |
| 3CCHRCH | 3CRDJJ | 3DHELI | 3DRCHRY | 3ELVN | 3FLETCH | 3GKATUC | 3HB | 3IDIOTS | 3JETER | 3KEAR |
| 3CCHRC | 3CREEKS | 3DHMLCC | 3DRGNS | 3EM3RY | 3FLUFFS | 3GLDN | 3HCW | 3IDRVN | 3JFH | 3KEIKIS |
| 3CC | 3CRNCH | 3DHRDWR | 3DRG | 3EMG | 3FNKIDS | 3GLG | 3HC | 3IDVET | 3JGIRLS | 3KES |
| 3CEG | 3CROWS | 3DHRLLC | 3DRH | 3EMH | 3FOLLYS | 3GLID | 3HEAD | 3ID | 3JG | 3KFAM |
| 3CEH | 3CRS | 3DH | 3DRIVE | 3ENNY | 3FOON3 | 3GMA | 3HEAT | 3IGMAMA | 3JHOMES | 3KGT |
| 3CES | 3CRTOPS | 3DHY5O3 | 3DROCK1 | 3ENTLEY | 3FOP3C | 3GMC | 3HEAVEN | 3IGPOPA | 3JIM | 3KHAN |

| 3KICKRS | 3LAL | 3LK | 3MAMAW | 3MIMI2 | 3MRAN | 3NGAL5 | 3OFUS | 3PAS | 3PITBUL | 3PUPLUV |
|---|---|---|---|---|---|---|---|---|---|---|
| 3KIDDOS | 3LAMBS | 3LL3BOS | 3MAMA | 3MINION | 3MRB | 3NGALS | 3OGONE | 3PAULEY | 3PITFAM | 3PUPS17 |
| 3KIDDS | 3LANCHE | 3LLAWI | 3MAMBA | 3MINS | 3MRZ | 3NGAL | 3OGRE | 3PAV | 3PITMOM | 3PUP |
| 3KIDMOM | 3LANCO | 3LLBRDS | 3MAMMAG | 3MISST | 3MSF | 3NGALZ | 3OG | 3PAWPAW | 3PITS | 3PUTBOG |
| 3KIDOS | 3LANE | 3LLER | 3MAMTAM | 3MIT | 3MSJP | 3NGLAND | 3OHDMAX | 3PAWS | 3PJC | 3PUTS |
| 3KIDS | 3LAR | 3LLIE | 3MAM | 3MIYA | 3MSJ | 3NGLISH | 3OHNL84 | 3PBLDS | 3PJP | 3PUTTED |
| 3KIDZ | 3LAT | 3LLISSA | 3MANJR | 3MJG | 3MSKTR | 3NGLS | 3OHSIX | 3PBNJ | 3PLB | 3PUTTER |
| 3KING10 | 3LAW | 3LLIS | 3MARES | 3MJH | 3MSL | 3NGNR | 3OHSUNO | 3PCFH | 3PLF | 3PUTTJ |
| 3KINGS1 | 3LAX | 3LLLMOM | 3MARIE | 3MJWW | 3MSS | 3NHL | 3OH | 3PCH | 3PLK | 3PUTTN |
| 3KINGS2 | 3LBC | 3LLL | 3MARIS | 3MKB | 3MST | 3NHRA3 | 3OKSH1 | 3PCNTR | 3PLUS3 | 3PUTTPR |
| 3KINGS | 3LBEATR | 3LMAR | 3MARK | 3MKF | 3MTJ | 3NH | 3OLDMEN | 3PCOT | 3PLUS4 | 3PUTTR |
| 3KING | 3LBH | 3LMD | 3MARLEY | 3MKH | 3MTNERS | 3NICKLS | 3OLIVES | 3PDAL67 | 3PLUSME | 3PUTTS |
| 3KINGZ | 3LBRDS | 3LMF | 3MARSI | 3MKS | 3MTR | 3NIDAD8 | 3OMA | 3PDI | 3PL | 3PUTT |
| 3KISS | 3LCB | 3LMS | 3MAR | 3MKT | 3MTZURT | 3NIDASO | 3OMKEY | 3PDL3G | 3PME | 3PUTTZ |
| 3KITTYS | 3LCHOPO | 3LM | 3MASTR | 3MLLERS | 3MUCH | 3NIGMA | 3ONEAL | 3PDL4DR | 3PMLLC | 3PUT |
| 3KITTY | 3LCS | 3LOCKBX | 3MATTS | 3MLP | 3MUMMUM | 3NINE1 | 3ONEZ | 3PDLBOX | 3PM | 3PUUUTT |
| 3KIT | 3LCTRIC | 3LOH22A | 3MAYA | 3MMF | 3MUNAH | 3NINEY2 | 3ONTIME | 3PDLCAT | 3PNTS | 3PVP |
| 3KJC | 3LDIVAS | 3LOH55A | 3MAYBE | 3MMG | 3MURPH | 3NINJAS | 3ONTREE | 3PDLCLB | 3PNUTS | 3PWC |
| 3KLJ | 3LDMAX | 3LOH55V | 3MB4LFE | 3MMMBOP | 3MURRY | 3NINTY2 | 3ONTRE | 3PDLFAM | 3POINT1 | 3PX |
| 3KLUB | 3LDREMO | 3LOHIM | 3MB4LIF | 3MMMN | 3MVUJU | 3NITTY | 3OOCYA | 3PDLGRL | 3POINT5 | 3PZDIV |
| 3KMC | 3LEANOR | 3LOHSSA | 3MBALLC | 3MMMS | 3MYKRR7 | 3NJBOYS | 3OODON | 3PDLJTA | 3POINTO | 3QBYE |
| 3KMITSU | 3LECHES | 3LOHZA | 3MBALMR | 3MMM | 3N1DAD | 3NJC | 3OED | 3PDLLYF | 3POINTR | 3QNEXT |
| 3KMM | 3LECTRK | 3LOHZZA | 3MBA | 3MMS | 3N1FSHG | 3NJOY | 3OOHEMI | 3PDLSUP | 3POINT | 3QTRACE |
| 3KMR | 3LEES | 3LOL | 3MBEE | 3MM | 3N1GOD | 3NJ | 3OOKY | 3PDLS | 3POLO | 3QTRCAV |
| 3KMS | 3LEE | 3LON | 3MBLBEE | 3MMYLOU | 3N1NME | 3NLS | 3OOLP | 3PDLTR | 3POMS | 3QTRCAV |
| 3KMT | 3LEFTY | 3LOVBGS | 3MBRC | 3MNMS | 3N1SQD | 3NMM | 3OOLS | 3PDLV | 3PONYS | 3QTRFB |
| 3KMW | 3LEGBA3 | 3LOVE16 | 3MBS | 3MNT | 3N1VAN | 3NODEBT | 3OOMPH | 3PDLWGN | 3POPE | 3QTRTME |
| 3KNGS | 3LELAND | 3LOW5OH | 3MC1DJ | 3MOBOY | 3N3RGY | 3NOIR | 3OOOGT | 3PDL | 3POPPOP | 3QUEENB |
| 3KNG | 3LEMON | 3LOW | 3MCAT | 3MOB | 3N3RPS | 3NOMADS | 3OOPAIR | 3PDLZ4 | 3POPPY | 3QUEENS |
| 3KNGZ | 3LER | 3LPELU | 3MCA | 3MODEL3 | 3N6ALS | 3NONE | 3OOROME | 3PEARL7 | 3POPS | 3QUEENZ |
| 3KNIGHT | 3LEVATE | 3LP | 3MCB | 3MOES | 3N6RY8T | 3NONNA | 3OORR | 3PEAT90 | 3POR2D2 | 3QUITY |
| 3KOALAS | 3LEVEN | 3LSII | 3MCKNGZ | 3MOE | 3N9ALS | 3NONNIE | 3OOSKI | 3PEDALS | 3POR | 3RAA |
| 3KONO | 3LEV | 3LST | 3MCM | 3MOG1RL | 3NAILS1 | 3NOVELS | 3OOSL | 3PEDALV | 3POYNTO | 3RACHAA |
| 3KOS | 3LEXI | 3LTBRDS | 3MCS1DJ | 3MOJO | 3NAILS | 3NPZ | 3OOSRT8 | 3PEDAL | 3PPPP | 3RACHA |
| 3KO | 3LGB | 3LTLBRD | 3MDAY | 3MOKEY | 3NAILZ | 3NRGIZE | 3OOSX | 3PEDALZ | 3PP | 3RADER |
| 3KPVR | 3LGDCML | 3LTPIGS | 3MDK | 3MOMMAJ | 3NANA3 | 3NT4GTN | 3OOTTZX | 3PEDDL | 3PRANU | 3RAEYS |
| 3KP | 3LGD | 3LTVERT | 3MDR | 3MOMO | 3NANAK | 3NTRPRS | 3OOUM | 3PEDLCS | 3PRCNTR | 3RAF |
| 3KRC | 3LGM | 3LTVET | 3MDW | 3MONEY | 3NANI | 3NT | 3OOVIRT | 3PEDLST | 3PRIMOS | 3RANDI |
| 3KRM | 3LHFB | 3LT | 3MEDUSA | 3MOONS | 3NANNY | 3NUPE | 3OO | 3PEDLS | 3PRINCE | 3RAQI |
| 3KRONOR | 3LH | 3LUBRY | 3MEEWS | 3MOORE | 3NBC | 3NUTAUZ | 3OOZTT | 3PEDLS | 3PRK | 3RASCLS |
| 3KR | 3LIBRAS | 3LUCKY1 | 3MEL | 3MOOSE | 3NCA | 3NUTS | 3OOZXV8 | 3PEDLV | 3PRL | 3RCANTU |
| 3KS4AS | 3LIEVE | 3LUEC4T | 3MEME | 3MOPYMT | 3NCHHLZ | 3NVVD | 3ORCAS | 3PEEET | 3PRNCSS | 3RCB |
| 3KSACRE | 3LILBIT | 3LUMPS | 3MEN2OK | 3MORFT | 3NDNUD3 | 3O3LLC | 3ORTIZ7 | 3PEEZ | 3PROST | 3RCLE |
| 3KSANDJ | 3LILBUX | 3LUNA | 3MEOWS | 3MOS3WA | 3NDONE | 3O4NS7S | 3ORT | 3PENCE | 3PROV5 | 3RCNBN |
| 3KS | 3LINKS | 3LUVACN | 3MEOW | 3MOSAIC | 3NEAT28 | 3OA2PLA | 3OUTS | 3PENNY | 3PROV | 3RCN |
| 3KYCH3 | 3LINQN | 3LV1RA | 3MEP | 3MOTORS | 3NEB | 3OA3OO3 | 3OVHO7V | 3PETALS | 3PRS | 3RC |
| 3KYLIIS | 3LIS3B | 3LVIRA | 3MERC9 | 3MOTOR | 3NECIOS | 3OAJ | 3OVRPAR | 3PETAL | 3PRV5N6 | 3RD1ST |
| 3L3ANOR | 3LIS | 3LVSPL1 | 3MEW | 3MOVIES | 3NEELEY | 3OAKS | 3OWLS | 3PE | 3PSGO | 3RD75TH |
| 3L3CTRC | 3LITE2 | 3LVSRAM | 3MFW | 3MP1RE | 3NEELY | 3OATS | 3O | 3PFH | 3PSIFRT | 3RDACR |
| 3L3CTRK | 3LITRE | 3LYONS | 3MGM | 3MPF | 3NEENEE | 3OBIES | 3P3DALS | 3PGS | 3PSS | 3RDACT |
| 3LABCAB | 3LITTLS | 3LZ | 3MGRAM | 3MPG | 3NEETEE | 3OCAL | 3P3DAL | 3PG | 3PT3TT | 3RDALFA |
| 3LABDOO | 3LI | 3M3RSON | 3MHG | 3MPH | 3NEH | 3OCTAVS | 3PAC | 3PHASE | 3PT8CAY | 3RDARM |
| 3LABZ | 3LJB | 3M3RTX | 3MHS | 3MPIRE | 3NENES | 3OFAPP | 3PAGE | 3PHD1MD | 3PTHOOK | 3RDB1RD |
| 3LACK | 3LJEFE | 3MACKS | 3MIA | 3MPOW3R | 3NERGY | 3OFAT | 3PANDA | 3PHILLY | 3PTPRO | 3RDBASE |
| 3LAC | 3LJK | 3MACK | 3MICKEY | 3MPRE55 | 3NG4LZ | 3OFJULY | 3PAPAW | 3PIA | 3PTSIX | 3RDBATT |
| 3LADIES | 3LKB3TY | 3MADEME | 3MIG | 3MPRESS | 3NGA1S | 3OFKND | 3PARA | 3PIECE | 3PTTPAR | 3RDBEEP |
| 3LAKOU7 | 3LKC | 3MAG | 3MILLRS | 3MPS | 3NGAG3 | 3OFTEN | 3PARKER | 3PILLES | 3PUDGE | 3RDBTN |
| 3LALA | 3LKROSE | 3MALIK | 3MILY | 3MQU33N | 3NGAL1 | 3OFUM | 3PARROT | 3PIRSH | 3PUGLYS | 3RDBUCK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3RDBUG | 3REAPER | 3RTHLNG | 3SLL | 3SUNS | 3TTTA | 3VON | 3WLN | 3XLLIMO | 3ZIZ | 4040V |
| 3RDBWG | 3REBEL | 3RUBIES | 3SLOW | 3SUNZ | 3TUNAS | 3VOOM | 3WLUV1T | 3XL | 3ZJT | 4040 |
| 3RDCHRM | 3RECON | 3RUSH3 | 3SLUVSU | 3SWDSTL | 3TURBO | 3VRAPTR | 3WMB | 3XMAMAW | 3ZLIF3 | 4044 |
| 3RDDATE | 3RED7S | 3RVRZ | 3SMG | 3SWEET4 | 3TURK | 3VROD | 3WMH | 3XMEN | 3ZMUSER | 4045PL |
| 3RDDAY | 3REK | 3RWS | 3SMILE | 3SWISH | 3TURNS | 3VS | 3WOK | 3XMIMI | 3ZOOMN | 4045X |
| 3RDDS | 3REL | 3RWTRBO | 3SMITHS | 3T3RN4L | 3TV | 3VTINO | 3WOLFPK | 3XM | 3ZOOMS | 4046X |
| 3RDDWN | 3REPENT | 3RYLAN | 3SMITH | 3TAILZ | 3T | 3VUK | 3WOLFS | 3XNANA | 3ZOZZ | 404CODE |
| 3RDELEC | 3REP | 3S2MANY | 3SMITTY | 3TAM | 3UCKY | 3VW | 3WOMEN | 3XNONNA | 3ZPIGS | 404COOL |
| 3RDFRET | 3RESAMG | 3SAGE | 3SMK | 3TBIRD | 3UDRPAR | 3W1SHES | 3WONVAP | 3XP3CTO | 3ZPIGZ | 404EROR |
| 3RDG3N | 3REX | 3SAH | 3SML | 3TBS | 3UDUCND | 3W2EYW | 3WOOF2 | 3XPAPAW | 3Z | 404EVER |
| 3RDGEN | 3REXY | 3SAIM | 3SMS | 3TCB | 3UHUN | 3W2JEEP | 3WOOF3 | 3XPECTO | 3ZYMNY | 404GSNF |
| 3RDGRN | 3RFARMS | 3SAIRAM | 3SMT | 3TCJ | 3UKCATS | 3W2PIB | 3WOOF | 3XPIR3D | 3ZZ | 404GY |
| 3RDGR | 3RGERS | 3SAJEEP | 3SNFLWR | 3TD | 3ULLDOG | 3W2SBI | 3WPR | 3XPLOR | 4001PF | 404MV |
| 3RDHERD | 3RGR | 3SAKRWD | 3SNS | 3TEA | 3ULLET | 3WADI98 | 3WRANCH | 3XPM | 4001V | 404NF |
| 3RDHNK | 3RGS | 3SAKURA | 3SOCKS | 3TEES | 3UMPH | 3WAGRS | 3WRA | 3XPTOUR | 4004 | 404NTFD |
| 3RDHOLE | 3RIC7EE | 3SAM | 3SOLES | 3TEN | 3UN3URY | 3WAIIS | 3WRGHTS | 3XR | 400AC | 404T |
| 3RDHRT | 3RICH | 3SANDS | 3SONS3 | 3TEPBRO | 3UNDER | 3WALKBZ | 3WRL | 3XSALDY | 400VP | 405GOAT |
| 3RDIAM | 3RIE | 3SAN | 3SON565 | 3TERRI | 3UNFO | 3WALLEN | 3WVGRLS | 3XSCHRM | 40115 | 405HOME |
| 3RDICON | 3RIMMER | 3SAS | 3SONSMB | 3TESLA | 3UP22GO | 3WAM | 3WWDAVD | 3XSEXY | 4012LB | 405JC |
| 3RDID | 3RINGS | 3SAVAGE | 3SONS | 3TEX | 3UP3DN | 3WARES | 3WWG | 3XSLADY | 4014TS | 405JH |
| 3RDJAG | 3RIVERS | 3SAVIOR | 3SONZ | 3THR33S | 3UP3DWN | 3WARE | 3WWWS | 3XSPPC | 4014 | 405JL |
| 3RDKIND | 3RIVER | 3SAV | 3SOOM | 3THREAT | 3UPH1E | 3WAR | 3WWW | 3XSVR | 4015 | 405PD |
| 3RDK | 3RJANI | 3SCC | 3SP1NO | 3THRL | 3UPP3DN | 3WATERS | 3 | 3XT1NCT | 401AL | 405 |
| 3RDLION | 3RJB | 3SCH | 3SPEED3 | 3THW | 3URFE | 3WAYNE | 3X21ASD | 3XTC | 401C | 4061ST |
| 3RDLOV3 | 3RJF | 3SCMPNY | 3SPEED | 3TICK | 3UROUT | 3WAYSS | 3X3CUT3 | 3XTRA | 401CZAR | 4061U |
| 3RDLOVE | 3RJTATS | 3SCOBAR | 3SPHYNX | 3TICOS | 3USA | 3WAY | 3X3VTR | 3XTRMN8 | 401GONE | 4063 |
| 3RDMBA | 3RKL | 3SCUBA | 3SPIRIT | 3TIGER | 3USC | 3WCA | 3XACES | 3XWEEK | 401HP | 4066 |
| 3RDMEAD | 3RLM | 3SDCEO | 3SPIRT2 | 3TIGGER | 3UTRFLY | 3WDAV1D | 3XACHRM | 3X | 401KCAT | 406FD |
| 3RDMLR | 3RLTW | 3SDC | 3SPORT | 3TIMESM | 3UTTER | 3WDAVID | 3XAL4DY | 3XX1XY | 401KFUN | 406HP |
| 3RDOF3 | 3RLW | 3SDM | 3SPRSSO | 3TINAS | 3UZ | 3WD | 3XAL8DY | 3XXI | 401KGON | 406JR |
| 3RDOF8 | 3RL | 3SE7ENS | 3SPRTAN | 3TIPS | 3V1LQWN | 3WEGO | 3XALADI | 3XY2XX | 401KGUY | 406LIFE |
| 3RDONE | 3RML | 3SEAS | 3SPT | 3TJH | 3V3R3ST | 3WELN | 3XALADY | 3XYADA | 401KKAT | 406NX |
| 3RDOUT | 3RNANAS | 3SEAWAY | 3SQ8CAV | 3TJP | 3VALVE | 3WESLEY | 3XALUM | 3XYMOM | 401KK | 40703 |
| 3RDPDL | 3RNGLOS | 3SEE | 3SQUACH | 3TK | 3VA | 3WEST | 3XAPAPA | 3XYS | 401KLOL | 4077MH |
| 3RDPEDL | 3ROBS | 3SENUF | 3SRA | 3TMG | 3VC | 3WFD | 3XBOB | 3Y3ADOM | 401KPLN | 4077TD |
| 3RDPFTS | 3ROCKER | 3SFA | 3SR | 3TMH | 3VENI | 3WHEELN | 3XBONE | 3YAYA | 401KPRO | 4077 |
| 3RDPONY | 3ROD | 3SGIG3 | 3SSCC | 3TNK | 3VERTY | 3WHEELZ | 3XBOSS | 3YEARW8 | 401KRIP | 4081 |
| 3RDPOWR | 3ROGER | 3SGR | 3SS | 3TOAST | 3VEW | 3WHEE | 3XB | 3YELLOW | 401KSRK | 4082 |
| 3RDRAIL | 3ROMO | 3SGTE | 3ST3LLA | 3TOGO | 3VE | 3WHLN | 3XCH4RM | 3YESHUA | 401K | 4084 |
| 3RDRCK | 3RON | 3SHALOM | 3STAN | 3TOLOVE | 3VFW | 3WHLR | 3XCHAMP | 3YETONE | 401KYAY | 4089 |
| 3RDRED1 | 3ROOSA | 3SHA | 3STARS | 3TOMCAT | 3VIC | 3WHLZ | 3XCHAOS | 3YIAYIA | 401N | 408CISS |
| 3RDROCK | 3ROO | 3SHEETS | 3STAR | 3TONRKT | 3VIKRAM | 3WHPCHP | 3XCHARM | 3YORKIE | 401TH | 4093VT |
| 3RDROSE | 3ROSES2 | 3SHERYS | 3STARZ | 3TOOMNY | 3VILL | 3WHW | 3XCHMP | 3YR15DY | 4020BC | 409AY |
| 3RDSHFT | 3ROSES4 | 3SHE | 3STDV8N | 3TOURS | 3VILSI | 3WIG | 3XCHRM | 3YRWAIT | 4020JD | 409FARM |
| 3RDSHOT | 3ROSES5 | 3SHFTRS | 3STEPS | 3TOWING | 3VIVF88 | 3WILLN | 3XCMBT | 3YVETTE | 402111F | 409FINE |
| 3RDSON1 | 3ROSES9 | 3SHIGH | 3STK | 3TOYS | 3VIZSLA | 3WILLOW | 3XCSEME | 3Y | 4028 | 409JOEP |
| 3RDTPT | 3ROSES | 3SHOT | 3STONES | 3TRC | 3VKING | 3WILL | 3XCUSEU | 3YYZ | 402CJ | 409JZ |
| 3RDTRY | 3ROSEZ | 3SIA | 3STOOGZ | 3TREE72 | 3VL | 3WINDOW | 3XCUSM3 | 3Z1CYA | 402HP | 409SS |
| 3RDTWIN | 3ROYAL | 3SILVA | 3STOOTS | 3TREY | 3VM | 3WINIW | 3XCUSME | 3Z1DAD | 402KC | 40ACRE |
| 3RDUV8 | 3ROY | 3SIMS | 3STPSMR | 3TRNCH | 3VNOVCH | 3WINKS | 3XCZME | 3Z2MINI | 402VJ | 40AE |
| 3RDW1FE | 3ROZAY1 | 3SIXRR | 3STRIKE | 3TROUT | 3VO13NO | 3WINNER | 3XDOBES | 3ZACRWD | 402XV | 40ANNIV |
| 3RDWARD | 3RPK | 3SIX | 3STRIPE | 3TRS | 3VOHZ | 3WIRE | 3XD | 3ZAC | 4031IS | 40ANNI |
| 3RDWAVE | 3RRANCH | 3SIXX9 | 3STRK | 3TRUE | 3VOKD | 3WISHES | 3XFUN | 3ZAV | 4031 | 40ANNV |
| 3RDWRLD | 3RROR | 3SJA | 3STRNGS | 3TS4M4N | 3VOLV33 | 3WISHS | 3XGIGI | 3ZEBRAS | 4033MV | 40AS |
| 3RDW | 3RRR | 3SJM | 3STRONG | 3TSCAT | 3VOLV3 | 3WISHZ | 3XG | 3ZEGER3 | 403447 | 40BALL |
| 3RD | 3RRU | 3SKH | 3ST | 3TSLA | 3VOLVED | 3WLDCTS | 3XHONKS | 3ZELAYA | 403MV | 40BTIE |
| 3RDYODA | 3RSK | 3SLC | 3STYX | 3TSR | 3VOLVE | 3WLH | 3XHONK | 3ZFARM | 403T | 40CAL2A |
| 3RDZ | 3RSP | 3SLEDS | 3SUNSP | 3TTS | 3VOM3H2 | 3WLM | 3XITO | 3ZILLA3 | 403 | 40CB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40CHEV | 40SUPER | 412MUCH | 4190SU | 41DRWMN | 420NGOD | 42614HD | 427Z | 42NATE2 | 43123OH | 4385 |
| 40CHRYS | 40SU | 412PONY | 4191775 | 41DUKE | 420RACE | 42624 | 42821 | 42NATE | 43123 | 438COMX |
| 40CIOUS | 40SW | 412QUES | 419191 | 41ELITE | 420RYNO | 426499 | 428546 | 42NBMP | 43135 | 438PM |
| 40CMBC | 40TC | 4130TT | 4192 | 41FL | 420RZ | 42652 | 4289 | 42NDDIV | 4319 | 43910 |
| 40COBRA | 40THAE | 4130 | 419401K | 41GASSR | 420SASS | 426644 | 428BB | 42NDST | 431IN | 43941 |
| 40CREW | 40THAN | 41339 | 41945 | 41GRUX | 420S | 42666 | 428DD | 42NISS | 431MU | 43942 |
| 40DJ | 40THHH | 4133 | 4194XE | 41HOPE | 420VW | 426CI | 428FB | 42NJOY | 4320D | 4394 |
| 40DLUX | 40THPNY | 413519 | 419695 | 41HU | 42118 | 426CUDA | 428GP | 42NJ | 43210 | 439697 |
| 40DP | 40TH | 41391 | 419740 | 41ILUV | 4212022 | 426DOOR | 428RH | 42NKOS | 43212 | 439919 |
| 40EW | 40THZR1 | 413LMTD | 41975 | 41JEEP | 42170 | 426HABU | 428R | 42NM | 43214 | 439RV |
| 40FB | 40TN | 41300 | 419AJ | 41JESUS | 4217B | 426HEMI | 428Y | 42N | 43215 | 439YZ |
| 40FIED | 40TOPLS | 413TH | 419AUTO | 41JH | 4219 | 426IISH | 42906 | 42OFOX3 | 43219 | 43ADAY |
| 40FINE | 40TS | 413Z | 419BAGA | 41JROD | 421A | 426JC | 42937 | 42OMAN | 4321GO | 43BLOCK |
| 40FISMO | 40TURBO | 4140 | 419BASS | 41KF | 421BEBE | 426JM | 42981 | 42OTDI | 4321 | 43BLUE |
| 40FORD | 40TURO | 4141N | 419BA | 41KIYO | 421CS | 426MP | 4299 | 42OVDC | 43220 | 43B |
| 40FREE | 40US | 4141RI | 419BHLR | 41LORD | 421EK | 426RT | 429BOSS | 42O | 43228 | 43CT |
| 40FTFUN | 40WC | 4141SG | 419BOYZ | 41LOVE | 421FS | 426TREE | 429JQ | 42PGWM | 43229 | 43DP |
| 40FXTRT | 40WD | 4141 | 419CARE | 41LS | 421GU | 4270 | 429MACH | 42PMURT | 43230 | 43EN |
| 40GG | 40WM | 4144N | 419CHEF | 41MANIA | 421KZ | 4271 | 429 | 42QVLT | 43235 | 43GBJB |
| 40HEMI | 40XT | 414U | 419DFTR | 41MERC | 421L | 427390 | 429Y | 42RH | 43271 | 43HA |
| 40HRTS | 40YEARS | 414 | 419EM | 41MILES | 421MX | 427505 | 42AJ | 42RNGR | 43322 | 43HB |
| 40JH | 40YJ | 41506 | 419GLAD | 41M | 421TRIP | 4275SP | 42ANGLS | 42STUDE | 43323 | 43HC |
| 40J | 40YR | 41516 | 419GOAT | 41NRTH | 42211 | 427AC | 42ANSWR | 42TD | 43338 | 43HM |
| 40KB | 40YSVC | 415211 | 419GRND | 41N | 42224 | 427BOLT | 42ATOUS | 42TREE | 43360 | 43HOON |
| 40KDOW | 40ZACH | 4152 | 419HD | 41OSKT | 4223RW | 427BOSS | 42AT | 42VA | 433Y | 43IDRIS |
| 40KLESS | 40ZA | 4153 | 419HLRR | 41PC | 42277 | 427BW | 42AZ | 42WGAS | 43438 | 43JH |
| 40KNRD | 410295 | 415513 | 419HLRS | 41PLYM | 4229 | 427CBRA | 42BLUE | 42WK | 4343 | 43JJ |
| 40KR | 41062 | 415618 | 419HOMZ | 41PSALM | 422FLYN | 427CE | 42CARD | 42 | 43440 | 43JP |
| 40LEVIN | 410BW | 415DB | 419JEEP | 41SEVEN | 422JB | 427CHVY | 42CC | 42ZH | 43446MB | 43KS |
| 40LOVEU | 410GONE | 415EP | 419JPRS | 41TANK | 422MH | 427CI | 42CK | 43003B | 43446 | 43LH |
| 40LUVJO | 410HP | 415FJ | 419LM | 41TK | 422 | 427CUIN | 42CM | 43003C | 43452 | 43LINDA |
| 40MERC | 410LS | 415HOME | 419LOVE | 41USMC | 42321 | 427CVET | 42DANES | 43003 | 43456 | 43MEEKO |
| 40MILES | 410OH | 415XW | 419MADE | 41UU | 42340 | 427CW | 42DB | 43010 | 43466 | 43ME |
| 40MJRDY | 410U | 4160V | 419MAMI | 41VL | 423DS | 427C | 42ENGR | 43011 | 43468 | 43M |
| 40MJ | 410WW | 416CC | 419MW | 41WBCB | 424158 | 427DD | 42EP | 43015 | 434ENSZ | 43NANA |
| 40MSTNG | 410 | 416JC | 419OHIO | 41WLYS | 4241GA | 427FAST | 42FB | 43016 | 434EVER | 43ND |
| 40MY | 4112 | 416QX | 419OH | 41WM | 4241 | 427FA | 42FD | 43019 | 434QC | 43OO |
| 40NASH | 4116 | 416THBW | 419PLMB | 41WT | 424211 | 427FE | 42FLOOR | 4301 | 4351GP | 43PETTY |
| 40NIDC | 4118JE | 416VA | 419PM | 41WWII | 42484 | 427GT | 42FL | 43027 | 4351 | 43RD |
| 40NRTH1 | 4119WW | 4171964 | 419ROOF | 41W | 424EVER | 427HP | 42FREE | 4303 | 435256 | 43RK |
| 40NRTH2 | 4119 | 4171982 | 419RUNR | 41XT | 424GC | 427HVFD | 42IMUA | 430431 | 4353 | 43SK |
| 40PCTSS | 411HP | 41722 | 419R | 41ZZ | 424HP | 427LS | 42ITOUS | 43054MS | 435423 | 43SM |
| 40RA | 411PATT | 41776 | 419SCAT | 420247 | 424KJMB | 427POWR | 42ITUS | 43054VS | 43553 | 43SPEED |
| 40RDTOY | 411S | 4177ID | 419TACO | 42048 | 424MC | 427RPNY | 42I | 43064 | 43555 | 43SPLSH |
| 40RD | 411TS | 417819 | 419WS | 4206669 | 424RC | 427RUSH | 42JC | 430652 | 435HP | 43V3REZ |
| 40RH | 4121 | 417ED | 41ALPHA | 4206969 | 424REDD | 427R | 42JEEP | 43065 | 43601ET | 43VERKB |
| 40ROCK | 41225 | 417RZ | 41ANTS | 42069HA | 424W | 427SHBY | 42JG | 43081 | 4360V | 43VRYNG |
| 40ROLLL | 4122 | 417V | 41ANTZ | 42069 | 424 | 427SOHC | 42JH | 43082 | 43611 | 43V |
| 40ROLLS | 41230 | 4181998 | 41AO | 420BDAY | 4250Y | 427SO | 42JR | 430HF | 4366NM | 43WG |
| 40ROLLU | 4123 | 4186 | 41ARRS | 420BOYZ | 42548 | 427SSRS | 42KB | 430HOME | 436HPGS | 43WTEVR |
| 40ROLL | 41260 | 418HTTP | 41BOWA | 420DB | 4254RN | 427STNG | 42KING | 430I | 436V | 43 |
| 40ROLLZ | 41264 | 418JC | 41BP | 420DIVA | 4256PR | 427TB | 42KS | 430SC | 436 | 43XD |
| 40SEVEN | 412666 | 418JP | 41BREW | 420DJ | 4256 | 427THUG | 42LG | 430SPDR | 43713DQ | 43XT |
| 40SG | 41269 | 418NATE | 41CHEV | 420DK | 425CATS | 427TH | 42LM | 430 | 437BR | 43XX |
| 40SHRTE | 412AF | 418STKR | 41COUPE | 420DUDE | 425FOXB | 427VTTE | 42MAGIC | 430XX | 437KP | 43YEFOX |
| 40SIXN2 | 412BH | 418TNLR | 41CW | 420KIDD | 425HCAT | 427V | 42N8ONE | 43102 | 437 | 44010 |
| 40SJ | 412CA | 418T | 41DC | 420KUSH | 425SCAT | 427WL | 42N8YTH | 4310 | 43812 | 44017 |
| 40STUDE | 412GT | 418WQ | 41DJ | 420KW | 425 | 427ZLOV | 42NANA | 43110 | 43843 | 4401 |

| 44023 | 442MK | 444 | 44CF | 44SN | 45248 | 45693 | 45PC | 4650RP | 46SP | 47AG |
|---|---|---|---|---|---|---|---|---|---|---|
| 44030 | 442RYDR | 444XD | 44CLBR | 44SS | 452N | 45694II | 45POPPA | 46556 | 46STANG | 47AIFA |
| 44043 | 442SB | 444Y | 44COACH | 44STRNG | 45314 | 45694 | 45POTUS | 4655KU | 46SUXS | 47AK |
| 4404SP | 442TETR | 444ZB | 44CS | 44SUGAR | 45324 | 45697 | 45RACIN | 465HP | 46SX | 47AS |
| 440540 | 442WL | 4450TG | 44DF | 44SUPER | 45327 | 456GT | 45RA | 465PSLM | 46THSUX | 47BANDS |
| 44060 | 442WW | 4450TH | 44DS | 44SWMAG | 45331 | 456MM | 45RL | 465VK | 46TOOL2 | 47BP |
| 4406 | 442WX | 44514 | 44EE | 44SW | 45334 | 456M | 45ROLLL | 46664SD | 46VICKY | 47BUICK |
| 44087 | 4430JD | 445537 | 44ELLY | 44TF | 45335 | 456 | 45ROLL | 466HZ | 46VR | 47B |
| 44092 | 44314 | 4455US | 44F4ITH | 44THTFS | 45351PM | 456XK | 45SMAMA | 466U | 46WILL | 47CF |
| 440BIRD | 443384 | 4455 | 44FD | 44TS | 45352 | 456ZN | 45SPEED | 467509 | 46WOODY | 47DB |
| 440BPBP | 4433US | 445AW | 44FIRE | 44UP | 45355 | 45701 | 45SQRD | 467 | 46XG | 47DD |
| 440CHGR | 4435 | 445FE | 44GD | 44VH | 45356 | 45701X | 45THANV | 468G | 46XTWO | 47DN |
| 440CI | 443 | 445HR | 44HKIDS | 44VJ | 4539 | 4570 | 45THCAM | 468JH | 46XT | 47DP |
| 440DIVA | 444007 | 445SF | 44JD | 44WINS | 453627 | 45715RT | 45THGT | 468PR | 46ZD | 47EL |
| 440FIED | 44408 | 44607 | 44JEEP | 44XT | 45371 | 45738 | 45THSS | 468 | 4701 | 47FORD |
| 440FURY | 4440V | 44622 | 44JKEL | 44XY | 45373 | 45742 | 45THSUP | 4692BC | 470EM | 47GRACE |
| 440GC | 44410 | 446451 | 44JUMP | 44YEARS | 45387 | 45773 | 45TH | 4692GC | 470GX | 47HEMI |
| 440GT | 4441111 | 44663 | 44KARMA | 44ZZ | 453 | 45775 | 45THYR | 4692JL | 470HPWR | 47JD |
| 440HEMI | 4441V | 44687 | 44KING | 45014Y | 4541 | 45777 | 45TRUMP | 4692JT | 470HP | 47JF |
| 440HP | 44420 | 44689 | 44LANN | 4502ND | 4542020 | 457MM | 45UC | 4692RC | 47115 | 47JL |
| 440ICON | 44422 | 4468HH | 44LEWIS | 450329 | 4544 | 4570GVT | 45UNFIT | 4692TJ | 4711EU | 47KM |
| 440IX | 4444444 | 4468HJ | 44LH | 450367 | 45454 | 457 | 45VJ | 469HP | 4711 | 47KS |
| 440LOCO | 444444 | 44691 | 44LK | 4503 | 4545 | 45805 | 45VM | 469RLDP | 4713EH | 47LOCK |
| 440P | 44444 | 44CREW | 44LS | 45040 | 454665 | 4580NW | 45WA | 469 | 471400 | 47MAGA |
| 440PZ | 44445 | 446SOLD | 44LU | 4504EW | 45816 | 45 | 46AL | 4717BL | 4717 | 47MAMAW |
| 440QC | 4444BB | 4470DD | 44MAGM | 45054 | 45470H | 4585 | 45XN | 46AND2A | 4717 | 47MERC |
| 440RIDE | 4444KH | 4470SD | 44MC | 450918 | 454TTH | 45871NK | 45XT | 46ANTWO | 4718 | 47PBLM |
| 440RT | 4444RR | 4470 | 44MEMAW | 450BM | 4547 | 45888KR | 45YD | 46BANTM | 471M | 47PONT |
| 440RV | 444555 | 4473113 | 44MGNM | 450CB | 454908 | 45899 | 45YEAR | 46CHEVY | 471TINT | 47PROD |
| 440TH | 444777 | 44740 | 44MGNUM | 450DS | 4549 | 458ITLA | 45YQUEM | 46COBRA | 4721GM | 47PT |
| 440TWIN | 4447JF | 44755 | 44ML | 450FICO | 454CHVL | 458Q | 45YSL8R | 46COOP | 4721RM | 47PUMKN |
| 440VERT | 4448888 | 447799H | 44MM | 450HPST | 454CI | 458SPDR | 45ZX | 46COUPE | 4724 | 47RH |
| 440VOLT | 444888 | 4477 | 44MRTN | 450HP | 454CSTM | 458S | 4605452 | 46DAYS | 4725 | 47RJ |
| 440XI | 444ANGL | 447CREW | 44MS | 450LS | 454HO | 458X | 4607 | 46DEYS | 472GUAM | 47RK |
| 441144 | 444BJ | 447D | 44M | 450MS | 454LS | 45ANNIV | 4608 | 46EM | 472HP | 47ROLLS |
| 44130 | 444B | 44X | 44NANA | 450PK | 454MINO | 45BK | 460GT | 46FIRE | 4733 | 47RONIN |
| 44141 | 444DOOR | 44805OH | 44ND | 450PNYS | 454MORE | 45BT | 460GX | 46FLYR | 473XWMI | 47RT |
| 441GK | 444HE | 44817 | 44NELLE | 450RRRR | 454NOVA | 45CCCII | 460HPGT | 46FORD | 4740 | 47SDLUX |
| 441LS | 444HP | 44842 | 44NF | 450SL | 454VETT | 45CLUB | 460HP | 46FU | 474148 | 47STUD |
| 441 | 444JH | 44850 | 44NUGN | 451104 | 454 | 45COLT | 460HRSS | 46HD | 4747 | 47SUCKS |
| 442022B | 444JM | 44879 | 44O4SPD | 451119 | 4555555 | 45CROW | 460MK | 46JB | 474 | 47S |
| 442068 | 444LD | 4488A | 44O6PAK | 4511201 | 455795 | 45DUKW | 460PONY | 46JM | 474XN | 47TANK |
| 4421969 | 444LZNO | 448TATT | 44OCEAN | 451120 | 455CUTY | 45FD | 460 | 46JS | 4758KL | 47TL |
| 4422US | 444MOJO | 44904 | 44OHUN | 451121A | 455GP | 45FORD | 461AMMO | 46JW | 475HP | 47TPDO |
| 44231 | 444MOON | 4492 | 44OICON | 451121D | 455HPWR | 45GOAT | 461 | 46LOST | 475 | 47TRMP |
| 4423PZ | 444MRLN | 4494 | 44OWOO | 451121 | 455PS | 45HEART | 46246NJ | 46LW | 475XN | 47TRUMP |
| 4423 | 444M | 4495Y | 44PG | 45118 | 455ROKT | 45HM | 46246N | 46MERC | 4761 | 47WEST |
| 44240 | 444MX | 4497 | 44PS | 45157 | 455TAJD | 5JSZO | 4625W | 46MGTC | 476 | 47WILLY |
| 442455 | 444NOIR | 449 | 44RDDOG | 45174 | 455TA | 45JW | 4628P | 46MH | 4777 | 47WILY |
| 44256 | 444POWR | 4AL | 44RJ | 45177 | 4560V | 45LCLT | 462906 | 46N2OOL | 4779 | 47XS |
| 44272 | 444RB | 44ANGLZ | 44RS | 451911 | 45616 | 45LK | 46290 | 46N3LTC | 477TREE | 47XT |
| 44281 | 444RW | 44BA | 44RUNNR | 451Y | 45619 | 45LOST | 462AHED | 46NTOOL | 477 | 4801P |
| 44287 | 444SALE | 44BJOC | 44SACCM | 452020 | 4561 | 45LR | 462RN | 46NTWO | 478BN | 480277 |
| 44288 | 444SY | 44BLUE | 44SB | 4520 | 45645 | 45MAGA | 462WPNS | 46OSUDM | 478W | 480277Y |
| 442AG | 444UDJA | 44BL | 44SH | 452212 | 456546 | 45MINS | 462XO | 46PAKRD | 479SP | 480BC |
| 442GU | 444US | 44BRZY | 44SK | 452230 | 456678 | 45MPHK9 | 462XX | 46PSLM5 | 479U | 480GT |
| 442JC | 444WOLF | 44BUBBA | 44SMILE | 4522 | 456789 | 45MUST | 463PM | 46SEVEN | 479 | 480HPGT |
| 442JS | 444WZ | 44BYRON | 44SM | 45247 | 4567 | 45NS | 464452 | 46SNAKE | 47ADAY | 480HP |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 480NB | 48JK | 49518AA | 49KG | 4ADIVA | 4ALE | 4ANNJAY | 4AWWHLL | 4BBIES | 4BETTIE | 4BLAZER |
| 480SCAT | 48JL | 4955 | 49MD | 4ADLEYJ | 4ALEXIS | 4ANSON | 4AW | 4BBNAE | 4BEVB | 4BLAZE |
| 480WIFE | 48JR | 495AE | 49MERC | 4ADP | 4ALHAM | 4ANTE | 4A | 4BBN | 4BEVO | 4BLESS7 |
| 480 | 48LW | 495HCYA | 49MGTC | 4ADRIAN | 4ALIA | 4ANTHNY | 4AX | 4BBYBRD | 4BEZZY | 4BLF |
| 4815XC | 48LW | 495HP | 49MG | 4ADRI | 4ALIKAT | 4ANTT | 4AYAAH | 4BBYGRL | 4BFARMS | 4BLITZ3 |
| 48162 | 48MERC | 495 | 49NB | 4ADR | 4ALI | 4ANTWAN | 4AYAPES | 4BCAZ | 4BFARM | 4BLKBTY |
| 481HK | 48MS | 4960 | 49NK | 4ADUB | 4ALL2C | 4ANT | 4AYOO | 4BCJ | 4BFLO | 4BLKWG |
| 4820AR | 48OVIC | 49646 | 49PK | 4ADVENT | 4ALLBTS | 4APB | 4AZMOM | 4BCKS | 4BGFOOT | 4BLNDA |
| 48237 | 48PACK | 496MU | 49RF8FL | 4ADVNT | 4ALLDAY | 4APJ | 4B3AUTY | 4BCSREL | 4BGG | 4BLOCC |
| 482604 | 48PAWS | 496SS | 49RGIRL | 4ADVTRE | 4ALLN1 | 1APOLLO | 4B4NG3R | 4BCTAXI | 4BGIRL | 4BLUBYU |
| 48298 | 48PBSO | 496 | 49RMOD | 4ADVTR | 4ALLPPL | 4APRO | 4B4NGR | 4BCTGM | 4BGNEL | 4BLUMS |
| 482HK | 48PONT | 49713MI | 49RSFAN | 4ADV | 4ALL | 4AQU33N | 4BABALU | 4BCUBS | 4BGO | 4BL |
| 4837 | 48PT | 49719 | 49RSGRL | 4ADWBWW | 4ALNEU | 4AQUEN | 4BABE | 4BDC | 4BGPRTY | 4BLYTHE |
| 4848A | 48P | 49757MI | 49RSLYL | 4AD | 4ALPOP | 4AREAZN | 4BABOO | 4BDN | 4BGSU | 4BLZRS |
| 4848 | 48RA | 497 | 49RTGR | 4AECH | 4ALUM | 4AREBEL | 4BABSKR | 4BDOG | 4BG | 4BMBLBS |
| 4849 | 48RJ | 4980 | 49RZFAN | 4AE | 4ALWAYZ | 4ARETHA | 4BAB | 4BDS | 4BHTB99 | 4BMBRS |
| 484 | 48RK | 49820 | 49STUDE | 4AFEE | 4ALYCE7 | 4ARIACE | 4BABYJ | 4BDT | 4BIBA | 4BMOTP |
| 4852Y | 48RS | 498MB | 49STUDI | 4AFMLY | 4ALYCE | 4ARIC | 4BABY | 4BEACH | 4BIBBY | 4BMT |
| 485392 | 48SALON | 498U | 49SW | 4AFORD | 4AMADEO | 4ARI | 4BAE2GO | 4BEAGLE | 4BIBIV | 4BNAQD |
| 485HEMI | 48SC | 498 | 49TD | 4AFOXX | 4AMARU | 4ARIYA | 4BAE | 4BEANIE | 4BICHON | 4BNAT |
| 485HP | 48SM | 499AY | 49TP | 4AFPET | 4AMB | 4ARJ | 4BAGGER | 4BEANZ | 4BIDN | 4BNGLES |
| 485PLUS | 48SOCRM | 499W | 49TR | 4AFRICA | 4AMCLUB | 4ARMRD | 4BAGR | 4BEAR | 4BIGBOY | 4BNGOOD |
| 485SCAT | 48SR | 499 | 49WARS | 4AGAPE | 4AMC | 4ARMY | 4BAILEY | 4BEARZ | 4BIGBUB | 4BNGR |
| 485TH | 48STEEL | 49ALLOY | 49WILLY | 4AGATOR | 4AMGODV | 4ARORAS | 4BAI | 4BEDDY | 4BIGB | 4BNICE1 |
| 4861BK | 48SW | 49BZ | 4XT | 4AGE20V | 4AMG | 4ARRY | 4BAKE20 | 4BEATLS | 4BIGC | 4BNKOOL |
| 4868WK | 48TANC | 49CADD | 49YT | 4AGEE | 4AMIE | 4ARSTRM | 4BAK | 4BEAUTY | 4BIGDON | 4BNREAL |
| 4869 | 48TD | 49CHEV | 4ZXWS | 4AGES | 4AMIGOS | 4ARTISJ | 4BALDY2 | 4BEAU | 4BIGD | 4BNS |
| 486PONY | 48TRIBE | 49CHEVY | 4AAAA | 4AGILIT | 4AMISH | 4ART | 4BALL | 4BEB | 4BIGE | 4BOATIN |
| 486U | 48TS | 49CK | 4AAC | 4AGL | 4AMLC | 4ASC | 4BAMMS3 | 4BECK4 | 4BIGGIE | 4BOATS |
| 487 | 48US | 49COBRA | 4AAN | 4AGRAM | 4AMMOM | 4ASECND | 4BAMPA | 4BECKLS | 4BIGGIG | 4BOAT |
| 4884 | 48VOLT | 49COSMO | 4AARON | 4AGRITS | 4AMM | 4ASHLE | 4BANG3R | 4BEEBS2 | 4BIGJOE | 4BOBBI |
| 4884Z | 48V | 49C | 4AARYA | 4AGRMNT | 4AMP | 4ASHLEY | 4BANGDI | 4BEEBS | 4BIGM | 4BOBBY |
| 488CI | 48WILLY | 49DD | 4ABARTH | 4AHKING | 4AMSOIL | 4ASHSR | 4BANGER | 4BEEF | 4BIGO | 4BOB |
| 488GASM | 48WOODY | 49DE | 4ABC | 4AHMED3 | 4AMS | 4ASHTON | 4BANGIN | 4BEEP | 4BIGSAL | 4BOILRZ |
| 488PS | 48 | 49EERS | 4ABEER | 4AHUNIT | 4AM | 4ASIAH | 4BANGRR | 4BEES | 4BIGSIS | 4BOKEH |
| 488P | 48XS | 49ERBAE | 4ABLE | 4AIDA | 4AMYAH | 4ASLAN | 4BANGR | 4BEEZ | 4BIGT | 4BOMBER |
| 488QU | 48XT | 49ERBOY | 4ABOOK | 4AIIDA | 4AMYB | 4ASNYDA | 4BANG | 4BEEZY1 | 4BIHNS | 4BONITA |
| 488SPDR | 48YEARS | 49ERFAN | 4ABOSS | 4AION | 4AMY | 4ASPRCN | 4BAPU | 4BEHR | 4BILBO | 4BONJVI |
| 488 | 48YRSL8 | 49ERFAN | 4ABR | 4AIUR | 4ANAYA | 4ASSINA | 4BARBI4 | 4BEIRUT | 4BILLAY | 4BONNIE |
| 488Y | 490296 | 49ERGRL | 4ABS | 4AJC | 4ANCLAN | 4ASUNDA | 4BARBIE | 4BELLA2 | 4BILLS | 4BOOBOO |
| 488ZT | 490HPWR | 49ERGUY | 4ABELLA | 4AJEWEL | 4ANDR3A | 4ASYLUM | 4BARB | 4BELLAB | 4BILL | 4BOOBZ |
| 4892488 | 490HP | 49ERSFN | 4ABU | 4AJG | 4ANDRE | 4ATEAM | 4BARKS | 4BELLA | 4BILLY | 4BOOCH |
| 489SS | 490PH | 49ERSH | 4ACC | 4AJIWIL | 4ANDYD | 4ATSM | 4BARON | 4BELLE | 4BINKS | 4BOOGER |
| 48AMPS | 490X | 49ERSI | 1ACESHI | 4AJJQ | 4ANEW | 4ATS | 4BARRY | 4BELLLA | 4BINK | 4BOOKER |
| 48ANGE | 4914 | 49ERSSS | 4ACE | 4AJL | 4ANGELA | 4AUBURN | 4BARTH | 4BELLS | 4BIRDIE | 4BOOKS |
| 48BB | 4918Y | 49ERSTC | 4ACKIDS | 4AJM | 4ANGEL | 4AUDITS | 4BASES | 4BELL | 4BISHOP | 4BOOLA2 |
| 48BN | 491 | 49ERWB | 4ACKSE | 4AJWIFE | 4ANGIE2 | 4AUD | 4BASK | 4BELLZZ | 4BITS | 4BOOMA |
| 48CB | 4920 | 49F8FUL | 4ACRES | 4AJ | 4ANGIE | 4AUGIE | 4BASSN | 4BELPRE | 4BIXBY | 4BOOMER |
| 48COMM | 4929V | 49FISSQ | 4ACRW | 4AKERS | 4ANGLES | 4AUSSIE | 4BATGRL | 4BELTON | 4BJG | 4BOOTSY |
| 48CW | 492 | 49FORD | 4AC | 4AKING | 4ANGLZ | 4AUSTIN | 4BATMAN | 4BEL | 4BJM | 4BOPEEP |
| 48DH | 49390 | 49FTHFL | 4ACY | 4AKIRA | 4ANGUY2 | 4AUTOX | 4BATMN | 4BERNER | 4BJRM | 4BOP |
| 48DW | 4942 | 49GASSR | 4ACZ | 4AKI | 4ANGUY | 4AUTSM | 4BA | 4BERNIE | 4BJS | 4BORDRS |
| 48FLAT | 4944 | 49GVAS | 4ADAM2 | 4ALANA | 4ANH | 4AUTZM | 4BAXTR | 4BERRY | 4BKL | 4BORN |
| 48FLTHD | 49492 | 49GX | 4ADAMA | 4ALAN | 4ANISSA | 4AVAROO | 4BAYBAY | 4BERWIK | 4BKR | 4BOSAS |
| 48HACK | 4949 | 49HR | 4ADAM | 4ALASKA | 4ANITA | 4AVA | 4BAYLOR | 4BESSIE | 4BKX | 4BOSS |
| 48HD | 494HP | 49IHFML | 4ADANE | 4ALD | 4ANMLZ | 4AVERY | 4BAY | 4BETH | 4BLACK | 4BOSSY |
| 48I | 494 | 49JF | 4ADEOLA | 4ALEECE | 4ANNA | 4AVION | 4BBABES | 4BETR | 4BLANCA | 4BOSTN |
| 48JG | 4950KS | 49JULET | 4ADIDAS | 4ALETA | 4ANNIE | 4AWIN | 4BBD | 4BETTE | 4BLANCH | 4BOTANY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4BOUGIE | 4BSTHDS | 4BYFORD | 4CDCM | 4CHOOCH | 4CONNER | 4CUBED | 4DAG | 4DAZEY | 4DGHTRS | 4DMOE |
| 4BOUJIE | 4BSWAN | 4BYFOUR | 4CEBEWU | 4CHOODY | 4CONNOR | 4CUBSW | 4DAHERD | 4DBEACH | 4DGIRLS | 4DMONEY |
| 4BOULDR | 4BTALLY | 4BYRD | 4CEBWU | 4CHOPPO | 4CONNR | 4CUB | 4DAHORD | 4DBF | 4DGNLG | 4DMW |
| 4BOWENS | 4BTD | 4BZ1GRL | 4CECILE | 4CHRIST | 4CONR | 4CUBY | 4DAHOS | 4DBLD | 4DGRL | 4DNOVN |
| 4BOYDS | 4BTIN | 4BZE | 4CEC | 4CHROME | 4COOKZ | 4CUG | 4DAHRSE | 4DBL | 4DGS | 4DNSTYN |
| 4BOYMOM | 4BTJEEP | 4C1NCY | 4CEDES | 4CHR | 4COOL | 4CULTR | 4DAHY8 | 4DBOSS | 4DH8RS | 4DOBES2 |
| 4BOYS2G | 4BTK | 4C4FUN | 4CEECEE | 4CHS | 4COOP | 4CURE | 4DAIDAI | 4DBRNCO | 4DHANA | 4DOBIE |
| 4BOYSMW | 4BTTN | 4CABANA | 4CEEVEE | 4CHUAN | 4COPPUS | 4CURTIS | 4DAILEY | 4DBRWNS | 4DHEMI | 4DOCG |
| 4BOYZS | 4BTYWYT | 4CABO | 4CEFED6 | 4CHUCK | 4COPS | 4CURVES | 4DAISY | 4DBS | 4DHF | 4DOCMOM |
| 4BOYZZZ | 4BUBA | 4CAK | 4CEFED | 4CHX | 4COP | 4CURVZ | 4DAKIDS | 4DBUX | 4DHILL | 4DOC |
| 4BPIE2 | 4BUBBA4 | 4CALBOI | 4CEG | 4CHYNA | 4COQUI | 4CUSONU | 4DAKIDZ | 4DCNTRU | 4DHMRHD | 4DODGER |
| 4BPIE | 4BUBBIE | 4CALEB | 4CELINE | 4CIB | 4CORE | 4CUTIES | 4DAKING | 4DCRAIC | 4DHM | 4DOGE |
| 4BPMOM | 4BUBBY | 4CALE | 4CFB | 4CIC | 4CORGIS | 4CUTR | 4DAKZ | 4DC | 4DHOPE | 4DOGS2 |
| 4BRACES | 4BUB | 4CALI | 4CFED50 | 4CILL | 4CORGI | 4CUZNAL | 4DALABS | 4DDD | 4DHORDE | 4DOGZ |
| 4BRADY | 4BUCIZ | 4CALLS | 4CFH | 4CINCY | 4CORII | 4CVB | 4DALE8 | 4DDLMOM | 4DHRSMN | 4DOLLAH |
| 4BRAN13 | 4BUCK4 | 4CAMEEL | 4CGB | 4CIND2 | 4CURT | 4CVC | 4DALLAS | 4DDM | 4DI2CRZ | 4DOLOP |
| 4BRAN2 | 4BUCK5 | 4CAMERN | 4CG | 4CINDI | 4CO | 4CVNP | 4DALSKI | 4DDOC | 4DIABLO | 4DOMIA |
| 4BRANDE | 4BUCKII | 4CAMLOL | 4CHACHA | 4CIRC | 4COXS | 4CVRGRL | 4DALTON | 4DEAD | 4DIALS | 4DOMNIC |
| 4BRANDI | 4BUCKS | 4CAMPIN | 4CHAMP | 4CISCO | 4COZ | 4CVSR | 4DAME3 | 4DEANN2 | 4DIESEL | 4DOMO |
| 4BRANDN | 4BUCKYS | 4CAMP | 4CHAN8 | 4CISSIE | 4CRAB | 4CV | 4DAME | 4DEARIE | 4DIGIT | 4DONAJN |
| 4BRAN | 4BUCS | 4CAMRYN | 4CHANEL | 4CJB | 4CRAIC | 4CYLDLT | 4DAMIAN | 4DEATR | 4DINAH | 4DONI |
| 4BRATTY | 4BUCZ | 4CANADA | 4CHANGE | 4CJI | 4CRAIG | 4CYLFUN | 4DANAUS | 4DEBBIE | 4DINA | 4DONJOE |
| 4BRAT | 4BUFALO | 4CANDY2 | 4CHANTE | 4CJM | 4CRANCH | 4CYLGO | 4DANA | 4DEBBI | 4DINKY | 4DONNAJ |
| 4BRAVO | 4BUGGY | 4CANDY | 4CHAN | 4CJT | 4CRA | 4CYLI | 4DANDAN | 4DEBRA | 4DINNR | 4DONNIE |
| 4BRA | 4BUGMAN | 4CANNON | 4CHAPO | 4CJW | 4CREDIT | 4CYLPWR | 4DANEE | 4DEBY | 4DINO2 | 4DONN |
| 4BRAXY | 4BUGS | 4CAN | 4CHARA | 4CJ | 4CREEDE | 4CYL | 4DANE | 4DEDE | 4DION | 4DON |
| 4BRAY | 4BUG | 4CAPGUY | 4CHARLA | 4CJZ | 4CRESHA | 4D1KING | 4DANO | 4DEEDLE | 4DIO | 4DOODLE |
| 4BRBN | 4BUKIES | 4CAPONE | 4CHARLE | 4CKC | 4CREWZN | 4D3M1CK | 4DAOUD | 4DEEK | 4DIRTY | 4DOONKA |
| 4BRD | 4BUKS | 4CAPS | 4CHARM | 4CKR | 4CRG | 4D4MOM | 4DAPAUL | 4DEEPU | 4DISNY | 4DOON |
| 4BREATH | 4BUKYS | 4CAP | 4CHAR | 4CLASS | 4CRNCH | 4D4SCG | 4DAPUPS | 4DEESKI | 4DITUDE | 4DOORS |
| 4BREBRE | 4BUMMY | 4CARE | 4CHASER | 4CLA | 4CROOKS | 4D9ERS | 4DAP | 4DEFLEP | 4DIVA | 4DOOR |
| 4BREEZY | 4BUNDY | 4CAREYZ | 4CHASE | 4CLC | 4CROOZN | 4DABCH | 4DAR5H | 4DEHRDE | 4DIVINE | 4DOP |
| 4BREN | 4BUNNS | 4CAROLE | 4CHASO2 | 4CLETE | 4CROSSO | 4DABIRD | 4DARIEN | 4DEIGHT | 4DJ3AN | 4DORHOR |
| 4BRETTJ | 4BUNN | 4CARSON | 4CHAUN | 4CLLTWO | 4CRR | 4DABLU | 4DARLAM | 4DELEE | 4DJANGO | 4DORIAN |
| 4BRICKH | 4BUNNYS | 4CASEY | 4CHAZ | 4CLL | 4CRT | 4DABOAT | 4DARLA | 4DEMBYZ | 4DJANJO | 4DORIE |
| 4BRIDGE | 4BUNNY | 4CASH28 | 4CHECKS | 4CLONES | 4CRUISE | 4DABOIZ | 4DARLIN | 4DENA | 4DJDRE | 4DORIS |
| 4BRINKS | 4BUNNYZ | 4CASSIE | 4CHECK | 4CLOVER | 4CRUIZN | 4DABOSS | 4DARNAE | 4DENICE | 4DJD | 4DORTH |
| 4BRIN | 4BUNZ | 4CASTLE | 4CHEEKZ | 4CLOVE | 4CRUMBL | 4DABOTE | 4DAR | 4DEONTE | 4DJF | 4DORVET |
| 4BRITT | 4BURNS | 4CAS | 4CHEEMA | 4CLUTCH | 4CRUSEN | 4DABOWT | 4DARYLB | 4DERCAR | 4DJM | 4DORZOO |
| 4BRI | 4BURT19 | 4CATCAT | 4CHEEZ | 4CLVR | 4CRUSIN | 4DABOYZ | 4DASHAE | 4DEREK | 4DJPOOH | 4DOTEE |
| 4BRI | 4BUR | 4CATDAD | 4CHELL | 4CLZ | 4CRUZN | 4DABRIX | 4DASHA | 4DERK | 4DJWIFE | 4DOTRS |
| 4BROLIC | 4BUSA | 4CATER | 4CHENIT | 4CMC | 4CRWZEN | 4DABURB | 4DASLED | 4DESSA | 4DJW | 4DOUBLE |
| 4BRONCO | 4BUSH | 4CATMAN | 4CHERI | 4CMG | 4CRWZN | 4DABUX | 4DASUN | 4DESTNY | 4DKA | 4DOUGIE |
| 4BROS | 4BUS | 4CAVJ | 4CHERLN | 4CMK | 4CRYPTO | 4DADD | 4DATRAK | 4DES | 4DKB | 4DOUGM |
| 4BROWNE | 4BUTCH | 4CAVS | 4CHERRY | 4CMW | 4CRYSTL | 4DADDY | 4DAVD | 4DETDET | 4DKIDZ | 4DOXIES |
| 4BROWNS | 4BUTTA | 4CBJ | 4CHERYL | 4CM | 4CRZN | 4DADGS | 4DAVET | 4DETS | 4DKSB | 4DOXI |
| 4BRO | 4BUZZ | 4CBM | 4CHETE | 4CNK | 4CSB | 4DADINH | 4DAVIES | 4DEUX | 4DLAKE | 4DPHNE |
| 4BRTSMA | 4BVA | 4CBOYS | 4CHILLN | 4CNTRY | 4CSCOTT | 4DADOGG | 4DAVIN | 4DEVIN | 4DLAMBO | 4DPK |
| 4BRUCE | 4BVM | 4CBOYZ7 | 4CHIN81 | 4COACHP | 4CSG | 4DADOG | 4DAVIS2 | 4DEVON | 4DLAMB | 4DPLOT |
| 4BRUTIS | 4BVP | 4CBUS | 4CHIN8 | 4COACH | 4CSH | 4DADS4 | 4DAVIS3 | 4DEV | 4DLA | 4DQ |
| 4BRUTUS | 4BVRS | 4CBWHU | 4CHIRAQ | 4COB | 4CSNAJ | 4DADUBS | 4DAV | 4DEXPOD | 4DLJ | 4DR2JZ |
| 4BRWNS | 4BWDY | 4CBWITU | 4CHISOX | 4COCO | 4CSONS | 4DAD | 4DAWG | 4DEZ | 4DLNTO | 4DR3JZ |
| 4BRYAN | 4BW | 4CBWU | 4CHIX | 4COE | 4CSPR | 4DAFAM | 4DAWIN | 4DEZZ2 | 4DLS | 4DRAGON |
| 4BRYCE | 4B | 4CBWYU | 4CHLD | 4COFFEE | 4CSUNS | 4DAFANS | 4DAWNTR | 4DFAM | 4DMAIC | 4DRAG |
| 4BSA | 4BY4BY4 | 4CCM | 4CHMAE | 4COFFEY | 4CSUN | 4DAFUN | 4DAYS | 4DFIVE | 4DMAN | 4DRAM |
| 4BSC | 4BY4BYU | 4CCNKAT | 4CHNIT1 | 4COKE | 4CSU | 4DAGNG | 4DAYTON | 4DFMW | 4DMB | 4DRAPER |
| 4BSM2V | 4BY4IS4 | 4CCORD | 4CHOICE | 4COLTS | 4CTR | 4DAGOAT | 4DAY | 4DFORD | 4DME | 4DRBOB |
| 4BSOCOM | 4BYFAR | 4CCZ | 4CHOMPS | 4COLT | 4CTS | 4DAGRAM | 4DAYZ | 4DGC | 4DML | 4DRBRCO |

```
4DRCAT   4DUCKZ   4EJS     4ES       4EVER25   4EVON     4EVRLAN   4EYZ      4FKSK     4FROST    4GDABIT
4DRDZL   4DUDE    4EKATE   4ETHAN    4EVER27   4EVOR3    4EVRLB    4EZEE     4FK       4FSAKE    4GDCTY
4DREA2   4DUDLES  4EKG     4ETNA     4EVER2A   4EVOSU    4EVRLEE   4F1SHN    4FLASH5   4FSKS     4GDF
4DREAMS  4DUESY   4EKU     4ETRN8Y   4EVER2    4EVR28K   4EVRLSU   4F4ALDY   4FLETCH   4FSTR     4GDGLY
4DREAM   4DUHFAM  4ELAIN   4ETRNTY   4EVER30   4EVR4U    4EVRLUV   4FABD     4FLIP     4FT11QT   4GDGRC
4DREE    4DUKES   4ELDORA  4ETTA     4EVER31   4EVR80S   4EVRMAD   4FACT     4FLORA4   4FT9QT    4GDKIDS
4DRGHST  4DUKE    4ELENI   4EURA     4EVER33   4EVR9DM   4EVRMA    4FADIA    4FLOW     4FTDS     4GEARS
4DRGTO   4DUMAS   4ELITE1  4EV3RDC   4EVER36   4EVRAMN   4EVRMER   4FAFS     4FLO      4FTFURY   4GEAR
4DRG     4DURK    4ELITE2  4EV5NGL   4EVER39   4EVRAND   4EVRMJD   4FAITHS   4FLYERS   4FUKSAK   4GED
4DRHEMI  4DUSA    4ELITE3  4EVA48O   4EVER40   4EVRBAM   4EVRMRY   4FAITH    4FLYRS    4FUNCAR   4GEEMA
4DRIN    4DUSTIN  4ELITE4  4EVAA44   4EVER43   4EVRBEE   4EVRMSB   4FALCON   4FMB      4FUNJP    4GEEMEE
4DRIVE   4DUSTYD  4ELITE   4EVABAM   4EVER45   4EVRBEV   4EVRMYH   4FAMLY    4FMLY     4FUNNER   4GEETO
4DRIZZY  4DUSTY   4ELJEFE  4EVABLS   4EVER4    4EVRBLU   4EVRNCY   4FANNIE   4FNBOYS   4FUNNR    4GEEZER
4DRJEEP  4DU      4ELK     4EVADAN   4EVER50   4EVRBRE   4EVRNDY   4FANZ     4FNKIDS   4FUNN     4GEEZUS
4DRK3O   4DVB     4ELLA    4EVADEE   4EVER52   4EVRBRK   4EVRNEZ   4FARM     4FNRNGR   4FUNO3    4GELINE
4DRLOL   4DVC     4ELLY    4EVADM    4EVER61   4EVRBRO   4EVRNJR   4FASTER   4FNZ      4FUNRA    4GEMS
4DRLS    4DVENTR  4ELOHIM  4EVAD     4EVER7    4EVRBUX   4EVROBX   4FATHER   4FOGLIO   4FUNTOO   4GENA2
4DRMACK  4DVNTR   4ELSOL   4EVAFRE   4EVER8    4EVRB     4EVROH    4FATS     4FOLDS    4FUN      4GENCFD
4DRMOHO  4DWB     4ELSZ    4EVAGMA   4EVER99   4EVRBZY   4EVRPBJ   4FAVRE4   4FOLU     4FUNZ3    4GENEVA
4DRMW    4DWIGHT  4EMAD    4EVAGOD   4EVERBE   4EVRCJE   4EVRPMC   4FAYIN    4FOMOCO   4FUNZIE   4GENO
4DRNSX   4DWLTH   4EMBLEM  4EVAGZ    4EVERBQ   4EVRCLE   4EVRQ     4FAYTHE   4FOOT10   4FUNZS    4GENPOP
4DRN     4DWOLF   4EMD     4EVAJJ    4EVERCC   4EVRCLS   4EVRR33   4FCC      4FOOT11   4FURY     4GENS
4DROGON  4D       4EMJAI   4EVAL8    4EVERCL   4EVRDAD   4EVRRED   4FCKSKS   4FOOTS    4FUUN     4GENTS
4DROLL   4DYCE    4EMMA    4EVALJT   4EVERDC   4EVRVANN            4FCSAKE   4FOOT     4FUXSK    4GEN
4DRONE   4DYMN    4EMOM    4EVALLC   4EVERDD   4EVRDD    4EVRSBR   4FDA      4FOR2O    4FUZY     4GEORGE
4DRPOPE  4DYTVUW  4EMP1RE  4EVALLT   4EVERDZ   4EVRDED   4EVRSHY   4FDL      4FORBES   4FUZZY    4GEORG
4DRSCAT  4DZ1LLA  4EMSIV   4EVAMBK   4EVERJB   4EVRDEY   4EVRSIS   4FEEBEE   4FORBRE   4FXAKE    4GERLS
4DRSIR   4DZILLA  4ENDOR   4EVAMI    4EVERJD   4EVRDK    4EVRSON   4FEESH    4FORDAD   4FXRT     4GET1T
4DRSJ    4E2BME   4ENGLND  4EVAMOM   4EVERJV   4EVRDM    4EVRSQD   4FERDIE   4FORE3    4FXSAKE   4GETFL
4DRSOFF  4EAB     4ENG     4EVAMYG   4EVERKE   4EVREMO   4EVRSQ    4FFS      4FORME    4G1RLS    4GETFUL
4DRSPRA  4EACHES  4ENKAY   4EVANS2   4EVERK    4EVREVH   4EVRSVD   4FHM      4FORTE    4G1VEME   4GETMPG
4DRSPR   4EAGLES  4ENNIOS  4EVAN     4EVERKY   4EVREVR   4EVRTAY   4FH       4FORTY    4G1VEN1   4GETOIL
4DRTK    4EAGLEZ  4ENSICS  4EVAR41   4EVERL8   4EVRFAB   4EVRTRU   4FIDDY4   4FORUT    4G1VIN    4GETRDS
4DRTRBO  4EAP     4ENTAXI  4EVARAW   4EVERFAM            4EVRTXN   4FIDDY    4FOUR4    4G3TGAS   4GETU
4DRVETT  4EARTHA  4ENVY    4EVAROY   4EVERLD   4EVRFG    4EVRUBY   4FIDGET   4FOXAKE   4G63DET   4GEVN
4DRY     4EARTH   4ENWAY   4EVASOS   4EVERLY   4EVRFIT   4EVRUNG   4FIFFY    4FOXES1   4G63EVO   4GE
4DRZO6   4EA      4EN      4EVASSR   4EVERME   4EVRFLY   4EVRUS2   4FIFI     4FOXES2   4G64PWR   4GEY
4DRZR1   4EBS     4ENZO    4EVAST8   4EVEROD   4EVRFNR   4EVRUSA   4FIFT4    4FOXS8K   4G6TREE   4GFARM
4DSCAPE  4ECHO    4EOHIO   4EVAT3C   4EVEROH   4EVRFOO   4EVRUS    4FIFTY5   4FOXSAK   4GABBY    4GFENCE
4DSEVEN  4ECH     4EPCOT   4EVATAY   4EVERR3   4EVRFRE   4EVRVIC   4FIFTY    4FOX      4GABER    4GGEE
4DSEVN   4ECK     4EPHIL   4EVATRU   4EVERRC   4EVRFWD   4EVRWEL   4FINGER   4FOYE     4GABS     4GGGG
4DSHO    4EDDIE   4EP      4EVAURS   4EVERR    4EVRGMA   4EVRWME   4FINSUP   4FR3DOM   4GAC      4GGM
4DSKP    4EDDY    4EQLRTS  4EVAUS    4EVERSB   4EVRGQ    4EVR      4FIRES    4FRANKS   4GAGA2    4GGO
4DSTANG  4EDGEST  4EQSTN   4EVAX2    4EVERTJ   4EVRGRL   4EVRXS8   4FISHIN   4FRANK    4GAGI     4GG
4DSUN    4EDND2   4EQUINE  4EVAY76   4EVERTX   4EVRGRN   4EVRYUN   4FISHNG   4FRAU2    4GAL      4GGYRL
4DSUPRA  4EEBIRD  4EQUUS   4EVBLSD   4EVERUS   4EVRHIS   4EVRZIP   4FISHN    4FRDM     4GAMGAM   4GHANI
4DS      4EEBRD   4ERAGON  4EVBM     4EVERVH   4EVRHM    4EVVA     4FISH     4FRED55   4GARMAI   4GHG
4DTN     4EEYORE  4ERNCH   4EVCBJ    4EVER     4EVRICH   4EVYONG   4FITTY    4FREDM    4GARY     4GHOST
4DTRS    4EFDAK   4ERN     4EVCULE   4EVERXO   4EVRIV    4EVYUNG   4FITY8    4FREEZR   4GATORS   4GIANTS
4DTRUCK  4EFH     4ESBWMS  4EVENTS   4EVERYG   4EVRJAY   4EWENME   4FITY     4FRESH    4GATOS    4GIGATT
4DTUFF   4EGRNMA  4ESKIES  4EVER13   4EVFAM    4EVRJAZ   4E        4FIVE6    4FRE      4GATR     4GIGGLS
4DTW     4EGRNPA  4ESP     4EVER15   4EVFIT    4EVRJP    4EXPLRN   4FJB      4FRMUSE   4GAV      4GIGI2
4DUBS    4EHVAH   4ESTCAT  4EVER17   4EVHD     4EVRKCC   4EYEDGT   4FJR      4FRNK     4GAWD     4GIGI3
4DUCKIE  4EIBA    4ESTEPN  4EVER18   4EVIAN    4EVRKDB   4EYEFOX   4FKS8KE   4FRNT2    4GAZA     4GIGI4
4DUCKN   4EIGN1   4ESTER   4EVER20   4EVLVU    4EVRKG    4EYEFX    4FKS8KS   4FRNT     4GBAY     4GIGI5
4DUCKS   4EIGNER  4ESTRUN  4EVER22   4EVMIMI   4EVRKJW   4EYESS    4FKSAKE   4FRODO    4GBOYS    4GIGIH
4DUCK    4EIGNJ   4ESTR    4EVER23   4EVMSYO   4EVRL8T   4EYES     4FKSAYK   4FROGS    4GBY      4GIGIM
4DUCKY   4EIGN    4ESTT    4EVER24   4EVNANA   4EVRL8    4EYEZ     4FKSKE    4FRONT    4GCTSR    4GIGI
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4GIGS | 4GONDOR | 4GRNDPA | 4HANK | 4HIM2GT | 4HRPER | 4IN2ND | 4JARRE | 4JEWELL | 4JOJO | 4K4GMCD |
| 4GIG | 4GONE | 4GRNDSN | 4HANS | 4HIMES | 4HRSEMN | 4INBIGR | 4JAR | 4JEWEL | 4JONBOI | 4K6OFPS |
| 4GIL | 4GOOD | 4GRNDS | 4HAPPYS | 4HINKLE | 4HRSE | 4INCH | 4JASIRE | 4JE | 4JONJON | 4K8VUR |
| 4GIMSY | 4GORDON | 4GRNKDS | 4HARLI | 4HIPPS2 | 4HRSMAN | 4INDIE | 4JAVL | 4JEXEP4 | 4JORDAN | 4K9MOM |
| 4GIRLS | 4GORDY | 4GRNPA | 4HARPER | 4HIP | 4HRSMEN | 4INDY | 4JAXON | 4JEZUS | 4JOSHM | 4KADC |
| 4GIRLZZ | 4GOST | 4GRNSNS | 4HARTS | 4HIRE | 4HRSMN | 4INFNTI | 4JAX | 4JFG | 4JOSHUA | 4KADY |
| 4GIRRLS | 4GOTEN | 4GROOM | 4HARVEY | 4HIS4U | 4HSGRAC | 4INF | 4JAY2X | 4JFH | 4JOSH | 4KAELIN |
| 4GIULIA | 4GOTGAS | 4GROOT | 4HATCHI | 4HISGLY | 4HSK | 4INGS | 4JAYN7 | 4JFJ | 4JOSIE | 4KAISER |
| 4GIV3N | 4GOTTEN | 4GROOVY | 4HATERS | 4HISG | 4HSMITH | 4INJUNK | 4JAYNE | 4JFW | 4JOULES | 4KAI |
| 4GIVALL | 4GO | 4GROSE | 4HATTI | 4HISHNR | 4HSMN | 4INO | 4JAYS | 4JGR | 4JOURNE | 4KAIYA |
| 4GIVE7X | 4GPABOB | 4GROSS | 4HAULEN | 4HIZUSE | 4HSPICE | 4INUSCG | 4JAYWON | 4JG | 4JOYCE | 4KALEL |
| 4GIVE8 | 4GPAD | 4GRRLS | 4HAULIN | 4HJK | 4HSS | 4IN | 4JAY | 4JHAWKS | 4JOYEEE | 4KALENA |
| 4GIVEDE | 4GPA | 4GRRRLS | 4HAULN | 4HK1DS | 4HSTEM | 4IOWA | 4JAZI | 4JHAY | 4JOYOUS | 4KALI |
| 4GIVEM3 | 4GPG | 4GRTKDS | 4HAUS | 4HKIDS | 4HTMAMA | 4IR1SH | 4JAZ | 4JHFUN | 4JPM | 4KAMARU |
| 4GIVEME | 4GPMA | 4GRW | 4HAWKII | 4HKRIS | 4HUCK1 | 4IRBY | 4JAZZY | 4JH | 4JPR | 4KAMA |
| 4GIVEN1 | 4GPM | 4GRYHND | 4HAZMAT | 4HLM | 4HUCK2 | 4IRNMAN | 4JAZZZ1 | 4JIMBO2 | 4JRB | 4KAM |
| 4GIVEN2 | 4GPRAY | 4GSIX3 | 4HBP | 4HMAMA | 4HUCKY | 4IRPWR | 4JBIRD | 4JIMBO | 4JRJ | 4KANDI |
| 4GIVEN8 | 4GP | 4GSM | 4HB | 4HNC | 4HUDSON | 4ISAIAH | 4JBJOVI | 4JIMHSR | 4JROME | 4KANE |
| 4GIVEN | 4GR8DAY | 4GSS | 4HCAMP | 4HNTN | 4HUGS | 4ISRAEL | 4JBM | 4JIMMYL | 4JR | 4KARA |
| 4GIVFAM | 4GR8DLS | 4GSXR | 4HCR | 4HNT | 4HULK | 4ISTANG | 4JBOAT | 4JIMMY | 4JRZGRL | 4KARLA |
| 4GIVIN | 4GR8FUL | 4GTABIT | 4HDFB | 4HNYBNY | 4HUN1O | 4ITALL | 4JBRIP | 4JIM | 4JSAGER | 4KARLY4 |
| 4GIVME7 | 4GR8GOD | 4GTALES | 4HDUB | 4HNYDIP | 4HUNEE | 4IUBB | 4JBWIFE | 4JIS | 4JSB | 4KARTER |
| 4GIVNOW | 4GR8KDZ | 4GTBTIT | 4HDZ | 4HNYJOY | 4HUNNID | 4IU | 4JBW | 4JJCRB | 4JSC | 4KASH |
| 4GIVNS | 4GR8KID | 4GTMENT | 4HEADER | 4HOES | 4HUNNIT | 4IVANNA | 4JCDF | 4JJJ | 4JSNW | 4KATHY |
| 4GIVN | 4GRAC1E | 4GTNRED | 4HEARTS | 4HOHSS | 4HUNT4 | 4IV | 4JCF | 4JJNROD | 4JSONZ | 4KATUA |
| 4GIZMO | 4GRAC3 | 4GTONE | 4HEAVN | 4HOKIE | 4HUNTN2 | 4IVY | 4JCS | 4JJN | 4JSR | 4KAT |
| 4GJK | 4GRACE1 | 4GTRYB | 4HEELRS | 4HOLDEN | 4HUNTRZ | 4IZZY | 4JDM | 4JJ | 4JSTICE | 4KATZ |
| 4GJR | 4GRACE6 | 4GUAPO | 4HEH | 4HOLER | 4HUN | 4J3SUS | 4JDOG | 4JKR | 4JSW | 4KAYAKS |
| 4GKATUC | 4GRACIE | 4GUERA4 | 4HEIDI | 4HOLES1 | 4HURST | 4J3WEL | 4JDP | 4JK | 4JT2MOM | 4KAYDEN |
| 4GKIDS | 4GRADS | 4GULOOP | 4HEIWA | 4HOLLY | 4HUSKRS | 4JACANA | 4JDR | 4JLH | 4JTB | 4KAYLA |
| 4GKPAPA | 4GRAM2 | 4GUNNE | 4HELENE | 4HOLN1S | 4HUSKY2 | 4JACKE2 | 4JDUBB | 4JLJ | 4JTF | 4KAYOW |
| 4GK | 4GRAMPA | 4GUNS | 4HELEN | 4HOMCME | 4HUSSLE | 4JACKIE | 4JD | 4JLM | 4JTH | 4KAY |
| 4GLAD | 4GRAMPS | 4GUNYR | 4HELIVS | 4HOMES | 4HUSTLE | 4JACQUI | 4JE1EP9 | 4JLO | 4JTK | 4KBEAR |
| 4GLAMA | 4GRAMS4 | 4GV7OX7 | 4HELTH | 4HONEYB | 4HVNFUN | 4JADA | 4JEANIE | 4JLRSON | 4JTLF | 4KBOOBZ |
| 4GLDNS | 4GRANIT | 4GVFL2 | 4HEL | 4HONR | 4HWKII | 4JAEBAE | 4JEB | 4JLS | 4JTP | 4KCA |
| 4GLEESH | 4GRANNY | 4GVFL | 4HENRYS | 4HON | 4HW | 4JAE | 4JEEPN | 4JLT | 4JTSJ | 4KCCO |
| 4GLES | 4GRANTS | 4GVIN | 4HENRY | 4HONY | 4HYM | 4JAG | 4JEEPS | 4JLY | 4JUDAH | 4KCD |
| 4GLORIA | 4GRANTZ | 4GVMYSN | 4HERFUN | 4HOOKIN | 4HYNDIP | 4JAIA | 4JEEP | 4JMB | 4JUDGE | 4KCFANS |
| 4GLZ1BY | 4GRAN | 4GVNES | 4HERMES | 4HOPE2 | 4HYOLMO | 4JAKES | 4JEFFS | 4JMMX5 | 4JUDO | 4KCKGYC |
| 4GMABTY | 4GRAZ2 | 4GVNRU | 4HEROS | 4HOPE7 | 4HYRULE | 4JAKE | 4JEFF | 4JMOM | 4JUGS | 4KCS |
| 4GMAB | 4GRAZIE | 4GVNX70 | 4HERO | 4HOR5ES | 4HZEL | 4JAKKI | 4JELLO | 4JMONEY | 4JUICEE | 4KD3GK |
| 4GMAMA | 4GRDKDS | 4GVVN | 4HERR | 4HORNS | 4HZGLRE | 4JALEN | 4JEMMA | 4JMO | 4JUJU | 4KDAWG |
| 4GMAW59 | 4GREEDY | 4GVW | 4HERTZ | 4HORN | 4I54LIF | 4JALION | 4JENC | 4JMPO | 4JUKES | 4KDBOYS |
| 4GMB | 4GREEL | 4GWC | 4HER | 4HORROR | 4I54LYF | 4JAL | 4JENNC | 4JMP | 4JULES | 4KDH |
| 4GMKAT | 4GREEM | 4GWG | 4HFFP | 4HORS1N | 4IBIKE | 4JAMAE | 4JENNE | 4JMWRN | 4JULIA | 4KDK |
| 4GMONIE | 4GREEN1 | 4GYPSY | 4HFG | 4HORSIN | 4ICANDY | 4JAMES4 | 4JENNS | 4JMY | 4JULI | 4KDNCE |
| 4GMROSE | 4GREEN2 | 4GYSGT | 4HFH | 4HORSMN | 4ICARUS | 4JAMES | 4JENN | 4JNERGY | 4JULS | 4KDP |
| 4GM | 4GREG | 4GZAY | 4HFS | 4HOSS | 4ICEBRG | 4JAMIAH | 4JENNYG | 4JNLOTT | 4JUL | 4KDSSR |
| 4GNA | 4GRETCH | 4GZONLY | 4HGA | 4HOUNDS | 4ICECRM | 4JAM | 4JEP | 4JNM | 4JUSTIN | 4KDZL8R |
| 4GNYOTA | 4GRIFF | 4GZUS | 4HGLRY | 4HOWLRZ | 4ICE | 4JANET | 4JERI | 4JNP | 4JUSTME | 4KEC |
| 4GOAT2 | 4GRIF | 4HAAS | 4HHALL | 4HPA | 4IDIE | 4JANE | 4JEROD | 4JO2GO | 4JVJ | 4KEEGAN |
| 4GOAT | 4GRKDS | 4HAIR | 4HHHH | 4HP | 4IDTET | 4JANICE | 4JERRON | 4JOBU | 4JVM | 4KEEK |
| 4GOD4EV | 4GRLDAD | 4HALDIR | 4HI4LOW | 4HRAMBE | 4IFOX | 4JANJAN | 4JESS2 | 4JOCEE | 4JWATSN | 4KEENAN |
| 4GOD | 4GRLPWR | 4HALO | 4HI4LO | 4HRDWAY | 4IGR | 4JANNA | 4JAMES | 4JOEJO | 4JWB | 4KEEPS |
| 4GOFF | 4GRMLNS | 4HAMMER | 4HIBA | 4HRLJ | 4IJOSIE | 4JANNIE | 4JESUS2 | 4JOEL | 4JWL | 4KEEP |
| 4GOGEE | 4GRMMY | 4HAMMY | 4HIKE | 4HRL | 4IKAAMA | 4JANUS | 4JESUS4 | 4JOEYR | 4JW | 4KEILA |
| 4GOLDN | 4GRMPA | 4HANADI | 4HIKIN | 4HRMBE | 4IKE | 4JAREDJ | 4JESUS | 4JOHNAY | 4J | 4KEI |
| 4GOLF | 4GRNDDY | 4HANINI | 4HILLS | 4HRNR | 4IMANI | 4JARET | 4JEWEL4 | 4JOJOE | 4K1NGS | 4KEKE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4KELDY | 4KITCRT | 4KRUZIN | 4LAYSON | 4LIFE | 4LOCAL | 4LULA | 4MANGOS | 4MCO | 4MEWHAT | 4MJG |
| 4KELLEN | 4KITS | 4KRUZNI | 4LBRTY | 4LIF | 4LOGAN2 | 4LULU21 | 4MANMAC | 4MCRUE | 4ME | 4MJI |
| 4KELLIE | 4KITTEN | 4KRYS10 | 4LCG | 4LIGHTS | 4LOGAN | 4LULU | 4MANMAN | 4MDABLE | 4MFG | 4MJTB |
| 4KELLYC | 4KITTN | 4KSA | 4LCMP | 4LILBOB | 4LOGIRL | 4LUMBER | 4MANP | 4MDABL | 4MFRMG | 4MJW |
| 4KELLYS | 4KITTY | 4KSJJS | 4LDD | 4LILBRD | 4LOIS4 | 4LUMMIS | 4MANRAY | 4MDH | 4MFS | 4MJ |
| 4KELLY | 4KIZZ | 4KSUP | 4LDG | 4LILCJ | 4LOKI | 4LUNAR | 4MANS78 | 4MDM | 4MGM | 4MKE |
| 4KELLZ | 4KJB | 4KSU | 4LD | 4LILDEB | 4LOKO | 4LUNA | 4MANU | 4MDPJ | 4MHB | 4MLK |
| 4KELROX | 4KJG | 4KS | 4LDYDI | 4LILDOG | 4LOLA | 4LUSAY | 4MAN | 4MDS | 4MIAJ | 4MLS |
| 4KELSO | 4KJONEZ | 4KTAY | 4LDYV23 | 4LILD | 4LOLLY | 4LUVBUG | 4MANYA | 4MD | 4MIAMOR | 4MLUCKY |
| 4KELS | 4KJS | 4KTBUG | 4LEAF | 4LILED | 4LOLOWW | 4LUVLUV | 4MANZ | 4ME2FLY | 4MIA | 4MLW |
| 4KEL | 4KJW | 4KTREY | 4LEAG | 4LILLES | 4LOLO | 4LVOFDV | 4MAP | 4ME2KNO | 4MIBOYS | 4MMDR |
| 4KELZ | 4KKC | 4KT | 4LEAPYR | 4LILTT | 4LOL | 4LW4YS | 4MARCO | 4ME2LIV | 4MICHST | 4MMFC |
| 4KEMB | 4KKIDS | 4KVIBE | 4LED | 4LILY | 4LOM | 4LWAY5 | 4MARCY | 4ME2NOW | 4MICK | 4MMMBEE |
| 4KENJI | 4KKM | 4KVM | 4LEEK4L | 4LINDA | 4LONA | 4LWG | 4MARDV | 4ME2NO | 4MICKY | 4MMMM |
| 4KENKEN | 4KLB | 4KVW | 4LEELEE | 4LINDYB | 4LONDON | 4LWJ | 4MARES | 4ME2SEE | 4MIDABL | 4MN4CNR |
| 4KENNA | 4KLC | 4KWAME | 4LEES | 4LINDY | 4LONSLO | 4LWM | 4MARFIE | 4ME2WIN | 4MIDAD2 | 4MNKYS |
| 4KENT2 | 4KLKS | 4KWASI | 4LEFT | 4LINES | 4LOOFRD | 4LWYSL8 | 4MARGIE | 4MEACH | 4MIDWAY | 4MNSQ7 |
| 4KENT | 4KLL | 4KWRW | 4LEGACY | 4LINK40 | 4LOOKS | 4LYFE | 4MARGI | 4MEADOW | 4MIEGO | 4MOAB |
| 4KEN | 4KLMRS | 4K | 4LEGDAC | 4LINK | 4LOOPY | 4LYONS | 4MARGOT | 4MEBOYS | 4MIGIRL | 4MOCKS |
| 4KENZIE | 4KLS | 4KYB | 4LEGEND | 4LIONES | 4LORDA | 4LZ | 4MARIA2 | 4MEB | 4MIKEA | 4MOGI |
| 4KERNEL | 4KLUB | 4KYCATS | 4LEGGED | 4LISAR | 4LORI2 | 4M1TZ1E | 4MARIA | 4MEDINA | 4MIKEH | 4MOGLX |
| 4KERNZ | 4KLW | 4KYCAV | 4LEGION | 4LISA | 4LORINA | 4M4U4US | 4MARIE | 4MEDRC | 4MIKEK | 4MOJOJO |
| 4KERRYS | 4KL | 4KYGAL | 4LEGO | 4LISHA | 4LORIT | 4M4U4UZ | 4MARILU | 4MED | 4MIKE | 4MOJO |
| 4KESEAN | 4KMA | 4KYLEE | 4LEIA | 4LITERS | 4LORN | 4MAALY | 4MARJAY | 4MEEE | 4MIKEY | 4MOMA |
| 4KEUKA | 4KMBRLY | 4KYLIE | 4LEIS | 4LITER | 4LOTUS | 4MAA | 4MARKAS | 4MEEKS | 4MILANI | 4MOMDAD |
| 4KHALIL | 4KMG | 4KYRONJ | 4LEMON | 4LITES | 4LOUDOG | 4MABLE | 4MARK | 4MEENA | 4MILA | 4MOMMA5 |
| 4KHANS | 4KMOM | 4L6MTV8 | 4LOU | 4LITJOE | 4LOU | 4MABOYS | 4MARLO | 4MEFRGD | 4MILES | 4MOMMA |
| 4KHAOS | 4KMO | 4L71RET | 4LEV | 4LITRE | 4LOUX2 | 4MACKY | 4MARMAR | 4MEFRME | 4MILLI | 4MOMMO |
| 4KHC | 4KMS | 4LABS | 4LEXI5 | 4LITTLE | 4LOVE4 | 4MADDI | 4MAROC | 4MEJSUS | 4MILL | 4MOM |
| 4KHK | 4KNC | 4LAB | 4LEXIE | 4LIT | 4LOVEOF | 4MADDOG | 4MARS | 4MEJ | 4MILLY | 4MONARK |
| 4KHRVCK | 4KNFST | 4LADYA | 4LEXI | 4LIVES | 4LOVES | 4MADMAX | 4MARTHA | 4MELLO | 4MILO | 4MONEYB |
| 4KHS | 4KNIT6 | 4LADYC | 4LEX | 4LIVN | 4LOVE | 4MADRE | 4MAR | 4MELODY | 4MILZ | 4MONEY |
| 4KH | 4KNK | 4LADYD | 4LEYA | 4LIV | 4LOVEY | 4MADSN | 4MARYD | 4MEL | 4MIME | 4MONGIE |
| 4KIARA | 4KNRN | 4LADYG2 | 4LEYA | 4LIZ | 4LOVIE | 4MADS | 4MARYG | 4MEMAW2 | 4MIMI4 | 4MONI |
| 4KICKS | 4KNTRY | 4LADYG | 4LFALFA | 4LJAYE | 4LOW4ME | 4MAD | 4MARYH | 4MEMAW | 4MIMI4X | 4MONKEY |
| 4KICS | 4KOALAS | 4LADYL | 4LFARM1 | 4LJD | 4LOWME | 4MAEJOR | 4MASONP | 4MEMK | 4MIMI6 | 4MONODE |
| 4KIDFUN | 4KOBE11 | 4LADY | 4LFARMS | 4LJR | 4LOWW | 4MAEMAE | 4MASON | 4MENMNE | 4MIMIC | 4MONTY |
| 4KIDNEY | 4KOBE24 | 4LAIKA | 4LFCLVR | 4LJS | 4LOW | 4MAGA | 4MASTIF | 4MENMY4 | 4MIMI | 4MOODY |
| 4KIDNME | 4KOKO68 | 4LAINA | 4LFCVR | 4LJT | 4LO | 4MAGGS | 4MATH | 4MENMY5 | 4MINA | 4MOOKIE |
| 4KIDZ | 4KOMS | 4LAKES | 4LFC | 4LJ | 4LOX4ME | 4MAGIC | 4MATION | 4MENMY | 4MINDS | 4MOOMOO |
| 4KIMBER | 4KONG | 4LAL | 4LFJ | 4LKF | 4LP | 4MAGS | 4MATTIE | 4MENOW | 4MINDTC | 4MOON |
| 4KIMBO | 4KONN | 4LAMBO | 4LFLAT6 | 4LKH | 4LQQKS | 4MAG | 4MATTP | 4MEOW4 | 4MINDY | 4MOOP |
| 4KIMB | 4KONRAD | 4LAM | 4LFLT6 | 4LKSD | 4LRB | 4MAHIA | 4MATT | 4MEOW5 | 4MINES | 4MOORES |
| 4KIMH | 4KORNRS | 4LANDON | 4LFRED | 4LL3GR4 | 4LRD | 4MAINE | 4MAURI | 4MEOWS | 4MINE | 4MOOSE |
| 4KIMMIE | 4KORTEZ | 4LANE | 4LF | 4LLDAYE | 4LRHC | 4MAKANU | 4MAVRIK | 4MEOWZ | 4MIRHON | 4MOPAR4 |
| 4KIMTOY | 4KOS | 4LARISA | 4LGB | 4LLH | 4LRNCE | 4MAKIDS | 4MAWMAW | 4MER1CA | 4MISHT | 4MORE |
| 4KIMV | 4KOVE | 4LARRY | 4LI3GS | 4LLL | 4LRS | 4MALMAL | 4MAWMA | 4MERCA | 4MISSO | 4MORGIE |
| 4KING1 | 4KP4EVR | 4LARUE | 4LIA | 4LLM | 4LSC | 4MALONE | 4MAW | 4MERCY | 4MISSP | 4MORMOR |
| 4KINGGO | 4KPSI | 4LAUNCH | 4LIEBS | 4LLONSY | 4LSND | 4MAMAH | 4MA | 4MERIC4 | 4MISTI | 4MORROW |
| 4KINGG | 4KRAUTS | 4LAUNO | 4LIFE22 | 4LLOWME | 4LSPYDR | 4MAMAJO | 4MAXMAN | 4MERICA | 4MIS | 4MORYRS |
| 4KINGS | 4KREPN | 4LAVIE | 4LIFEE | 4LLOYD | 4LSSM | 4MAMAJ | 4MAYA | 4MERJC | 4MITCH | 4MOSO |
| 4KING | 4KREW | 4LAV | 4LIFEGG | 4LLSLLV | 4LT2GO | 4MAMAS | 4MAYHEM | 4MERT | 4MITZIE | 4MOSTIN |
| 4KINGZ | 4KRIS10 | 4LAWNS | 4LIFEMR | 4LLV | 4LTLLDY | 4MAMAT2 | 4MAYWAY | 4MERWYN | 4MI | 4MOTOR |
| 4KINLEY | 4KRISHA | 4LAWS | 4LIFENJ | 4LML | 4LTRXJ | 4MAMAW | 4MBC | 4MERZ | 4MIYA | 4MOTTEN |
| 4KIRBY | 4KRISSY | 4LAWTON | 4LIFERM | 4LMP | 4LT | 4MAMA | 4MBJ | 4MESA | 4MIZNAE | 4MOVIES |
| 4KIRKS | 4KRISTE | 4LAXFAM | 4LIFER | 4LMR | 4LUCKYD | 4MAMMMY | 4MB | 4MESRW | 4MIZZOU | 4MO |
| 4KIRK | 4KRSHNA | 4LAYJAI | 4LIFET | 4LNA | 4LUCY | 4MANAR | 4MC | 4METOO | 4MJD | 4MOZART |
| 4KISS | 4KRUZEN | 4LAYNE | 4LIFETJ | 4LNMR | 4LUDDY | 4MANDG | 4MCID | 4METTA | 4MJFP | 4MPGFUN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4MPG | 4MSMAC | 4MY45TH | 4MYK1DZ | 4MYSHAI | 4NAH | 4NETTIE | 4NONA | 4OG | 4OSUMDX | 4PAWS |
| 4MPKWH | 4MSMERK | 4MY4KDS | 4MYKAT | 4MYSHA | 4NAK8R | 4NEVAEH | 4NONNA | 4OH10ST | 4OTHGTP | 4PAWSXO |
| 4MPM | 4MSMOE6 | 4MY60TH | 4MYKA | 4MYSHW | 4NALL | 4NEWTS | 4NONNIE | 4OH1OST | 4OTHRS | 4PAWWS |
| 4MRAV8R | 4MSMO | 4MY73RD | 4MYKDS | 4MYSIS | 4NANAD | 4NEWT | 4NONNO | 4OHAG | 4OTMWCM | 4PAW |
| 4MRA | 4MSMUFN | 4MYALLA | 4MYKDZ | 4MYSOLM | 4NANAJ | 4NFADES | 4NOODLE | 4OHANA | 4OURDGZ | 4PAWZ |
| 4MRCUS | 4MSNENE | 4MYA | 4MYKEL | 4MYSONJ | 4NANAT | 4NFH | 4NOONEY | 4OHBUCS | 4OURFAM | 4PA |
| 4MRC | 4MSNITA | 4MYBABI | 4MYKID | 4MYSON | 4NANDA | 4NG3L1C | 4NORAJ | 4OHIO4 | 4OURFUN | 4PAYNE |
| 4MRDC | 4MSPAM | 4MYBABY | 4MYKING | 4MYSQRL | 4NANGEL | 4NGELS | 4NORMA | 4OHIOST | 4OURGOD | 4PBEAR |
| 4MRED | 4MSRD | 4MYBAE2 | 4MYKI | 4MYSTR | 4NANITA | 4NGEL | 4NORSN | 4OHIQST | 4OURJOY | 4PBLES |
| 4MRGT | 4MSR | 4MYBAY | 4MYKKA | 4MYSTUF | 4NANNA | 4NGL3R | 4NORTON | 4OHST2 | 4OURRV | 4PCBFW |
| 4MRJ | 4MST3K | 4MYBBYS | 4MYKYDS | 4MYSUN | 4NANNIE | 4NGOAL | 4NOTARY | 4OHST | 4OURSON | 4PCFH |
| 4MRK | 4MSTESH | 4MYBBY | 4MYLAB | 4MYSWTP | 4NANO | 4NG | 4NOTSOB | 4OHWINE | 4OWENSR | 4PCH |
| 4MRLBJ1 | 4MSTINI | 4MYBEBE | 4MYLIV | 4MYTAZ | 4NASCAR | 4NHOTRD | 4NPENO | 4OJJCM | 4OWEN | 4PCT |
| 4MRLBJ2 | 4MSTOYA | 4MYBENE | 4MYLJ | 4MYTIA | 4NASH | 4NHVJ3T | 4NPOWER | 4OLDND | 4OWIE | 4PDG |
| 4MRPE | 4MSTOY | 4MYBJ | 4MYLORD | 4MYTOYS | 4NASTY | 4NIC8U | 4NPRNCE | 4OLDS | 4O | 4PD |
| 4MRRME | 4MSTSW | 4MYBOO | 4MYLOV3 | 4MYTRE7 | 4NATURE | 4NICA8 | 4NSCRN | 4OLEDAD | 4PAAMAA | 4PEACH |
| 4MRRNR | 4MST | 4MYBOYS | 4MYLOVE | 4MYTRKE | 4NATV | 4NICATE | 4NSICMD | 4OLIVER | 4PABEAR | 4PEANUT |
| 4MRRO | 4MSVEE | 4MYBOYZ | 4MYLOV | 4MYTWNZ | 4NAVYMA | 4NICK8 | 4NSICRN | 4OLIVE | 4PABLO | 4PEAS |
| 4MRSACE | 4MSWYNN | 4MYBRIE | 4MYLUCY | 4MYTWO | 4NBABI | 4NICK | 4NSICS | 4OLOVE | 4PACAS | 4PEAT |
| 4MRSBB | 4MTC | 4MYBRO | 4MYLUV | 4MYUNI | 4NBC | 4NICOL | 4NSIC | 4OLVERA | 4PACER2 | 4PEB |
| 4MRSB | 4MTFUN | 4MYCAKE | 4MYLUVZ | 4MYW1FE | 4NBK | 4NICO | 4NSIX | 4OMA | 4PACER | 4PEECE |
| 4MRSC | 4MTH | 4MYCHAS | 4MYMAMA | 4MYW1SH | 4NBLTRU | 4NIC | 4NSS | 4OMERTA | 4PAF | 4PEECH |
| 4MRSDDW | 4MTNOPS | 4MYCQUL | 4MYMARY | 4MYWAP | 4NBWOY | 4NIECEY | 4NS | 4OMPG | 4PAGE2 | 4PEEP5 |
| 4MRSDEL | 4MTR | 4MYCREW | 4MYMERE | 4MYWFE | 4NBZZ62 | 4NIECY | 4NTL3R | 4ONFLR | 4PAGE | 4PEEPER |
| 4MRSED | 4MUDDIN | 4MYDASH | 4MYMIC | 4MYWIFE | 4NCAR | 4NIER | 4NT | 4ONONE | 4PAL | 4PEEPS |
| 4MRSJ | 4MUDN | 4MYDD | 4MYMIK | 4MYWISH | 4NCEDAZ | 4NIGEL | 4NUELLS | 4ONYX | 4PAME17 | 4PEG |
| 4MRSMJB | 4MUD | 4MYDEAR | 4MYMIN | 4MYXENA | 4NCOLE | 4NIKKIS | 4NUGGTS | 4OOAMP | 4PAMMIE | 4PEN |
| 4MRSRLC | 4MUIR | 4MYDEBB | 4MYMMA | 4MYYOBO | 4NCS | 4NIKO | 4NURSEJ | 4OOGTO | 4PAOER | 4PEPAW |
| 4MRSROB | 4MUISY | 4MYDEJ | 4MYMOMA | 4MYZLC | 4ND14MO | 4NIMN | 4NUTS | 4OOHF | 4PAPAB | 4PEPPR |
| 4MRTEE | 4MULA1 | 4MYDGZ | 4MYMOMS | 4MZAMJ | 4NDAME | 4NINA | 4NUWOP | 4OOHPST | 4PAPAJ | 4PETE |
| 4MRTIM | 4MULA35 | 4MYDI | 4MYMOM | 4MZARS | 4NDDD | 4NINI | 4NUX | 4OOHP | 4PAPAR | 4PETEY |
| 4MSAB | 4MULACR | 4MYDOGG | 4MYMUM | 4MZDIVA | 4NDFANS | 4NINNY | 4NWHINE | 4OOOZ | 4PAPP | 4PETTI |
| 4MSAM | 4MULA | 4MYDOGZ | 4MYMY | 4MZGWEN | 4NDFI | 4NIQUE | 4NXPSY | 4OOPLUS | 4PAPS | 4PFERDE |
| 4MSANGI | 4MULAX | 4MYDOLL | 4MYNAKI | 4MZJAY | 4NDIRSH | 4NISE | 4NYJAZZ | 4OOPONY | 4PAP | 4PFJUNE |
| 4MSANN | 4MUMB | 4MYDOM | 4MYNDI | 4MZJONZ | 4NDM | 4NISH | 4NYJETS | 4OOWC | 4PAR1MO | 4PFKAIL |
| 4MSAS | 4MUMMUM | 4MYEGO | 4MYNINE | 4MZKELZ | 4NDN | 4NISIB | 4NYLA | 4OO | 4PARAM | 4PFROB |
| 4MSA | 4MUMS | 4MYEJ | 4MYNINI | 4MZLILI | 4NDSMC | 4NISSA | 4NYMAN | 4OPOC | 4PARIS | 4PFRS |
| 4MSB | 4MUNDYS | 4MYEVIE | 4MYNUNU | 4MZMLW | 4NEAR | 4NIVE | 4014SPD | 4OPATJ | 4PARKER | 4PFSUZZ |
| 4MSCJ | 4MUNDY | 4MYGAGA | 4MYODA | 4MZPAT | 4NEA | 4NIYAH | 4O1KAY | 4ORCE | 4PARKR | 4PFUGGS |
| 4MSCOCO | 4MURALS | 4MYGALS | 4MYONE | 4MZPOOH | 4NECY | 4NJG | 4O1KLOL | 4ORCFED | 4PARKS | 4PGA |
| 4MSCYN | 4MURPHY | 4MYGG | 4MYOZ | 4MZSIMS | 4NEEC2 | 4NJH | 4O1MGY | 4ORCHUN | 4PAR | 4PGI |
| 4MSDANA | 4MURRY | 4MYGIA | 4MYPAIN | 4MZSTEF | 4NEERN | 4NJN | 4O2OJD | 4ORDF1 | 4PASTA | 4PHARO |
| 4MSDEB | 4MUR | 4MYGIRL | 4MYPAPA | 4MZTEE | 4NEET | 4NJUNKK | 4O4GAS | 4ORDMAN | 4PATES | 4PHC |
| 4MSDEL | 4MVCTC | 4MYGOD | 4MYPEEP | 4MZTONI | 4NEE | 4NKI | 4O77MSH | 4ORDZ | 4PATRAY | 4PHIL13 |
| 4MSDIVA | 4MVC | 4MYH4RP | 4MYPHD | 4MZV | 4NELLIE | 4NKLOCO | 4O7VOLT | 4ORME | 4PATSYH | 4PHIL6 |
| 4MSDJ | 4MV | 4MYH8RS | 4MYPONY | 4N1CATE | 4NELLY | 4NKM | 4O9JVP | 4OROLLS | 4PATSY | 4PHILLY |
| 4MSGJM | 4MWC | 4MYHB | 4MYPOP | 4N2ITVS | 4NEMA | 4NKNOWN | 4OAKLEY | 4OROLL | 4PATTY | 4PHILSR |
| 4MSG | 4M | 4MYHNY | 4MYPOPZ | 4N4KIN | 4NENES5 | 4NLBL | 4OATSLK | 4ORSALE | 4PAULA | 4PHOEBE |
| 4MSHAY | 4MY16TH | 4MYHOOD | 4MYPUPZ | 4N4RCHY | 4NENE | 4NLG | 4OCEANS | 4ORTY | 4PAUL | 4PHSK |
| 4MSIVA | 4MY1JOY | 4MYHTRS | 4MYQN | 4N6NRS | 4NEOKSN | 4NME | 4OCEAN | 4ORWIFE | 4PAWDRV | 4PHUV2 |
| 4MSJAZZ | 4MY25TH | 4MYJ1T | 4MYQUEN | 4N6WMN | 4NEO | 4NMSCL | 4OCIOUS | 4ORW | 4PAWDR | 4PHUN |
| 4MSJEAN | 4MY2BYS | 4MYJAYS | 4MYRA | 4N8THN | 4NER | 4NNA | 4ODBC | 4OSDM3 | 4PAWKNL | 4PHXSAK |
| 4MSKARA | 4MY3BYZ | 4MYJDH | 4MYRAY | 4N8TURE | 4NESMAC | 4NOBLE | 4OFAKND | 4OSHP | 4PAWMOM | 4PHYBES |
| 4MSKLT | 4MY3JS | 4MYJEEP | 4MYRDS | 4NACE | 4NESSAT | 4NOBODY | 4OFFRD | 4OSPK | 4PAWPAW | 4PHYL |
| 4MSK | 4MY3KDZ | 4MYJLT | 4MYRESA | 4NAENAE | 4NETPAR | 4NOEL | 4OFF | 4OSUCBJ | 4PAWS2 | 4PHYSED |
| 4MSKYLA | 4MY3LOV | 4MYJOSH | 4MYRIB | 4NAFAIR | 4NETTA | 4NOGAS | 4OFUS | 4OSUC | 4PAWS4 | 4PICKNP |
| 4MSLOIS | 4MY3TS | 4MYJRNY | 4MYRIDE | 4NAFARE | 4NETTEB | 4NOLICE | 4OGRONC | 4OSUFNS | 4PAWSLV | 4PIECE |
| 4MSLYNN | 4MY40TH | 4MYK1DS | 4MYRV | 4NAG | 4NETTE | 4NOMORE | 4OGUN | 4OSUGAL | 4PAWSUP | 4PIGZ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4PILLAR | 4POPS1 | 4PURDUU | 4RAYNAE | 4REEREE | 4RICO | 4RNRKEL | 4RRM | 4RUTHY | 4SAWSAN | 4SHARKS |
| 4PILLES | 4POPS55 | 4PURRS | 4RAYNE | 4REESE | 4RIDN | 4RNRTRD | 4RRRRRR | 4RVETS | 4SA | 4SHARN |
| 4PINKY | 4POPSIE | 4PURRZ | 4RAYS | 4REFUN | 4RIEL | 4RNSCK9 | 4RRRR | 4RVNCLW | 4SBD | 4SHARPS |
| 4PINKZZ | 4POPS | 4PUTTS | 4RBABA | 4REGINA | 4RIES | 4RNT | 4RRT | 4RVRBND | 4SBJ | 4SHARP |
| 4PIOS | 4POPZ | 4PUTT | 4RBEES | 4REGI | 4RIGHT | 4ROARS | 4RRUDY | 4RWF | 4SBWTHU | 4SHAR |
| 4PISTOL | 4PO | 4PWC | 4RBN | 4REHL | 4RIKO | 4ROAR | 4RRURU | 4RWORLD | 4SB | 4SHASHA |
| 4PITS | 4PPIE | 4PYRO | 4RBRT | 4REHNTR | 4RILEYD | 4ROBBO | 4RR | 4R | 4SCARD2 | 4SHAUN |
| 4PITT | 4PPLMVR | 4PYRS | 4RCB | 4REID | 4RIN6S | 4ROBERT | 4RSALE2 | 4RYAH | 4SCCA | 4SHAWNA |
| 4PIT | 4PPL | 4QATADA | 4RCHASE | 4REIKI | 4RING5 | 4ROBIN | 4RSALE | 4RYAN12 | 4SCHWA | 4SHAWN |
| 4PJA | 4PREC | 4QNS1KG | 4RCKCS | 4REK1LR | 4RINGA | 4ROBO | 4RSKIS | 4RYN | 4SCNTSY | 4SHAWS |
| 4PJK | 4PRESH | 4QRSO | 4RCKET | 4REKILR | 4RINGO | 4ROB | 4RSK | 4RYODA | 4SCOBY | 4SHAW |
| 4PJL | 4PRETTE | 4QTEES | 4RCKSTR | 4REKLR | 4RINGS3 | 4ROBYN | 4RSM | 4RY | 4SCOOT | 4SHAYBB |
| 4PJP | 4PRETTY | 4QTEE | 4RCK | 4RELAXN | 4RINGSS | 4ROCCO | 4RSOL | 4RZ | 4SCORE7 | 4SHAY |
| 4PJXT5 | 4PREZ | 4QTO | 4RCOECH | 4RENA | 4RINGS | 4ROCKO | 4RSOUL | 4S4ONET | 4SCORE | 4SHE1BY |
| 4PKR | 4PRIME | 4QTS | 4RCP | 4RENAY | 4RINGTT | 4ROCK | 4RSPEED | 4S4SSS | 4SCORN7 | 4SHELBY |
| 4PLA | 4PRINSS | 4QU4M4N | 4RCRAY | 4RENDY | 4RING | 4ROCKY | 4RSQ | 4SAAS | 4SCR7YR | 4SHELIA |
| 4PLAYER | 4PRISSY | 4QUAN | 4RCREED | 4RENEEE | 4RINOS | 4ROCO | 4RSRYRS | 4SABLE | 4SCRIB | 4SHELLE |
| 4PLAYGT | 4PRIS | 4QUARI | 4RC | 4RENE | 4RIN | 4ROD | 4RSTGRN | 4SADE | 4SCRMOM | 4SHELLY |
| 4PLAYJK | 4PRJ | 4QUARTS | 4RDAWGZ | 4RENGIN | 4RIPMOM | 4ROHANA | 4RSTUFF | 4SAHIDA | 4SCRP | 4SHELTS |
| 4PLAYY | 4PRLJAM | 4QUART | 4RDBOSS | 4RENNIE | 4RIPPLE | 4ROHAN | 4RST | 4SAH | 4SCUBA | 4SHEL |
| 4PLB | 4PRM | 4QUEENA | 4RDC | 4RENSIC | 4RITA | 4ROLA | 4RS | 4SAIL | 4SC | 4SHENME |
| 4PLEASR | 4PRNCE | 4QUEENG | 4RDGAZM | 4RENT | 4RITTS | 4ROMAN | 4RTC | 4SAIRAM | 4SDD | 4SHEREE |
| 4PLEY | 4PRNCS2 | 4QUEENS | 4RDGORG | 4RENZO | 4RIVER | 4ROMEWF | 4RTEM1S | 4SAK3N | 4SDF | 4SHERE |
| 4PLEZUR | 4PRNCSS | 4QUEENNS | 4RDGS | 4REPS | 4RJJ | 4RONA | 4RTERVS | 4SAKIN | 4SDL | 4SHERRI |
| 4PLF | 4PROFIT | 4QUEENV | 4RDGTR | 4RERTH | 4RJL | 4RONC | 4RTG | 4SALAYE | 4SDR | 4SHERRY |
| 4PLM | 4PROTON | 4QUEEN | 4RDM | 4RESCUE | 4RJNJ | 4RONH | 4RTIST | 4SALE4 | 4SEADOO | 4SHER |
| 4PLR | 4PRO | 4QUELL | 4RDOBE | 4RESQUE | 4RJW | 4RONNIE | 4RTOO | 4SALE | 4SEALS | 4SHERYL |
| 4PLUS1 | 4PRS | 4QUY | 4RDOGS2 | 4RESSCD | 4RKC | 4RONNI | 4RTURO | 4SALIBA | 4SEAN | 4SHE |
| 4PLUS2 | 4PRTTY | 4R1NGS | 4RDOGS | 4RESTER | 4RKIDS | 4RONZY | 4RTWNZ | 4SALLYF | 4SEASON | 4SHEZ |
| 4PLUSME | 4PRU | 4R1ZON4 | 4RDOT | 4RESTR | 4RKIDZ | 4ROOF | 4RTY5TH | 4SAMAY4 | 4SEB | 4SHH |
| 4PME | 4PRWLN | 4R25THA | 4RDR | 4REST | 4RKING | 4ROOSTR | 4RUFUS | 4SAMIAM | 4SECNDS | 4SHIVA |
| 4PMS | 4PS1POD | 4R4LLY | 4RDSLAY | 4REVR | 4RLD | 4ROO | 4RUGBY | 4SAMJR | 4SEENIE | 4SHIZ |
| 4PND | 4PSAKE | 4R4OTH | 4RDS | 4REWGN | 4RLEST8 | 4RORY | 4RUGRAT | 4SAMK | 4SELAH | 4SHIZZL |
| 4PNGNS | 4PSALMS | 4R4PAK | 4RDTRPN | 4RE | 4RLH | 4ROS3S | 4RUHI | 4SAMU | 4SELL2 | 4SHNUFF |
| 4PNKJR | 4PSB | 4R6KIDZ | 4RDTUFF | 4REZDAY | 4RLLIFE | 4ROSE1 | 4RUMM | 4SAM | 4SELL | 4SHOBLS |
| 4PNUT2 | 4PSJR | 4RACC | 4RD | 4RFAM | 4RLTIDE | 4ROSE94 | 4RUMOR | 4SAMY | 4SENPAI | 4SHOE |
| 4POGO | 4PSJ | 4RACER | 4RDXLR8 | 4RFARM | 4RL | 4ROSE | 4RUNDAD | 4SANAA | 4SENUFF | 4SHOGUN |
| 4POINT | 4PSO | 4RACKS | 4REALLF | 4RFC | 4RMAMA | 4ROSEZ | 4RUNDMC | 4SANDAL | 4SERBS | 4SHOLA |
| 4POKER | 4PSSY | 4RAEJEN | 4REALLY | 4RFUN | 4RMA | 4ROSHUS | 4RUNER | 4SANDHU | 4SETH | 4SHONUF |
| 4POKEY | 4PST | 4RAELYN | 4REALWN | 4RGKIDS | 4RMB | 4ROSIE | 4RUNFAM | 4SANDIE | 4SEVERE | 4SHON |
| 4POKIE | 4PS | 4RAGE | 4REAL | 4RGLINE | 4RMDAD | 4ROSS | 4RUNFUN | 4SANDS | 4SEZNS | 4SHOPNG |
| 4POLLO | 4PSYCH5 | 4RAHC | 4REALYF | 4RGLINZ | 4RMD | 4ROTH | 4RUNGRL | 4SANDYC | 4SFED | 4SHYLOH |
| 4POLLY | 4PSYCH6 | 4RAIDRS | 4REBAR | 4RGOOD | 4RMEA | 4ROVER | 4RUNHER | 4SANDYP | 4SFF | 4SHORTY |
| 4PONCHO | 4PSYCH7 | 4RAJ | 4RECALT | 4RGREYS | 4RMH | 4ROWDY | 4RUNIN | 4SANK | 4SFJ | 4SHOZ |
| 4PON | 4PUDD1N | 4RAK | 4RECESS | 4RGS | 4RMIKEY | 4ROYALQ | 4RUNMOM | 4SANSAN | 4SHAGGY | 4SHREE |
| 4POOCH | 4PUDDIN | 4RAMON | 4REC | 4RGUTD | 4RMK | 4ROZ | 4RUNN13 | 4SARAHM | 4SHAIDA | 4SHRIJI |
| 4POODLE | 4PUGMOM | 4RANNIV | 4RECYCL | 4RG | 4RMTHED | 4RPG | 4RUNN3R | 4SARA | 4SHAI | 4SHRON |
| 4POOHDA | 4PUGMU | 4RANODA | 4RECYL | 4RHERD | 4RNB | 4RPLA | 4RUNN4 | 4SARGE | 4SHAKEN | 4SHRTY |
| 4POOH | 4PULLIN | 4RANSOM | 4REDHOT | 4RHINOS | 4RNGKNG | 4RPNUT2 | 4RUNNAA | 4SAR | 4SHAKTI | 4SHUG |
| 4POOKIE | 4PUMA | 4RAQUEL | 4REDOM | 4RHINO | 4RNGLDR | 4RP | 4RUNNAH | 4SASSI | 4SHALOM | 4SHYLOH |
| 4POOKI | 4PUMKIN | 4RAR | 4REDSOX | 4RHL | 4RNGS | 4RQTIES | 4RUNNAN | 4SASS | 4SHANA2 | 4SHYSHY |
| 4POOS | 4PUNKY | 4RASCAL | 4REDS | 4RHRO | 4RNIE | 4RQUEEN | 4RUNNA | 4SASSY | 4SHANA | 4SHZL |
| 4POPA | 4PUPPRS | 4RASK | 4REEDOM | 4RHRSZ | 4RNR3R | 4RRARI | 4RUNNIN | 4SAS | 4SHANDA | 4SIENA |
| 4POPE | 4PUPPS | 4RAVI | 4REEF | 4RICH2 | 4RNNNNR | 4RRBG | 4RUNR18 | 4SATAN | 4SHANNA | 4SIGMAR |
| 4POPEYE | 4PUPS | 4RAVN | 4REEL4 | 4RICH | 4RNNNR | 4RRB | 4RUNR3 | 4SATCH | 4SHANTA | 4SILK |
| 4POPPA4 | 4PUPTRK | 4RAWRI | 4REEL | 4RICK33 | 4RNR | 4RRC | 4RUNR | 4SAUCIE | 4SHANTI | 4SIMBA |
| 4POPPOP | 4PURDOO | 4RAWR | 4REENE | 4RICK | 4RNRGL | 4RREEN | 4RUSTY | 4SAVAGE | 4SHAR1 | 4SIMONE |
| 4POPPY | 4PURDUE | 4RA | 4REEN | 4RICKYB | 4RNRGUY | 4RRL | 4RUTH | 4SAVAG | 4SHARI | 4SIMON |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4SIMSID | 4SMTTYS | 4ST3OOC | 4SUNDAZ | 4TALLY | 4THDWN | 4TINA | 4TPK | 4TUNATE | 4UB | 4UISIGN |
| 4SIMS | 4SMURPH | 4STANG | 4SUNFUN | 4TAMMID | 4THE1X | 4TINE | 4TRACI | 4TUNE81 | 4UCAROL | 4UJACKI |
| 4SINCEY | 4SND | 4STAR69 | 4SUNNER | 4TAMMY | 4THE2A | 4TINK | 4TRACY2 | 4TUNE | 4UCATS | 4UJBS |
| 4SIOUX | 4SNG | 4STARGA | 4SUNNY | 4TANSY | 4THE2ND | 4TINMAN | 4TRACY | 4TURBO | 4UCAT | 4UJB |
| 4SIPP | 4SNICKR | 4STARS | 4SUNSON | 4TANYA | 4THEBIT | 4TINNIE | 4TRAE | 4TURTLE | 4UCCATS | 4UJDK |
| 4SIRWM | 4SNOOP | 4STAR | 4SUNYDY | 4TAP | 4THED06 | 4TINY | 4TRAIL | 4TUXEDO | 4UCF | 4UJES8 |
| 4SISP | 4SNOOPY | 4STARZ | 4SUPERJ | 4TARAN | 4THEDOC | 4TISH86 | 4TRAVEL | 4TWATSN | 4UCHEY | 4UJESUS |
| 4SISSY | 4SNOWEE | 4STAXX | 4SURE1 | 4TATER | 4THEEMP | 4TISIMO | 4TRA | 4TWEEDY | 4UCHICO | 4UJETN |
| 4SISTA2 | 4SOCCER | 4STCTY | 4SUREL8 | 4TATE | 4THEE | 4TITA | 4TRAY35 | 4TWEET | 4UCLINT | 4UJEWEL |
| 4SI | 4SOFE | 4STEB | 4SURENO | 4TATKO | 4THEFAM | 4TJG | 4TRAYL | 4TWEETY | 4UCONN | 4UJIM |
| 4SIXND2 | 4SOLD | 4STEELE | 4SURE | 4TATTZ | 4THEKID | 4TJM | 4TRAY | 4TWELVE | 4UCUZ | 4UJJ |
| 4SIX | 4SOLEIL | 4STEENS | 4SURF | 4TAT | 4THEKS | 4TJS | 4TREAL | 4TWENT | 4UC | 4UJOANN |
| 4SJD | 4SOLID | 4STEER | 4SUSSIE | 4TAW | 4THEK | 4TJ | 4TREES | 4TWIN | 4UDADDY | 4UJOHN |
| 4SJG | 4SOLIS7 | 4STEFFE | 4SUWISH | 4TAYLOR | 4THELND | 4TKK | 4TREE | 4TWIRL | 4UDAD | 4UJON |
| 4SJM | 4SOLO | 4STELLA | 4SUZI2 | 4TAY | 4THEMAX | 4TLBOYS | 4TREKKR | 4TWIST | 4UDAN | 4UJOSH |
| 4SJS | 4SONIA2 | 4STELRZ | 4SUZ | 4TAZZ | 4THEMUD | 4TLOM | 4TREN | 4TWM | 4UDARYL | 4UJUICE |
| 4SJW | 4SONNY | 4STEL | 4SUZY | 4TBAGN | 4THENGN | 4TLS | 4TRESS | 4TWNTY7 | 4UDEON | 4UKEM |
| 4SJ | 4SONS | 4STEMS | 4SVROOM | 4TBA | 4THEPPL | 4TLUV | 4TRETRE | 4TYE | 4UDESS | 4UKIDDO |
| 4SKAGGS | 4SONYA | 4STEP2 | 4SWANS | 4TBF | 4THEQWN | 4TLV | 4TREVOR | 4TYLERC | 4UDEWIE | 4UKIDS |
| 4SKEEZY | 4SOONER | 4STEPH2 | 4SWARM | 4TBIRD | 4THEQ | 4TL | 4TREV | 4TYL | 4UDING | 4UKIKI |
| 4SKF | 4SOOZQ | 4STEPH | 4SWAY | 4TBK | 4THESHP | 4TLYNN | 4TRE | 4TYROLL | 4UDINK | 4UKITTY |
| 4SKIING | 4SOPHIA | 4STEP | 4SWEEN2 | 4TCHEVY | 4THEUSA | 4TMAC | 4TREY | 4TZA | 4UDOGGY | 4UKTOO |
| 4SKIN | 4SOPHIE | 4STER1 | 4SWEEN | 4TDAWG | 4THEWIN | 4TMARIE | 4TRG | 4U23NVY | 4UDOMO | 4UKUGGA |
| 4SKIPPY | 4SOSA | 4STER6 | 4SWEEPE | 4TDB | 4THE | 4TMB | 4TRIGGR | 4U24GET | 4UDONSR | 4UKY |
| 4SKIS | 4SPARTA | 4STERXT | 4SWEETZ | 4TDOG | 4THFLR | 4TMILES | 4TRIM | 4U2BNV | 4UDOT | 4ULAURA |
| 4SKN | 4SPARTY | 4STEVEN | 4SWETIE | 4TDS | 4THGEAR | 4TML | 4TRIO19 | 4U2CJNT | 4UDRU | 4ULEE |
| 4SKORE | 4SPDBB | 4STEVI | 4SWIFTY | 4TD | 4THHEMI | 4TMONEY | 4TRIPS | 4U2CME | 4UEJM | 4ULEH |
| 4SK | 4SPD | 4STEV | 4SWL | 4TED | 4THID | 4TMZ | 4TRISHA | 4U2CNNV | 4UELL | 4ULEN1 |
| 4SKYHWK | 4SPEED | 4STFRD | 4SWS | 4TEENA | 4THJAG | 4TNITE | 4TRIS | 4U2DAD | 4UEROWE | 4ULEN |
| 4SL2DL | 4SPENCE | 4STGUMP | 4SWTNV | 4TEESIE | 4THJULY | 4TNT | 4TRIUNE | 4U2DCY4 | 4UFABE | 4ULEW42 |
| 4SLAP | 4SPERRY | 4STICKS | 4SWT | 4TEGT | 4THKDS | 4TOAST | 4TRI | 4U2ENV | 4UFAITH | 4ULEX |
| 4SLA | 4SPF | 4STITCH | 4SYBIL | 4TEKA | 4THMNTH | 4TOASTY | 4TRIXIE | 4U2FAST | 4UFAST | 4ULGR |
| 4SLAYER | 4SPIC | 4STITZ | 4SYDNEY | 4TELLIE | 4THMSL | 4TOGO | 4TRLS | 4U2H80N | 4UFJAH | 4ULILB |
| 4SLCRDS | 4SPIDER | 4STONIE | 4SYLJAY | 4TERA | 4THM | 4TOLOVE | 4TRMBNE | 4U2KNOW | 4UFOODO | 4ULILI |
| 4SLD | 4SPIFFY | 4STORME | 4SYLT44 | 4TERI | 4THNLNG | 4TOLUV | 4TROLL | 4U2NVAH | 4UFREDO | 4ULIZ |
| 4SLICE | 4SPOOKY | 4STORMI | 4SYLV1A | 4TERRI | 4THOMAS | 4TOMB | 4TROUT | 4U2NVEE | 4UGBABY | 4ULONDA |
| 4SLIM57 | 4SPOONI | 4STORMJ | 4SYLVIA | 4TERRY | 4THOR | 4TOMMY | 4TROY | 4U2NVM3 | 4UGBOT | 4ULORI |
| 4SLK | 4SPORTN | 4STORMY | 4SYL | 4TEW | 4THRITE | 4TOMORO | 4TRS | 4U2NVY | 4UGIBBS | 4ULOVE |
| 4SLL1M | 4SPORT | 4STRESS | 4SYWH | 4TEXAS | 4THROW | 4TONE | 4TRTLE | 4U2POOH | 4UGJYSH | 4ULTRAS |
| 4SLN | 4SPOYLD | 4STRING | 4SZYQ | 4TEX | 4THRPY | 4TONI2 | 4TRUDY | 4UADJOA | 4UGOD | 4ULUE |
| 4SLOOPY | 4SPRKLZ | 4STR | 4T1DMB | 4TEZ | 4THTMC | 4TONTO | 4TRUK | 4UAFUN | 4UGPA | 4ULUIS |
| 4SLOWER | 4SPRN | 4STRXT2 | 4T2UDE | 4TFG | 4THTRB | 4TON | 4TRULY | 4UAHOME | 4UGPH2 | 4ULUTE |
| 4SLW | 4SPRTA | 4STS | 4T5ACP | 4TFIVE | 4THWALL | 4TONYR | 4TRUMP2 | 4UAKEEM | 4UGRAMZ | 4ULYNN |
| 4SL | 4SPRT | 4STUCH | 4T5WON | 4TFORD | 4THWARD | 4TONY | 4TRUMP5 | 4UALEX | 4UGRANI | 4UMADII |
| 4SLYFOX | 4SPUDS | 4STULLS | 4T6AND2 | 4TF | 4THWDOP | 4TOOL | 4TRUMP7 | 4UAMBER | 4UGWG | 4UMAMA |
| 4SLY | 4SPUNKY | 4STUNNO | 4T6NTWO | 4TGAY | 4THWIFE | 4TOOMNY | 4TRUMP | 4UAMDI | 4UH8RZ | 4UMC |
| 4SMALLS | 4SPYDER | 4STW | 4T9ERS | 4TGL | 4TH | 4TOON8 | 4TRUTH1 | 4UANZ | 4UHCHEF | 4UMDS |
| 4SMASH | 4SQUEAK | 4STYLE | 4T9ERZ | 4TG | 4THXTWO | 4TOOTIE | 4TRVLRS | 4UAPE | 4UHEIDI | 4UMIL02 |
| 4SMILEY | 4SRI | 4STYLEZ | 4T9RFAN | 4TH1ABV | 4TI2DE | 4TOOT | 4TRW | 4UARHAM | 4UHERSH | 4UMIMI |
| 4SMITY | 4SRJ | 4SUBARU | 4TA2UDE | 4TH2CV | 4TIA | 4TOPGNS | 4TSASE | 4UASH | 4UHONEE | 4UMOM59 |
| 4SMKY | 4SRM | 4SUBBYS | 4TACOMA | 4THAKDS | 4TIBBS | 4TORQ | 4TSD | 4UASTI | 4UHONEY | 4UMOMMA |
| 4SMLM | 4SRT | 4SUBMAN | 4TACOS | 4THAYER | 4TIDE | 4TOUGE | 4TSIXN2 | 4UAW | 4UHOPE | 4UMOM |
| 4SMOKE | 4SRUN | 4SUBUWU | 4TACO | 4THBABY | 4TIFFY | 4TOWING | 4TSMITH | 4UBABBY | 4UHUNYB | 4UMRSG |
| 4SMOKY | 4SR | 4SUEBEE | 4TAHNEE | 4THBONE | 4TILLY | 4TOWORK | 4TSU | 4UBABES | 4UICE | 4UMSBRE |
| 4SMOOTH | 4SSCC | 4SUEK | 4TAH | 4THCHLD | 4TIME | 4TOYBOY | 4TSVN | 4UBABE | 4UIHUNT | 4UMSTIA |
| 4SMRFUN | 4SSDT | 4SUEL | 4TAINOS | 4THDAY | 4TIMITA | 4TOYODA | 4TTK | 4UBOO | 4UIINV | 4UMTPD |
| 4SMR | 4SSM | 4SULLY | 4TAKN | 4THDCTR | 4TIMMY | 4TOYOTA | 4TTWO | 4UBUBBA | 4UIJE | 4UMUNA |
| 4SMSR | 4SS | 4SUM | 4TAK | 4THDIMN | 4TINA2 | 4TPB | 4TUGGI | 4UBUBBY | 4UILV | 4UMWELT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4UM | 4USAF | 4VCOBRA | 4VRN5DS | 4WENDL | 4WOLF3 | 4X4GRL | 4XBZ5O | 4YHWH | 4ZURN | 505LOLZ |
| 4UMYLOV | 4USAGI | 4VCRUZN | 4VROSU | 4WENDY | 4WOLFKW | 4X4GUNN | 4XCHMPS | 4YMHR | 4ZYON | 505MP |
| 4UMYLUV | 4USALL | 4VDCI | 4VRPEAC | 4WENWEN | 4WOLF | 4X4HAWK | 4XCHMP | 4YODA | 50018G | 505NICA |
| 4UMYPIE | 4USAMC | 4VEE | 4VRYNG | 4WESTG8 | 4WOLFY | 4X4HERS | 4XCREW | 4YODER | 5001 | 505PD |
| 4UMYSUN | 4USAM | 4VEGAS | 4VRYUNG | 4WEUSMC | 4WONKRU | 4X4HTWO | 4XEBOB | 4YONDU | 50050 | 505RS |
| 4UNAE16 | 4USASSY | 4VEGETA | 4VS | 4WH33LN | 4WOODSY | 4X4ING | 4XEEEE | 4YOTA | 5005 | 505UZ |
| 4UNANA | 4USAW | 4VELOCE | 4VU | 4WHEELN | 4WOODY | 4X1ISH | 4XEJEEP | 4YOU2NV | 500JO | 505XT |
| 4UNAN | 4USA | 4VERN | 4VVL | 4WHEELR | 4WOODZ | 4X4JATT | 4XEJL | 4YOUMA | 5011947 | 505ZP |
| 4UNATE | 4USBOTH | 4VERSAF | 4V | 4WHEEL | 4WOOFER | 4X4JDD | 4XEKCRU | 4YOUNG2 | 5014JC | 5064 |
| 4UNBRN | 4USC | 4VESTER | 4VYOUNG | 4WHELIN | 4WOOFS | 4X4JEEP | 4XEV | 4YOUNGS | 501BLUE | 506U |
| 4UNCJUN | 4USETH | 4VETS | 4W4NDA | 4WHENL8 | 4WOOF | 4X4JOY | 4XE | 4YOUPOP | 501BN | 506WIFE |
| 4UNCLEB | 4USHANA | 4VETTE | 4WABASH | 4WHIP | 4WOOHOO | 4X4KING | 4XFAR | 4YOUQ | 501HP | 506 |
| 4UNCLED | 4USHUTL | 4VETTIT | 4WAB | 4WHITE | 4WOOOD | 4X4KITT | 4XFEI | 4YOUYAE | 501LIMO | 507189 |
| 4UNCTP | 4USOFA | 4VEW | 4WAGNR | 4WHLDRV | 4WOOTER | 4X4LIMO | 4XFORD | 4YOYO | 501OHIO | 507607 |
| 4UNIKKI | 4USONNY | 4VE | 4WAGS | 4WHLING | 4WOOTS | 4X4LOW | 4XGAGA | 4YRGLRY | 501PERF | 507CS |
| 4UNION | 4USON | 4VFB | 4WAG | 4WHLLO | 4WOTAN | 4X4MERC | 4XGRACE | 4YRHLTH | 501PM | 507PM |
| 4UNIQUE | 4USRN17 | 4VFW | 4WAJM | 4WHLR | 4WPGS | 4X4MIMI | 4XGRAD | 4YRWRLD | 501STLG | 507JM |
| 4UNITA | 4USROGR | 4VGD | 4WALD | 4WHLTOY | 4WRA | 4X4NRSE | 4XGRAMY | 4YSC | 502101 | 507NURS |
| 4UNITY4 | 4USTHR3 | 4VGK | 4WALI | 4WHP | 4WREN | 4X4NRS | 4XHEMI | 4YSU | 502BNBC | 507OLOS |
| 4UNITY | 4USTIME | 4VGNGN | 4WALKER | 4WHYTHO | 4WRKDUH | 4X4PLA | 4XHUGE | 4YU2LUV | 502CARD | 507PM |
| 4UNME | 4USTNJV | 4VHJ | 4WALLEN | 4WICKED | 4WRSHP | 4X4PLAY | 4XJDD | 4YUCHAS | 502CNDL | 507SQ |
| 4UNTWIF | 4USUE | 4VICKIB | 4WALLST | 4WICKI | 4WSD | 4X4PUNK | 4XLBOYZ | 4YUGMA | 502CREW | 507XX |
| 4UOG | 4US | 4VICKYB | 4WALLY | 4WIFE2 | 4WSM | 4X4PWR | 4XLR8N | 4YUKON | 502GT | 50831 |
| 4UONLY | 4USYOBO | 4VICTOR | 4WALT | 4WIFEY1 | 4WSTEER | 4X4RAT | 4XLR | 4Z4LEA | 502HP | 507BB |
| 4UOSU | 4UTAMMY | 4VIER | 4WANDA | 4WIFEY | 4WTWTOO | 4X4RAV | 4XMCSQD | 4ZABLU | 502PARA | 5087 |
| 4UPANDA | 4UTERRY | 4VIGOR | 4WATER | 4WILD1S | 4WTW | 4X4RBCN | 4XMIMI | 4ZACH | 502RQ | 508ARCT |
| 4UPAP | 4UTES | 4VIHAAN | 4WAUGHS | 4WILD | 4WUNNA | 4X4RED1 | 4XMOM | 4ZACK | 502SLOW | 508GW |
| 4UPAUL | 4UTEX | 4VIKKI | 4WAVES | 4WILEY1 | 4WVU | 4X4RLY | 4XNANA | 4ZADDY | 502WINN | 508HP |
| 4UPEACE | 4UTLC | 4VIKNGS | 4WAYNE | 4WILEY | 4WWF | 4X4RPTR | 4XNANNY | 4ZAIN | 502 | 508TT |
| 4UPENNY | 4UTNV | 4VINYL | 4WBS | 4WILIAM | 4WYNN | 4X4RUBI | 4XOSU | 4ZAKIKI | 503173 | 508 |
| 4UPERRY | 4UTOENV | 4VIOLET | 4WDB | 4WILLOW | 4WYSSA | 4X4RUBY | 4XPAPPY | 4ZAKKU | 503933 | 509055 |
| 4UPETE | 4UTOVU | 4VITA | 4WDCAT | 4WILLO | 4WY | 4X4SOM | 4XPAYS | 4ZALIFE | 503ES | 509IN |
| 4UPK | 4UTRITT | 4VIV | 4WDDIG | 4WILL | 4 | 4X4TACO | 4XPLOR | 4ZAPS | 503HP | 509VG |
| 4UPOOH | 4UTURE | 4VKNGS | 4WDHOG | 4WILLYS | 4X2GOCU | 4X4TOAD | 4XPOPPY | 4ZAP | 503LB | 509 |
| 4UPOPPA | 4UTWONV | 4VLT | 4WDLOW | 4WIND5 | 4X2SKI | 4X4TONK | 4XP | 4ZARA17 | 503PM | 509ZAGS |
| 4UPORKY | 4UTY | 4VMB | 4WDLO | 4WINDS | 4X44GOD | 4X4TRD | 4XRATED | 4ZAVE | 503TR | 50ANNIE |
| 4UPSTRM | 4UUDAD | 4VMC | 4WDMOM | 4WINDZ | 4X4ADXN | 4X4TRLR | 4XRP | 4ZAYNA | 503YOTA | 50ANNIV |
| 4UQUEEN | 4UVINCE | 4VNTGRD | 4WDRIFT | 4WINI2 | 4X4AKER | 4X4TUFF | 4XSNANA | 4ZBUKS | 5043 | 50ANNV |
| 4URABUS | 4UVIP | 4VOC4DO | 4WDRIVE | 4WINNER | 4X4ANG | 4X4VAN | 4XTRDR | 4ZCREW | 50450TH | 50ANOS |
| 4URAY | 4UWALT | 4VOODOO | 4WDS | 4WINO | 4X4BECK | 4X4WYFE | 4XT | 4ZDOGS | 50450 | 50ANVET |
| 4URCARE | 4UWOW | 4VPATEL | 4WDTACO | 4WINTER | 4X4BOB | 4XFAR | 4XX1XY | 4ZEE | 50480 | 50BABY |
| 4URED | 4UWRBJR | 4VR2THE | 4WDTDI | 4WIN | 4X4BRO | 4X4YOU | 4XX2XY | 4ZEGER4 | 504ADNM | 50BDAY |
| 4UREESE | 4U | 4VR4SUR | 4WDTOY | 4WIRE | 4X4BUS | 4X4YETI | 4XY1XX | 4ZERO3 | 504BI | 50BLISS |
| 4UREE | 4UZOEY | 4VRALWZ | 4WDVAN | 4WIVES | 4X4CHCK | 4X4YOTA | 4XY | 4ZEROQ5 | 504BOYY | 50BMG4U |
| 4URENYP | 4UZORA | 4VRAO | 4WDWFNZ | 4WJEEP | 4X4CHIC | 4X4ZIG | 4YAELLD | 4ZETTIE | 504CRDS | 50BM |
| 4URENZO | 4V8DER | 4VRBKI | 4WD | 4WJ | 4X4CHIK | 4XACE | 4YAHUAH | 4ZHALPS | 504EVER | 50BULIT |
| 4UREYEZ | 4VACAY | 4VRBLUE | 4WDXJ | 4WKANDA | 4X4CHVY | 4XAMIMI | 4YAHYAH | 4ZIMMY | 504GIRL | 50BWLF |
| 4URGC | 4VADER | 4VRBRAT | 4WEASEL | 4WKDFUN | 4X4DESL | 4XANNIE | 4YAHZ | 4ZION | 504HDRS | 50CADI |
| 4URHLTH | 4VAEH | 4VRCHGD | 4WEELN | 4WKENDS | 4X4DOG | 4XAN | 4YANKY | 4ZITTYS | 504LOKO | 50CALFR |
| 4URHOME | 4VAFHA | 4VRDADS | 4WEMS | 4WLDCAT | 4X4DUCK | 4XAPAPA | 4YASA | 4ZMONE | 504MP | 50CC |
| 4URITA | 4VALERI | 4VRDRU | 4WEESKI | 4WLF | 4X4DUMP | 4XBEE | 4YASMIN | 4ZNO | 504TUTU | 50CG |
| 4URLVD1 | 4VALRI | 4VRFRED | 4WEEZIE | 4WLPEEL | 4X4EVER | 4XBOSS | 4YASSIN | 4ZOLLIE | 5050MX | 50CHEV |
| 4URLVMO | 4VAL | 4VRGABE | 4WEEZ | 4WLR | 4X4FIAT | 4XBOTI | 4YAS | 4ZORA | 5050 | 50CHEVY |
| 4URORO | 4VANDYS | 4VRJESS | 4WEHS | 4WLWW44 | 4X4FUN2 | 4XBOYMA | 4YAYA | 4ZORNES | 5051BW | 50CH |
| 4UROSE | 4VANGO | 4VRJLO | 4WEH | 4WMG | 4X4FUN | 4XBRONC | 4YAYI | 4ZRA3L | 5051 | 50CLCK |
| 4URPDCA | 4VAN | 4VRKIKI | 4WEIM | 4WNC | 4X4GAL | 4XBTCN | 4YE5HUA | 4ZTIME | 505AA | 50CLOCK |
| 4URUBY | 4VAULTS | 4VRLOVD | 4WEIRDO | 4WNDS | 4X4GEEP | 4XBUCK | 4YEEYEE | 4ZUCCI | 505DN | 50CMARO |
| 4UR | 4VBANKS | 4VRMYLV | 4WELLS | 4WOLF2 | 4X4GRIZ | 4XBURB | 4YESI | 4ZULU | 505HP | 50CM |

```
50COBRA   50MW      50UP       513CRNE   51552     51FARM    522JM     529C      52YH      5385CL    53
50COTE    50NA      50VERT     513CW     5155      51FITTY   522SJ     529FUND   52YJ      5386      53XYINK
50COUPE   50NFABB   50VETTE    513DR     515CATL   51FLTLN   52315     529PM     52YUAN    538U      53Y
50CS      50NFAB    50VIBEZ    513EATS   515GOAT   51FM      523523    529       52YYDZ    539EV     53ZZ
50CYOTE   50NRTH    50WAYS     513GURL   515ODDB   51GD      5235CB    52AB      53019     539RC     540HP
50CYTE    50NS      50WHLS     513HAIR   515OEVH   51HD      52367     52AJ      5301      539       540IFLY
50DEUCE   50OAKS1   50XT       513HBIC   515OOOO   51HNRYJ   5236      52AWGIW   5304ME    53BEES    540JS
50DE      50OAKS    50XXXXX    513HEAT   515OTYM   51HX      523RP     52AW      5307      53BMWJT   540MC
50DH      50OH      50YEARS    513HVAC   515OVAN   51JP      5246      52BH      530IS     53BUICK   54114D
50DIPS    50OOOOO   50YEAR     513JB     515RP     51KAREN   524WH     52BRATZ   530I      53BUKI    541728
50DLRI    50PAPA    50YEARZ    513JD     515WP     51KS      524       52CADDI   530LC     53CADDY   5417
50DLUX    50PAST7   50YOTE     513JT     515       51LD      52519     52CADDY   530MEGS   53CD      5418
50DOUG    50PLMTH   50YRANV    513LASS   51649     51MC      525252    52CENT    530NANA   53CG      541957
50DS      50PONY    50YRED     513LH     5168      51MERC    5252      52DK      530RUSH   53CHEV    541970
50DW      50POWER   50YRREF    513LP     516EP     51MG      5253      52DODGE   530RUST   53CHEVY   5420BG
50EATER   50RG      50YRSGT    513MD     516MTHW   51MRAN    525600M   52EZ      530       53CJ      5424
50EL      50RH      50YRSW8    513MIKE   516TA     51OOOO    52560O    52FERGY   5318008   53DE      5427D
50EN      50RICH    50YRVET    513MINI   516       51PCKRD   5257      52FINK    5318830   53DR      542AK
50EX      50ROLL    50YRW8T    513MOJO   51703     51PSALM   525DM     52FTHD    531       53DS      542CP
50FIFTY   50RS      50YR       513MOVE   51705     51SJ      525LENE   52GAGE    5320SM    53FL      5430B
50FIVE    50SASSY   50ZZ       513NATI   5172012   51SLED    525LP     52GMAW    5321064   53FORD    54321
50FL      50SDJVU   510424     513NOVA   51773     51SM      525MI     52GUNR    5325      53GL      5432
50FORD    50SFINE   5106       513OHIO   5177      51STAC    525PLUS   52HEXHE   5326      53GZ      5436MH
50FR      50SHADE   5108       513OH     517JW     51STMP    525ROLN   52HP      532RS     53HEMI    543AW
50FTBAL   50SHADZ   510918     513PONY   517MY     51SUPER   525       52ICOE    533550    53HOKIE   543
50F       50SHDES   510AL      513REDS   517W      51TB      525ZN     52ID      5337CM    53HTOP    5441275
50GM      50SHDS    510BA      513REPO   517ZK     51TD      5262001   52JS      533B      53HUNIT   5446
50GNNR    50SHDZ    510DALT    513RLTY   51816     51THLRD   5262013   52KS      533KG     53INTL    5449NA
50GP      50SHZRD   510DS      513SKII   51818     51TRAN    52659     52MB      533W      53JA      544EVER
50GRAND   50SIXX    510HP      513ST     51830     51UGGA    52678     52MC      533       53JC      544LP
50GREY    50SJ      510KP      513TRPT   518518    51WT      5269      52MGTD    534293    53JK      544VL
50GTCS    50SLED    510KW      513UC     5185MU    51YEARS   526HPWR   52MG      534V      53KG      544
50HB      50SLICK   510PM      513US     518692    51YY      526HP     52MODEL   534       53KS      5454
50HHHHH   50SLOW    510TQ      513VETT   518BG     51ZQ      526NM     52MPGS    534XK     53LOLL    5454X
50HHHH    50SM      510WAGN    513       518TH     51ZS      526VUDU   52NDST    535111    53LVBUG   545HP
50HMUST   50SNFAB   510        518       520189    5270505   52NETTE   535393    53L       545ME
50HP      50SROD    5112018    514128    5141965   51927     520310    52736GW   52OHIO    5353      53MGTD    545
50HSVT    50SS      511DH      514229    519422    5207418   52747     52OLDS    535479    53MIKE    545X
50HY      50ST8TR   511SN      5148      51957     52092     5274      52O       5358979   53MK      5465
50I       50STARS   511V       5149      5196      520ATON   527605    52PONT    535DEZL   53MORIS   546TW
50JPSTR   50SCATR   511        514CE     51972     520CC     52767     52PRCNT   535GT     53NORM    546
50KEM     50STDE    5120BJ     514CL     51BG      520CHEN   52777     52RU      535IBMW   53NPAI    547656
50JR      50STUDE   51212      514KP     51BILEK   520JC     52778     52SINGS   535I      53OLDS    547ENGR
50KJLJ    50SUSIE   51220CG    514M      51BLUE    520JS     52AN      52SJ      535TT     53OREN    547FW
50KM      50TBIRD   5125144    514RL     51BM      520LJMW   5280      52SS      53666XX   53PANL    5482
50KOLOR   50THANN   512TR      514       51BUICK   520NN     52817M    52TD      5368CC    53POWER   5484299
50KRUN    50THANV   512TX      5150911   51CHEV    520TT     5281994   52TONG    536HR     53RANCH   5484
50KS      50THCOR   513129     5150AF    51CHVY    52101     52821     52VE      536SY     53RW      548WN
50LIFE    50THLTD   513704     5150EV    51COOL    5210      528491    52VF      536XK     53SC      548
50LOVE    50THPAW   513716     5150E     51CORN    521146    52851     52VODOO   5719      53SG      549491
50MACH    50THPNY   513008     5150II    51CROW    5214DS    528EM     52VUDU    5376X     53SK      549AW
50MAGNT   50THVTT   513843     5150JS    51CUPE    521657    528HEMI   52VW      53779QM   53STUDI   549R
50MAYLE   50TH      513BEKS    5150VH    51DM      521HI     5291021   52WHALE   537BOYZ   53SUPER   549SD
50MC      50THYLO   513BOSS    5150      51DODGE   521LL     52946     52WKVAC   537CB     53TACKL   549
50MERC    50THZL1   5150       5151      51DR      521       529610    52WL      537       53TD      54AD
50ME      50TOGO    513B       5151      51DR      521       529610    52WL      537       53TD      54AD
50MFTYC   50TOGO    513B       5151      51DR      521       529610    52WL      537       53TURBO   54AERO
50MPHX4   50TRUCK   513CAPS    5153T     51EL      521ZN     5296      52XF      5382273   53VF      54AK
50MRTHN   50TURBO   513CP      5154      51F1FTY   5229      529CH     52XQ      538305    53WILLY   54BEARS
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 54BUIK | 54U | 555FIVE | 55CHEV | 55SB | 56ATOM | 56RK | 5768 | 57MO | 5833AZ | 58PARTY |
| 54BWTHU | 54VAGE | 555FULK | 55CHEVY | 55SIXHP | 56A | 56ROWE | 576JP | 57MSMOM | 5833 | 58PLYM |
| 54CH3VY | 54VICKY | 555GM | 55CHIEF | 55SPNK | 56BD | 56RUBY | 576MM | 57NASH | 5837 | 58RNCH |
| 54CHEV | 54V | 555HP | 55CHVY | 55SWEET | 56RU | | 577205 | 57NG | 584LE | 58RN |
| 54CHEVY | 54WASP | 555JENN | 55COUPE | 55SY | 56BELV | 56STAR | 577206 | 57OLDS | 584 | 58RS |
| 54CHIEF | 54WILYS | 555MSPD | 55CPRTP | 55TBIRD | 56BH | 56STATE | 577294 | 57PC | 5852 | 58SC |
| 54CHPU | 54WOOD | 555UP | 55CW | 55TH3RD | 56BIRDY | 56STUDE | 577298 | 57PEARL | 5857LW | 58SWEPT |
| 54CM | 54 | 555SQ | 55CYOTE | 55THGT | 56BIRDZ | 56TATTS | 5775 | 57PENNY | 5857 | 58UM |
| 54CONV | 55008 | 555UP | 55DIANA | 55THRG | 56BLAIR | 56TBIRD | 577883 | 57PKUP | 585821H | 58VDUB |
| 54CP | 5503 | 555VN | 55ERQS | 55TS | 56BMWX3 | 56TBRD | 5782 | 57PONT | 585858 | 58VETTE |
| 54DANG | 550GL | 555X | 55FAMLY | 55TT | 56BUICK | 56TEBRD | 5785 | 57PROS | 5858 | 58VETT |
| 54EFFIE | 550GX | 555ZS | 55FL | 55VC | 56CAMEO | 56TH | 578HP | 57RESTO | 585HP | 58VS |
| 54FAITH | 550HPAC | 5561 | 55FORD | 55VETTE | 56CB | 56VILLE | 578MP | 57RETRC | 58666 | 58 |
| 54FIHTG | 550HPRR | 55621 | 55FRIES | 55VE | 56CHVY | 56V | 578W | 57RH | 5867 | 58XD |
| 54FIRE | 550HP | 556223 | 55FZ | 55VICKY | 56CLSB | 56WAN2B | 578 | 57RICKY | 586TH | 58XT |
| 54FORD | 550ICM | 55630 | 55VOSS | 55VICKY | 56CMA2O | 56WEDGE | 57BA | 57ROSE | 586 | 58XU |
| 54GAGA | 550I | 5563AI | 55GASR | 55WILLY | 56CONT | 56WL | 57BENZ | 57RU | 5873 | 58ZX |
| 54GF | 550LMTD | 55645MM | 55GASSS | 55WK | 56CVET | 56Y | 57BIRDS | 57RV | 5874 | 59049 |
| 54GRACE | 550LTMD | 55645 | 55GG | 55XA | 56DC | 570EK | 57BT | 57SEED | 587956 | 5904 |
| 54HD | 55OONIT | 55667 | 55GH | 55XF | 56DD | 570HP | 57BUICK | 57SL | 5885RN | 59075 |
| 54INDY | 550SE | 5566 | 55GIFT | 55Y | 56DLVRY | 570RL | 57BURBN | 57STONE | 588888 | 590JZ |
| 54JAGXK | 550UM | 556762 | 55GRAD | 55YZ | 56DODGE | 570S | 57CAMEO | 57STRAT | 5888 | 590SS |
| 54JC | 550V | 5567B | 55HAIR | 55ZA | 56DREAM | 570 | 57CC | 57SUNNY | 5895M | 590 |
| 54JG | 550XI | 5569MM | 55HAULR | 55ZE | 56ED | 571012 | 57CHERI | 57SUPR | 5899NP | 5911295 |
| 54JL | 550YB | 556HP | 55HERS | 560SLMB | 56FIREI | 5711 | 57CHEV | 57TAZZ | 589ER | 5911 |
| 54JW | 5510 | 556P | 55HILL | 560WIFE | 56FI | 5713 | 57COOL | 57TBIRD | 589NK | 5911X |
| 54KEYZ | 5518 | 556TF | 55HULK | 561014 | 56FM | 7175 | 57COOP | 57TBMAX | 589 | 5913 |
| 54KH | 551978 | 556 | 55HV | 5618425 | 56FORD | 5717 | 57CORVT | 57TBRD1 | 58AH | 591HPRS |
| 54LB | 551MU | 557V | 55IMADE | 561AJNL | 56FURY | 571MSAV | 57CRUZ | 57TBRD | 58BUICK | 591 |
| 54MC | 551TS | 557 | 55JC | 562128A | 56GHAWK | 571MUHM | 57CR | 57TB | 58BURB | 5921 |
| 54MEMAW | 552 | 5588W | 55JD | 5627 | 56HAWK | 571PSAV | 57CUSTM | 57TBYRD | 58CG | 592448 |
| 54MERC | 552X | 558R | 55JJ | 56434 | 56HD | 571RSAV | 57DREAM | 57THAHC | 58CHEVY | 592TZ |
| 54MGTF | 5533Q | 558 | 55JT | 5645 | 56HP | 571SAVL | 57DRMN | 57TRBO | 58CHIEF | 592V |
| 54MG | 5535JD | 558X | 55KAINB | 564 | 56H | 571SAVM | 57DZ | 57USMC | 58CHIE | 592 |
| 54MIMI | 553MP | 5590585 | 55KG | 564XR | 56JA | 571 | 57ELDO | 57WILLY | 58CLRK | 593U |
| 54MORIS | 553 | 5594BS | 55LGND | 5656 | 56JC | 571X | 57FBRD | 57 | 58CORVT | 593V |
| 54MPCO | 5544 | 559 | 55MATT | 5650H | 56JEAN | 57210 | 57FI | 57YOLO | 58CRUZR | 594AH |
| 54MY | 554SP | 55AB | 55MM | 565PM | 56JH | 572B | 57FORD | 580069 | 58CVETT | 594ISGO |
| 54ND | 554 | 55ALIVE | 55MPGZ | 565 | 56JK | 572MP | 57GASER | 58008 | 58CV | 594Z |
| 54NOUT | 5550 | 55ATA3I | 55MULE | 565XR | 56JP | 572SANS | 57GASR | 5803J | 58CY | 5950 |
| 54NZ | 555115 | 55BA2HT | 55MUSKY | 565X | 56KBPS | 572SS | 57GL | 580453 | 58DG | 5951V |
| 54OUTS | 5555557 | 55BABY | 55MYWAY | 5665 | 56KINGS | 57356A | 57GMAW | 5810A | 58DR | 5954FX |
| 54PAPS | 555555 | 55BAND2 | 55NANA | 566HC | 56LG | 5737 | 57HDRHT | 5811MC | 58EDSEL | 59564 |
| 54POPPI | 55555 | 55BAND3 | 55NOMAD | 566KP | 56LL | 5740JM | 57HEMI | 5811WM | 58EK | 595MD |
| 54ROXIE | 5555EV | 55BA | 55NORI | 567093 | 56MARK2 | 57425 | 57ISAV | 5811 | 58FIAT | 595MM |
| 54RUBY | 5555J | 55BENZ | 55OPEN | 5670 | 56MATT | 57498 | 57JAGD | 5812 | 58GRLA | 595U |
| 54RU | 5555 | 55BF | 55PACE | 5678 | 56MEECH | 574DRHT | 57JC | 581424 | 58HD | 595 |
| 54SAIL | 5556555 | 55BG | 55PKUP | 567AH | 56MG | 574 | 57JEEP | 581945 | 58KC | 5960 |
| 54SHEP | 555657 | 55BIRD | 55PROST | 567J | 56MK | 5750 | 57JK | 581999 | 58LIMO | 596 |
| 54STLR | 555666 | 55BOTIE | 55P | 567VS | 56ML | 575446 | 57JM | 5820W | 58LL | 5977UE |
| 54STUDE | 5556792 | 55BOWTY | 55QH | 567ZP | 56MM | 575757 | 57JOHN | 58216 | 58LVBG | 597880 |
| 54THOR | 5557 | 55BP | 55RJ | 5683 | 56MQ | 5757 | 57JW | 5822 | 58MERC | 597DB |
| 54THVA | 5558 | 55BRGRS | 55RK | 568HP | 56MW | 5758 | 57KNMD | 5823 | 58MGZB | 597HR |
| 54TRUCK | 555BJ | 55BUCKI | 55RR | 569KTWN | 56PH | 575IBEW | 57LINDA | 5829 | 58MIKE | 597 |
| 54TR | 555BOOZ | 55BUCK | 55RTRIP | 569V | 56PM | 575KM | 57LS | 582 | 58NANA | 5981 |
| 54TS | 555CICI | 55CADI | 55RU | 569 | 56PS | 575MHDB | 57LX | 583130 | 58NW | 5982X |
| 54UJ | 555DF | 55CC | 55RW | 56ACOS | 56PUPY | 575M | 57MATT | 58318 | 58OHSP | 59879 |
| 54UL | 555FILK | 55CHBEL | 55R | 56AM | 56QVAB | 5761 | 57MOPAR | 5831 | 58PANEL | 598CASH |

```
5995      59YA      5APPER    5BOIZ     5CHEEMA   5DEE      5EFH      5FREDS    5GRNDAU   5HELLY    5HW1FTY
5999      59ZU      5APPLE    5BOOKS    5CHELLE   5DEMBRE   5EGLS     5FROCKS   5GROOM    5HELTI    5HWIFTY
599HGTE   5A1YAN3   5ARAH     5BOONG    5CHEVY7   5DENTAL   5EH       5FRS      5GROVER   5HEMI7    5IDA
599RO     5A5QTCH   5ARB3AR   5BOY4JJ   5CHIPS    5DENTS    5ELAM     5FSHLMT   5GRTS     5HEMI     5IDHU
599       5A7GUT1   5ARK      5BOYD     5CHIX     5DFH      5ELENA    5FT2GAL   5GS3GGS   5HETTY    5IDK
59ARTA    5AAABI    5ARUBA    5BOYS     5CHN3LL   5DF       5ELFMDE   5FTBST    5GS       5HFH      5IFLMNT
59BAMA    5AAAB     5ASCEND   5BOYZ     5CHNL     5DGM      5ELIE21   5FTCEO    5GSXR     5HFORTY   5IKE
59BELO    5AB2NY    5ASSIE    5BRANDY   5CHNZR    5DHCM5    5ELITE    5FTDIVA   5GTECH    5HGNSTY   5ILTHY
59BS      5ABIS     5ATEAM    5BRATS    5CHWFTY   5DHS      5ELKS     5FTFINE   5GTM4J    5HH       5ILVRFX
59BS      5ABI      5ATORU    5BRATZ    5CILNDR   5DH       5ELL1T    5FTTEN    5GT       5HI5HI    5IMBA
59BUCK    5ABN      5AUCE     5BRICKS   5CJH      5DIG      5ELLIT    5FUNKS    5GUDK9S   5HILLS    5IMPSON
59BUICK   5ABS      5AUDADE   5BRK      5CJI      5DINKS    5ELMNT    5FUN      5GUSTO    5HILLZ    5INDY
59BW      5AB       5AUSSIE   5BROCKS   5CJ       5DIRTY5   5ELVIS6   5F        5G        5HINEE    5INFUL
59CADDY   5ACES     5AVA6E    5BRUTUS   5CLARK    5DIVA     5ELVIS    5GALUM    5H1RL3Y   5HINES    5INGH
59CADY    5ACE      5AVAG3    5BRWNS    5CLIMB    5DIVERS   5ELW      5GAR      5H1T8OX   5HIPIT    5INI5TR
59CHEVY   5ACRE     5AVAGE    5BTLS     5CLINE    5DJS      5END1T    5GAVS     5H1TBOX   5HIPS     5INKY
59CORV    5ACS      5AVED     5BUCCS    5CMJ      5DJ       5ENDIT    5GA       5H1TBX    5HITBOX   5IREM
59CRFT    5ADA      5AYWATT   5BUCIZ    5COLTS    5DKR      5ENDME    5GB       5H3H4WK   5HIT      5IRN
59CRZR    5ADT      5AYWH3N   5BUCKIZ   5COOKS    5DKT      5ENDR     5GEEZ     5H3LBY    5HIVAAY   5IRON
59DP      5AEC      5AYWHEN   5BUCKS    5COOPS    5DLA      5ENPAI    5GEMINI   5H4DOW    5HIVA     5ISENOR
59ELCO    5AGL      5AZ       5BUCS     5COOT     5DLC      5EPND     5GEM      5H82JED   5HIVES    5ISFINE
59ELKY    5AGNST1   5B27ART   5BUCZ     5COPPUS   5DLN      5ERNITY   5GEN      5HA5HA    5HKDWN    5IVEOHH
59FD      5AHGA     5B2INF    5BUDDYS   5COTT13   5DLP      5ERVICE   5GENZL1   5HADOW1   5HKNBKE   5IVEOH
59FINS    5AHG      5B4MDNT   5BUGLES   5COUT     5DLS      5ETH      5GG       5HADOW8   5HLSIN1   5IVEO
59FRIG    5AIH      5BABSY5   5BUGS     5COYOTE   5DMD      5ETTER    5GHAM22   5HADOWS   5HMCW     5IVESTR
59GJ      5AILOR    5BAB      5BUKEYE   5CPA      5DMRK4    5EVAN     5GHG      5HADOW    5HNDRED   5IVETP
59KING    5AINT     5BADGER   5BURGRS   5CRAFTS   5DMV      5EVER     5GHOST5   5HAGN     5HOBBS    5IVE
59KORL    5AIRAM    5BAGS     5BURTS    5CREAM    5DMW      5F1FTY    5GHOST    5HAGUAR   5HOCKED   5IVO
59KY      5AIYAN    5BAILA4   5BUTLER   5CREW     5DNB      5FALCON   5GIGI5    5HAGWGN   5HOES     5JAAB84
59LARK    5AJD      5BAKERZ   5BUX      5CRFCE    5DNK1HS   5FAL      5GINGER   5HAHEEN   5HOE      5JAAB
59LDEZL   5AKERS    5BAL      5BW       5CRLET    5DOBIES   5FARMS    5GIN      5HAJ      5HONUFF   5JABI
59LESPL   5AKURA    5BANDIT   5B        5CROOGE   5DOM      5FCC      5GJK      5HAKA     5HOOP     5JAD
59LL      5ALEH     5BANES    5BXTRS    5CROWNS   5DOOR     5FDPF8    5GK3G2B   5HAKERR   5HOPTRK   5JAE
59LPWR    5ALERNO   5BANGER   5BX       5CRS      5DOTRZ    5FDPFAN   5GKIDS    5HALLE5   5HORT     5JAL
59LP      5ALIVE    5BANGR    5BYZCAB   5CRUZ     5DOVES    5FDPWAR   5GK       5HALOM    5HOT1ME   5JAMES
59LW      5ALLY     5BARB5    5BZMIMI   5CSR      5DOXIES   5FDP      5GLM      5HAMBLN   5HOURYA   5JAN
59MC      5ALMHQ    5BASH     5C1ENCE   5CST      5DOZER1   5FECC17   5GLTE     5HANE     5HO       5JAS
59MD      5ALMO91   5BATMAN   5C3NTS    5CTO      5DP       5FERGS    5GL       5HANEYS   5HREK     5JAW
59ME      5ALOHAW   5BAUER    5CAMARO   5CULLY    5DRIVE    5FERNS    5GMAW     5HANINI   5HRIMP    5JAX
59MIMI    5ALOHA    5BBB      5CAR1ET   5CUSH5    5DRONE    5FIELD5   5GOATS    5HANSEN   5HRLOCK   5JAYS
59NHLDG   5ALTLIF   5BCTGM    5CARGO    5CUSH     5DRTY5    5FIFTY5   5GOLDN    5HAPPY    5HROP     5JBENCH
59NSIDE   5ALTY     5BEKIND   5CARL3T   5CUTR     5DRW      5FIVE5    5GOMAB    5HARBTS   5HRT5TK   5JDG
59PACHE   5ALUMS    5BGBASS   5CARLET   5CYLFUN   5DRY      5FIVE     5GORDON   5HARKB8   5HTBOX1   5JDP
59PIPER   5AMHA1N   5BHN      5CARL1T   5CYLNDR   5DSK      5FJC      5GR8LKS   5HARKEY   5HTHI     5JDR
59POOH    5AMOYED   5BIGGS    5CARP     5CYLPWR   5DS       5FLG      5GRAD     5HARKYS   5HTLOVE   5JEB
59QUEEN   5AMS      5BJB      5CASE     5CYLRS    5DTRS     5FLUFS    5GRAMMY   5HARP     5HTR2FL   5JEEPLE
59RM      5AMUEL    5BJC      5CAS      5CYLY     5DUI      5FLU      5GRAMPY   5HARTER   5HTR5FL   5JEEPS
59RT      5AMURAI   5BJV      5CATS     5CYLZ71   5DUKE     5FLY      5GRAMY    5HARVEY   5HTRF1    5JEFF4
59SGESE   5ANDHU    5BKS      5CAVS     5DABNEY   5DWA      5FNGRDP   5GRAND    5HB       5HTRFU1   5JEP
59SL      5ANDY     5BLING    5DJAB     5D        5FOADS    5GRAY     5HCNLG8   5HTRFUL   5JEWLRY
59SONNY   5ANGEL9   5BLKBLT   5CC       5DADA     5DY       5FOLEYS   5GRDKDS   5HDF      5HTRZFL   5JG
59SOUND   5ANGELS   5BLKBNZ   5CDT      5DAK      5E4RCH    5FOLOL    5GREVES   5HDWFAX   5HTSHOW   5JHG
59THDM    5ANG      5BLS      5CEM      5DAWG     5EAA      5FOOTA    5GREY9    5HEBAD    5HT       5JHK
59U       5ANJAB    5BLKWNG   5CENTS2   5DAYS     5EAGUL    5FORE4    5GRIFF    5HEE5H    5HUFFS    5JJS
59VETTE   5ANTAFE   5BLRR     5CFH      5DBB      5ECRET    5FORLYF   5GRKIDS   5HEEESH   5HUNDO    5JKH
59        5ANTA     5BMT      5CG       5DBLNG    5EDB      5FORSIX   5GRLMOM   5HEESH    5HUNID    5JKL
59XJ      5APH1R3   5BMW      5CHAKA    5DEANS    5EDT      5FORTY9   5GRLSMA   5HEET5    5HUNK     5JKM
59XT      5APJ      5BOAT22   5CHANEL   5DEARTH   5EEYA     5FRAN     5GRLS     5HELBY    5HUNNID   5JLB
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5JLL | 5KVW | 5LOGAN | 5MGW | 5MWF | 5OCLOCK | 5ORW | 5PNTSLW | 5RDH | 5SDL | 5STANG |
| 5JLM | 5KV | 5LOMK7 | 5MIC | 5MW | 5OCLOK | 5OSHDES | 5PO1LED | 5RDK | 5SEA | 5STANS |
| 5JMA | 5KWALK | 5LOOPY | 5MILAM | 5M | 5ODAPOP | 5OSHDS | 5PO1NTO | 5READ | 5SEB | 5STAR4U |
| 5JMM | 5KWAYS | 5LOTH | 5MILES | 5MZMORS | 5OFAKN6 | 5OSHDZ | 5POES | 5REBEL | 5SECNDS | 5STARCO |
| 5JMW | 5KWEENS | 5LOW5OH | 5MILE | 5N1GAME | 5OFINE | 5OSOS | 5POILD | 5RECON | 5SECRLE | 5STARKS |
| 5JNG | 5KWENCH | 5LOW5TI | 5MINI | 5N1PER | 5OFPEEP | 5OSTANG | 5POILED | 5REC | 5SECRUL | 5STARMC |
| 5JONESY | 5KY3WKR | 5LOWGTI | 5MINL8 | 5N3YRS | 5OFUS | 5OSU | 5POINT2 | 5REDD | 5SEED | 5STARMP |
| 5JORDS | 5KYH | 5LOWLT1 | 5MINMJR | 5NAIL | 5OGT | 5OTHFD | 5POINT7 | 5RED | 5SERIES | 5STARPM |
| 5JPB | 5KYN3T | 5LOWMO | 5MINROE | 5NAKE11 | 5OH2SLW | 5OTHPW | 5POINT9 | 5REED5 | 5SH5OSH | 5STARPW |
| 5JPR | 5KYNET | 5LOWPOK | 5MINUS1 | 5NAKE | 5OHAL | 5OUTTA6 | 5POINTS | 5REICH | 5SHALOM | 5STARRC |
| 5JRM | 5KZKIDS | 5LOWSTI | 5MINUS4 | 5NANA5 | 5OHANA | 5OWENS | 5POINT | 5REJ | 5SHARKS | 5STARS |
| 5JRW | 5L1THRN | 5LPN | 5MJD | 5NAROW | 5OHFADI | 5O | 5POOKY | 5RENITY | 5SHEINS | 5STAR |
| 5JTW | 5L31PNR | 5LPONY | 5MJH | 5NBOAT | 5OHFOX | 5OYEARS | 5POOL1N | 5REPS | 5SHIVES | 5STARZ |
| 5JUAN3 | 5LA1NTE | 5LPOWR | 5MJL | 5NCULL | 5OHHHGT | 5OYOTE | 5POPPIE | 5RESHTA | 5SHOEYS | 5STELLA |
| 5JUGO22 | 5LAG | 5LRL | 5MJR | 5NC | 5OHHHH | 5P1CYY | 5POPPOP | 5RFHJE | 5SICKS | 5STEPS |
| 5JVW | 5LAKE | 5LRV | 5MJS | 5NDIT | 5OHHH | 5P4RKY | 5POPPY | 5RHR | 5SIG | 5STK |
| 5JW | 5LAK | 5LSCV8 | 5MK5HW | 5NDONE | 5OHHO | 5PACK | 5PP | 5RILEY | 5SILS | 5STLYFT |
| 5JYJSGC | 5LAMO99 | 5LSMOM | 5MKDRS | 5NDWELL | 5OHIO7 | 5PADE | 5PQRI | 5RIVRS | 5SJG | 5STMPFS |
| 5KAISER | 5LARSON | 5LTBTR | 5MKK | 5NEK42O | 5OHLYFE | 5PAF | 5PQR | 5RJA | 5SJM | 5STONES |
| 5KAJ | 5LAR | 5LTRGT | 5MKR | 5NF1WR8 | 5OHMY | 5PAK | 5PRKL | 5RJS | 5SKIERS | 5STRCEO |
| 5KAY | 5LAYER | 5LUCY20 | 5MLH | 5NICE | 5OHNO | 5PANK | 5PRLZ | 5RLFE | 5SKINS | 5STRCHC |
| 5KAZ | 5LAYR | 5LUKE5 | 5MLK | 5NIDRTP | 5OHPONY | 5PAPAW | 5PRM | 5RLG | 5SKR | 5STRFRM |
| 5KBMRH | 5LBBAG | 5LV8SC | 5MLT | 5NIE | 5OHSLO | 5PARK5 | 5PROUT | 5RLN | 5SKW | 5STRHTL |
| 5KBXI | 5LBB | 5LVBUGS | 5ML | 5NINOS | 5OHSN95 | 5PARKLE | 5PT7AWD | 5RMG | 5SLOH | 5STRICK |
| 5KCS | 5LBEAST | 5LVENOM | 5MNMIMI | 5NIX | 5OHSS | 5PARKY | 5PT7AWD | 5RNGS | 5SLOOW | 5STRING |
| 5KDCOOL | 5LB | 5LVRARO | 5MNTO15 | 5NJAB | 5OH | 5PARTAN | 5PTGO | 5ROCCOS | 5SLOWAF | 5STRMAN |
| 5KEET | 5LDAN31 | 5LWRIDE | 5MO2GO | 5NJG | 5OHYOTE | 5PAZZ | 5PTOHHH | 5ROCKET | 5SLOWWW | 5STRTAZ |
| 5KEYES | 5LEAP3R | 5LY7HRN | 5MOEMOE | 5NKOTB | 5OJAHRE | 5PCYNDL | 5PTOHH | 5ROD | 5SLOWW | 5STR |
| 5KHALSA | 5LEEPER | 5LYONS | 5MOE | 5NKY5NK | 5OKHO | 5PDI | 5PTOH | 5ROOTZ | 5SLOW | 5SUMWHR |
| 5KIDZ | 5LEEPY | 5LYR | 5MOK3N | 5NLS | 5OKLK | 5PDRMAN | 5PTOMG1 | 5ROSIE | 5SLO | 5SWANS |
| 5KINGS2 | 5LEM | 5LYTHRN | 5MOK3Y | 5NMORE | 5OLDS | 5PEARLS | 5PTOMG | 5ROVERS | 5SLUMP | 5S |
| 5KINGZ | 5LEX | 5M1LE1N | 5MOKED | 5NMX | 5OLEO | 5PEED | 5PTSLO | 5ROVS | 5SM1THS | 5T1NG3R |
| 5KIPP3R | 5LFD | 5M1LL3R | 5MOKIN | 5NOAH | 5OMPG | 5PEN | 5PTSLW | 5RPS | 5SMARTS | 5T1TCH |
| 5KIRK | 5LGJKT | 5M4MIMI | 5MOKN | 5NOBRD | 5OMYGOD | 5PEPE | 5PTS | 5RRJ | 5SMILES | 5T1V3RS |
| 5KIRTAN | 5LGTCS | 5MACKR | 5MOM | 5NOELLE | 5ONIC | 5PERCNT | 5PUNJAB | 5RRUNTM | 5SMORES | 5T4RWR5 |
| 5KITTY | 5LHUNTR | 5MADHU | 5MOORE | 5NOOKS | 5ONIT | 5PEREZ | 5PUPS | 5RRYAMG | 5SMO | 5T7BIRD |
| 5KLAND | 5LH | 5MAD | 5MOOSE | 5NOOP12 | 5ONNY | 5PHFTY5 | 5PUTT | 5RSB | 5SOLAS | 5TABORS |
| 5KLJ | 5LILY5 | 5MAMAW | 5MOO | 5NOOPY | 5OAUTO | 5PICE | 5QU15HY | 5RSC | 5SOLA | 5TACEY |
| 5KLR | 5LIMER | 5MARIA | 5MORE | 5NOUT | 5OEURO | 5PICY | 5QU1R3L | 5RS | 5SOLO5 | 5TACKS |
| 5KLUB | 5LIME | 5MAR | 5MORMLS | 5NOWFLK | 5OOHHH | 5PIDER | 5QU1RRL | 5RUBY | 5SOMWRE | 5TACK |
| 5KL | 5LINER | 5MATT16 | 5MOUSE | 5NO | 5OOHPWR | 5PIDEY | 5QUA5H | 5RUNNER | 5SONFRM | 5TACKZ |
| 5KMAN | 5LINES | 5MAYS | 5MPARKS | 5NPGKS | 5OOHP | 5PIRATS | 5QUACH | 5RUN | 5SONS | 5TACY1 |
| 5KMG | 5LINE | 5MBA | 5MPA | 5OOHRT | 5PITBLS | 5QUARE | 5RUSI | 5SOX | 5TAL |
| 5KNIGHT | 5LIN | 5MBD | 5MPGLOL | 5NTEN | 5OOH | 5PLASH | 5QUATCH | 5RV1VR | 5SPAINT | 5TANDUP |
| 5KODI | 5LITER | 5MBK | 5MPG | 5NU5NU | 5OOINCH | 5PLUSME | 5QUEENB | 5RWM | 5SPARKY | 5TANKIN |
| 5KOLL | 5LITHRN | 5MBM | 5MPRF1 | 5NUTS | 5OOKR | 5PMBYOB | 5QUEENS | 5RX | 5SPDGT | 5TANL33 |
| 5KOXS | 5LITRO | 5MCB | 5MPRFI | 5O4OAOH | 5OOLONG | 5PMC | 5QUEENZ | 5RYAN | 5SPDM3 | 5TANL3Y |
| 5KPNPM | 5LITTLE | 5MDC | 5MP | 5O4OBCH | 5OOMILZ | 5PMHERE | 5QUID | 5SAIRAM | 5SPDMAN | 5TARA |
| 5KRACER | 5LIVES | 5MDMT | 5MRB | 5O5OGN | 5OONX | 5PMINUS | 5QURREL | 5SALAAT | 5SPDMK8 | 5TARBOY |
| 5KRAM | 5LJS | 5MDM | 5MRF3T | 5O8INF | 5OOOH | 5PMSMWH | 5R1VERS | 5SALAT | 5SPD | 5TARGZR |
| 5KREW | 5LJT | 5MEEMAW | 5MRL | 5O9FMS | 5OOOML | 5PMSMWR | 5RABFR9 | 5SALIVE | 5SPDXT | 5TAS |
| 5KROOF1 | 5LLC | 5MELODY | 5MRM | 5OAK | 5OOOMM | 5PMW | 5RACING | 5SATINS | 5SPDZJ | 5TAYGLD |
| 5KROOF5 | 5LLS | 5MEM | 5MRS | 5OASIS | 5OOS | 5PM | 5RAI | 5SAVED | 5SPEED | 5TAYLOR |
| 5KRUNNR | 5LM | 5MEOW | 5MSKTRS | 5OBMGH2 | 5OOT | 5PNT7WK | 5RAM | 5SBS | 5SPOILD | 5TAYLVN |
| 5KSM | 5LN2BY | 5MERC1 | 5MSK | 5OBMG | 5OO | 5PNTNO | 5RAVEN | 5SB | 5SPORT | 5TCA |
| 5KTM | 5LNDSYS | 5MGA | 5MSPRT | 5OBX | 5OOX | 5PNTOH | 5RBW | 5SCBRST | 5SPPONY | 5TCLAIR |
| 5KTVG | 5LNSTG | 5MGTE | 5MT | 5OCAL | 5OREA55 | 5PNTO | 5RCV | 5SC | 5SSJSL | 5TCM |
| 5KULL | 5LODWN | 5MGT | 5MURFY | 5OCLKSW | 5ORRY | 5PNTSLO | 5RC | 5SDB | 5SSTRPM | 5TDFST |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5TEALTH | 5TLMO | 5UBAWOO | 5WANK | 5YAGOS | 6092 | 60ND | 61107 | 614EVER | 6192822 | 61USMC |
| 5TEELER | 5TLRLUV | 5UBAWUU | 5WARAJ | 5YAMA | 609NJ | 60NGONE | 61120 | 614FN | 619316 | 61VETTE |
| 5TEELR5 | 5TLR | 5UBAWU | 5WAR | 5YANKS | 609 | 60NINE | 6112 | 614FUNN | 61991 | 61WAGON |
| 5TEEZY | 5TLTH | 5UBIEDO | 5WATTS | 5YAYAA | 60ALFA | 60NSAC | 6113 | 614GS | 619BABY | 61WAGO |
| 5TEF1E | 5TMH | 5UBIE | 5WCK | 5YEARS | 60AL | 60PAPA | 6114 | 614HAIR | 619CALI | 61WILLY |
| 5TELLAA | 5TMPEDE | 5UBIWOO | 5WEAVRS | 5YEAR | 60ANNIV | 60PC | 6115 | 614HD | 619GL | 61XL |
| 5TELLA | 5TMTRPR | 5UBL1ME | 5WEETIE | 5YELP | 60ANNV | 60PILOT | 61166 | 614JEEP | 619JS | 61YTBAR |
| 5TEPHEN | 5TNT | 5UBLIM3 | 5WHLHLR | 5YIAYIA | 60ARMY | 60P | 6116 | 614JOSH | 619KURT | 62003JH |
| 5TERLNG | 5TOADS | 5UBLIME | 5WHOAAA | 5YLVER | 60BC | 60QJ | 61177 | 614KB | 619MGNZ | 62035 |
| 5TEVEN | 5TOBE | 5UBUKI | 5WIDEG | 5YOUNG | 60BDAY | 60ROLLL | 6117 | 614LASH | 619SUBI | 62030 |
| 5TEWART | 5TOCK | 5UBUVVU | 5WIDE | 5YSU | 60BLOW | 60ROLLS | 61184 | 614LIFE | 619 | 620RG |
| 5TGO | 5TOES | 5UBUWU | 5WIDEG | 5ZAC | 60BLUE | 60ROLL | 611NW | 614LIFR | 61BA | 621346 |
| 5TG | 5TOIC | 5UBY | 5WILSON | 5ZALIVE | 60BOOM | 60RRSC2 | 611 | 614LUXE | 61BIRD | 621TD |
| 5THACE | 5TOL3N | 5UBYDOO | 5WINDO3 | 5ZCLAN | 60BRWNS | 60SCHIC | 6121 | 614ORTE | 61BUICK | 6213 |
| 5THBTL | 5TOLEIT | 5UBY | 5WINGS | 5ZEUS | 60BSCN | 60SECS | 61229 | 614PRIM | 61CADDY | 6215GB |
| 5THCAV | 5TOLEN1 | 5UBYY | 5WISES | 5ZH | 60BSCYN | 60SIXN6 | 61270HP | 614REPO | 61CHVY | 62190SL |
| 5THCHLD | 5TOLEN | 5UBZ3RO | 5WLLYS | 5ZUG | 60BS | 60SSDDY | 6129 | 614RLTR | 61CTPO | 621946 |
| 5THCLB | 5TOLLEN | 5UBZERO | 5WMBO | 5Z | 60BUCS | 60STOY | 612JS | 614RT | 61CW | 621B |
| 5THEDTN | 5TOMP3R | 5UBZRO | 5WOAH | 5ZYLNDR | 60CADI | 60STUDE | 612MCTC | 614SNKR | 61DB | 621FW |
| 5THELMT | 5TOMPER | 5UCKIT | 5WOODS | 5ZYL | 60CHEV | 60SY | 612RB | 614SOLD | 61DM | 621HP |
| 5THFAM | 5TON | 5UGOI | 5WOODY | 5ZYMON | 60CHEVY | 60THAM | 612SB | 614VZLA | 61DR | 621JP |
| 5THFAN | 5TOP1T | 5UHDUD | 5WOOFS | 6001X | 60CJ | 60THANV | 612TB | 614XTER | 61DT | 621LH |
| 5THG3N | 5TORM1 | 5UHOH | 5WORD1 | 600208 | 60CORVT | 60THLS7 | 61313 | 614YOTA | 61DUKE | 621TINT |
| 5THGEN | 5TORM | 5UKUBU5 | 5WORD2 | 6003 | 60CR | 60THMAW | 6132K | 61516PW | 61DYUP | 621 |
| 5THGRP | 5TR3TCH | 5UMADAT | 5WPNS | 6005E | 60DAYS | 60THNGS | 6132 | 61518 | 61EC | 6221 |
| 5THHEMI | 5TR5CRM | 5UMMER | 5WS6WY | 600650 | 60DE | 60THYR | 6133Z | 61556 | 61EPUP | 622822 |
| 5THHSMN | 5TRACIE | 5UMR5KY | 5WSD | 6006 | 60DG | 60TIGER | 61369 | 6158 | 61FL | 62291 |
| 5THJULY | 5TRB | 5UNBURY | 5W | 600873 | 60DRIVE | 60TRIBE | 6139SQ | 615AL | 61FORD | 622LG |
| 5THKIND | 5TRCHLD | 5UNFLWR | 5 | 600945 | 60DRVR | 60TRIII | 613BEAR | 615CH | 61FORE | 622SOLE |
| 5THL1N | 5TREETS | 5UNJAAB | 5X3FBX | 600HRSE | 60EIGHT | 60TR | 613DM | 615NASH | 61FOUR | 62301 |
| 5THLIN3 | 5TRENTS | 5UNJABI | 5X3OSBA | 600WZ | 60FOOT | 60TYPE1 | 613MITZ | 615OSHP | 61FURR | 62318 |
| 5THLINE | 5TRETCH | 5UNNY | 5XAPAPA | 601CUIN | 60FO | 60USMC | 613 | 615 | 61GG | 623608 |
| 5THLINR | 5TRID3R | 5UNRIZE | 5XCHMP | 601NG | 60FTGAP | 60VJ | 61401 | 615XK | 61GOBL | 62376 |
| 5THLMNT | 5TRLING | 5UNSHN3 | 5XCNCR | 601RT | 60FTSIX | 60VK | 6141Z | 61615 | 61GP | 6239 |
| 5THLN9 | 5TRL | 5UPERMN | 5XCUPS | 6021023 | 60FTYOU | 60VZ | 614216 | 6161 | 61GRAD | 623BOYZ |
| 5THLNR | 5TRM2PR | 5UPRA95 | 5XDMS | 6026 | 60GATO | 60WD | 614220 | 6167 | 61GS3XY | 623PB |
| 5THLORD | 5TROK1N | 5UPRA | 5XF | 602NBAK | 60GG | 60WEDGE | 61422L | 616CCCC | 61HEMI | 623 |
| 5THLYN | 5TROKR | 5UPRMK | 5XGIGI | 6030V | 60GU | 60WHSKY | 614330 | 616ET | 61HNGLO | 623X |
| 5THMEC | 5TROUTS | 5UP | 5XGMA | 603BORN | 60HISJB | 60 | 6143456 | 616TWIN | 61JAGXK | 62415 |
| 5THNFNL | 5TRWAR5 | 5URF5UP | 5XGRAM | 603HP | 60HUSKY | 60XU | 6143 | 616 | 61JANIE | 62418 |
| 5THOTTR | 5TR | 5URFSU9 | 5XIRNMN | 603RD | 60HZ | 60XX | 61446 | 61723 | 61JE | 62241 |
| 5THPULR | 5TSNANA | 5UR | 5XLHERO | 6040T | 60IN3SC | 60YRDRM | 6144 | 6172614 | 61JK | 62426 |
| 5THREE | 5TU60TZ | 5URYA | 5XLTUBA | 6041PH | 60JM | 60YRHEX | 614508 | 6173 | 61JR | 6243 |
| 5THRTY5 | 5TUGOTS | 5USA | 5XMIMI1 | 6044W | 60JULIE | 6102 | 614614 | 6174 | 61LP | 62442 |
| 5THSFG | 5TUKNOH | 5VADER | 5XMIMI | 604X | 60JY | 6103 | 6147TC | 61777 | 61MACK | 6245 |
| 5THSOG | 5TUMPY | 5VAWT | 5XNANNA | 6052 | 60KW | 61044 | 61496 | 6178SM | 61MEOW | 6246 |
| 5THSON | 5TURTLE | 5VEN9NE | 5XNINA | 60540 | 60LARK | 61073 | 614BOOM | 6178 | 61MJ | 62495 |
| 5THST | 5TUW4GN | 5VENOMS | 5XPAPAW | 605HP | 60LF | 61089 | 614BORN | 617AL | 61MOOSE | 624DD |
| 5THTEE | 5TWOL8R | 5VEOH | 5XPAPA | 605YZ | 60LIATH | 61096 | 614BOSS | 617EBOS | 61NG | 624ES |
| 5THVETT | 5TYLN4U | 5VER | 5XPAPPA | 6060 | 60MAN6O | 610HP | 614BRBL | 617EC | 61OFTS | 624FL |
| 5THVET | 5U6AREE | 5VIBEZ | 5XPOPS | 6069 | 60MANGO | 610HS | 614CBUS | 617JS | 61OLDS | 624SE |
| 5THWHL | 5U8UWU | 5VMAX | 5XP | 606JY | 60MARGN | 610JM | 614CHEF | 61808 | 61RF | 624SS |
| 5TH | 5UB1DO | 5VO | 5XSKOS | 6070SP | 60MG | 610JP | 614COEP | 6181971 | 61SCOTI | 624WCWD |
| 5TIGERS | 5UB1ROO | 5VRSC | 5XS | 6072 | 60MH | 610REID | 614DAWG | 61840 | 61SCOUT | 62566 |
| 5TINA | 5UB4WOO | 5VTURBO | 5X | 60782E | 60MPGZ | 610VP | 614DD | 618AP | 61TK | 625711 |
| 5TINGER | 5UB4WU | 5WAIT | 5XYB5T | 60860 | 60MPHN3 | 610 | 614DIME | 618U | 61TM | 62577 |
| 5TINGR | 5UBARU | 5WALLEN | 5XYMIMI | 608814 | 60MPHX3 | 610XE | 614DOOR | 618WP | 61TURBO | 625KC |
| 5TJK | 5UBAUWU | 5WAMP | 5XYS1XX | 608 | 60N3SEC | 610Z | 614DWDY | 6190V | 61UM | 6260 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6261MR | 62GHIA | 6336 | 63LISA | 643DP | 64GALAX | 64ZK | 6568 | 65FURY3 | 65USMA | 666HASS |
| 6262002 | 62HEMI | 633MTHW | 63LMANS | 643GP | 64GHIA | 6502 | 6569 | 65GALXY | 65VENOM | 666HEMI |
| 6262319 | 62HPMG | 633SSBN | 63LS | 643LIFE | 64HD | 6506SH | 656NS | 65GNGR | 65VROOM | 666IH |
| 6263SP | 62JF | 634LBFT | 63MAXI | 644DM | 64HEMI | 650AF | 65ROOF | 65GRNDL | 65VWCR | 666JEEP |
| 6263 | 62KUHL | 634SF | 63METZ | 644PS | 64IMPSS | 650BW | 656TC | 65GS | 65 | 666KITY |
| 62671 | 62LAMG | 635AP | 63MG | 644R | 64JEEP | 650CC | 6573 | 65GTOAA | 65XU | 666LN |
| 62698 | 62LOW4U | 635HAIR | 63MONZA | 644 | 64JY | 650FTNS | 6575 | 65GTOJK | 65YR | 666LS |
| 626BLUE | 62LRPTR | 6361 | 63MOPAR | 6453 | 64KB | 650GO | 65767A | 65GW | 65YX | 666MEOW |
| 626CF | 62LT1SS | 6363 | 63MPALA | 6457BK | 64KITTY | 650GT | 657B | 65HD | 65ZS | 666MODE |
| 626CHIK | 62MERC | 6369 | 63MU | 645AR | 64KK | 650GUCC | 657 | 65HEMI | 6601N | 6660H |
| 626DM | 62MG | 636B | 63NAVY | 645RR | 64LD | 650HORS | 6585 | 65HISSS | 660LB | 666PONY |
| 626EXPT | 62MLBU | 636CC | 63NCOUP | 645U | 64LHEMI | 650HP | 6586 | 65HQ | 660SS | 666P |
| 626JAYJ | 62NDDM | 636P | 63NN | 646369 | 64LSABR | 650HRSE | 65884 | 65HSSSS | 660TH | 666ROOK |
| 626JEEP | 62N | 636SM | 63NOVA | 64656E | 64LSRT | 650HRSP | 658F | 65IMPLA | 661944 | 666R |
| 626LIFE | 62OLDS | 636 | 63OSAT | 6467 | 64LYMAN | 650HRSS | 659320 | 65JC | 6619 | 666SD |
| 626LILO | 62OSKU | 636ZACK | 63PENNY | 646 | 64MEOW | 650N | 659427 | 65JK | 661SP | 666WM |
| 626LL | 62PH | 63738 | 63PLUS6 | 646Z | 64MIMI | 650RE | 6598 | 65KCODE | 661S | 666WOLF |
| 626STCH | 62PJ | 637791 | 63PONT | 647022 | 64MM | 650RSNS | 659BL | 65LAPUA | 661TDBN | 666 |
| 626TM | 62RR | 6377SP | 63RF | 647023 | 64MOPAR | 650RS | 659SVET | 65MALBU | 661TD | 666Z |
| 626 | 62SCRST | 637DH | 63SBRNG | 6472 | 64MPCO | 650RWHP | 65AY | 65MA | 661X | 6676 |
| 6270AR | 62SEED | 637RO | 63SCOUT | 647RING | 64MU | 650RZNS | 65BG | 65MBUSS | 6625 | 667BJ |
| 62721 | 62SKULL | 637 | 63SD | 647 | 64MWGM | 650TORQ | 65BIRD | 65MB | 662LP | 667RWHP |
| 6273 | 62SPORT | 6382020 | 63SM | 648 | 64NATE2 | 650V | 65BKDFT | 65MEMAW | 662 | 667 |
| 6276 | 62SSRS | 63887 | 63SPESH | 6493 | 64NHAF | 650 | 65BONNE | 65MERC | 663399 | 6681W |
| 62781 | 62TBIRD | 6388 | 63SPL1T | 649XQ | 64NOVA | 651 | 65BONVL | 65MSTAN | 6635MV | 66845 |
| 6278 | 62TB | 638993P | 63SPLIT | 64AY | 64OHIO | 6522 | 65BOWTI | 65MTDMJ | 6637E | 66866 |
| 627DH | 62TYPE1 | 638TH | 63STUD | 64BAIR | 64OLDS | 6527 | 65BR | 65NORTH | 66427BB | 6686 |
| 627V | 62UGLY | 638 | 63SW | 64BDAY | 64OO | 652S | 65BUCK | 65NOVA | 6644T | 6687 |
| 627 | 62UN | 639G | 63TBIRD | 64BELL | 64PAWS | 652 | 65BUICK | 65OHPZ | 664VY | 6688888 |
| 62808 | 62USMC | 639OFIK | 63TBRD | 64BITS | 64PEARL | 652ZO | 65BYRD | 65PANEL | 664 | 668888 |
| 6280 | 62U | 639 | 63TB | 64BOLT | 64PONY | 6531 | 65CHEV | 65PB | 665 | 66888 |
| 62874 | 62VAIR | 63AH | 63THNDR | 64BP | 64P | 65327SS | 65CHILI | 65PC | 66613 | 668899 |
| 628H | 62VETT | 63AVANT | 63TR | 64BRWN | 64RCHO | 653B | 65CHRY | 65PGTO | 6664688 | 6688NT |
| 628 | 62V | 63BIGAL | 63TYPE1 | 64BT | 64RIVI | 653PD | 65CHVY | 65PONY | 6664 | 6688QQ |
| 62920 | 62WC | 63BIRD | 63VDUB | 64BUBB | 64RT | 653 | 65CL | 65PRKLN | 6665Z | 6689 |
| 62924 | 62WHIT | | 63VETTE | 64BUGME | 64SF | 6541 | 65COOP | 65QL | 6666666 | 668BAIL |
| 629LP | 62 | 63CHEVY | 63VSWC | 64BUIK | 64SHLBY | 65427SC | 65CORSA | 65RDSTR | 6666667 | 668CP |
| 629 | 62XL | 63CHVY | 63VTTE | 64CADI | 64SHS | 6542 | 65CORVR | 65RO5ES | 666666 | 668HPWR |
| 62BBLTP | 62XS | 63CJ | 63WAGGN | | 64SH | 654321 | 65COUGR | 65ROLL | 66666NE | 668HP |
| 62BUGGY | 62ZK | 63CONG | 63WHALE | 64CATT | 64SLUG | 6543 | 65CRDMR | 65ROS3S | 66666Q | 668HRSE |
| 62BUGN | 62ZX | 63COOP | 63 | 64CC | 64SL | 6442 | 65CREED | 65RW | 66666 | 668PM |
| 62BUGY | 63017 | 63COUPE | 63XW | 64CGBG | 64SS | 654KM | 65CROWN | 65SALLY | 6666BN | 668 |
| 62C1VET | 6301957 | 63DADS | 6404JW | 64CMPCT | 64STANG | 654MS | 65CUDA | 65SHELB | 6666CL | 66969 |
| 62CADDY | 6301 | 63DB | 640B | 64COBRA | 64TBOLT | 654NX | 65CUSTM | 65SHLBY | 6666 | 6698 |
| 62CHEVY | 630HPSS | 63DC | 640CS | 64COYTE | 64TH | 654 | 65DART | 65SISSY | 666777 | 669FX |
| 62CK | 630LKSD | 63DROP | 640CTSV | 64DART | 64TIGER | 6550633 | 65DB | 65SJ | 6667 | 669RWHP |
| 62COMET | 63190SL | 63DUCE | 640GT | 64DC | 64TOPLS | 655321 | 65DG | 65SK | 6668888 | 66AMDG |
| 62COVID | 631 | 63FALCN | 640I | 64DEBZ | 64TOYS | 65535 | 65DODGE | 65SNAKE | 666999 | 66AM |
| 62DART | 632146P | 63FLCN | 640 | 64DOMER | 64TRAMP | 6554 | 65EJAG | 65STEED | 6669 | 66AZ |
| 62DE | 6321DD | 63GF | 6410PC | 64DT | 64UZ | 6558 | 65ELDO | 65STNG | 666ACID | 66BALN |
| 62DIVA | 6325OC | 63GHIA | 641989 | 64DUCE | 64VISTA | 655JM | 65ET | 65SWEET | 666B | 66BATMN |
| 62DK | 6325 | 63GH | 641 | 64ELDOR | 64VWROX | 655NS | 65FAST | 65T3BAE | 666CATT | 66BELV |
| 62DODGE | 63277 | 63HEALY | 6420135 | 64ELDO | 64WAGN | 655TM | 65FB | 65TBIRD | 666CRBN | 66BG |
| 62ECHO | 632CI | 63IO3II | 6420 | 64EVIL | 64WEDGE | 655U | 65FLCN | 65TBOID | 666CSBX | 66BIRDQ |
| 62FUEL | 632KONG | 63JH | 642227 | 64FALCN | 64WOLF | 655 | 65FL | 65TEAL | 666DOGG | 66BIRD |
| 62FURY | 632V | 63KS | 642SP | 64FARLN | 64 | 655XK | 65FORDM | 65TIGER | 666GG | 66BJ |
| 62GA | 6330H | 63LARK | 642 | 64FM | 64XDRAG | 6562 | 65FSBK | 65TIGR | 666GOAT | 66BONVL |
| 62GE | 6330 | 63LB | 6432 | 64GAGA | 64XK | 6566OU | 65FTBK | 65TW | 666GRLY | 66BOOKS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 66BO | 66HD | 66TRVLR | 675U | 67CHEVY | 67JT | 67STSH | 6888 | 68HD | 68VETT | 6970 |
| 66BRNCO | 66HM | 66TURBO | 6767 | 67CHVL | 67KING | 67TANG | 688 | 68II | 68VOLKS | 697304 |
| 66BUICK | 66HOGG | 66US | 6768RA | 67CHVY | 67KMPH | 67TAXI | 68911L | 68IOYA1 | 68VTTE | 697482 |
| 66CADI | 66HYPE | 66U | 6768US | 67CI | 67LCONT | 67TBIRD | 6895 | 68ISHVW | 68VW | 697510 |
| 66CALI | 66IISS | 66VADER | 6769JD | 67CMNDO | 67LEMAN | 67TBRD | 689686 | 68JEDI | 68WANAB | 6970NAM |
| 66CATT | 66II | 66VAIR | 6769 | 67CMNS | 67LINC | 67TIGER | 689689 | 68JEEP | 68WF | 697PT |
| 66CBRA | 66IMPLA | 66VENOM | 676CE | 67COBRA | 67LMANS | 67TK | 6896KX | 68JETS | 68WHSKI | 697 |
| 66CB | 66JEEP | 66VM | 676 | 67COLT | 67LR | 67TONY | 6896XK | 68JOET | 68WHSKY | 698698 |
| 66CC | 66JL | 66VTTE | 6770T | 67CONT | 67LYON | 67TORO | 6897 | 68JSHU | 68WING | 699019P |
| 66CDDB | 66JOLLY | 66VWBUS | 6771T | 67COOL | 67MARK | 67TRIPS | 689BOYZ | 68KING | 68WMOM | 6994SS |
| 66CHEV | 66KICKS | 66WAGN | 6771 | 67CRAFT | 67MATT | 67TRUCK | 689HOOK | 68LEMAZ | 68WRTI | 6995 |
| 66CHEVY | 66LDMAX | 66WGWG | 6772T | 67CS | 67MEOS | 67TT | 689 | 68LIBBY | 68WSKY | 6996 |
| 66CINDY | 66LG | 66WG | 6777V | 67CUMMN | 67MH | 67TURBO | 68AH | 68LL | 68W | 6999 |
| 66CLARY | 66LIFE | 66WITCH | 6777 | 67CUTLS | 67MK | 67TU | 68BAIT | 68MALBU | 68XCODE | 699 |
| 66CLEMS | 66MERC | 66WX | 6778463 | 67CV | 67MSTG | 67TWPIG | 68BEAR | 68MD | 68XIIB | 69AMDG |
| 66COLT | 66MERK | 66 | 677P | 67DART | 67MSTNG | 67VADER | 68BEAST | 68MIKE | 68XLGT | 69ARMY |
| 66CONT | 66MINE | 66YE | 677 | 67DATSN | 67MTANG | 67VDUB | 68BENZ | 68MM | 68XL | 69BENZ |
| 66CORD | 66MJ | 66ZY | 6780 | 67DH | 67MUSL | 67VETTE | 68BETTY | 68MSTNG | 68YEAR | 69BIGD |
| 66COUPE | 66MOPAR | 670066 | 678910 | 67DODG | 67MUST | 67VETT | 68BOSS | 68MS | 68YP | 69BIRD |
| 66COUP | 66MPCO | 6700MR | 6789 | 67DRMCR | 67NOVA2 | 67VTTE | 68BUGGY | 68NAVY | 68ZE | 69BLOWN |
| 66CRVR | 66MSTNG | 6708 | 678DN | 67DRPTP | 67OLDS | 67 | 68BULIT | 68NONNA | 68ZULU | 69BNFND |
| 66CRVT | 66MTANG | 670BA | 678MM | 67DVILL | 67OLRED | 67XCODE | 68BURB | 68OLDS | 68ZX | 69BRONC |
| 66CTEN | 66MUSL | 670GG | 678P | 67ECHO | 67OYNX | 67XU | 68B | 68OLDZ | 690069 | 69BUBBA |
| 66DART | 66MYWAY | 670HP | 678T | 67EDDIE | 67PAMP | 67YRDRM | 68CADDY | 68PAPA | 69009 | 69BUICK |
| 66DAVE | 66NEUBY | 670HRSE | 678RUSS | 67EH | 67PAPPY | 67ZD | 68CADEE | 68PB | 690C | 69CADI |
| 66DAVIS | 66NEWP | 670MG | 678WB | 67EJAG | 67PJ | 680214 | 68CG | 68PGTO | 690HP | 69CAMAR |
| 66DB | 66OG | 670PG | 678 | 67ELDO | 67POPS | 5803 | 68CHEVL | 68POOH | 690R | 69CAMRO |
| 66DTAIL | 66OLDS | 670PULL | 6795 | 67ELKY | 67PRIME | 680750 | 68CHEV | 68POST | 6918 | 69CBRA |
| 66DUCE | 66ORCA | 670RR | 6797 | 67ELNOR | 67PSALM | 681944 | 68CHEVY | 68PURR | 691AC | 69CHAR |
| 66DUECE | 66PH | 670SG | 68AB | 67EPUP | 67PSTRK | 6819 | 68CHVII | 68RAGTP | 691HP | 69CHEVL |
| 66DUFF | 66PM | 670Z | 67AF | 67E | 67QUAKE | 681STAR | 68CMARO | 68RALLY | 691RWHP | 69CHEVY |
| 66ELKY | 66PONY1 | 671122D | 67ANDY | 67FB1RD | 67QUEEN | 682323 | 68CMNDO | 68RANGR | 691 | 69CHVEL |
| 66EM | 66PV | 671123 | 67ARROW | 67FBRD | 67RAMM | 6823 | 68CMRO | 68RASTA | 691XF | 69CMARO |
| 66ET | 66QUEEN | 671128 | 67BARBI | 67FB | 67RATRT | 68269 | 68COOP | 68RDRG | 69221 | 69CMRO |
| 66EU | 66RACE | 671981 | 67BA | 67FIRE | 67REBEL | 682WL | 68COUGR | 68RDSTR | 69225 | 69COBR |
| 66FASLN | 66RDSIS | 671CARE | 67BBLOK | 67FORD | 67REDD | 68337C | 68COUPE | 68RK | 6922SW | 69COUGR |
| 66FIOO | 66REBLS | 671GG | 67BC | 67FRBRD | 67REDVT | 68396 | 68CPSS | 68RNCH | 69247 | 69COUG |
| 66FISH | 66RIVV | 671GUAM | 67BEBAD | 67FSBK | 67RM | 68390Q | 68CTEN | 68RS | 6920WNZ | 69CP |
| 66FORD | 66ROADY | 671HP | 67BENZ | 67FSTBK | 67ROSIE | 683LU | 68CUDA | 68RT | 69311 | 69CRUZN |
| 66FOSHO | 66RODIE | 671LH | 67BGRD | 67GALXE | 67ROWDY | 6840DG | 68CUTS | 68RUBY | 69350 | 69CRUZR |
| 66FURY3 | 66ROSS | 671MG | 67BIRD1 | 67GALXY | 67RSSS | 6840TG | 68DART | 68SBEE | 69383B | 69CRVT |
| 66FURY | 66RS | 671X | 67BISC | 67GATOR | 67RS | 68468CI | 68DC | 68SCOUT | 693MY | 69CUGAR |
| 66FX | 66RT | 6721310 | 67BKRK | 67GDBUG | 67RT | 684PM | 68DODGE | 68SCUZN | 693S | 69CUGR |
| 66FYNLY | 66SCOUT | 672CP | 67BONNY | 67GHOST | 67SCOUT | 684SL | 68DROP | 68SHAST | 69420 | 69CUTE |
| 66GALXE | 66SITH | 672INDY | 67BRONC | 67GMBUS | 67SIYA | 686868 | 68ET | 68SHELB | 69427 | 69CUTLS |
| 66GALXY | 66SM | 67326 | 67BRONK | 67GT | 67SK | 6868HH | 68ETYPE | 68SPIT | 69420 | 69CYOTE |
| 66GASER | 66SNAKE | 67327 | 67BUCKI | 67HAWG | 67SKYY | 6868K | 68FIRBD | 68STANG | 69442 | 69DADDY |
| 66GB | 66SPTFR | 67383 | 67BUGGY | 67HD | 67SLANE | 6868TT | 68FK | 68SX | 69454 | 69DART |
| 66GG | 66SSII | 673XF | 67BUMP | 67HEMI | 67SNAKE | 6868 | 68FORD | 68TEAM | 694 | 69DA |
| 66GLXY | 66STNG | 67428 | 67B | 67HERS | 67SPL1T | 6869 | 68FURY3 | 68TETO | 694YB | 69DC |
| 66GOLF | 66STYPE | 67442 | 67BYBIL | 67HG | 67SSBBC | 686BEST | 68GANG | 68TETS | 6952Z | 69DEVIL |
| 66GRAD | 66SW | 674718 | 67BYRD | 67HIBY | 67SSRS | 686PM | 68GHIA | 68TRAP | 6966 | 69DODGE |
| 66GRRRRR | 66TANG | 674U | 67C2CPE | 67HOSS | 67SS | 6870 | 68GOLF | 68TR | 696969 | 69EL |
| 66GSPT | 66TH | 674 | 67CADDY | 67HULK | 67ST4NG | 6878RT | 68GRAND | 68TTOP | 69696 | 69ER |
| 66GT | 66THYR | 674X | 67CAMAR | 67IH | 67STANG | 687V | 68GTCS | 68TWETY | 6969SS | 69FBIRD |
| 66GX | 66TIGER | 675017 | 67CB | 67II | 67STEPR | 688065 | 68GTORA | 68USMPC | 6969 | 69FFSD |
| 66HASCH | 66TONV | 675309 | 67CELTS | 67JM | 67STNGR | 688799 | 68GUNS | 68VDUB | 696 | 69FJ |
| 66HB | 66TORO | 675RX | 67CHERO | 67JS | 67STNG | 6888888 | 68HASCH | 68VELLE | 6970IC | 69FK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 69FLEET | 69PONI | 6AK | 6BNGR | 6DAB | 6EFH | 6FTTRKY | 6HOEE | 6JLK | 6LAZAR | 6MILES |
| 69FORD | 69PONT | 6ALAHAD | 6BOBOS | 6DAC | 6EF | 6FTUNDA | 6HOE | 6JLM | 6LB15OZ | 6MIL |
| 69FSTBK | 69PRIX | 6ALB | 6BOB | 6DADS5 | 6EGGS | 6FTUNDR | 6HOF | 6JMB | 6LCH | 6MIMIS |
| 69GHOST | 69RALLY | 6AMEDAY | 6BOSS9 | 6DADS7 | 6EHOG | 6FT | 6HOGG | 6JME | 6LC | 6MIMI |
| 69GOAT8 | 69RAMEN | 6AMEOVR | 6BOYS | 6DANIEL | 6EJJ | 6FTYHP | 6HOKAGE | 6JOEY4 | 6LEAKER | 6MINS1 |
| 69GRAD | 69RGTP | 6AMM1E | 6BOYZ | 6DAN | 6EJS | 6FURY7 | 6HOLN1 | 6JOHNS4 | 6LEAKR | 6MINS |
| 69HALF | 69RIVA | 6ANCHO | 6BRC | 6DAP | 6EJ | 6FURYS | 6HONEY | 6JOHNS5 | 6LEAKY | 6MISSY |
| 69HD | 69RRNER | 6ANDALF | 6BRIT | 6DART8 | 6ELM | 6G8TORZ | 6HOOYAH | 6JOKER9 | 6LEH | 6MITCH |
| 69HOSS | 69RSCNV | 6ANGELS | 6BROADS | 6DAUTRS | 6EMA | 6GAMENA | 6HOSST | 6JONES | 6LEX | 6MJD |
| 69HRSY | 69RSSS | 6ANKH9 | 6BROCK | 6DAVIS4 | 6EME | 6GANESH | 6HOST1 | 6JOS | 6LFORD | 6MJP |
| 69HURST | 69RULZ | 6AP3ACH | 6BROKE | 6DAWGS | 6EMH | 6GATOR6 | 6HOSTED | 6JOY | 6LGAPU | 6MJS |
| 69INDY | 69SABRE | 6APEAL | 6BRONCO | 6DAWG | 6EMJ | 6GENPNY | 6HOTRBO | 6JPB | 6LG | 6MMBRA |
| 69JAGE | 69SCOUT | 6APPEAL | 6BT | 6DAYS | 6EQUAL8 | 6GENSS | 6HOUL | 6JPF | 6LHH | 6MMPPC |
| 69JASH | 69SC | 6APPLES | 6BUCK5 | 6DAZE | 6EQUJ | 6GEN | 6HO | 6JPR | 6LIRDD | 6MM |
| 69JDGE | 69SE | 6ARBI3 | 6BUICK8 | 6DAZ | 6ETHEL7 | 6GERBS | 6HRQLT5 | 6JRT | 6LISA | 6MNMS |
| 69JD | 69SG | 6ARB | 6BUKIZ | 6DDM | 6EVAROX | 6GERZ | 6HRQLT | 6JSD | 6LIT66S | 6MOIST9 |
| 69JEEP | 69SPIT | 6ARROWS | 6BURGH | 6DD | 6E | 6GGG66G | 6HSTHWK | 6JSE | 6LITER | 6MOOR3 |
| 69JUDGE | 69SPRB | 6AR | 6BURG | 6DEEP | 6EZ | 6GHOST6 | 6HSTRDR | 6JUDG9 | 6LIU | 6MOORE |
| 69JUDG | 69SPTFR | 6ASPER | 6BUSA | 6DENTAL | 6FBIRD9 | 6GIFTZ3 | 6HUNNID | 6JUDGE9 | 6LIVED | 6MOOSE7 |
| 69KATHY | 69SRFUN | 6ATORS | 6BUS | 6DEUCE | 6FEET2 | 6GIRLS | 6HUNNY | 6JUNE84 | 6LJ | 6MORS |
| 69KEKW | 69SSBB | 6AUDIE9 | 6BX | 6DEZON6 | 6FEET7 | 6GLDEN | 6IALAI | 6KABOB | 6LL | 6MPARKS |
| 69KILBY | 69SSRS | 6AXLMNY | 6CABN | 6DFB | 6FEET8 | 6GLIGS | 6ICKEM4 | 6KABOB | 6LML | 6MPG |
| 69KITTY | 69ST4NG | 6AYMAN | 6CALI99 | 6DGM | 6FEET9 | 6GL | 6ICKNSS | 6KAJS18 | 6LNCOCO | 6MRLIMO |
| 69LAYS | 69STNG | 6AZOO | 6CAMPIN | 6DIGITS | 6FEET | 6GNHEMI | 6IDDYUP | 6KARE9 | 6LORY | 6MROAR |
| 69LMANS | 69SWEET | 6B8KER | 6CARBON | 6DIGMA | 6FIDDY | 6GN | 6INAROW | 6KARMA9 | 6LOY | 6MSGT6 |
| 69LMNS | 69TANG | 6BAG | 6CARTER | 6DI | 6FIDY | 6GOAT9 | 6INDY9 | 6KARMS | 6LSD | 6MSG |
| 69LOVE | 69TBIRD | 6BAILEY | 6CATZ | 6DJP | 6FIFTY | 6GOBLUE | 6INMANS | 6KAT | 6LUKE38 | 6MSK |
| 69LYMAN | 69TBONE | 6BAKER6 | 6CBFNS | 6DKB | 6FIFTYZ | 6GOLDNS | 6INROW | 6KAUFYS | 6LW | 6MT4GTL |
| 69LYON | 69TB | 6BAKER | 6CES | 6DKM | 6FIGASH | 6GR8FL | 6IRISH | 6KDW | 6LYNDA | 6MTACO |
| 69MA1CH | 69TDEGA | 6BANG3R | 6CGEM | 6DLA | 6FIGFRK | 6GR8KDS | 6IRLDAD | 6KDZ4BB | 6LYNNE | 6MTFTW |
| 69MACHI | 69THING | 6BANGER | 6CHEVY9 | 6DMA | 6FIGS | 6GRADS | 6IRON | 6KDZDEP | 6LYRICS | 6MTMZ3 |
| 69MACV | 69THMDL | 6BANGIN | 6CJA | 6DMK | 6FINS2 | 6GRANDK | 6ITCHIN | 6KGT | 6MA67NI | 6MTRWD |
| 69MCODE | 69TIME | 6BANGR | 6CJM | 6DMNBAG | 6FISHON | 6GRAND | 6IX6IX | 6KIDS | 6MACK | 6MTWAGN |
| 69MERK | 69TL | 6BARREL | 6CLIZI | 6DNGRUS | 6FLASH9 | 6GRANDZ | 6IX9INE | 6KIDZ | 6MAG | 6MUGGLS |
| 69METS | 69TONV | 6BAYMAX | 6CLUBS | 6DOGGS | 6FLRS | 6GRANS | 6IXCLU6 | 6KIM | 6MAINS | 6MUNKYS |
| 69MIHU | 69TOWD | 6CM | 6CM | 6DOGS | 6FMSGT | 6GRANY1 | 6IXER | 6KING31 | 6MANGOS | 6MWF |
| 69MINI | 69TQ | 6BCATS | 6COBRA5 | 6DOM | 6FOOT7 | 6GRANY2 | 6IXFOE | 6KLM | 6MAP | 6MY |
| 69MKIV | 69TR6VO | 6BDS | 6COBRA6 | 6DONS3 | 6FOO | 6GRDSNS | 6IXOH2 | 6KLS | 6MARCOS | 6N8NOO7 |
| 69MLIBU | 69TRNO | 6BD | 6COCO4 | 6DPS | 6FOPROB | 6GREG | 6IXSEVN | 6KL | 6MAR | 6NAN |
| 69MSTNG | 69US | 6BEAR | 6COLE23 | 6DRG | 6FORD6 | 6GRKIDS | 6IXSPD | 6KMD | 6MATT33 | 6NAROW |
| 69MUSCL | 69VANS | 6BEAST | 6COMET5 | 6DRIVE | 6FOROSU | 6GRLEES | 6IX | 6KMG | 6MAT | 6NATION |
| 69MUST | 69VA | 6BEAUTI | 6COOKS | 6DRK | 6FOSTKN | 6GRNKDS | 6IXX | 6KNOTS | 6MAWMAW | 6NA |
| 69MW | 69VB | 6BEAUTY | 6COOP | 6DROLL | 6FOUR | 6GRZLYS | 6JAC | 6KOHLS | 6MBH | 6NESS |
| 69NANZA | 69VETTE | 6BEAVS | 6COP | 6DROPS | 6FO | 6GSJJ | 6JAJ | 6KRAKEN | 6MBL | 6NFXED |
| 69NF | 69VGFB | 6BEER | 6COWBOY | 6DRW | 6FRANKS | 6GS | 6JAN | 6KRAMER | 6MB | 6NICSMA |
| 69NH | 69VWBGY | 6BELLA | 6COZY9 | 6DRY | 6FRESH6 | 6GUCCIS | 6JAPAN | 6KRC | 6MCGRAW | 6NINE2 |
| 69NICE | 69VW | 6BFB | 6CPINAY | 6DSTANG | 6FSP | 6GUNNER | 6JAS | 6KREW | 6MC | 6NINE |
| 69NINE8 | 69WLDCT | 6BGS | 6CREED | 6DS | 6FT4PAR | 6G | 6JB | 6KRH | 6MDEAR | 6NINEZ |
| 69NOVA | 69 | 6BIKE | 6CRS | 6DUBBLA | 6FT4WAY | 6HARBS | 6JCH | 6KRPM | 6MEMA | 6NIXMX |
| 69NX | 69Y3NKO | 6BINGO | 6CSH | 6DUCK | 6FT7FT | 6HDHP | 6JCM | 6KSS | 6MEME | 6NIX |
| 69OILER | 69ZTWO8 | 6BIRD6 | 6CTE | 6DWG | 6FTAW4Y | 6HDP | 6JEABLR | 6KVW | 6MGK | 6NIXX |
| 69OLDS | 69Z | 6BK | 6CTO | 6DWS | 6FTAWAY | 6HD | 6JEB | 6LACK5 | 6MGM | 6NMT |
| 69OPLGT | 6A6YGRL | 6BLOWME | 6CUDA6 | 6DW | 6FTD33P | 6HEAVEN | 6JEN | 6LACKIE | 6MHB | 6NONNA |
| 69PACE | 6AAMM | 6BLOWW | 6CUTIES | 6EAB | 6FTDEEP | 6HESS | 6JERKS | 6LAC | 6MICKS | 6NP |
| 69PALA | 6ACCS | 6BLOW | 6CVERD | 6EADRD | 6FTDOWN | 6HEVN | 6JF | 6LADI8R | 6MIDA9 | 6NUHIPZ |
| 69PB | 6ADAM1 | 6BLU | 6CYLNDR | 6EBEAST | 6FTNDER | 6HFH | 6JIMS4 | 6LA4H | 6MIGHTY | 6NUTTS |
| 69PKUP | 6ADG | 6BLW | 6CYLRT | 6EBYK | 6FTPLZ | 6HLMNS | 6JIM | 6LA | 6MILAKE | 6O2XCS |
| 69PLGTX | 6AJD | 6BMT | 6D7VET | 6EDWRDS | 6FTRONA | 6HM | 6JKM | 6LAX | 6MILELK | 6O4TLI |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6O6DUMP | 6PACK6 | 6RANDEY | 6SGMA | 6SPDTL | 6TEEN | 6UZ | 6YUSUF | 706 | 70ELKO | 70PLUS |
| 6OALS | 6PACK | 6RANDPA | 6SHAZAM | 6SPDTOM | 6TEEZ7 | 6UZZI | 6Y | 7070 | 70ER | 70PLYM |
| 6OB1UE | 6PACQUE | 6RANDS | 6SHFTRF | 6SPDUBR | 6TET8C | 6VADER6 | 6ZEPHYR | 7070ZO | 70F9TRK | 70PONT |
| 6OBI6MO | 6PAIGE9 | 6RAT3FL | 6SHIFTN | 6SPDV1O | 6TETHLA | 6VARGAS | 6ZEROS | 7071PH | 70FALCN | 70POPPY |
| 6OBLU3 | 6PAK | 6RATEFL | 6SHIFT | 6SPDV1O | 6TF1VE | 6VA | 6ZERO | 707696 | 70FIAT | 70RAGGZ |
| 6OBLUE | 6PAL | 6RAV1TY | 6SHORTY | 6SPDV8 | 6TFIVE | 6VEGANS | 6ZOOM | 7076 | 70FINS | 70RALYE |
| 6OBRWNS | 6PATH | 6RAVES | 6SHTY | 6SPDVAN | 6TFOUR | 6VENOM6 | 6Z | 7077 | 70FISH | 70RNJT |
| 6OBUCK | 6PAX | 6RCH | 6SIGMA | 6SPDVIO | 6TGO | 6VETTE7 | 6ZZ | 707CJ | 70FNINE | 70ROLL |
| 6OBUCS | 6PEARLS | 6RCS | 6SIMTRN | 6SPDWGN | 6TGUNR | 6VETTE8 | 6ZZZ | 707CLUB | 70FORD | 70RS |
| 6OBUX1 | 6PEB | 6RC | 6SIXTY6 | 6SPDWS6 | 6THAMD | 6VIN | 700007 | 707DR | 70FURY | 70RTSE |
| 6OBUX | 6PF | 6RDRVR | 6SIX | 6SPDVIO | 6THCAV | 6VISIX | 7005 | 707HRSE | 70FWOOD | 70RT |
| 6OBX | 6PIGLET | 6REDDOG | 6SIXX6 | 6SPDZ | 6THDGRE | 6VIXEN9 | 7006B | 70KH | 70GHIA | 70RULZ |
| 6OCAT | 6PITBUL | 6REDD | 6SJM | 6SPEED | 6THEO | 6VLL | 7007007 | 70KH | 70GK | 70RV |
| 6OCT | 6PJC | 6REDSOX | 6SJP | 6SPEEDZ | 6THFLT | 6VNAM8 | 7007 | 707N | 70GOAT | 70R |
| 6ODZ1LA | 6PKBEE | 6RGM | 6SKAT | 6SPEEED | 6THGEN | 6VOLTZ | 7007 | 707MYTH | 70GOLDE | 70SBABI |
| 6OF1OO | 6PKBIRD | 6RHH | 6SKI | 6SPFL | 6THKID | 6VON | 70092 | 707UZ | 70GPRIX | 70SCJET |
| 6OFTHEM | 6PKMAMA | 6RHINO | 6SLE | 6SPGRBX | 6THOF6 | 6W8FEH | 7011 | 707 | 70GRABR | 70SCOUT |
| 6OFTHOS | 6PKNANA | 6RHS | 6SLL | 6SPLIT3 | 6THREE | 6WALKER | 701B | 707XA | 70GRND | 70SCRT |
| 6OFUS | 6PKTOGO | 6RIMACE | 6SLM | 6SPLS1 | 6THR | 6WALLEN | 701CS | 707ZM | 70HALF | 70SDAD |
| 6OHCAV | 6PLF | 6RIMRPR | 6SLNGR | 6SPRUBY | 6THSENS | 6WHIT | 701LK | 7080Z | 70HAULR | 70SJ |
| 6OHHH | 6PLUS4 | 6RINCH | 6SLOOO | 6SPSCAT | 6THTEE | 6WIDE | 701MQ | 708FLOW | 70HLCAT | 70SKIPN |
| 6OHHIO9 | 6PMW | 6RINGS | 6SLOW06 | 6SPWAGN | 6TIGERS | 6WILSON | 701PROP | 708MT | 70HS | 70SLOVA |
| 6OHH | 6PM | 6RIZZLY | 6SLOWW | 6SPWGN | 6TIMEPM | 6WJH | 701 | 709AS | 70HUEY | 70SPIT |
| 6OHNOMO | 6PO1NT1 | 6RLBOSS | 6SLO | 6SPYDER | 6TIMES7 | 6WLLMS | 701ZQ | 70AGAIN | 70JIMMY | 70SPLT |
| 6OHNT | 6PO1NT2 | 6RLB | 6SLW | 6SQUAD | 6TJA | 6WLVRNS | 702216 | 70ANNIV | 70JL | 70SPORT |
| 6OHRTS | 6PO1NT4 | 6RLDAD | 6SL | 6SSPEED | 6TLD | 6WOODS | 70240Z | 70ANNV | 70JOHN | 70SRAY |
| 6OHSLOW | 6PO1NT | 6RLH | 6SMO | 6SSUBI | 6TLT | 6WUFD | 702DP | 70ARMY | 70JPSTR | 70SSLS3 |
| 6OH | 6POINT2 | 6RMM | 6SNAKE6 | 6STANG6 | 6TMC | 6WUMBO9 | 702HCAT | 70BABY | 70JS | 70SSLS6 |
| 6OINK7 | 6POINT4 | 6RNG1QB | 6SOLOX | 6STANG | 6TN4SEC | 6W | 702HP | 70BDPG | 70JUDGE | 70STRAY |
| 6OLDIE | 6POINT5 | 6RNGS | 6SOL | 6STARS | 6TNIINE | 6 | 702KENT | 70BENNY | 70JV | 70SUNNY |
| 6OLDS5 | 6POINT7 | 6ROOT | 6SOS | 6STAR | 6TNINE | 6X6BULL | 702MFHP | 70BH | 70JW | 70SUPER |
| 6OMAN60 | 6POINTO | 6ROOVY | 6SPARK | 6STELLE | 6TNIN | 6XADAD | 702RAZD | 70BINDR | 70KAIS | 70SVIBE |
| 6ONDEM | 6POINTS | 6ROSES | 6SPARKY | 6STEW | 6TOOBJ | 6XARB | 702TREX | 70BRNCO | 70KB | 70SWNGR |
| 6ONFLR | 6PONY6 | 6RRRRRR | 6SPD2SS | 6STICKS | 6TRA | 6XBLESS | 702 | 70BT | 70KG | 70SWNG |
| 6OODGRL | 6PONY7 | 6RRR | 6SPD4LF | 6STICK | 6TREY9 | 6XCHAMP | 7030 | 70BUICK | 70KT | 70TADNA |
| 6OOHP | 6PONY9 | 6RUBLE | 6SPD5O | 6STONE | 6TREY | 6XCOY | 7031 | 70BUMP | 70LACN | 70TANIV |
| 6OOLT | 6PONY | 6RUBY | 6SPDAP2 | 6STR1NG | 6TSIX | 6XGIGI | 7032001 | 70CC | 70LARK | 70TA |
| 6OONIE | 6POPPA | 6RUE | 6SPDB58 | 6SRANG | 6TT | 6XGRAMA | 7033 | 70CHESS | 70MACH | 70TBRD |
| 6OOOO | 6POPPY | 6RUNN4 | 6SPDBEE | 6STRONG | 6TUBES | 6XGRAM | 7034633 | 70CHEVL | 70MANS | 70THANN |
| 6OORR | 6PROFIT | 6RUNNER | 6SPDC5 | 6S | 6TV | 6XLEQ42 | 703PM | 70CHEV | 70MAVRK | 70THANV |
| 6OORS | 6PT4RT | 6RUSH11 | 6SPDCLS | 6T4HALF | 6TWEETY | 6XL | 703RL | 70CHLGR | 70MERC | 70THLT3 |
| 6OOSE | 6PT4WD | 6RWR | 6SPDDSL | 6T5GTO | 6TWIN | 6XMIMI | 703RWHP | 70CMARO | 70MGBGT | 70THVET |
| 6OOST | 6PTSLOW | 6RW | 6SPDEGG | 6T5PNY | 6TWOSIX | 6XNANA | 7041960 | 70CO8RA | 70MG | 70THYR |
| 6OO | 6PULIN | 6RX | 6SPDF10 | 6T6SHLB | 6TWO | 6XNANNY | 70423 | 70COBRA | 70MM | 70THZ5I |
| 6ORW | 6QBUX | 6SANDB | 6SPDGFX | 6T8BUMP | 6TY7SS | 6XPPAW | 704406 | 70COOGR | 70MNTGO | 70THZO6 |
| 6OSAE23 | 6QB | 6SATAN6 | 6SPDGT3 | 6T8CTEN | 6TYEARS | 6XP | 704573R | 70COUPE | 70MONTE | 70TIME7 |
| 6OSNOW | 6QCS | 6SATRDZ | 6SPDIMP | 6T8GOAT | 6TYFIVE | 6XSPEED | 70492 | 70CS | 70MONTY | 70TMES7 |
| 6OTHAM | 6QQRR | 6SATSUN | 6SPDKA8 | 6T8GTX | 6TYNINE | 6XSUPER | 704KV | 70CTEN | 70MOONS | 70TM |
| 6OTHM | 6QUINNS | 6SAVAGE | 6SPDLB7 | 6T8NET | 6TZ | 6XVET | 704SP | 70CT | 70MOPAR | 70TORGT |
| 6OTMUD1 | 6R1N6AO | 6SBXS07 | 6SPDLS3 | 6T8PONY | 6UBER9 | 6XWELO | 704 | 70DAWG | 70MPALA | 70TYMZ7 |
| 6OTOPLS | 6R1NCH | 6SDL | 6SPDM3 | 6T9ERR | 6UHOH | 6X | 7051 | 70DEUCE | 70MSCL | 70UZ |
| 6OTRIBE | 6R3DRUM | 6SDM | 6SPDM5 | 6T9LEE | 6UIDO | 6YEARW8 | 70578 | 70DODGE | 70MSTNG | 70VCODE |
| 6OTWINE | 6R8FULL | 6SECHUG | 6SPDMA | 6T9VELL | 6UMBY | 6YIAYIA | 70590 | 70DRMIN | 70MS | 70VERT |
| 6OTWOOD | 6R8FUL | 6SEKOU | 6SPDRS | 6T9VET | 6UNIQUE | 6YNGNS | 705RWHP | 70DROP | 70NANA | 70VIBES |
| 6OUDY | 6RAFL | 6SELS | 6SPDRWD | 6TACO9 | 6UNN3R | 6YNWA | 70605 | 70DR | 70ND | 70VN |
| 6O | 6RAFUL | 6SENSE | 6SPDSS | 6TANG5 | 6URRR | 6YOUNG | 7069 | 70DW | 70NINE | 70VWBG |
| 6P4HEMI | 6RAH | 6SEVEN | 6SPDSTK | 6TD | 6USA | 6YRWAIT | 706HP | 70ELCSS | 70NOVER | 70WAYS |
| 6PAC2GO | 6RAMMY | 6SEVN | 6SPDTDI | 6TEENB | 6USC | 6YUNCRN | 706OWTT | 70ELDO | 70OLDS | 70WEIS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 | 71208J | 71828 | 71ELCO | 71SCOUT | 7238B | 72ADAMZ | 72HPEE | 72WAHOO | 7399AQ | 73MP3ST |
| 70X7XJC | 7122 | 7185 | 71ELDO | 71SDNA | 723MJ | 72ALLIN | 72HRHLD | 72WK | 7399DI | 73MR |
| 70XB | 71240 | 718654 | 71ETYP | 71SKLRK | 723QU | 72ALUM | 72HRST | 72WL | 739DB | 73MUST |
| 70XM | 71240Z | 718718 | 71FIAT | 71SK | 723 | 72ANGEL | 72JIMK | 72WOLKE | 739HAHA | 73MU |
| 70XSVN | 7125W | 71871 | 71FITZ | 71SL | 724104 | 72BCUDA | 72JVLN | 72 | 739MO | 73MX |
| 70YEARS | 7125 | 718CAYS | 71FORD | 71SPLIT | 72427 | 72BEAST | 72LAND | 72XCODE | 73AB | 73ND |
| 70ZBGTZ | 712JM | 718CGTS | 71FX | 71SPRNT | 72442 | 72BIRD | 72LD | 72YD | 73ALUM | 73NOVA |
| 7102ND | 712PS | 718KMAN | 71GHIA | 71SQBK | 72454BB | 72BLAZR | 72LLAC | 72ZU | 73AMDG | 73N |
| 7102 | 712VENM | 718KMON | 71GHOST | 71SS | 72454SS | 72BLUE | 72LMANS | 72Z | 73BEAST | 73OLDY |
| 710317 | 712 | 71MC | 71GIGI | 71STANG | 72454 | 72BNHN | 72LUCY | 730495 | 73BEETL | 73OM |
| 710730 | 712X | 718N | 71GPRX | 71STFS | 72492 | 72BRAVE | 72MACH1 | 730DH | 73BENZ | 73OLPGT |
| 7107 | 71323 | 718OHMG | 71GP | 71STING | 724AGNT | 72BRNCO | 72MACH | 730HP | 73BIMMR | 73OVIRB |
| 7108X | 71349 | 718RADO | 71GRAN | 71SUPRB | 724CPTL | 72BRONC | 72MALBU | 730KY | 73BIRD | 73PHNX |
| 710AAAA | 713705 | 718RS | 71GS | 71SWEET | 724JA | 72BUIC | 72MALI | 7311 | 73BM | 73PLAT |
| 710BRNR | 713888K | 718SPDR | 71GT | 71SX | 724U | 72BURRB | 72MARK4 | 731HP | 73BOAT | 73POLCT |
| 710HP | 71390 | 718S | 71GTXME | 71TEGO | 724YINZ | 72CD | 72MARS | 731MACH | 73BOTIE | 73PONY |
| 710HRSE | 7139MM | 718T | 71HAND | 71TPLS | 72510 | 72CHEVL | 72MELON | 731 | 73BOWTY | 73PORSH |
| 710LIFE | 713ED | 718YAYA | 71HD | 71TRAMP | 7251936 | 72CHEV | 72MERC | 732011 | 73CAPRI | 73POWR |
| 710MH | 713HT | 71911S | 71HERD | 71TRKS | 72565 | 72CHEVY | 72MGBGT | 73220 | 73CENT | 73PRNCS |
| 710MU | 713JEMS | 71911T | 71HOG | 71TRSIX | 7256MM | 72CHHV | 72MM | 732636 | 73CHAL | 73PS |
| 710ON | 713QX | 7191RX | 71HRPS | 71TW | 7258FT | 72CHRGR | 72MONTY | 732FLYN | 73CHEV | 73QUEEN |
| 710 | 7140828 | 7198 | 71HULK | 71VELLE | 7258HR | 72CHVL | 72MRCD | 732KL | 73CHEVY | 73RDOVI |
| 7110NE | 71454 | 719SV | 71INDY | 71VETTE | 7258 | 72CMXI | 72ND | 732RING | 73CMNDO | 73RJ |
| 7110 | 7146 | 719U | 71JAVLN | 71VETTT | 725HP | 72CRVT | 72NOVA | 7333T | 73COOP | 73ROBYN |
| 7111970 | 71483 | 719 | 71JKTS | 71VOLS | 725 | 72CTLSS | 72OH6SP | 7333 | 73DART | 73ROXY |
| 7111981 | 714GH | 71AS | 71JL | 71VW | 7261973 | 72CTLS | 72OLDSS | 73351C | 73DELT | 73RR |
| 71120 | 714MT | 71A | 71JMFL | 71WN | 72622 | 72CUDA | 72PEARL | 733HD | 73DIESL | 73RUBY |
| 71121 | 714MULA | 71BBYE | 71JT | 71WOOF | 726972 | 72CUTLS | 72PLBR | 733SJDS | 73DODGE | 73R |
| 7112 | 714SR | 71BD | 71KIRK | 71WW | 726JL | 72CUTT | 72PLUS8 | 733T | 73DONK | 73SBUG |
| 7114 | 714 | 71BENZ | 71LINA | 71ZCAM | 726QE | 72DELV | 72PONT | 733 | 73DOZR | 73SCAMP |
| 71164 | 71510 | 71BLAZR | 71LNMN | 71ZTWO8 | 727107 | 72DEMON | 72POPS | 7344 | 73DSEL | 73SG |
| 7117 | 7162419 | 71BLUES | 71LNWF | 72009 | 7271221 | 72DODGE | 72PU | 73450SL | 73DUSTR | 73SJ |
| 7119 | 716BFLO | 71BRONC | 71LOVE | 7203DD | 727526 | 72DOM3R | 72RALLY | 734OSHP | 73DUSTY | 73SK |
| 711BD | 716BILS | 71BSCI | 71MACH1 | 72067 | 727767 | 72DONK1 | 72RAMOS | 734VK | 73DW | 73SL |
| 711DA | 716DAVE | 71BUGVW | 71MB | 72069CE | 727CAPT | 72DONK | 72RARE | 734VV | 73ES | 73SSZL1 |
| 711ECZD | 716LOVE | 71BUICK | 71MEOW | 720905 | 727CP | 72DUDU | 72RDRUN | 735310 | 73ETYPE | 73STAN |
| 711FARM | 716MP | 71CHEVY | 71MERC | 7209 | 727FL | 72DUST | 72RG | 735393 | 73FGTS | 73STER |
| 711HP | 716NY | 71CHIEF | 71MFJL | 720HP | 727HP | 72ECHO | 72RIDE | 7355608 | 73FL | 73STGRY |
| 711HR | 7171984 | 71CMFD | 71MG | 720MKTS | 727LK | 72ELKY | 72RSSS | 7357RG | 73FORD | 73STING |
| 711JD | 7171N | 71COBRA | 71MISSY | 720SPDR | 727MC | 72EW | 72RS | 7359 | 73GRAD | 73STNG |
| 711KV | 717273 | 71CORVT | 71MONT | 720S | 727MORE | 72EZPMT | 72RULES | 735CW | 73GRAN | 73SWAP |
| 711LK | 7172 | 71COUPE | 71MOPAR | 720U | 727PONY | 72FINS | 72R | 735HP | 73G | 73S |
| 711LP | 7173 | 71CRUSH | 71MPALA | 720 | 727RJ | 72FORU | 72SBRBN | 735TW | 73HRST | 73TA |
| 711LS | 7174 | 71CTLS | 71NOVA2 | 720XJ | 727 | 72FROGS | 72SHARK | 736JC | 73JT | 73TBRD |
| 711MATT | 71750 | 71CUDA | 71NOVAS | 7214JD | 7282019 | 72FUZZ | 72SKYLK | 736 | 73JZ | 73THING |
| 711NANA | 71753 | 71CUTLS | 71NVASS | 7214T | 72826 | 72FX | 72SPIT | 7371 | 73KROSU | 73THNGY |
| 711NB | 717CVIJ | 71CUTTY | 71OSPLT | 721DB | 72829 | 72GATO | 72STGE | 7372 | 73KRUZN | 73THYNG |
| 711SALN | 717G | 71DART | 71PAPA | 721LOVE | 728621 | 72GH3LD | 72STING | 737373 | 73KUDA | 73TK |
| 711SCAT | 717HCAT | 71DC | 71PEARL | 721RH | 728HP | 72GHIA | 72SWNGR | 7378C | 73LCTRA | 73TOMA |
| 711UP | 717HPNWR | 71DELT | 71PENS | 7220415 | 728W | 72GHOST | 72TRINO | 737FO | 73LFORD | 73TRBO |
| 711WINS | 717HP | 71DEMON | 71PIXIE | 7222 | 728 | 72GOBLU | 72TR | 737GEXC | 73LIFE | 73TRUCK |
| 711WP | 717HRSE | 71DEUCE | 71PLUM | 7224 | 72911S | 72GOPAK | 72TUEE | 737GIRL | 73LROB | 73TRVI |
| 711WX | 717LEYY | 71DJEP | 71PLYRR | 7226GA | 729127 | 72GRAND | 72VEGA | 737RD | 73LR | 73TUEE |
| 711 | 717OPAL | 71DODGE | 71POSTL | 7227S | 729214 | 72GRAN | 72VERT | 7383 | 73MACHI | 73TURBO |
| 711YZ | 717POOH | 71DONK | 71PSALM | 7227 | 7296 | 72GRMLN | 72VETTE | 7387E | 73MACH | 73USMC |
| 7102002 | 717RW | 71DSTR | 71RRNER | 722ZG | 729FD | 72GT | 72VT | 738FTLB | 73MG | 73VETTE |
| 71205 | 717 | 71EDDIE | 71RUNER | 72311 | 729MX | 72G | 72VW | 73911E | 73MM | 73VETT |
| 71208A | 71820PA | 71EJAG | 71SB | 72375 | 729 | 72HD | 72VWYA | 73911S | 73MONTE | 73VWDUB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 73WIFEY | 748PM | 74JA | 750HC | 75DD | 75VERT | 766RWHP | 76FLAG | 76XF | 7774ME | 777LC |
| 73WN | 748S | 74KAFER | 750HPWR | 75DODGE | 75VETT3 | 766 | 76GOLD | 76YE | 777666 | 777LENA |
| 73 | 748 | 74KB | 750HP | 75DONK | 75VETT | 7670 | 76GPIX | 7704IR | 7777288 | 777L |
| 73ZILA | 7491 | 74KING | 750IMAS | 75DROP | 75VILLE | 767CPTN | 76GPRIX | 7704 | 7777765 | 777LX |
| 73ZIPS | 74949 | 74LC | 750I | 75DUSTR | 75VQ | 767DRVR | 76GP | 7704X | 7777770 | 777MA |
| 73Z | 7497 | 74LH | 750KO | 75ELKS | 75VWBTL | 767DRVR | 76GT | 7705X | 777777U | 777MIMI |
| 7402513 | 7498 | 74LONE | 750KW | 75FBTA | 75VWROX | 767FLYR | 76HD | 7707 | 777777 | 777MITA |
| 740513 | 749LH | 74MOPAR | 750LI | 75FD | 75WA | 767VV | 76HERB | 770MF | 777777Z | 777MMMM |
| 740614 | 74AB | 74MPALA | 750LP | 75FIRE | 75WN | 767 | 76HERBY | 770RWHP | 77777A | 777MM |
| 740937 | 74BCAT | 74MU | 750SS | 75GLSS | 75WT | 7686868 | 76HQ | 770SHUA | 77777K | 777M |
| 740FARM | 74BENZ | 74NMCB | 750 | 75GRAD | 75XN | 7688JS | 76JEEP | 7710N | 77777UA | 777NE |
| 740ILOL | 74BIRD | 74NOVA | 750X | 75HA | 75XX | 768T | 76JENNY | 7711N | 77777 | 777PA |
| 740KING | 74BLIS | 74OBVL2 | 750ZP | 75HD | 75YEARS | 768 | 76JR | 7711 | 77777ZZ | 777PJ |
| 740RLTR | 74BNGR | 74OBVL | 751110 | 75HEALD | 75ZD | 769P | 76JT | 7712N | 7777AA | 777PLTO |
| 740WASH | 74BRNC | 74OH | 751975 | 75HQ | 75ZS | 769 | 76KG | 77143 | 7777AP | 777PM |
| 7414 | 74BROC | 74PCTS | 751BM | 75HX | 76023 | 76AB | 76LINC | 7715HN | 7777BW | 777PRAY |
| 741741 | 74BRONC | 74PHRAT | 752MJ | 75IH | 760HPGT | 76ARGTV | 76MAGA | 7718 | 7777GD | 777RB |
| 741776 | 74BROOK | 74PWRWG | 7530 | 75INTL | 760HP | 76BAABY | 76MDGT | 771951 | 7777KS | 777RD |
| 7417ZI | 74BW | 74RA | 75383 | 75JEEP | 760JL | 76BAMA | 76MGBRR | 771DJ | 7777MW | 777RLTF |
| 741 | 74C3VTE | 74RC | 753CW | 75JS | 760PONY | 76BE | 76MGBR | 771FOAM | 7777NZ | 777RS |
| 742005 | 74CB | 74RD | 753PM | 75JUMP | 760SIDE | 76BLESS | 76MG | 771JH | 7777OB | 777RT |
| 7420 | 74CHAR | 74ROXY | 7540 | 75LACN | 760SNKE | 76BOBBY | 76MINI | 7721 | 7777P | 777RU |
| 74260Z | 74CHEVY | 74RUSH | 7541 | 75LB | 760VL | 76BRNCO | 76MT | 77221 | 7777RU | 777RW |
| 742653 | 74CHRGR | 74SA | 7552210 | 75LC | 760 | 76CADDY | 76M | 772JB | 7777RW | 777SECR |
| 74275 | 74CJ | 74SIGMA | 7555N | 75LGND | 7610W | 76CARL | 76NAVY | 772LOVE | 7777US | 777SJ |
| 742PM | 74COLE | 74SPYGT | 75567 | 75LINC | 761214 | 76CB | 76NC | 772UZ | 7777UZ | 777SOLD |
| 742 | 74COPO | 74STGRA | 755BOSS | 75LK | 76123 | 76CHEV | 76ND | 772VX | 7777 | 777SP |
| 743529 | 74COUP | 74STGRY | 755HPRK | 75MERC | 76239AK | 76CHEVY | 76NOVA | 772VZ | 7777Z | 777S |
| 74372 | 74CR | 74STRAY | 755 | 75MG | 76239 | 76CHIEF | 76OHPSC | 7730W | 7778888 | 777TM |
| 743RT | 74CUDA | 74STUTZ | 7562 | 75MORGN | 7623 | 76CHVY | 76OLDS | 773440 | 777888 | 777TONY |
| 7444 | 74DC | 74SUNBG | 7565 | 75MTRT | 76243 | 76CJ | 76OURS | 7734 | 7778 | 777TV |
| 7450 | 74DINO | 74THING | 756GMMI | 75NORTH | 7624U | 76COBRA | 76PB | 773AS | 7779311 | 777T |
| 7451AC | 74DODGE | 74THNG | 756GM | 75NOTOP | 7627 | 76COUPE | 76RD | 773SQ | 777984 | 777UA |
| 745DC | 74DONK | 74TK | 757575 | 75NSUNY | 762AK | 76CRLO | 76REGA1 | 77404 | 7779 | 777US |
| 745HP | 74DROPA | 74TTOP | 7575 | 75NY | 762GURU | 76CTLS | 76RIVI | 77450 | 777AA | 777UZ |
| 745LI | 74DRPOP | 74USMA | 7575Y | 75OMEGA | 762MM | 76CUTTY | 76ROSE | 77454 | 777AB | 777VIBE |
| 74628 | 74DSTR | 74VETE | 7576 | 75OORPM | 762MTCH | 76CY | 76SALON | 77477 | 777AV | 777VU |
| 7466T | 74ELDOG | 74VETTE | 7578 | 75OO | 763HP | 76DAWG | 76SG | 77481 | 777A | 777V |
| 746HY | 74ELROY | 74VETT | 757AS | 75PINTO | 764FS | 76DELTA | 76SNAKE | 774HA | 777BB | 777WILD |
| 746KI | 74EM | 74VOCHO | 757DM | 75RF | 764OLPS | 76DEUCE | 76SONJA | 774MOOM | 777BEKA | 777WS |
| 747608 | 74ETYPE | 74VQ | 757KH | 75RJ | 7650 | 76DG | 76SPUD | 7750T | 777BMWI | 777WWJD |
| 747609 | 74EVER | 74VWBUG | 757MJ | 75ROLLS | 765379 | 76DIVA | 76SRAY | 7755 | 777CV | 777X |
| 74784 | 74FIAT | 74WA | 757U | 75ROOTS | 7653FZ | 76DJ | 76STEVE | 77584 | 777DG | 777XX |
| 747967 | 74FISH | 74WL | 758211 | 75SABE | 7654321 | 76DL | 76STNG | 775C | 777DJ | 777YHWH |
| 747CA | 74FL | 74XL | 7585 | 75SCOUT | 76547 | 76DONK | 76SW | 775DH | 777D | 777Y |
| 747DRVR | 74FRED | 74ZL | 7594 | 75SFMF | 765808 | 76DS | 76TA | 775HP | 777EY | 777ZN |
| 747GT | 74FX | 74Z | 7598 | 75SG | 765CC | 76ECONO | 76TJJH | 776643 | 777EZ | 777ZQ |
| 747JM | 74GADE | 74ZX | 7599 | 75SLGBG | 765HP | 76ELCO | 76TRSIX | 776JH | 777FM | 777ZZ |
| 747JULY | 74GAGA | 74ZZZZ | 759 | 75SPECL | 765KV | 76ELVIS | 76TRUCK | 776NX | 777F | 777ZZZZ |
| 747LUVR | 74GMCMH | 750106 | 75AN | 75SPTFR | 765LT | 76EL | 76TV | 776 | 777GB | 7782 |
| 747ROOF | 74GP | 7504 | 75BEETL | 75STING | 765ROOF | 76ENGR | 76V1LLE | 7770777 | 777G | 7786 |
| 748024 | 74GRDAM | 75077 | 75BETH | 75STLRS | 765RS | 76ENZO | 76VILLE | 77707 | 777HB | 7788 |
| 7480 | 74GREM | 750BMWM | 75BHPM | 75STNGR | 765R | 76ERFAN | 76VISTA | 7770 | 777HOME | 778JH |
| 748115 | 74GRRR | 750CC | 75BUICK | 75THPW | 765TRSB | 76ERGAL | 76VJ | 777111 | 777II | 778WIFE |
| 7482422 | 74HEALD | 750CLUB | 75CARL | 75TORO | 765 | 76ER | 76WAGON | 777144 | 777IVIN | 778 |
| 7489 | 74HULK | 750E | 75CENT | 75USMA | 7667 | 76ES | 76WK | 7772727 | 777JH | 7798 |
| 748AP | 74HV | 750F | 75CHEV | 75USMC | 766MSJS | 76ETBA | 76WU | 7772 | 777KA | 77ALUM |
| 748L | 74HX | 750GO | 75CUTTY | 75U | 766PM | 76FG | 76 | 7773888 | 777KK | 77AL |

| 77ARMOR | 77LC | 77WHIP | 7883 | 78MIGIT | 7931085 | 79GONE | 79XPRS | 7AYLORK | 7CAKES | 7DDS |
|---|---|---|---|---|---|---|---|---|---|---|
| 77BBBUG | 77LINCN | 77WINK | 7888 | 78MIMI | 793702 | 79GS | 79XX | 7AYSOM | 7CALI24 | 7DEADLY |
| 77BB | 77LO | 77 | 788W | 78MLBU | 793MP | 79HB | 79YZHC | 7AZIZ | 7CALI73 | 7DEB |
| 77BENZ | 77LP | 7XG | 788 | 78NAVY | 7945PM | 79HD | 79Z4SPD | 7BAB | 7CARTER | 7DEC |
| 77BF | 77LU | 77XV | 7891011 | 78NOVA | 7949M | 79HURST | 79ZX | 7BALL | 7CASEY | 7DEEP |
| 77BLAZ | 77MARK | 77XWING | 7895R | 78NSUNE | 794WHLR | 79INTL | 7ABEBTI | 7BAMA | 7CASPER | 7DEES14 |
| 77BNDT | 77MAVRK | 7X | 789HUES | 78OLDS | 7950BB | 79JB | 7ABRAH7 | 7BANDIT | 7CATS | 7DEE |
| 77BOTY | 77MGRCE | 77XX | 78AD | 78OLDZ | 796S | 79JD | 7ABW | 7BAR | 7CATZ | 7DEG |
| 77BOXX | 77MH | 77XXXX | 78ANIV | 78PD | 7970 | 79JIJI | 7ACE | 7BATMAN | 7CAWME | 7DELS |
| 77BRAD | 77MK | 77YHWH7 | 78ANNV | 78PINTO | 7974RR | 79JOEEE | 7ACO | 7BBLUPE | 7CA | 7DEN |
| 77BRNCO | 77MM | 77YODA | 78ARMY | 78POPS | 7979797 | 79JSEE | 7ACRWDS | 7BB | 7CBJ | 7DER |
| 77B | 77MOLE | 77ZK | 78BASS | 78PT | 7979 | 79KZ | 7ADADU | 7BDJ | 7CBTO9 | 7DES |
| 77C3VET | 77MOOSE | 77ZT | 78BD | 78RA1LD | 797HCRE | 79LADA | 7AEHM7 | 7BDW | 7CDK | 7DEUCE5 |
| 77CATT | 77MO | 77Z | 78BENS | 78RALLY | 797HEMI | 79LB | 7AFK | 7BD | 7CD | 7DEUCE7 |
| 77CD1JA | 77MY | 780EN | 78BIRD | 78RAPTR | 797HP | 79LK | 7AFUERA | 7BEADS | 7CEES | 7DEUCE |
| 77CHEV | 77NANA | 780Z | 78BNDT | 78RAYEN | 797HR | 79LLEO | 7AGAPE | 7BEAST9 | 7CELTIC | 7DEVILS |
| 77CHEVY | 77NOVA | 7811 | 78BOAT | 78RC | 797REDI | 79MARKV | 7AGENT | 7BEAUTY | 7CEO | 7DEVON |
| 77CHIEF | 77OHANA | 781781 | 78BOXX | 78REGAL | 797RI | 79MAZDA | 7AJB | 7BELLS | 7CER | 7DEWEYS |
| 77CHYNE | 77OO | 7824 | 78B | 78RIVI | 7986G | 79MC | 7AJC | 7BELOW | 7CES | 7DFC |
| 77CJ | 77OREO | 782558 | 78CADY | 78RJ | 7989 | 79MGBLE | 7AJD | 7BFB | 7CFH | 7DGH |
| 77COBRA | 77PHORD | 7826SR | 78CB | 78RN | 7989WIFE | 79MGMGB | 7AJF | 7BGF | 7CGP | 7DHANOA |
| 77CP | 77PH | 78280Z | 78CHEV | 78SBIRD | 798 | 79MK | 7AKA | 7BIBLE7 | 7CG | 7DIMON7 |
| 77CREW | 77PRWGN | 7828 | 78CJEEP | 78SCOUT | 799002 | 79MOCHA | 7AKIM | 7BIGRED | 7CHIEF | 7DISNEY |
| 77CUTT | 77QUEEN | 782ND | 78CJSVN | 78SC | 7990TD | 79MONTE | 7ALF | 7BIRD9 | 7CHILL7 | 7DJG |
| 77CUTTY | 77RARE | 782RP | 78CJ | 78SLGBG | 7992 | 79MONT | 7ALLOVR | 7BIT | 7CHRGR3 | 7DJP |
| 77DAWG | 77RDMGB | 7838 | 78CLUD | 78SPIDR | 799DAYS | 79MOPAR | 7ALOHA | 7BJH | 7CHUX | 7DJS |
| 77DEAC | 77REDVT | 783 | 78COVID | 78SQRE | 799FLIP | 79NAVY | 7ALX | 7BK | 7CJS | 7DKN |
| 77DENT | 77RH | 784WIFE | 78CREW | 78SW | 799 | 79NX | 7AMC | 7BLKBTY | 7CKS | 7DLL |
| 77DL | 77RR | 7852 | 78CUTS | 78TARGA | 79BANDT | 79NY | 7AMELIA | 7BLSNGS | 7CLOUD7 | 7DLM |
| 77DM | 77RS | 785 | 78CVVY | 78TBIRD | 79BBEE | 79OMEGA | 7AMH | 7BLUPE | 7CLR | 7DLW |
| 77DOBA | 77S3VEN | 7860 | 78DAWG | 78TOYFJ | 79BENZ | 79OV | 7AML | 7BMB | 7CLS | 7DMG |
| 77DODG | 77SCAMP | 7865 | 78DM | 78TRAM | 79BILL | 79PM | 7AMMAS | 7BMF | 7CME | 7DMJ |
| 77DOME | 77SCOUT | 7866PD | 78DODGE | 78TRANS | 79BIRD | 79ROLLS | 7AMP | 7BML | 7CMW | 7DMK |
| 77DS | 77SC | 7866 | 78FIAT | 78TRUCK | 79BRNCO | 79RS | 7AMT | 7BMT | 7CM | 7DMOPAR |
| 77EAGLE | 77SEVEN | 786AMAL | 78FJ | 78USNA | 79CADI | 79RT | 7ANDREW | 7BORZ7 | 7COMM | 7DM |
| 77ELVIS | 77SG | 786AYAT | 78FOAD | 78VETTE | 79CB | 79RUBY | 7ANDY | 7BOSS7 | 7CON | 7DOC |
| 77FATTY | 77SH | 786FJ | 78FREE | 78VT | 79CHIEF | 79SC | 7ANGELS | 7BOYZ | 7COOKIE | 7DOGS |
| 77FA | 77SNAKE | 786GINA | 78FX | 78VW | 79CHVY | 79SG | 7ANGEL | 7BRANDI | 7COPOK | 7DRC |
| 77FLYR | 77SNOW | 786ISUS | 78GN | 78WESTY | 79CJ4WD | 79SPDR | 7ANINI | 7BRGSRD | 7CPL | 7DRH |
| 77GB | 77SPIT | 786LALH | 78GPER | 78 | 79CMRO | 79SQUAR | 7ANNIE | 7BRIGRD | 7CRH | 7DRMI |
| 77GHOST | 77SS | 786SANA | 78IHSII | 78XCAL | 79COBRA | 79SS4SP | 7AOS | 7BRKS | 7CROODS | 7DRSZ28 |
| 77GK | 77STING | 786SHAH | 78INDY | 78XS | 79CORV | 79STGRY | 7APL | 7BROCK7 | 7CRUMS | 7DRSZ28 |
| 77GN | 77SV | 786 | 78JIMMY | 78X | 79CS | 79TBRD | 7APOLLO | 7BROCK | 7CRUZ | 7DR |
| 77GP | 77SY | 787343 | 78JMJS | 78ZE | 79CUTT | 79THNDR | 7APPLES | 7BROOKS | 7CSA | 7DRZ |
| 77GRAND | 77TA | 7874 | 78KANE | 78ZP | 79CUTTY | 79TIGER | 7ARDIS | 7BRUTUS | 7CSB | 7DSINS |
| 77GRAN | 77TBRD | 787898 | 78KD | 790002 | 79CVET | 79TORO | 7ARIH | 7BRW | 7CSG | 7DST |
| 77GS | 77TG | 7878 | 78KITTY | 790KP | 79CW | 79TS | 7ARMOR | 7BTS | 7CUDA1 | 7DS |
| 77HT | 77TIMES | 787AMGM | 78KNOVA | 790 | 79DPLMT | 79USNA | 7ARO | 7BUCKS | 7CUDA3 | 7DUCKS |
| 77HUHH | 77TTOP | 787BORI | 78K | 791114 | 79EC | 79VB | 7ART | 7BUD | 7CX | 7DUST |
| 77HI | 77TX | 787CAPT | 78LRED | 7917 | 79ELCAM | 79VETTE | 7AS33BS | 7BULLS | 7CYRUS7 | 7DWARFS |
| 77II | 77UP | 787JEEP | 78LR | 791KP | 79ELKY | 79VETT | 7ASAN | 7BURGEN | 7CYRUS | 7DWRFS |
| 77INDY | 77USNA | 787JF | 78LVBUG | 791PM | 79E | 79VITO | 7ATC | 7BUSA | 7D1AGN | 7D |
| 77JC | 77UZBEK | 787PR | 78MACK | 791 | 79FIAT | 79VWBUG | 7ATEM | 7BUTTON | 7D2NQTR | 7DYWKND |
| 77JEEP | 77VDUB | 787STEW | 78MAGNM | 792017 | 79FISH | 79VWCON | 7AUAI8 | 7BV | 7DAH | 7EAVEN |
| 77JESUS | 77VEGA | 787VV | 78MALI | 7922 | 79FJ | 79VWSB | 7AUTO | 7BWB | 7DALLAS | 7EEH |
| 77JG | 77VTTE | 787 | 78MC | 792AU | 79FUSCA | 79VWVAN | 7AVAGE | 7BWS | 7DAS | 7EFH |
| 77JH | 77V | 788184 | 78MG | 792 | 79GC | 79W | 7AYATI | 7B | 7DAVIS | 7EJANK |
| 77JM | 77WESTY | 7881 | 78MH | 79305 | 79GOLD | 79XPRSS | 7AYDNV7 | 7CAJ | 7DDF | 7EJA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7ELEVN | 7GJM | 7HUFFS | 7JPR | 7LCM | 7MAWMAW | 7NANNY7 | 7OOHP | 7QUEEN | 7RVLR | 7SOX |
| 7ELITE | 7GKSSJ | 7HUND3R | 7JPS | 7LCOBRA | 7MAX | 7NARIK7 | 7OOOH7 | 7RAB | 7RWS | 7SPDPDK |
| 7ELM | 7GLDEN | 7HUNDER | 7JRH | 7LC | 7MAY | 7NAVY | 7OOPLUS | 7RAGTGR | 7R | 7SPEED |
| 7ELOHIM | 7GLG | 7HUNNID | 7JTK | 7LEGACY | 7MB | 7NBE | 7OOPNYS | 7RANGES | 7RYME | 7SPIDRS |
| 7ELWA | 7GLL | 7HUNNID | 7J | 7LEGEND | 7MBZ | 7NDFANS | 7OOUZB | 7RANGE | 7SAC | 7SPIRIT |
| 7EMP35T | 7GMONEY | 7HUTCH | 7K1NGS | 7LETTRS | 7MCCALL | 7NDN | 7OO | 7RANGS | 7SALLY | 7SPYDER |
| 7EMP3ST | 7GMW | 7HVEN | 7KABA7 | 7LEV | 7MCC | 7NELSON | 7OPLES5 | 7RAVEN7 | 7SANDHU | 7SQUIRE |
| 7EMPE5T | 7GOAT | 7HVNKNL | 7KABUL | 7LGC | 7MCQ | 7NEVAEH | 7ORSZ28 | 7RAYLOR | 7SANJAR | 7SRH |
| 7EMPES7 | 7GOBLUE | 7HVN | 7KAC | 7LILFRY | 7MC | 7NHIM | 7OSDNA | 7RBOUND | 7SARAH | 7SRUTHI |
| 7EMPEST | 7GODIS | 7HW | 7KAH77J | 7LILMAX | 7MDH | 7NICL | 7OSU | 7RCC | 7SAVAGE | 7SSH |
| 7EM | 7GOLDIE | 7H | 7KAIZEN | 7LION | 7MDST | 7NIC | 7OTHANV | 7RDC | 7SAVED | 7SSTRS1 |
| 7ENERGY | 7GOMAB | 7HZMANS | 7KARTAR | 7LITER | 7MEMAW | 7NIKI7 | 7OTHC8 | 7RDW | 7SAVES | 7SSTRS4 |
| 7ETH | 7GR8FUL | 7IDZO | 7KATT7 | 7LITRE | 7MERCY | 7NJC | 7OTHZ51 | 7RD | 7SAW | 7SS |
| 7EVELUP | 7GRACE3 | 7II | 7KAT | 7LJS | 7MFS | 7NJR | 7OTHZO6 | 7REBEL7 | 7SAYYES | 7STARS |
| 7EVEN | 7GRACE7 | 7ILWA1 | 7KBAR | 7LKB | 7MGTE | 7NK | 7OTHZ | 7REDEYE | 7SDG | 7STAR |
| 7EVM | 7GRACE | 7INFDV | 7KDSL8R | 7LKC | 7MH | 7NORA1 | 7OUTA10 | 7REDSOX | 7SEAS | 7STEER |
| 7EWEL | 7GRADS | 7IRISH | 7KDSLOL | 7LKJ | 7MIKE7 | 7NOVA4 | 7OVED | 7RED | 7SEATR | 7STK |
| 7EX | 7GRAMM | 7IRON | 7KEK | 7LLC | 7MILEDT | 7NPZ | 7OVNINE | 7RG | 7SEA | 7STLRS |
| 7FAITH7 | 7GRANDS | 7ISHH | 7KELLEY | 7LLL | 7MILE | 7NRA | 7O | 7RHF | 7SECV6 | 7STM |
| 7FAITH | 7GRAND | 7ITALIA | 7KGDSR | 7LLS | 7MIMI | 7NRJ | 7O | 7RH | 7SEDONA | 7STOUGH |
| 7FALLOU | 7GRG | 7I | 7KH | 7LMALBU | 7MINIME | 7NSTARS | 7PAPI8 | 7RH | 7SEE | 7STR8T |
| 7FAS | 7GRIMM | 7JACKIE | 7KICKER | 7LMK | 7MINNIE | 7NTDR | 7PATTI | 7RI7TA7 | 7SELASE | 7STRNG |
| 7FAY | 7GRM | 7JACK | 7KIDS | 7LM | 7MINUS1 | 7NTXX | 7PAWPAW | 7RIBBS | 7SENZE | 7SUMN |
| 7FIDY | 7GRNDS | 7JAD | 7KID | 7LOCO | 7MJA | 7NUTMEG | 7PDS | 7RICH | 7SEVEN7 | 7SUNNY |
| 7FIFTY | 7GRND | 7JAGUAR | 7KIMMIE | 7LOGOS7 | 7MJG | 7NYY | 7PEARLS | 7RINGS | 7SEVEN | 7SUNSET |
| 7FIGMNT | 7GRNKDS | 7JAMIE7 | 7KINGS | 7LOUISE | 7MJP | 7O1JGL | 7PEEPS | 7RIP | 7SFH | 7SVN7G |
| 7FINZUP | 7GROV37 | 7JAMIE | 7KING | 7LOUI | 7MJR | 7O2TRX | 7PERCNT | 7RISTAN | 7SGD | 7SWACK |
| 7FITTY | 7GRUMPY | 7JAM | 7KJC | 7LOVE7 | 7MJS | 7O3QVZ | 7PE | 7RITA | 7SGIRL | 7SWP |
| 7FLHX | 7GRYST | 7JANIE | 7KJR | 7LOVEII | 7MKP | 7O7AAA | 7PHB | 7RIZ | 7SHIPS | 7S |
| 7FLTR | 7GVL | 7JAR | 7KJS | 7LOVES | 7MLA | 7O7CATT | 7PHNX4 | 7RJP | 7SHIVA | 7T1GER |
| 7FNCADG | 7G | 7JAW | 7KLW | 7LP | 7MLM | 7O7CAT | 7PIGS | 7RKB | 7SHOES | 7T2OLDS |
| 7FOLD | 7GYPSY | 7JAX | 7KL | 7LRAB17 | 7MMD | 7O7HEMI | 7PINES | 7RLH | 7SIGN | 7T2VET |
| 7FORTY7 | 7GZMO | 7JAYNE | 7KMAC | 7LRB | 7MMM | 7O7OOO1 | 7PINK7 | 7RLJ | 7SIS | 7T3NOVA |
| 7FOUREE | 7H3AV3N | 7JAZ | 7KMC | 7LSP | 7MM | 7O7UZB | 7PJD | 7RL | 7SIX | 7T4VET |
| 7FR3HKM | 7H3BOY | 7JBA | 7KMP | 7LTRE | 7MNTWNS | 7OAK5O | 7PJH | 7RMD | 7SJD | 7T6PAK |
| 7FRNKE | 7HALL | 7JBW | 7KNIGHT | 7LUCK7 | 7MOJO | 7OAKS | 7PJR | 7RMT | 7SJG | 7T8LRED |
| 7FROSTY | 7HAM | 7JCF | 7KNOTS | 7LUKY7 | 7MOMO7 | 7OBOSS | 7PJ | 7RMYBTS | 7SJM | 7TAB |
| 7FS | 7HAP | 7JCH | 7KOBRA | 7LUVZ | 7MONTYS | 7OBX | 7PKCRZR | 7ROADS | 7SJP | 7TAIZAI |
| 7FTTALL | 7HARRIS | 7JCLU7 | 7KP | 7LYNAE | 7MOOCOW | 7OCOUGR | 7PLH | 7ROD | 7SJT | 7TANK |
| 7FT | 7HARUN | 7JDK | 7KREW | 7MAB | 7MOON | 7OCUTTY | 7PLT | 7RONMAN | 7SK | 7TARDIS |
| 7FUERA | 7HAUS5 | 7JDR | 7KRJ | 7MAC | 7MOORE | 7OFNINE | 7PMC | 7ROSBY | 7SKY | 7TARGA2 |
| 7F | 7HCW | 7JDS | 7KRPM | 7MADE | 7MOPAR | 7OFUM | 7PME | 7ROSIE | 7SLG | 7TAWNY7 |
| 7GAC | 7HEAV3N | 7JD | 7KRP | 7MAE | 7MRB | 7OGMC | 7PNEUMA | 7ROSS7 | 7SLH | 7TAZ |
| 7GAH | 7HECUN7 | 7JEEPZ | 7KSA | 7MAGIC | 7MRT | 7OGTO | 7PO1NT3 | 7ROTH | 7SLIM | 7TEEN21 |
| 7GATPB | 7HELENE | 7JENOVA | 7KSU | 7MAG | 7MSANN | 7OH7HP | 7POINT3 | 7ROUBLE | 7SLOTKJ | 7TEEN2 |
| 7GB | 7HEMI7 | 7JEN | 7KT | 7MAJOR7 | 7MSH | 7OHANA | 7POOLE | 7ROVER | 7SLOT | 7TEEN38 |
| 7GDL | 7HENRY | 7JERRY7 | 7L3NTZ | 7MAJ | 7MSUPRA | 7OHIO7 | 7POPPY7 | 7ROX | 7SLOTZ | 7TEEN76 |
| 7GEARS | 7HESHED | 7JESUS | 7L9DRGN | 7MAKHIA | 7MSW | 7OHIO8 | 7PRADE | 7ROYAL | 7SLUMP | 7TEEN91 |
| 7GENKY | 7HE | 7JEWELS | 7LADDS | 7MAMAW7 | 7MTS | 7OLDS | 7PRAISE | 7RPP | 7SMC | 7TEENTH |
| 7GENO | 7HFH | 7JEWETT | 7LADYDI | 7MANTLE | 7MT | 7OMACH1 | 7PRINCE | 7RPS | 7SMOM | 7TEE |
| 7GETINS | 7HH | 7JH | 7LAK | 7MARC07 | 7MUD | 7OMMC41 | 7PRM | 7RRFS | 7SN3DA | 7F1OO |
| 7GFC | 7HILLS | 7JJJJ | 7LAS | 7MARINE | 7MUSIC7 | 7OMMOS | 7PRNCSS | 7RS | 7SNOOPY | 7TFSTBK |
| 7GHB | 7HMM | 7JLA | 7LAW | 7MARK | 7MV | 7ONE | 7PSAL1 | 7RTBAMA | 7SN | 7TH14ME |
| 7GHOST1 | 7HNRDHP | 7JLB | 7LBS5OZ | 7MAR | 7MWSM | 7ONEZ28 | 7PSE | 7RUBY | 7SOLIDS | 7THAO89 |
| 7GHOST7 | 7HOCKEY | 7JLG | 7LB | 7MARY4 | 7NAAM | 7ON | 7PTRUCK | 7RUMP24 | 7SONIC | 7THCHLD |
| 7GHOST | 7HOKAGE | 7JMR | 7LCB | 7MATT7 | 7NAD | 7OO7OO7 | 7PURPL | 7RUMP | 7SON | 7THCLS |
| 7GIGI | 7HONEY | 7JMT | 7LCHS6 | 7MAUD | 7NAMG | 7OOAND7 | 7QD | 7RUSHVW | 7SOPH1E | 7THDIST |
| 7GIRLS | 7HRH | 7JORDAN | 7LCJ | 7MAUI | 7NANNA | 7OOHPGT | 7QUBITS | 7RVERS | 7SOPHIA | 7THGEAR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7THGEN | 7UCIF3R | 7XNSCR | 80559 | 80FX | 80USNA | 814LF | 81FITZ | 8230AD | 828TK | 82LTDED |
| 7THGIRL | 7UNDR65 | 7XPAPA | 8055 | 80GIRL | 80U | 814RB | 81FRBD | 823HANK | 828 | 82MAKO |
| 7THGRN | 7UNDRA | 7XP | 805MF | 80GMCTK | 80UZ | 814RJ | 81FX | 823ST | 82915 | 82MBENZ |
| 7THGRP | 7UNITY | 7XT | 805N | 80HD | 80VETE | 8151 | 81GBODY | 823U | 829321 | 82MC |
| 7THHEAT | 7UPLIME | 7XU | 805SB | 80HG | 80VETTE | 8152 | 81GFOOT | 823 | 8299OZ | 82NDAIR |
| 7THID | 7UPPNY | 7XVIII | 805VIBE | 80HK | 80VETT | 8154 | 81GG | 8240AU | 829DM | 82NDAB |
| 7THINF | 7UPPONY | 7YANKS | 805 | 80HROW | 80WEST | 815563H | 81GL | 824804 | 829II | 82NDAIR |
| 7THINNG | 7UR7LES | 7YAWEH | 8063 | 80HRWK | 80WG | 8156 | 81GPAPA | 82496 | 829KS | 82NDINF |
| 7THJEEP | 7UR7LE | 7YHWH7 | 806BW | 80ILRUP | 80WTCH | 815726 | 81GRAVY | 824DD | 829U | 82NDJM |
| 7THKAGE | 7URBAN | 7YOUNG | 806 | 80JOJO | 80 | 815NW | 81GRED | 824KB | 829 | 82NIKKI |
| 7THKING | 7URBO | 7YR4YR | 807HEMI | 80K4CEV | 80XS | 815 | 81GTUNA | 824KH | 82AA | 82NVET |
| 7THOMAS | 7USAF7 | 7YUMA10 | 807HPWR | 80KIVI | 80YOTA | 815Y | 81HD | 824KOBE | 82ABBP | 82PH |
| 7THOTH | 7USMC | 7Z7LFP | 807HP | 80LLOKS | 80YSZA | 816888 | 81HK | 824NM | 82ABMP | 82PLBUM |
| 7THPONY | 7UZB | 7ZAR | 807JBRK | 80MIHU | 80ZB8BY | 8168 | 81JEEP | 824SM | 82ABND | 82QUEEN |
| 7THR3E | 7VADER7 | 7ZERO7 | 807NF | 80MS | 80ZBABI | 816AM | 81JMMJ | 824 | 82ABNMP | 82RABT |
| 7THREEE | 7VADER | 7ZIMM | 807RDEY | 80MUSC | 80ZBABY | 816FOOT | 81JS | 82505 | 82ABORN | 82RAGNO |
| 7THREE | 7VALLEY | 7ZINS | 807SY | 80MW | 80ZROCK | 816VIBE | 81LITER | 8250 | 82ABRN | 82RNGR |
| 7THROOM | 7VAN4L | 7ZVZN | 807 | 80NOUT | 8101231 | 81705 | 81MC | 825112 | 82AB | 82RS |
| 7THSIN | 7VENY1 | 7Z | 8080808 | 80DO9O | 810620 | 81717 | 81MJ | 825630 | 82AIRBN | 82RUSH |
| 7THSL | 7VETT5 | 7ZZ | 808284 | 80PCNT | 810814 | 817DD | 81MONTE | 82567 | 82AIRB | 82RX |
| 7THSNSE | | 800135 | 80853 | 80PINTO | 810BRNS | 817LOCO | 81NADA | 8257 | 82ARBRN | 82SAAB |
| 7THSON1 | 7VIKING | 8002 | 808808 | 80PM | 810HG | 817 | 81NSTAR | 82588 | 82ARMY | 82SCCAP |
| 7THSONF | 7VITA | 8005 | 8088808 | 80PROST | 81117 | 8181985 | 81OG | 825DS | 82BEARN | 82SC |
| 7THSON | 7VL | 8007Y | 808CB | 80Q3CHK | 81150 | 8181 | 81OORPM | 825HP | 82BE | 82SHARK |
| 7THSOS | 7VNT1SS | 8008008 | 808DEMN | 80R1CUA | 811618 | 818489 | 81RABIT | 825RWHP | 82BONES | 82SPIDR |
| 7THVN | 7VNTYX7 | 8008135 | 808FDOH | 80RD | 81170 | 818492 | 81RA | 825TJ | 82BONUS | 82SPYDR |
| 7TH | 7VO3VOM | 800813S | 808HM | 80ROCK | 81DS | 818753 | 81REDUX | 825 | 82BRITZ | 82SQBDY |
| 7TIMES | 7VT | 800815 | 808JM | 80ROLLS | 811LOVE | 8188 | 81RG | 82678 | 82BUCK | 82SQRE |
| 7TISH | 7V | 80081ES | 808LIFE | 80ROLL | 811 | 81895 | 81RJLJ | 82695 | 82C3VET | 82SUPRA |
| 7TJH | 7VZ | 80082 | 808LOVE | 80RT | 8123 | 818BC | 81SCRAM | 826M | 82CJ | 82TA |
| 7TJW | 7WALLEN | 80085 | 808O | 80S4EVR | 8128 | 818CC | 81SHARK | 826 | 82CNDS | 82TC |
| 7TJ | 7WATERS | 8008RC | 808PHTO | 80SBABE | 812911 | 818CJ | 81SHREK | 8271KD | 82CP | 82TURBO |
| 7TL | 7WBS | 8008S | 808TGTM | 80SBABI | 81292 | 818MRSH | 81SHTBX | 8271 | 82CQ | 82USMA |
| 7TMAK1 | 7WEC | 8008 | 808UZ | 80SBABY | 812EE | 818VB | 81SH | 8272 | 82CRUZ | 82UZ |
| 7TMW | 7WICKED | 8008Z | 808VP | 80SBBY | 812GT | 818VIDA | 81SPDR | 8275 | 82CUTTY | 82VETTE |
| 7TNS | 7WINGS | 800M | 808WUBZ | 80SBOX | 812P | 818 | 81SQBDY | 8279 | 82DABN | 82VY |
| 7TO9MPG | 7WINNER | 801306 | 808 | 80SBTCH | 812RH | 81984 | 81TASH | 827CJ | 82DATW | 82 |
| 7TOOTS | 7WINS | 801AD | 8090 | 80SCHIC | 812SF | 819903 | 81VETT | 827C | 82DESL | 82X |
| 7TOTWO | 7WISDOM | 801GP | 8091K | 80SG1RL | 812WD | 819JS | 81WV | 827JRTX | 82DMSG | 82YOTA |
| 7TPS | 7WITH2 | 801NL | 809299 | 80SGIRL | 812 | 819RH | 81 | 827KP | 82DSGT | 82ZKCG |
| 7TREEEX | 7WL | 801SP | 809DR | 80SGRL | 81310 | 819TH | 81YFOH | 827RB | 82DTRP | 82ZX |
| 7TREE | 7WMW | 801US | 809 | 80SG | 81316 | 81ANCA | 81ZIVA | 82805MD | 82DVVT | 8302003 |
| 7TRE | 7WNDERS | 801V | 80ACCRD | 80SHANE | 8131 | 81ANGEL | 8201RR | 8280609 | 82EE | 8302 |
| 7TRNITY | 7WOLF | 801 | 80AWEEK | 80SKART | 8132010 | 81ARIES | 8201 | 82821 | 82ELCO | 83050 |
| 7TRNS | 7WOODII | 802154 | 80BABY1 | 80SKID | 8132419 | 81BENZ | 820AM | 8282 | 82EMJAY | 83090 |
| 7TRW | 7WOW | 8021 | 80BAFET | 80SMAN | 8132 | 81BMBR | 820HP | 8283 | 82FIONA | 830 |
| 7TR | 7WRDLRD | 802603 | 80CADDY | 80SQBDY | 81350 | 81BONI | 820XK | 82866 | 82FJ | 830XQ |
| 7TSDNA | 7WRIGHT | 80280ZX | 80CB | 80SRAV4 | 81369 | 81BONNE | 82171 | 82871 | 82FLYR | 830ZC |
| 7TSLY | 7WRL | 802NL | 80CHEV | 80SRICH | 81381 | 81CADDI | 82182 | 828AGIN | 82FURY | 8310 |
| 7TT | 7WR | 802 | 80COBRA | 80SROCK | 81BABU | 81CJ | 8219BG | 828MR | 82GAPCH | 83141 |
| 7TURBO | 7WTRS | 802VT | 80CRUSR | 80SROC | 813DM | 81CRZR | 821M | 828RH | 82GHOST | 831981 |
| 7TURTLE | 7WWW | 8030II | 80DEUCE | 80SRUL | 813XN | 81CUTTY | 822312 | 828RMNS | 82INDY | 83199 |
| 7TWO | 7 | 8030I | 80DIVA | 80SSUP | 81417 | 81DA | 822622 | 828RMNZ | 82INDYZ | 831BABE |
| 7T | 7XBLSD2 | 803 | 80ELCAM | 80SUFO | 8141945 | 81DJ | 8226 | 828RM | 82JB | 831BITE |
| 7TYGTO | 7XGMA | 80414 | 80FEET | 80SVIBE | 814217 | 81DODGE | 82288 | 828ROMA | 82JD | 831F |
| 7TZJD | 7XL | 80457 | 80FIAT | 80TBIRD | 81435 | 81DREW | 8229 | 828ROMN | 82JUMP | 831LM |
| 7TZ | 7XNANA | 8044S | 80FIRE | 80TM | 81438 | 81ELDO | 822BD | 828ROMS | 82KE | 831 |
| 7UBTLE | 7XNANNA | 804IK | 80FORD | 80USMA | 81454BB | 81ES | 822 | 828RT | 82LOSE | 832RINE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 832 | 83MELS | 8472 | 84INDY | 85525 | 85NOSTA | 865MWTN | 86FOXGT | 86VETT | 87FMULA | 87WAGGY |
| 83330D | 83MERC | 847566 | 84IROC | 8555558 | 85OSOS | 865 | 86FXPNY | 86VP | 87FOXX | 87WESTY |
| 8335R | 83MIMI | 8476 | 84JK | 8557 | 85PDRCR | 8660 | 86GBODY | 86VW | 87GB | 87WOLF |
| 83383 | 83MONTE | 847CC | 84KMFDM | 855AKRN | 85QUEEN | 8668 | 86GB | 86WARD | 87GN | 87WOODY |
| 833 | 83MOPAR | 847DW | 84LANDY | 855NX | 85RACIN | 8669 | 86GLHS | 86WEIS | 87GRAD | 87YJ |
| 834AF | 83PAPI | 847 | 84LDOGG | 855V | 85RARE | 866CS | 86GRAD | 86 | 87GRAND | 87YODA |
| 83502 | 83PA | 8472 | 84LIBRA | 855 | 85RBOX | 8675309 | 86GTFOX | 86YODA | 87GRNTL | 87YOTA |
| 83522 | 83PERK | 8481 | 84MCSS | 8565 | 85RIVI | 867530 | 86GT | 86YOTE | 87GW | 880088 |
| 8352ST | 83PILOT | 848484 | 84MINI | 8566387 | 85RT | 867539 | 86GW | 86ZU | 87HD | 880080 |
| 8355 | 83PRIX | 8485 | 84MPLA | 856VE | 85SHARK | 86753JN | 86HACIM | 86ZX | 87HMVE | 88080O |
| 835 | 83RF | 848DOGS | 84MSTG | 856X | 85SL | 86753N | 86HEMI | 870CS | 87HN | 88088 |
| 836568 | 83RW | 848SOLD | 84MSTNG | 857T | 85SN | 867530 | 86INDY | 870 | 87IROCK | 880HT |
| 8367 | 83RY | 848 | 84NT | 857 | 85SQARE | 86753 | 86IROC | 871116 | 87IROC | 8811A |
| 836RY | 83SCAMP | 84911 | 84OUTLW | 8585858 | 85SQBD | 8675 | 86IROCZ | 87126 | 87JACK | 881JL |
| 836 | 83SC | 849299 | 840U | 8586DM | 85SQBDY | 867JENY | 86JB | 871417 | 87JAMBO | 881WA |
| 837AB | 83SP | 84944 | 84PACE | 8586 | 85SSEC | 86801 | 86JD | 8717777 | 87JC | 881 |
| 837DD | 83SQBD | 849DD | 84QV | 8589 | 85SS | 8686868 | 86JG | 87188 | 87JD | 8827 |
| 837RESQ | 83SQBDY | 849 | 84RNGR | 858DW | 85STANG | 868686 | 86JW | 871 | 87JEEP | 8828 |
| 8386LT | 83SS | 84ARSPI | 84ROCK | 858NT | 85SUPER | 8686886 | 86KEVIN | 8720 | 87JG | 8828 |
| 8388TH | 83STUTZ | 84BA | 84RULES | 8597 | 85SUPRA | 8686 | 86KK | 872SGRL | 87JR | 882FARM |
| 8389KB | 83SWEET | 84BE | 84SE | 85AA | 85TK | 8689 | 86LASER | 8732JL | 87KASH | 882E |
| 83928 | 83TA | 84BLAZR | 84SHPDG | 85BCKST | 85TRBOZ | 868BADZ | 86LB | 8732 | 87KP | 8830S |
| 8399OH | 83TS | 84BW | 84SQBDY | 85BEARS | 85TTOP | 868JZ | 86LIFE | 8734BB | 87LACCH | 88325IX |
| 839 | 83TTOP | 84CADI | 84STANG | 85BEARZ | 85TURBO | 86911CA | 86LKGM | 87368 | 87LUCID | 883CP |
| 83AE | 83U | 84CADY | 84STEPR | 85BLAZR | 85USNA | 8692 | 86MCLS | 8741 | 87MARO | 883C |
| 83BETA | 83WARD | 84CAMR | 84SW | 85BRITZ | 85VETTE | 86930 | 86MC | 874DWKN | 87MCSS | 883DA |
| 83BTVN | 83WOOD | 84CAPRI | 84TARGA | 85BUICK | 85VETT | 8696 | 86MERC | 874ME | 87MERC | 883FE |
| 83BURRO | 83YOTA | 84CB | 84TA | 85BUIC | 85VN | 869 | 86ME | 874RNNR | 87MG | 883HD |
| 83CAMRO | 83ZL | 84CERA | 84TCOO2 | 85CADI | 85VV | 869ZA | 86MOJO | 87511 | 87MSTNG | 883ME |
| 83CAMZ | 83ZP | 84CHEVY | 84TCOO3 | 85CHEV | 85VW | 8AERO | 86MONTE | 875DOGS | 87MULET | 883R |
| 83CAROL | 83ZU | 84CHVY | 84TINA | 85CHEVY | 85WK | 86AE | 86MYFKS | 876JA | 87NATL | 883SYMS |
| 83CATS | 83Z | 84CJKRN | 84TORO | 85CHRY | 85XONE9 | 86AF | 86MYFLZ | 876KING | 87NIKKI | 883 |
| 83CHEVY | 83ZX | 84COACH | 84TTOP | 85CRVET | 85YARDS | 86ALUM | 86ND | 876SK | 87N | 8848249 |
| 83CJ | 840064 | 84CUDDY | 84TURBO | 85CRVTT | 85YDTD | 86BA | 86PANDA | 876 | 87PK | 8848 |
| 83CL | 8404HM | 84CUTTY | 84USMA | 85CUTS | 85YRDS | 86BEARS | 86POOL | 877 | 87POPP | 884EVER |
| 83DAVID | 8404HN | 84CW | 84VH | 85CW | 85ZX | 86BLUSS | 86PREZ | 8787 | 87PRIUS | 88535I |
| 83DK | 8404RN | 84DG | 84VILL | 85DPMT | 86022 | 86BRONC | 86PRIX | 8788 | 87PUPP | 885HP |
| 83DOMER | 840HM | 84DIESL | 84VIRGO | 85DWMW | 8604AU | 86BUCK | 86P | 8789 | 87QUEEN | 885 |
| 83DROP | 840HP | 84DODG | 84VI | 85ELCO | 8605 | 86BULL | 86RECJ | 878DP | 87RAGTP | 88615 |
| 83DS | 840JACK | 84EAGL | 84VU | 85ELSS | 860JK | 86CADI | 86RR | 878EU | 87RAYNO | 8869KT |
| 83DTAG | 841728 | 84EG | 84V | 85ENGR | 860LABR | 86CHEVY | 86RUBY | 87911RI | 87SHARK | 8869 |
| 83DUKE | 841 | 84ELCOM | 84 | 85FX | 861317 | 86CJEEP | 86SDIME | 87930 | 87SOUP | 886 |
| 83DY | 842CLUE | 84ENGRS | 84X | 85GREEN | 861331 | 86CJ | 86SI | 87944S | 87SQBD | 88721 |
| 83ELKY | 842GV | 84EURO | 84ZERO | 85HD | 861415 | 86CNCR | 86SLOW | 879IVIV | 87SQBDY | 8880888 |
| 83FARTS | 842HP | 84FBIRD | 850807 | 85HONEY | 8615 | 86CR | 86SQBD | 87ARMY | 87SSARO | 888168 |
| 83FLYR | 84329 | 84FIERO | 8509 | 85IROCZ | 861996 | 86CUTTY | 86SQBDY | 87B3AST | 87SSMC | 8881 |
| 83FOXGT | 843KEYS | 84FLAT6 | 850C | 85IZGR8 | 861 | 86CVET | 86SS | 87BH | 87SS | 2882888 |
| 83GNOME | 843LIFE | 84FL | 850HP | 85JEFF | 862020 | 86DB | 86STANG | 87BISON | 87TARGA | 8882 |
| 83GT | 843X | 84FOXX | 850R | 85JS | 86239 | 86DODGE | 86TBIRD | 87BL | 87TRANS | 8885 |
| 83HD | 8444 | 84FXBDY | 850T | 85LBRN | 8624 | 86ELCO | 86TB | 87BLZR | 87TRBO6 | 888666 |
| 83HILUX | 84483 | 84GAGA | 852019 | 85LOCAL | 8646DK | 86ELKY | 86TG | 87BRCT | 87TRBO | 8886888 |
| 83HRST | 844ARTS | 84GBODY | 852HZ | 85LOLO | 8646 | 86EL | 86THAT | 87BUICK | 87TS | 8886 |
| 83ILYA | 844GOLF | 84GORAN | 8530KG | 85LSSWP | 864Z | 86EM | 86THIS | 87CHEVY | 87TURBO | 888168 |
| 83JD | 844SHOW | 84GRAND | 85377 | 85MBTD | 864YN | 86ENVY | 86TRBO | 87CUTTY | 87TYGT | 8888888 |
| 83JL | 8451 | 84GUIN | 853OHKG | 85MCFLY | 8652 | 86ERSS | 86TRUCK | 87DIXON | 87UP | 8888889 |
| 83LABR | 845TU | 84GX | 853OKGE | 85MCSS | 865409 | 86EUROM | 86TTUN | 87DODG | 87USMA | 888888B |
| 83LM | 845 | 84HURST | 8541 | 85MINO | 865GIRL | 86FIVEO | 86USAF | 87DRAM | 87USMC | 888888T |
| 83MC | 84620 | 84HURZT | 8547 | 85MONTE | 865LIFE | 86FIXX | 86VETTE | 87FAST | 87VETT | 888888W |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 888888Y | 88BETH | 88MCLS | 88YQ | 89BOXC | 89 | 8ARPTR | 8BL | 8DCM | 8EROUT | 8HEARTS |
| 88888B | 88BIRD | 88MCPO | 88YYODA | 89BRONC | 89XR4TI | 8ASTANG | 8BMP | 8DEESEM | 8EST8ET | 8HEIST |
| 88888LI | 88BK | 88MCSS | 89001 | 89BUDDY | 89YJ | 8ATLAST | 8BMW | 8DEUCE | 8ESTLYF | 8HFH |
| 88888 | 88BMWM6 | 88MH | 8901 | 89CABBY | 89YOTA | 8ATM4N | 8BONBON | 8DGTLFT | 8ETTY | 8HOF |
| 88888YE | 88BNOSE | 88MM | 8902 | 89CADDY | 89YOTE | 8ATMAN1 | 8BPL | 8DHS | 8ETYOO | 8HOUSE |
| 8888988 | 88BRICK | 88MONTE | 8903 | 89CADI | 8A8YBLU | 8ATMO8L | 8BRAVE | 8DH | 8EVT | 8HOWIE8 |
| 8888DD | 88BRNCO | 88MR2TT | 8904 | 89CFOUR | 8AAA | 8ATR | 8BRENDA | 8DJD | 8EXLEY | 8HPL |
| 8888HH | 88BURB | 88MSGT | 8905 | 89CHEVY | 8AAJ | 8ATS | 8BRUTUS | 8DJM | 8EZBNBZ | 8HP |
| 8888HJ | 88CABBY | 88NB | 8906 | 89CHVY | 8ABC | 8ATWMN | 8BTC | 8DKC | 8EZBNGN | 8HTUOM |
| 8888LH | 88CHEV | 88ND | 8907 | 89COUGR | 8ABL | 8AUGUST | 8BUG | 8DK | 8EZRGR8 | 8HTY1BU |
| 8888LW | 88CHMP | 88NGONE | 890813 | 89CRUZR | 8ABUG2 | 8AWJ | 8BUGZ | 8DLM | 8FAITH | 8HUANG8 |
| 8888N | 88CNQST | 88NIKKI | 890QUEZ | 89DSAVA | 8ABUG | 8AYMAX | 8BUKI8 | 8DLWEIS | 8FHM | 8HUNNIT |
| 8888R | 88CUTT | 88NKOTB | 890RS | 89EMBS | 8ABYODA | 8AZZ | 8BULL | 8DMC | 8FIDDY | 8HUNOO2 |
| 8888SW | 88DD | 88NM | 890R | 89FBIRD | 8ACES | 8B88BBB | 8BURAQ6 | 8DMG | 8FIERO8 | 8HUZZY |
| 8888V | 88DEEK | 88NOOK | 890TIFF | 89FIVEO | 8ACKUP | 8B8B8BB | 8BYAV6 | 8DML | 8FIGCEO | 8HW |
| 8889888 | 88DINO | 88NOTZ | 890 | 89FJ | 8ACON | 8BABA8 | 8BYAVW | 8DN2UP | 8FLG | 8H |
| 889988 | 88DONW | 88NTMRE | 8913 | 89FRVR | 8ACROWD | 8BALBRK | 8BYNGAS | 8DN | 8FLYFRE | 8HYSLQS |
| 8889 | 88EB | 88NX | 8915555 | 89GRAD | 8AD5MRF | 8BALL8 | 8BYTEN | 8DOC | 8FOC1O | 8IDL |
| 888BBBB | 88EG | 88OH | 891FM | 89GT | 8AD8ISH | 8BALLER | 8CAC | 8DOSS | 8FORTY | 8IDMP |
| 888BR | 88ELDOG | 88OMNI | 891ROCZ | 89HD | 8ADMOJO | 8BALLIN | 8CAKE | 8DOZIER | 8FOSTER | 8IGFOOT |
| 888BT | 88FAITH | 88PEACH | 892011 | 89HOMER | 8ADSK8 | 8BALLL | 8CALI24 | 8DRAM | 8FREAS | 8IGJOHN |
| 888DM | 88FIERO | 88PH | 8931 | 89JM | 8ADWO1F | 8BALL | 8CFH | 8DRMERC | 8FTDEEP | 8IGMAMA |
| 888HA | 88FIVE | 88PJ | 893765 | 89KA | 8ADWOLF | 8BAL | 8CFS | 8DRONE | 8G8ALLZ | 8IGR3D |
| 888JK | 88FOXX | 88QEST | 893DMON | 89KFIVE | 8ADWULF | 8BAM | 8CHEVY | 8DR | 8GAM | 8IGSEXY |
| 888L | 88FOXY | 88RDSKN | 894 | 89LAMB | 8AFJ | 8BANGER | 8CHHIO | 8DSBABY | 8GATES | 8IGTUNA |
| 888MSTK | 88GBODY | 88RDSTR | 8951 | 89LS | 8AFLI | 8BAS | 8CHI6KU | 8DSBAE2 | 8GCPAPA | 8IIWII8 |
| 888NE | 88GINEZ | 88RELAX | 895FISH | 89MIKE | 8AFLY | 8BATMAN | 8CHRV | 8DSD | 8GDKIDZ | 8ILLINI |
| 888NM | 88GIZMO | 88RILEY | 8963 | 89MRSG | 8AGAIN | 8BATMBL | 8CHUCHI | 8DSS | 8GEEZ | 8IMAWMN |
| 8880 | 88GJ | 88RP | 8960G | 89MW | 8AGAPE | 8BATRUK | 8CH | 8DWAN | 8GEMINI | 8INCHES |
| 888QD | 88GRAD | 88RY | 8975GD | 89M | 8AGEEP | 8B88B8 | 8CISSE | 8DWL | 8GEN | 8INCH |
| 888RWHP | 88GR | 88SABIO | 8976 | 89ND | 8AGHDAD | 8BB8BB | 8CJA | 8DWS | 8GHOST8 | 8INHR |
| 888VIBE | 88HANDY | 88SAMMY | 897 | 89OILCO | 8AGORA7 | 8BBB8B8 | 8CLGII | 8DZBABY | 8GHOST | 8INORUP |
| 888VYBE | 88HHISC | 88SAVAG | 8987 | 89OORPM | 8AGTI | 8BBBB8 | 8CLM | 8DZGIRL | 8GIGI | 8INPCKL |
| 888WN | 88HRSE | 88SS | 898989 | 89PACE | 8AG | 8BBBBB8 | 8COBRA | 8E4SVO | 8GLADR | 8INTHIS |
| 888WU | 88IRISH | 88STANG | 8989 | 89PLUS | 8AJEEP | 8BB | 8COMBS8 | 8EANZ | 8GLDEN | 8INTNSE |
| 888 | 88IROCZ | 88TANK | 898DM | 89PONE3 | 8AKER | 8BDS | 8COYOTE | 8EAST | 8GLR | 8IRA |
| 888XX | 88IRSH | 88TARG | 898G | 89RALLY | 8ALLER | 8BETTY8 | 8CPL | 8EATLE | 8GNDKDS | 8IROCZ6 |
| 888YHSE | 88ISAI | 88TBIRD | 898U | 89ROLLS | 8ALOHA8 | 8BFB | 8CRANZ | 8EATNGU | 8GOMAB | 8ISGR8 |
| 888Z | 88IVORY | 88TCOUP | 898 | 89RPMHM | 8ALUMNI | 8BFH | 8CRM | 8EATNU | 8GOT2WR | 8ITALIA |
| 889014 | 88JH | 88TRAM | 898Z | 89SHLBE | 8AMARTR | 8BG62SP | 8CRUMS | 8EAUTY | 8GP | 8ITCOIN |
| 89324S | 88JMG2O | 88TWNCR | 8990X | 89SL | 8AMG | 8BGH | 8CSH | 8EDEUCE | 8GR8EAR | 8IWOW |
| 889295 | 88JOKER | 88UBER6 | 8992 | 89STANG | 8AMOR8 | 8BH | 8CT1DG | 8EEBEE | 8GRAMM | 8IZENGH |
| 8894 | 88JP | 88UF | 8997 | 89SUPRA | 8AMOS24 | 8BI1IB8 | 8CT2DG | 8EEKIND | 8GRAMPS | 8IZENUF |
| 889988 | 88KEEYZ | 88V3TTE | 8998 | 89TBIRD | 8AND1T | 8BILAL8 | 8CTOPUS | 8EEYORE | 8GRKDS | 8JAD |
| 8899 | 88KEEZ | 88VETT | 8999 | 89TOYTA | 8ANDB8 | 8BITGMR | 8CVO | 8EFH | 8GRKIDZ | 8JAF |
| 889FY | 88KEYER | 88WAUN | 899TQ | 89TRBO | 8ANDIT | 8BITKID | 8CYLS10 | 8EHAPPY | 8GRNDS | 8JAG |
| 889WSTB | 88KEYS | 88WOOD | 899VR | 89TSHO | 8ANONE | 8BITNES | 8CYL | 8EH | 8GRNKDS | 8JA |
| 88ACCRD | 88KEYZ | 88 | 899 | 89TTYPE | 8ANSHEE | 8BITS | 8D5VETT | 8EK1ND | 8GRNWDS | 8JBG |
| 88ACRD | 88KH | 88XINFU | 899Z | 89UWISH | 8ANSK8 | 8BITTOD | 8D6FIRE | 8EKIND | 8GR | 8JCB |
| 88AJ | 88KLEAN | 88XJSC | 89AA | 89VDUB | 8ANTS | 8BJF | 8DA8NIL | 8ELIEVE | 8GTO | 8JCL |
| 88ALUM | 88KS | 88XMPH | 89ADAMZ | 89VERT | 8APR1US | 8BJV | 8DAISY | 8EL | 8GUG | 8JD |
| 88AMDG | 88K | 88XW | 89ALNTE | 89VETT3 | 8APRIUS | 8BKB | 8DAJEEP | 8ENDER | 8G | 8JEC |
| 88AM | 88LING | 88XY | 89ALUM | 89VLVO | 8AR8ER | 8BK | 8DANEMA | 8ENGALS | 8GZMO | 8JED |
| 88ANGEL | 88LK | 88YDOLL | 89ANDRE | 89VOLVO | 8AR8IE | 8BLACK8 | 8DARBY | 8ENOUGH | 8H80RET | 8JEEP8 |
| 88BABI | 88LSBOX | 88YGRL | 89ARMY | 89VR | 8ARAPTR | 8BLACK | 8DASAWK | 8ENUFF | 8HANA7 | 8JEH |
| 88BBB8B | 88LS | 88YJ | 89BENZ | 89WAGGY | 8ARDOWN | 8BLL | 8DAYS | 8EQUALD | 8HARP14 | 8JESUS |
| 88BB | 88MCFLY | 88YJZK | 89BLZR | 89WC | 8ARMOUR | 8BLM | 8DB8BI | 8ERCAT | 8HAWK | 8JG |
| 88BENZ | 88MCLRN | 88YOTA | 89BOILR | 89WONIT | 8ARPTOR | 8BLS | 8DCELLS | 8ERD1E | 8HB | 8JJB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8JJL | 8LFSLFT | 8MICH8 | 8NOSCAT | 8OSICON | 8REBEL8 | 8SHESWT | 8THAAF | 8UGNOUT | 8WALKER | 904293 |
| 8JLC | 8LIAO8 | 8MIC | 8NPH | 8OSRCKR | 8REDD8 | 8SHINTO | 8THAF | 8UG | 8WALLEN | 90471 |
| 8JME | 8LIEVE | 8MIKI24 | 8NSAND1 | 8OSSLDY | 8REDNEX | 8SHUOLE | 8THAMS | 8UK | 8WALLY | 904FL |
| 8JMF | 8LIFEZ | 8MJB | 8NSND | 8OSSMAN | 8REL | 8SIDUA | 8THAT | 8ULLDOG | 8WAS | 904GIRL |
| 8JMJ | 8LIFG8T | 8MJFANS | 8NTCARE | 8OUJEE | 8REST | 8SISIG | 8THDAY | 8ULLET | 8WEB | 904GX |
| 8JMK | 8LIFGR8 | 8MJH | 8NTEASY | 8O | 8REW | 8SIX | 8THESB | 8ULLITT | 8WEST | 904 |
| 8JMM | 8LILB | 8MJ | 8NTEZ | 8OXCH8V | 8RE | 8SJM | 8THGATE | 8ULL | 8WGS | 9050W |
| 8JMS | 8LIMBS | 8MJV | 8NTMUCH | 8OYMOM4 | 8REY | 8SJR | 8THGEN | 8ULTR | 8WHEEL | 9051967 |
| 8JM | 8LISA | 8MKS1TM | 8NTPOPO | 8OYMOM | 8RFS | 8SKW | 8THID | 8UM8LE | 8WHITTS | 905YB |
| 8JOE | 8LITZ | 8MLL | 8NTRIT | 8OZBBY | 8RICKS | 8SKY | 8THIRTN | 8UMB1EB | 8WISDOM | 906BORN |
| 8JOHN | 8LIVE | 8MLN | 8NTURS | 8P90SPD | 8RICK | 8SLB | 8THJEEP | 8UMBLBE | 8WLFPK | 906EH |
| 8JOJO8 | 8LK8LT | 8ML | 8NUGETS | 8PANDA1 | 8RIGHAM | 8SLH | 8THMAR | 8UML8E | 8WL | 906GIRL |
| 8JOSIES | 8LKBTTY | 8MMXX | 8NUNNIE | 8PAPA | 8RIH | 8SLK | 8THMAS | 8UNDR8 | 8WMS | 906HOME |
| 8JPH | 8LKC | 8MNZDAD | 8NURH8 | 8PASTA | 8RKT | 8SLS | 8THNI | 8UP66VW | 8WOLF8 | 906LIFE |
| 8JPM | 8LKDOUT | 8MNZMOM | 8N | 8PAWPAW | 8RMPY | 8SMILES | 8THOH | 8UPCMNS | 8WOLF | 906MI |
| 8JPS | 8LKIC3 | 8MOLLS | 8O1SSI | 8PAWZ | 8ROACH | 8SMOKE | 8THTBS | 8UPDOUG | 8WOLVES | 906TH |
| 8JSB | 8LKMBA | 8MOOSES | 8O8AV8R | 8PDM | 8ROCKS | 8SMOOT | 8TIGER | 8UPFAFO | 8 | 906UP |
| 8JSD | 8LKNYLO | 8MORRIS | 8O8THAT | 8PEACH8 | 8ROCK | 8SMPRFI | 8TIME | 8UPIND2 | 8XCHMP | 906 |
| 8JS | 8LKOUT | 8MPATHY | 8O8THIS | 8PENCE | 8ROC | 8SNACES | 8TIPSUP | 8UPJEEP | 8XCHM | 907BAND |
| 8JWD | 8LKP | 8MPGLOL | 8O9VEZ | 8PF | 8ROK3N | 8SOUL8 | 8TITUS | 8UPMC | 8XGNRL | 907GIRL |
| 8KARMA | 8LKRS24 | 8MPG | 8OA4B8O | 8PHD | 8ROKEN | 8SPIDER | 8TJK | 8UPP | 8XIII | 90861 |
| 8KAT | 8LKWDW | 8MRS | 8OAV8R | 8PIANO8 | 8RONCO | 8SP | 8TKS | 8UPTKY | 8XIS | 9088LE |
| 8KELLY3 | 8LLG | 8MSS | 8OBA | 8PINK7 | 8RONX | 8SPZR1 | 8TLD | 8UP | 8XMIMI | 9090NE |
| 8KERS | 8LLKJ | 8M | 8OCHO | 8PISTNS | 8ROOKIE | 8SRT | 8TLR | 8URCHEV | 8XNANA | 9090 |
| 8KEYS8 | 8LLL | 8MYCASH | 8ODAK | 8PI | 8ROSE7 | 8SSS | 8TMCHP | 8URGF | 8XNTL1 | 909497 |
| 8KH | 8LMS | 8MYDUS7 | 8OFTWLV | 8PJR | 8ROTOR | 8ST1TCH | 8TNHOLS | 8URHEMI | 8XPAPA | 9099 |
| 8KIDS | 8LONDIE | 8MYDUST | 8OFUM | 8PLANTS | 8ROUT | 8STANG9 | 8TOES | 8URKE | 8XQJ | 909 |
| 8KIM | 8LOND | 8MYFLY | 8OFUS | 8PLAYIN | 8RS | 8STORM8 | 8TOEZ | 8URMOM | 8XWER1 | 90AA |
| 8KLYNYC | 8LOSBA1 | 8MYOATS | 8OGRIT | 8PLG | 8RTLSNK | 8STR8T | 8TOGO | 8URNOUT | 8XZ | 90ACTY |
| 8KNDR | 8LOVE23 | 8MYROS | 8OHDS | 8PLH | 8RUBCON | 8STRONG | 8TOYBOX | 8URROW | 8YADMAX | 90ALUM |
| 8KOBE24 | 8LOVE8 | 8MZBHVN | 8OM8SHL | 8PNTRS | 8RUBY1 | 8SUGARS | 8TRCUP | 8URSUBI | 8YASSAH | 90ARIES |
| 8KORA8 | 8LQ | 8N9BALL | 8OMK | 8PNTR | 8RUBY | 8SUPER | 8TRFLI | 8URVET | 8YEET8 | 90BABY |
| 8KP | 8LU8ERY | 8NANAAA | 8ONER | 8POINT1 | 8RUNO | 8SUSIE | 8TRFLY | 8USMC4 | 8YKW | 90BEGR8 |
| 8KRASH3 | 8LUCF3R | 8NANA | 8ONES | 8PONYS | 8RUTU5 | 8T3GMC | 8TRICE | 8USNA9 | 8YLYC | 90BILLS |
| 8KRAW | 8LUEY | 8NATIS | 8OO2OO | 8PORSH4 | 8RUTUS | 8T4JAG | 8TRSRBX | 8USTER | 8YNWA8 | 90BS |
| 8KREDLN | 8LUGJK | 8NATTY | 8OO5TED | 8PRAISE | 8RUTUZ | 8T5ARMY | 8TSEVEN | 8UTAFL1 | 8YOURV8 | 90BUCKS |
| 8KREW | 8LUMNI | 8NBAIT | 8OO81ES | 8PRAY8 | 8RWG | 8T7GTA | 8TSIXGT | 8UTCHER | 8YRS | 90BUICK |
| 8KRPMS | 8LURAY | 8NCTR | 8OO8IES | 8PRIL | 8RYMWA8 | 8T8KEES | 8TSIX | 8UTGOD | 8YTON | 90BUIC |
| 8KRPM | 8LUWFLE | 8NEEKA6 | 8OOAGL | 8PRYL | 8SAL | 8T8KEYS | 8TSLADY | 8UTRCP | 8Y | 90CADDY |
| 8KSHIFT | 8M46SEC | 8NEWDAY | 8OOB1EZ | 8PSN | 8SAM | 8T9CEE4 | 8TTL8UG | 8UZOFF | 8ZADDY | 90CADI |
| 8KTF | 8MABA24 | 8NFAN | 8OOBOO1 | 8PTHPPT | 8SAND | 8T9GTU | 8TTUNO | 8VADER8 | 8ZNDAIR | 90CB |
| 8KVW | 8MAD | 8NFEUER | 8OOG3R | 8PTSLOW | 8SAVAGE | 8TACOS | 8TURTLE | 8VAG | 8ZWT8Z | 90CLRDO |
| 8K | 8MAGIC | 8NFLIR | 8OOGER | 8PUPS | 8SB | 8TANK | 8TWELV | 8VELMA | 8ZY | 90COUPE |
| 8L3SS3D | 8MAJ | 8NFLR5 | 8OOHPGL | 8PW | 8SCARED | 8TARDIS | 8T | 8VETT4 | 9001 | 90DB |
| 8LAM | 8MAMB24 | 8NFLRS | 8OOHP | 8QUEENB | 8SCORP9 | 8TASKA7 | 8TY2ND | 8VETTE4 | 9006V | 90DE |
| 8LANCH3 | 8MAMBA | 8NFORD | 8OOHSP | 8QUEENZ | 8SDEMON | 8TBALL | 8TY6IX | 8VETTE8 | 9009 | 90FEET |
| 8LANCHE | 8MANN5 | 8NF | 8OOKIE | 8RAAAAP | 8SEATER | 8TB | 8TYSIX | 8VET | 901513 | 90FOX5O |
| 8LARRY | 8MAZ | 8NGEL01 | 8OOKING | 8RAAP | 8SECD | 8TCHIO | 8U88LES | 8VF | 901AUXX | 90FOXGT |
| 8LAWS | 8MBLBEE | 8NGEL1 | 8OOOHP | 8RAD | 8SECGTO | 8TCH | 8U8LSUP | 8VHJ | 901GX | 90FOXX |
| 8LCKDON | 8MCAL | 8NHAGA8 | 8OOOO3 | 8RADY | 8SECNDS | 8TD1RC7 | 8UBBA | 8VIC | 901MADE | 90FT |
| 8LE5SED | 8MCB | 8NH | 8OOST | 8RAPTOR | 8SECNZ | 8TE2ND | 8UCEY3 | 8VIETI | 901R | 90F |
| 8LEE | 8MCC | 8NINERD | 8OOVLTZ | 8RAPTR | 8SECV | 8TEEN | 8UCK3Y3 | 8VIRGO | 901XP | 90FXGT |
| 8LEGH | 8MCPOA9 | 8NJH | 8OOWHP | 8RAYWAY | 8SEC | 8TEE | 8UCKEY3 | 8VOODOO | 90210 | 90FX |
| 8LEGLVR | 8MDM | 8NKC | 8OO | 8RCA | 8SENUF | 8TERESA | 8UCKEYE | 8VOTE8 | 90210 | 90GEAHF |
| 8LEGS | 8MEME | 8NOGM | 8OS4EVR | 8RCC | 8SEVEN8 | 8TEXAS5 | 8UCKIIS | 8VRR77O | 9024377 | 90GOICE |
| 8LEG | 8MEOW | 8NOJEEP | 8OSBABI | 8RCH | 8SGREAT | 8TFSQD | 8UCKNUT | 8VSK | 902 | 90GTFOX |
| 8LEK | 8MERDE | 8NOJOKE | 8OSBABY | 8REATHE | 8SHARK8 | 8TGRIT | 8UEHLER | 8VSL3PR | 903TX | 90HB |
| 8LES5ED | 8MICASH | 8NOMNOM | 8OSGRL | 8REATH | 8SHEAQT | 8TH3IST | 8UGGER | 8WALK3R | 903UF | 90HPLOL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 90HP | 91030 | 911JP | 913SGTE | 91AA | 91PLUS | 922016 | 928 | 92ND | 9336 | 93FL |
| 90INDY | 910AW | 911LH | 913SVAB | 91ACTY | 91PONY | 92215 | 92915 | 92NITE | 9339 | 93FLYR |
| 90IROCZ | 910GALE | 911LS | 91401 | 91AMGSL | 91PRIZM | 92229 | 92917 | 92OU | 933EH | 93FOXGT |
| 90JACK | 910LC | 911LV | 91410 | 91BBCT | 91PSALM | 922335 | 9294 | 92XPT | 9330OZX | 93FZJ80 |
| 90JC | 910NEER | 911MD | 91419 | 91BENZ | 91PSLM | 92240 | 92968 | 92PONY | 93SGTE | 93GRAD |
| 90JK | 910NSAW | 911MV | 91420 | 91BH | 91RAGTP | 92260 | 92979 | 92RC | 934FANG | 93GS |
| 90J | 910TG | 911M | 91454SS | 91BLAZR | 91REBEL | 92262 | 929EA | 92RG | 934KP | 93GUGGY |
| 90KL | 9110024 | 911MX | 91456 | 91BM | 91ROXY | 92286 | 929LM | 92RIVE | 934KW | 93HD |
| 90KWHR | 91101 | 911MZGR | 9146GT | 91BOOP | 91RSCV | 922AF | 929QGTM | 92RIVIE | 934 | 93HOTRL |
| 90LB | 911108 | 911NANA | 914914 | 91BRVO | 91RS | 922ER | 929RR | 92RIVI | 9360 | 93IDOT |
| 90LEXS | 911116 | 911NENO | 914AGAN | 91BUKI | 91RUBYZ | 922JN | 929X | 92RIVVY | 9369 | 93INDE |
| 90LH | 9112001 | 911NUTZ | 914DBLK | 91B | 91SAVAG | 922NS | 92ALUM | 92RXHVN | 936TX | 93JEEP |
| 90LR | 9112006 | 911NYPD | 914DG | 91C4VET | 91SERA | 9220G | 92AMDG | 92SC | 937ATTY | 93JL |
| 90LW | 911491 | 911OHIO | 914FOUR | 91CAMRY | 91SH | 922XB | 92B4CRS | 92SL5OO | 937BRED | 93JM |
| 90LX7UP | 91165 | 911O | 914KD | 91CAPRI | 91SL | 923422 | 92BDHBT | 92SPEC | 937CSTM | 93KITTY |
| 90LXFOX | 91167 | 911PD | 914SIXX | 91CC | 91SOTY | 92348TS | 92BEAST | 92STLTH | 937DZNS | 93KJ |
| 90MANGO | 9117801 | 911PM | 914TR | 91CFOUR | 91SR | 92373B | 92BLITZ | 92STNG | 937HOME | 93KL |
| 90MINS | 91180 | 911POOL | 91540 | 91CIRLE | 91STNG | 92377 | 92BL | 92SUPRA | 937INKS | 93KMGIC |
| 90MPGE | 91186 | 911PORS | 91583 | 91CIVIC | 91SYCLN | 92395 | 92BREW | 92SVXLS | 937INSP | 93LANDY |
| 90PLUS | 9118 | 911REDD | 91592TS | 91CLASC | 91SY | 923A | 92BUCK | 92SWISH | 937JR | 93LE |
| 90REATA | 91911 | 911RIDE | 9159 | 91CMRO | 91TEAL | 92423 | 92BUICK | 92SX | 937LOVE | 93LONG |
| 90RETRO | 91198 | 911RNOT | 915A | 91CM | 91TRAM | 9244888 | 92BUIC | 92SY | 937OHIO | 93LR |
| 90ROLL | 911992 | 911RN | 915FM | 91CPRI | 91TURBO | 9244 | 92BYRD | 92TBIRD | 937PREZ | 93LTNG |
| 90RX | 911996 | 911RS | 915MM | 91CVET | 91USMC | 92455 | 92CADI | 92TC | 937PYRL | 93M1ATA |
| 90SBABI | 911ACNP | 911RUSH | 915SS | 91CW | 91VA | 9247 | 92CHEV | 92THDOC | 937SRTJ | 93M1KED |
| 90SBABY | 911AERO | 911SC | 915 | 91DE | 91VETBK | 924830 | 92CHEVY | 92UCAT | 937SS | 93MERC |
| 90SBAEB | 911AL | 911SFUN | 915Y | 91DOGG | 91VETTE | 924BMCF | 92CLASC | 92USNA | 937 | 93MIATA |
| 90SBBY | 911BYEU | 911SHED | 91605 | 91DPTP | 91VETT | 924 | 92CRZER | 92VDUB | 9393CL | 93MM |
| 90SBOX | 911CALS | 911SJ | 9162 | 91EK | 91VL | 92534 | 92DA | 92VERT | 939427 | 93MNSTR |
| 90SC | 911CB | 911SLYR | 91644L | 91EXCEL | 91VT | 9254L | 92DOME | 92VETHB | 93AC | 93MOMS |
| 90SDRVN | 911CGTS | 911ST | 91688 | 91FBIRD | 91WANG | 92550 | 92DREAM | 92VETTE | 939SS | 93MRGR |
| 90SFAST | 911CHOC | 911SW | 916BR | 91FIREB | 91WESTE | 92565 | 92DROP | 92VETT | 939ZQ | 93MUSKY |
| 90SFER | 911CLUB | 911S | 916KING | 91GC | 91WHSKY | 9256 | 92DW | 92VOLVO | 93AERO | 93MX5LE |
| 90SFUN | 911CONV | 911TIME | 916MC | 91GRAD | 91WK | 9258 | 92FBRD | 92WC | 93AEROX | 93MY |
| 90SGIRL | 911CP | 911TRBO | 916USMC | 91GT | 91WL | 925EH | 92FD | 92WK | 93ALUM | 93NANA |
| 90SJUNK | 911CRRA | 911TRBS | 9171787 | 91HCRX | 91WSTY | 925NOPE | 92FISH | 92WU | 93ANNIV | 93NEPAL |
| 90SKID | 911CS | 911TRGA | 917480 | 91HD | 91 | 925 | 92FLYR | 92XJ | 93AP | 93NOLES |
| 90SOUTH | 911CUZN | 911TSAE | 91753 | 91HIJET | 91XJ | 92600 | 92FORD7 | 92XNATO | 93BABY | 93NSSN |
| 90SRULE | 911DE | 911TS | 917FW | 91JBFB | 91XSFC | 926026 | 92FORD | 92XTAY | 93BEAT | 93PACE |
| 90SSOUL | 911DISP | 911TTME | 91803 | 91JB | 91X | 92618 | 92GOLF | 92YA | 93BENZ | 93PEARL |
| 90STANG | 911DLR | 911T | 918405 | 91JG | 91Y2KAA | 9261 | 92GTCOV | 92YAZEN | 93BLZR | 93PLUS |
| 90SUPER | 911DR | 911WW | 91845 | 91JP | 91YJ | 9264U | 92GTFOX | 92Y | 93BRNCO | 93PONY |
| 90SUPRA | 911DS | 911 | 918510 | 91JR | 91YODA | 926717 | 92GT | 92YZLC | 93C4VET | 93PT |
| 90TCMAZ | 911ERRN | 911YACK | 9185A | 91JUAN | 91ZK | 92675 | 92HAZE | 92ZP | 93CADDY | 93QRTRS |
| 90TC | 911ER | 9122 | 91866 | 91LAYAH | 91ZRONE | 9269218 | 92JB | 93017 | 93CADIE | 93QRTR |
| 90THANV | 911FD | 9123JB | 918KP | 91LH | 91Z | 926LK | 92JR | 9303 | 93CADY | 93QRTS |
| 90THDIV | 911FF | 9125 | 918 | 91LSTA | 91ZX | 926LS | 92JZMK3 | 93052 | 93CBRA | 93QTRS |
| 90TQ | 911FLYR | 912DC | 9191919 | 91LUDE | 920CMPR | 926TA | 92KDKI | 930DB | 93CDVF | 93QUEEN |
| 90V3TTE | 911FLYZ | 912IV | 9191 | 91MAZDA | 920 | 926ZD | 92KODA | 930TRBO | 93CHEVY | 93RACE |
| 90VETT | 911FM | 912JS | 9193 | 91MINI | 9211 | 92750 | 92LEGND | 930 | 93CHMP | 93RANGR |
| 90VM | 911F | 912MA | 9198A | 91MJ | 92146 | 92764 | 92LINC | 930XF | 93CLEAN | 93RANG |
| 90VW | 911GP | 912MD | 91998 | 91MW | 92148 | 927WAGS | 92LO | 931K | 93COUPE | 93RDSMC |
| 90WATT | 911HD | 912 | 919ENGR | 91NA | 92154 | 927 | 92LTDED | 931M | 93DC | 93RSAM |
| 90 | 911JA | 91313 | 919MA | 91NFUN | 921820 | 9281986 | 92MC | 931NS | 93DD | 93RT |
| 90YAYA | 911JEFF | 91345 | 919MF | 91NOTCH | 92191 | 92823 | 92MGVR4 | 9324GK | 93DRACO | 93SEDAN |
| 90YODA | 911JF | 9134E | 919MJ | 91NSXX | 921EC | 9289 | 92MIATA | 9324GX | 93DRIPP | 93SNAKE |
| 90ZIPS | 911JG | 913DC | 919RR | 91P5ALM | 921MC | 928S | 92NAKA | 932 | 93FEATR | 93SOBER |
| 90ZP | 911JJ | 913OOZX | 919R | 91PAUL | 921TD | 928TREE | 92NDMP | 9336NM | 93FLARE | 93SPUD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 93SS | 94BIRD | 94RK | 955S | 95HD | 961996 | 96CT | 96TACO | 97BIMR | 97TARGA | 9888888 |
| 93STLTH | 94BIRDY | 94RV | 955TU | 95HPLOL | 961CARE | 96DCBLS | 96TANG | 97BIRD | 97TBIRD | 988888 |
| 93SUPRA | 94BLZR | 94RX | 955U | 95HR | 962 | 96DJ | 96TARGA | 97BLUE | 97THSMC | 98888 |
| 93S | 94BRNCO | 94SHAA9 | 955 | 95IMPSS | 963HZ | 96DMCS | 96TA | 97BMWZ3 | 97TIBBY | 98889 |
| 93TORCH | 94BYRD | 94SI | 95642 | 95INDY | 96454 | 96DW | 96TBIRD | 97BOAT | 97TJFUN | 9888 |
| 93TRCK | 94C4VET | 94SNAKE | 9566 | 95INFNY | 964LIFE | 96EAGL | 96TEARS | 97BRUH | 97TJ | 9889 |
| 93TRKR | 94CBRA | 94SS | 9567 | 95IN | 964RS | 96ESES | 96TEGY | 97BT | 97TRBO | 988HP |
| 93TURBO | 94CG | 94STACW | 956TX | 95JANE | 964TH | 96ET | 96THSMC | 97BUCK | 97U | 988KL |
| 93TYPER | 94CLFRD | 94SVT5O | 956 | 95JEEEP | 964TW | 96FB | 96UNCRN | 97CBRA | 97VB | 988S |
| 93VETTE | 94COBRO | 94SVXLS | 957839 | 95JEEP | 9658300 | 96FERD | 96VERT | 97CC | 97VETT | 9890 |
| 93VIBEZ | 94CR | 94TA | 957DEDA | 95JL | 965DC | 96FONE | 96VETTE | 97CHEV | 97VTEC | 9893 |
| 93VIPER | 94CUMNS | 94THSMC | 957S | 95JNKR | 965P | 96FORD | 96VETT | 97CHVY | 97WAHOO | 98941 |
| 93VOLVO | 94CUNCM | 94TH | 957TRBO | 95JO | 965WS | 96FRBRD | 96VIPER | 97CJ | 97XAERO | 9896 |
| 93VT | 94DG | 94TIGER | 957 | 95JR | 965 | 96FXDWG | 96VIPR | 97COBR2 | 97XJ | 989898 |
| 93WK | 94DIANA | 94TRUCK | 9595 | 95LOTUS | 96669 | 96GBMD | 96VR | 97COBRA | 97XU | 9898 |
| 93WL | 94DODGE | 94VETTE | 959669 | 95MARK | 966EV | 96GLAM | 96WAYSS | 97COBR | 97YNWA | 989904 |
| 93 | 94ELZY | 94VETTT | 9598ES | 95MM | 966MS | 96GRAD | 96WIFEY | 97COVE | 97YS | 989FM |
| 93XLTF | 94ES | 94VG | 9598LM | 95MONEY | 966WC | 96GRAN | 96WL | 97CQBRA | 97ZOOM | 989NH |
| 93XR | 94F2FDY | 94VIPER | 95993 | 95MO | 966 | 96GRNZ | 96WM | 97DAWN | 97ZQ | 989N |
| 93YJ | 94FBIRD | 94WE | 9599ND | 95MP | 96712 | 96GSPRT | 96WOOD | 97DFNDR | 97ZW | 98ACRES |
| 93YUKON | 94FBODY | 94 | 9599 | 95MSGT | 9676 | 96GS | 96XA | 97DM | 9802 | 98ALUM |
| 93ZK | 94FIRE | 94XAERO | 959GR | 95MSTGT | 96792 | 96GT | 96XB | 97DODGE | 980311 | 98ANNIE |
| 93ZL | 94FLEET | 94XX | 95ALUM | 95M | 967950 | 96GX | 96XJ | 97DROP | 980JJ | 98BABY |
| 93ZOOM | 94FOUR | 94YJ | 94WCLW | 95NANA | 967B | 96HD | 96XP | 97EERS | 9811925 | 98BENZ |
| 9403 | 94GAGT | 94YU | 95BBODY | 95NHUSK | 967TECH | 96IMPSS | 96X | 97ELCZ | 9812V | 98BMWM3 |
| 940912 | 94GG | 94Y | 95BB | 9500ES | 96881 | 96INDY | 96YNWA6 | 97FN | 9812 | 98BMWZ3 |
| 940PB | 94GTBT | 94ZR | 95BENZ | 95PC | 968KG | 96JEEP | 96ZILLA | 97FORD | 98144 | 98BULLS |
| 940 | 94GT | 9501ES | 95BIRD | 95PE | 968U | 96J | 97029 | 97FXYRD | 981962 | 98BURBN |
| 941CHIC | 94HAWK | 9502ES | 95BLUEY | 95RK | 96969 | 96KB | 9705EF | 97GHOST | 981BGTS | 98BXSTR |
| 941 | 94HOBI | 95032 | 95BOSS | 95SL | 9699 | 96KINGZ | 9706MC | 97GK | 981BXTR | 98CHEV |
| 942325 | 94HOTRL | 9503ES | 95BRAD | 95SOUTH | 969 | 96KK | 970S | 97GP | 981CO | 98CH |
| 9423 | 94HUBB | 950464 | 95BRONC | 95SS | 96ACTY | 96LIFE | 970XF | 97GRAD | 981MP | 98COBRA |
| 9429NW | 94INDY | 9504 | 95BSVG | 95TALON | 96BABY | 96LS | 97178 | 97GT | 981SPYD | 98CONV |
| 942DECK | 94ISOTY | 9507ES | 95C4VET | 95TA | 96BBODY | 96LVRPL | 97187 | 97HD | 981S | 98CORVT |
| 942MX | 94JJ | 9508 | 95C8GRL | 95THSMC | 96BDVET | 96MC | 973 | 97HL | 981 | 98CW |
| 942OING | 94KASH | 9509ES | 95CADDY | 95TH | 96BENZO | 96MINI | 974139 | 97JAGUR | 98214 | 98DREAM |
| 94348 | 94KK | 950HP | 95CADY | 95TR | 96BE | 96MSTNG | 9743BB | 97JEEP | 982S | 98DS |
| 9441 | 94KOBRA | 950SP | 95CAPI | 95USMA | 96BGBDY | 96UOH | 974SS | 97LINCN | 982 | 98ECLPS |
| 944AR | 94LACC | 950S | 95CB | 95VETT | 96BOBUR | 96MUSGT | 974WL | 97LK | 9835HW | 98ELDO |
| 944B | 94LDAWG | 951413 | 95CDLC | 95VIPER | 96BUICK | 96MXVM | 974 | 97MARK8 | 9836898 | 98FORD |
| 944DVET | 94LITE | 9518 | 95CHEV | 95VT | 96BUKI | 96MYATA | 97531 | 97MARK | 9837 | 98FRESH |
| 944FEST | 94LT1SS | 9523 | 95CHEVY | 95WAYZ | 96BUKS | 96MYST | 9754 | 97MRGR | 983 | 98FRMLA |
| 944FOMO | 94LUCKY | 9527 | 95CI | 95YEEP | 96CADD | 96MYTOY | 9767 | 97MU | 984LIFE | 98G2LLA |
| 944JH | 94MIATA | 952VAVC | 95COACH | 95YJEEP | 96CAMSS | 96NAIR | 976BABE | 97MX5MT | 984 | 98GDZLA |
| 944LS | 94MITSU | 952XN | 95COBRA | 95YJ | 96CATS | 96PSWP | 97717 | 97NSXT | 98515 | 98GL |
| 944RC | 94MKIV | 95310 | 95CROWN | 95YOTA | 96CBRA | 96RDSTR | 977MP | 97OGTS | 98624 | 98HD |
| 944SLPR | 94MONTY | 9531ES | 95CVET | 95YUKON | 96CCSC | 96REBEL | 978W | 97OHIO | 986ALEX | 98INDY |
| 944S | 94MPALA | 95348 | 95DEZZY | 95ZEEP | 96CC | 96REDVT | 97947 | 97PHISH | 986S | 98JAGR |
| 944TC | 94MRED | 9536 | 95DP | 95ZP | 96CEDES | 96ROMEO | 9795 | 97PONY | 987123 | 98JEEPR |
| 944 | 94MSTG | 953YGRS | 95ETSOP | 95ZR | 96CE | 96R | 9797979 | 97PRWL | 9872 | 98JEEP |
| 94525I | 94MS | 954CC | 95EW | 96007 | 96CI | 96SLED | 979818 | 97RANGR | 9875 | 98JG |
| 945CLAY | 94MU | 954MULA | 95FAIRS | 9601M | 96CK | 96SNAKE | 979SE | 97RM | 9876 | 98JJ |
| 945DP | 94MYATA | 954RR | 95FISQ | 9601TK | 96CLCTR | 96SPYDR | 979XL | 97RS | 9878 | 98KDAD |
| 945JR | 94NA | 954TU | 95FORKB | 9601 | 96CLEV | 96SSSSS | 97AD | 97SB | 987BXTR | 98LOTUS |
| 94ALUM | 94ND | 954 | 95GDYR | 9602M | 96CMARO | 96SSSS | 97BABY | 97SDIME | 987C | 98NANA |
| 94BENZ | 94OFSHO | 9556565 | 95GOSLO | 960DR | 96COBY | 96SS | 97BART | 97SS | 987TRBO | 98NEON |
| 94BENZZ | 94PACE | 9557 | 95GRAD | 9610 | 96CORVT | 96STANG | 96BEAST | 97STANG | 987 | 98OLDS |
| 94BIMR7 | 94PONY | 9559 | 95GX | 96110 | 96COUPE | 96STEN | 97BH | 97TANG | 987X | 98PACE |

|  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| 98PAYA | 9924 | 9994 | 999REMO | 99HISS | 99SVTC | 9BB | 9DARBY | 9EOD | 9HOST | 9KARMA |
| 98PNYGT | 9927 | 9995 | 999R | 99HOSS | 99SY | 9BCKS | 9DDJ | 9EQ | 9HOWELL | 9KAY |
| 98PONY | 992911 | 9995YD | 999SHIT | 99HP | 99TEGY | 9BC | 9DDM | 9EREMP | 9HP | 9KD |
| 98Q | 99296 | 999666 | 999THAI | 99HUTCH | 99TH | 9BD | 9DEB | 9ERGANG | 9HUDEY | 9KELLY2 |
| 98RADAR | 992CT | 9998 | 999VOIP | 99IDOT | 99TJCLE | 9BEARS | 9DEEP | 9ERN | 9I99ITY | 9KFLAT6 |
| 98RANGR | 992FINE | 99995 | 999WRLD | 99II | 99TJ | 9BELLA | 9DEUCE | 9ERSFAM | 9IFFI | 9KGHOST |
| 98REDGT | 992NDGN | 99996 | 999WR | 99JEEP | 99TRANS | 9BEV | 9DFM | 9ERSFAN | 9IGGITY | 9KH |
| 98RF | 992S | 999981 | 999 | 99JI | 99TW | 9BFB | 9DHCM5 | 9ERS | 9IIAIR | 9KIDS |
| 98RJ | 992TRGA | 999983 | 999XX | 99JJ | 99VDUB | 9BIDAHO | 9DIDDY | 9ERTOW | 9IIGT32 | 9KIM |
| 98RK | 992TS | 9999899 | 999ZD | 99JM | 99VETE | 9BIRD6 | 9DIDI | 9ESNDM | 9IIGT3 | 9KLM |
| 98RS | 992T | 99998 | 999AA9OO | 99JPXJ | 99VIPER | 9BJG | 9DJG | 9ETHER | 9IIMIMI | 9KMD |
| 98RT | 9931995 | 999990 | 99ADAM | 99JR | 99WA | 9BLESSD | 9DJJ | 9EVO | 9II | 9KRDLN |
| 98SAAB | 9936 | 9999996 | 99AD | 99JUDGE | 99WC | 9BLOW | 9DJSR4 | 9FAB4U | 9IMC | 9KREDLN |
| 98SC3OO | 993AIRC | 9999998 | 99ALUM | 99KB | 99WD | 9BLU | 9DJS | 9FAN | 9INCHD | 9KREVS |
| 98SFGC | 993CTWO | 9999999 | 99AMTRA | 99LTNG | 99WG | 9BNGLS | 9DJ | 9FARVA1 | 9IND | 9KRH |
| 98SHTBX | 993RS | 999999N | 99ANGEL | 99MACJR | 99WHLP6 | 9BOOBOO | 9DLJ | 9FEUER | 9INERS | 9KSHFT |
| 98SPYDR | 993S | 999999T | 99BABY | 99MAGIC | 99WRLD9 | 9BOSOX | 9DML | 9FIDDY | 9INE | 9KSHIFT |
| 98SSSLP | 9941 | 999999W | 99BAUER | 99MG | 99WS6TA | 9BOS | 9DMR | 9FINGRS | 9IRON | 9KU |
| 98SS | 994AR | 999999Y | 99BEERS | 99MOPYT | 99WX | 9BOWLER | 9DM | 9FISH | 9ISALOT | 9L1VEZ |
| 98STANG | 994BTTJ | 99999A | 99BENZ | 99MORAN | 99 | 9BREAKR | 9DOLLY5 | 9FK | 9ISFINE | 9LABS |
| 98TARGA | 994ME | 99999HG | 99BK | 99MPGS | 99XJ | 9BREEZY | 9DOM | 9FLYR | 9IXLH | 9LAD18R |
| 98TJ | 994RNNR | 99999KT | 99BOXTR | 99MSLK | 99XR | 9BRROW | 9DPRF | 9FRUITS | 9IXVII | 9LAH |
| 98TONE | 994RUNR | 99999R | 99BW | 99MSTNG | 99YANX | 9BRRR | 9DPROOF | 9GAB | 9JACEO | 9LAKES |
| 98TYPER | 994 | 9999W | 99BXTR | 99NB | 99YARDS | 9BRR | 9DRAGON | 9GCPAPA | 9JAGEH | 9LARRY3 |
| 98V3TTE | 99540 | 9999A | 99CADI | 99ND | 99YATA | 9BSH | 9DRAOI9 | 9GEAUX | 9JAL | 9LB9OZ |
| 98VENOM | 99558AK | 9999LP | 99CAMSS | 99NINE | 99YUKON | 9BSS | 9DREW | 9GEMINI | 9JAM | 9LBRBT |
| 98VETT | 9962003 | 9999MR | 99CF | 99NX | 99YY | 9BUCKS | 9DRS | 9GGKMD9 | 9JAVRNT | 9LDC |
| 98VICKY | 9966 | 9999PT | 99CHEVY | 99OCAV | 99ZD | 9BUROW | 9DSH | 9GHOST5 | 9JA | 9LDS |
| 98VT | 996911 | 9999SP | 99CIAO | 99OLDS | 99ZERO9 | 9BURROW | 9DSTINY | 9GIGI3 | 9JAY | 9LEE |
| 98VW | 99696 | 9999SR | 99CK | 99PBLMS | 9AAA | 9BURRO | 9DT | 9GIGI5 | 9JBRRR | 9LEFT |
| 98WWRO9 | 9969IZ | 9999TH | 99CO8RA | 99PBLMZ | 9AAB | 9BURRR | 9DWP | 9GKIDZ | 9JBRR | 9LEO |
| 98 | 996SH | 9999T | 99COBRA | 99PFTA | 9AAC | 9BURR | 9DYC | 9GLOCKS | 9JB | 9LEVEN |
| 98XK | 996S | 999ABYS | 99CROWN | 99POTE | 9ACCS | 9BVA | 9EAGLE | 9GML | 9JCJ | 9LEVIN |
| 98XU | 996TRBO | 999AG | 99CTFD | 99PRBLM | 9ACF | 9BW16MW | 9EAST | 9GMOM | 9JDH | 9LHH |
| 98XX | 99707 | 999BRJL | 99DAISY | 99PRBMS | 9AEM | 9C1KEV | 9EDP | 9GNDKDS | 9JDL | 9LIBRA4 |
| 98YZ | 9971 | 999CC | 99DEVIL | 99PRCNT | 9AJA | 9C1LSX | 9EGK | 9GOBLUE | 9JDR | 9LIHT10 |
| 98Z | 9972008 | 999CH | 99DKOTA | 99PRIZM | 9AJ | 9CAT | 9EGYPT | 9GO | 9JETBLU | 9LIV3S |
| 9902MH | 9972TT | 999CK | 99DLRPC | 99PROBS | 9AKUMA | 9CAV | 9EIGHT1 | 9GR9ND9 | 9JET | 9LIVE5 |
| 9903 | 9972 | 999CLUB | 99DODGE | 99PROB | 9ALEX | 9CD | 9EIGHT6 | 9GRAMM | 9JGB | 9LIVES |
| 99041 | 997CS | 999EP | 99DOORS | 99PROBZ | 9ALF | 9CFH | 9EIGHT7 | 9GRAMMY | 9JH | 9LIVEZ |
| 99099 | 997C | 999FINE | 99DR | 99RAVEN | 9ALH | 9CFS | 9EJC | 9GRANDS | 9JJG | 9LIVZ |
| 9909OB | 997GT | 999GHTS | 99EH | 99RDBLN | 9ALI | 9CHASE9 | 9EJP | 9GRDKDS | 9JJM | 9LJG |
| 9909 | 997RS | 999GJ | 99EW | 99REBA | 9ALUM3 | 9CHASE | 9ELEVEN | 9GRKIDS | 9JMS | 9LLL |
| 9910 | 997S | 999GOKU | 99FAFO | 99RELAX | 9ALUMNI | 9CHB | 9ELEVIN | 9GRRUPE | 9JMW | 9LLR |
| 9911 | 997TRBO | 999HAUN | 99FB | 99RJ | 9ANGELS | 9CHEEKU | 9ELEVN | 9GTI | 9JOBRRR | 9LMH |
| 9912 | 997TT | 999HNTS | 99FFRC | 99RS | 9ANNIE | 9CHOOCH | 9ELEVUN | 9GTR | 9JOE | 9LOVER |
| 991911 | 997 | 999IJNA | 99FLASH | 99RT | 9APACHE | 9CIAO | 9ELE | 9GURGS8 | 9JOEYB | 9LRRP |
| 9919 | 99821 | 999JD | 99FL | 99RW | 9APPLE | 9CKG | 9ELFC4S | 9G | 9JORDAN | 9LSB |
| 991ARMY | 998866 | 999JRNY | 99FORME | 99SDRTR | 9ARROWS | 9CKR | 9ELFER | 9GZP | 9JPR | 9LSR |
| 991C | 9989MJ | 999JW | 99FRME | 99SEVN | 9ATESIX | 9CKS | 9ELF | 9HACK9 | 9JPT | 9LUCKY3 |
| 991FREE | 9989 | 999LIFE | 99FTDWN | 99SHEEP | 9A | 9CLG | 9ELJD11 | 9HERSH8 | 9JQ | 9LUMNI |
| 991KC | 998CC | 999LLJW | 99GHOST | 99SNAKE | 9AX | 9CL | 9ELLIOT | 9HFH | 9JS | 9LVIPR |
| 991S | 998 | 999LN | 99GM | 99SQ | 9AYBACK | 9COBRA4 | 9ELOVIN | 9HHH | 9JTS | 9LVS |
| 991X | 999007C | 999LYFE | 99GSRC1 |  | 9AZG1RL | 9COBRA6 | 9ELR | 9HMS | 9JT | 9LWM |
| 9921T | 999007 | 999MSSR | 99GT | 99SS | 9BAMA | 9COOP4 | 9ELVEN | 9HOCKEY | 9JUAN1 | 9LYVES |
| 9921 | 9990 | 999NLMB | 99G | 99STANG | 9BANDIT | 9CQ | 9EMJ | 9HOLN1S | 9JUDY | 9MAB |
| 9922 | 9992 | 999NONO | 99HAWK | 99SUSCO | 9BARBIE | 9CREW6 | 9EMT | 9HOLN1 | 9JWS | 9MAE |
| 992420 | 9994L | 999RAMA | 99HD | 99SUSOR | 9BATMAN | 9C | 9ENG | 9HOSTED | 9KACHOW | 9MAJOR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9MANU8 | 9NINE9 | 9RAB | 9SRAW | 9TRE | A0101N | A11BLK | A173 | A1CROOF | A1RBUD | A22HOL3 |
| 9MAR | 9NITO87 | 9RACE | 9SRI | 9TROBIL | A0111 | A11BLU | A1776 | A1CUL8R | A1RCAV | A22HOLE |
| 9MAW | 9NLS | 9RCB | 9SRV | 9TTWO | A01B | A11C1TY | A17P | A1C | A1RDAL | A22Q |
| 9MA | 9NOINE9 | 9RCH | 9SRW | 9TUTU | A0202 | A11CITY | A1900 | A1DEN20 | A1RDOUT | A235 |
| 9MAZ | 9NSH | 9RDS | 9STANG7 | 9T | A02156 | A11DAY | A1912A | A1DENJ | A1RF4C | A23MACH |
| 9MBG | 9NUKLES | 9REATA | 9STANG | 9UHLVN | A022F | A11DONE | A191A | A1DEN | A1ROGNT | A2435L |
| 9MD | 9NWOP18 | 9REBMUN | 9STER | 9UH | A02B | A11D | A1921A | A1DOOR | A1ROUT | A24D |
| 9MEC | 9NYET | 9RED | 9STRONG | 9UK | A02H | A11EVEN | A1929 | A1DRIP | A1RPOW | A24F |
| 9MEG | 9O1ZQL | 9RELMS | 9SWEET7 | 9UNDICI | A04B | A11FOR1 | A1930 | A1EXG | A1RSTRM | A24KRN |
| 9MFD | 9O7KALX | 9RE | 9SZ | 9UNITS | A04LIFE | A11GOD | A1932 | A1FIGGS | A1RURTH | A24M |
| 9MGM | 9O7YNJ | 9RFS | 9T8OBS | 9USMC | A04 | A11GOOD | A1934G | A1FREDO | A1SAJ | A24T |
| 9MILLER | 9OBUCKS | 9RGB | 9TAILS | 9VARAHI | A0519 | A11HEMI | A1947 | A1FRED | A1SAUCE | A25L |
| 9MIMI9 | 9OBUKS | 9RJH | 9TAIL | 9VENOM | A0555 | A11HERS | A1962F | A1FRMD1 | A1SHELT | A25T |
| 9MIYAH | 9ODZILA | 9RJR | 9TALES | 9VETT4 | A05B | A11HUSL | A1963 | A1F | A1SIND1 | A26298 |
| 9MJF | 9OH7BOY | 9RK | 9TAYLOR | 9VETTE6 | A05 | A11ISON | A1966 | A1GIGI | A1SMILE | A267 |
| 9MJJ | 9OH7KC | 9RLF | 9TD | 9VOLT | A06B | A11MYNE | A1967 | A1GLASS | A1SNCD1 | A2696M |
| 9MJN | 9OIF1O | 9RLG | 9TEEN06 | 9VOODOO | A0707A | A11ON5Y | A1968 | A1GMA | A1SSIS | A26F |
| 9MMCLIP | 9OIROCZ | 9RLP | 9TEEN11 | 9VPOWR | A0712 | A11ONSY | A1969Z | A1HEAT | A1STYLS | A27M |
| 9MMJHP | 9OLCS | 9RLR | 9TEEN29 | 9VPWR | A0750 | A11ONZY | A1970 | A1HVY | A1SWIFE | A28ALP |
| 9MMK | 9OLC | 9RL | 9TEEN33 | 9VROD | A09B | A11PRO | A1972R | A1ITA | A1THEA | A28J |
| 9MMMAJ | 9ONEONE | 9RMB | 9TEEN52 | 9WALKER | A103 | A11RONE | A1973Z | A1KFOO | A1TOBIA | A28P |
| 9MMMNP | 9OOCC | 9RMDM47 | 9TEEN71 | 9WALLEN | A101P | A11STAR | A1976R | A1KING | A1TREE | A29K |
| 9MMOPEN | 9OOGU | 9ROOT | 9TEEN76 | 9WASSER | A1024C | A11URE | A1985A | A1KWRDS | A1TREGO | A2AGLOB |
| 9MMPARA | 9OONX | 9RPM | 9TEEN78 | 9WD | A102C | A11URI | A1989 | A1LAWN | A1TUFFY | A2B2CD |
| 9MMXD | 9OOORPM | 9RSATZ | 9TEEN83 | 9WEBB | A1035 | A11 | A1999 | A1LIEN1 | A1TURON | A2BCAR |
| 9MNM | 9OOOVF | 9RSR | 9TEEN85 | 9WEM | A104P | A11YCAT | A1999Z | A1LISON | A1USDA | A2BCEO |
| 9MONKEY | 9OORR | 9RS | 9TEEN97 | 9WHILE9 | A107ANG | A11YKAT | A1A2KW | A1LON5Y | A1VAN | A2BEKJP |
| 9MONKEZ | 9OORS | 9RUGER | 9TEMX5 | 9WHODEY | A10HOG | A11YSN | A1A2SEA | A1LVN | A1WAY5 | A2BLIFE |
| 9MONODE | 9OORWHP | 9RWH | 9TESLA | 9WJH | A10SNUT | A11YSON | A1A4ABO | A1MEEC | A1WAYS | A2BRAT |
| 9MOOSE | 9OOSE | 9RW | 9TEX | 9WLS | A10TNTO | A1221A | A1A8AMA | A1MEEJO | A1WAYZ | A2BRUTA |
| 9MOTMOT | 9OOSS | 9R | 9THAI9 | 9WOLVES | A10T | A12345 | A1ABAMA | A1MEE | A1WYSL8 | A2CARDS |
| 9MPGG | 9OO | 9RYANS | 9THCHLD | 9WORDS | A10WHG | A1239 | A1ABFAV | A1MHI | A1XANDR | A2DAJ |
| 9MPG | 9OOZ | 9RYDER | 9THEOD | 9WRLD99 | A10 | A1240F | A1ACRES | A1MIKE | A1YANA | A2DAZ |
| 9MPH | 9OSU | 9SAINT | 9THGEN | 9WRW | A110B | A124 | A1AFL | A1MOVER | A2002G | A2DCL |
| 9MP | 9OTIS | 9SAI | 9THHOLE | 9WS | A110NZY | A1278 | A1AJA | A1MSG | A2006F | A2EOMA |
| 9MRF | 9OUT91N | 9SAMIAM | 9THINF | 9WV | A1111C | A127P | A1AJB | A1NANA | A2006 | A2EWING |
| 9MTR | 9OVETTE | 9SANDY | 9THLIFE | 9XGMA | A1111W | A1282 | A1AKWST | A1NOK3A | A2013D | A2FOMA |
| 9MUSES | 9OVETT | 9SASSY | 9THMAR | 9XI | A1118 | A1289 | A1AKW | A1NSLEY | A2016J | A2GOBLU |
| 9MU | 9O | 9SBK | 9THOMS | 9XLOVE | A111A | A1294 | A1ALYF | A1NTEZE | A2017N | A2JEEP1 |
| 9MWM | 9OYA90E | 9SBS | 9THSRW | 9XNANA | A111D | A129N | A1ANA2 | A1NTEZ | A2017Z | A2JTOO |
| 9M | 9OYA | 9SCARZ | 9THTIS | 9XPAPA | A111H | A12BIRD | A1ANDA2 | A1NTHIS | A2019 | A2K2TA |
| 9N3QRTR | 9OZKID | 9SCKLR | 9TIP | 9XT | A111 | A1308 | A1ARI | A1O1AA | A20350 | A2KCBUS |
| 9N3QRTS | 9OZLOL | 9SECGT | 9TJC | 9X | A1122F | A1313 | A1ASKA | A1O30MM | A203H | A2OR2B |
| 9N3QTR2 | 9PAM | 9SECHS8 | 9TJR | 9XX | A112 | A1320B | A1ASTRG | A1OHOG | A203M | A2O |
| 9N3QTR5 | 9PAPPAP | 9SECV | 9TLB | 9YALE1 | A1138 | A134 | A1ATOKW | A1OTNTO | A205J | A2PIZZA |
| 9N3QTR | 9PAS | 9SEC | 9TLC | 9YARDS1 | A113N | A1379R | A1ATTA | A1OUT | A20HAVC | A2PUTT |
| 9NANCY | 9PEGGY | 9SECZO6 | 9TLDFOX | 9YARDS | A113PXR | A13842 | A1A | A1OZO6 | A21092 | A2REA |
| 9NASTY8 | 9PERLS | 9SGK | 9TMB | 9YBCQ1 | A113 | A13870 | A1BEAST | A1PHA7 | A216K | A2THDOC |
| 9NAVARI | 9PJA | 9SHADOW | 9TML | 9YDS | A1140 | A13C | A1BERTA | A1PHA | A21D | A2THERM |
| 9NCAAS | 9PJK | 9SITO | 9TNGALE | 9YNWA6 | A11414A | A13XWA1 | A1BLI55 | A1PIZZA | A21O | A2THEZ |
| 9NEIN3 | 9PLT | 9SIXIMP | 9TO1TD | 9YORKS | A1142M | A142 | A1CADDY | A1POWER | A220 | A2TNK |
| 9NEIN7 | 9PL | 9SJM | 9TOES | 9YRSLTR | A114FUN | A14K | A1CHAR | A1PROS | A2222 | A2TQI |
| 9NEIN9 | 9PNTHER | 9SKY | 9TOEZ | 9YS | A114LIFE | A14LIFE | A1CHEMY | A1P | A222A | A2U1D6I |
| 9NEUN6 | 9POINT | 9SLS | 9TOMCAT | 9YTFURY | A114JAY | A155 | A1CHIEF | A1R1ANE | A222H | A2W10MV |
| 9NINE1 | 9PONY | 9SMS | 9TOOL9 | 9Y | A114ONE | A15L | A1CHI | A1R4CE1 | A222J | A2WPZ |
| 9NINE2 | 9POSTAL | 9SN1OS | 9TOZE | 9ZERO | A11632 | A1611V | A1CJOE | A1R4SE | A224A | A2 |
| 9NINE6 | 9PRIME7 | 9SNS | 9TRDR | 9ZEUS5 | A116 | A16L | A1CJOEY | A1RBBY | A224 | A2Z8M1T |
| 9NINE7 | 9R8FUL | 9SON9S | 9TREES | 9Z | A11965 | A16WJPC | A1CREDT | A1RBRN | A22HOJE | A2ZACRS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A2ZAUTO | A3SMAN | A511 | A64CPC | A77VET | A911T | AA1269 | AA8899 | AAAMON | AADHYA5 | AAGUBAE |
| A2ZBEE | A409 | A5197 | A65422 | A787A | A9211 | AA166 | AA8DC | AAAND | AADHYAA | AAGUBE |
| A2ZCPO | A411A | A51 | A65442 | A7979 | A921A | AA1688 | AA8EZ | AAANG | AADHYAB | AAGUBEY |
| A2ZEE | A415 | A521 | A65T | A7AOK | A925C | AA1708 | AA9317 | AAAOOOO | AADHYAG | AAGUUU |
| A2ZINC | A417C | A52221K | A66529 | A7A | A930 | AA1920 | AA989IR | AAAPLUS | AADHYAS | AAH1 |
| A2ZLAWN | A423 | A533MNS | A66666 | A7COMP | A934OTH | AA1973 | AA9999 | AAARAN | AADI21 | AAH9 |
| A2ZLLC | A430 | A54B | A66PONY | A7EXEC | A93B | AA1979 | AA999IR | AAARL | AADIBOB | AAHA65 |
| A2ZONE | A431C | A54JAG | A66VETT | A7FR3D | A93PONY | AA1980 | AA999 | AAARUSH | AADIDAS | AAHAAN |
| A2ZRLTR | A43558R | A5555A | A6789 | A7HEAVN | A93 | AA1985 | AA99 | AAASIRI | AADIHD | AAHAN20 |
| A30ACRE | A444 | A555J | A67GOAT | A7HEVEN | A9588M | AA1988 | AAA1OOO | AAASMOM | AADILA9 | AAHANA1 |
| A30A | A445B | A556 | A67OLDS | A7JFK | A958 | AA1989 | AAA2O17 | AAATW1 | AADILA | AAHEMI1 |
| A30 | A44FUN | A558UTT | A68AMX | A7KABAN | A95 | AA1993 | AAA2O22 | AAATW2 | AADIMOM | AAHHAA |
| A31502 | A44SJS | A55BUY | A68O | A7MEDK | A961S | AA1996 | AAA47II | AAAUMAD | AADIMUD | AAHHHH |
| A320NEO | A4505S | A55BUTT | A68 | A7MR3EN | A96669B | AA1BABA | AAA5 | AAAUZB | AADIO5 | AAHHH |
| A320 | A450D | A55B | A69VET | A7P | A96JXI | AA2019 | AAA9 | AAAXXX | AADIOSS | AAHHHZ |
| A321NEO | A45321 | A55CORD | A6ABN | A7RIDI | A96 | AA2021 | AAA1 | AAAYYEE | AADIOS | AAHILRZ |
| A321 | A4580 | A55EATR | A6ADT | A7UFO | A97388 | AA2168 | AAAA1 | AAAZ786 | AADISS | AAHIL |
| A3224 | A46290 | A55FRO | A6ANDON | A7V4REZ | A97BOAT | AA221SS | AAAA489 | AABB1 | AADIT | AAHMADI |
| A3247J | A470 | A55HLE1 | A6ATC | A7V | A98P | AA223 | AAAA777 | AABB2 | AADI | AAHMINE |
| A32726 | A47F | A55HOL | A6EAE | A7XA7X | A98STS | AA227OO | AAAA999 | AABBADI | AADMC | AAHOME |
| A329C | A48 | A55MAAN | A6INTR | A7XBAT | A992 | AA2440 | AAAAAAA | AABBEKJ | AADMOM | AAHPH |
| A32C | A495P | A55MAN1 | A6MZERO | A7XBG5 | A997R | AA2888 | AAAAAAH | AABDOU | AADMSV | AAHS |
| A333N | A49EXU | A55MANN | A6ORD | A7XLVR | A997T | AA28 | AAAAAA | AABEL | AADOG | AAHVET |
| A333 | A49F | A55OLE | A6PACK | A7XMANN | A998R | AA2929 | AAAAAH | AABEMCN | AADRIT | AAH |
| A33HOL3 | A4AGED | A56A | A6PILOT | A7XREV | A99999 | AA2961 | AAAAAO | AABEY | AADV1K | AAI1 |
| A33MAN | A4AUDI | A57M | A6TDI | A8010 | A9999 | AA299PO | AAAAHHH | AABI | AADVIKA | AAI2 |
| A33R | A4BNGR | A58VETT | A6UNCRN | A802 | A999 | AA2OAK | AAAAH | AABIYAN | AADVIK | AAIAW |
| A33 | A4CAB | A59 | A7007A | A808A | A99 | AA31984 | AAAAOJO | AABJR | AADVI | AAIDE03 |
| A3502 | A4CALFA | A5CAB | A703A | A818 | A9D | AA3237 | AAAARGH | AABLE | AADVNTR | AAIEEE |
| A350PLT | A4DBLBC | A5CEND | A707A | A8298 | A9EEL | AA324 | AAAARL | AABLMB | AADYA16 | AAII |
| A350 | A4DBLIT | A5HL3Y | A70BABY | A82ABN | A9ERFAN | AA333TT | AAAAYY | AABNITA | AADYA43 | AAIM11 |
| A351C | A4DLLW | A5HLEE | A70BUG | A831M | A9G | AA35 | AAAB89 | AABP | AADYAJ | AAIM15 |
| A3530B | A4EFFRT | A5HLEY | A710 | A831 | A9ICF | AA49 | AAAB | AABU25 | AADYA | AAIPAPA |
| A366 | A4EFORT | A5HLIE | A712C | A85Z | A9M | AA505FR | AAACOM | AAB | AAEENG | AAIR |
| A371 | A4EVR23 | A5HW1N | A717A | A861Q | A9O | AA5215 | AAADAD | AAC4 | AAENEZI | AAJ3 |
| A372 | A4E | A5MAMA | A71CEA | A8801 | AA0118 | AA5585 | AAADP21 | AAC7 | AAENGR | AAJAFER |
| A37H | A4GMA | | A71 | A88888C | AA0121 | AA5813 | AAADS | AAC9 | AAE | AAJEEP |
| A3979 | A4GOD | A5PEN | A721G | A8888 | AA0189 | AA589 | AAAEED | AACCAA | AAEX1 | AAJM94 |
| A3990 | A4JRNCH | A5PRIME | A7288D | A888E | AA01 | AA5NB | AAAGOD | AACE1 | AAF1 | AAJOSH |
| A39JAG | A4LCEO | A5SEATR | A730S | A888 | AA034 | AA606FR | AAAH010 | AACEM5 | AAF3 | AAJTDS |
| A3ADBEK | A4LLOVE | A5SKR | A73 | A8899R | AA03 | AA616 | AAAHHHH | AACII | AAF4 | AAK4X4 |
| A3AUDI | A4LSAM | A5SM4N | A746 | A88 | AA0508 | AA66666 | AAAHH | AACNKUC | AAFAEA | AAKARSH |
| A3BH3C | A4L | A5TR1D | A747C | A897E | AA05 | AA67888 | AAAHSA | AACP | AAFC8 | AAKASH9 |
| A3CJD | A4MK1DS | A5TUDOR | A74N | A89M | AA0608 | AA710AA | AAAI3 | AACSLP | AAFFAA | AAKASH |
| A3DTS | A4MSKIM | A5UDIOS | A74X | A8A8A8A | AA06 | AA737 | AAAJ999 | AACV1 | AAFGA | AAKDDS |
| A3ELI | A4QTRO | A5UKA | A753 | A8JET | AA0706 | AA7679 | AAAKK | AACVON | AAFG | AAKH01 |
| A3EYODA | A4REI8 | A5UWISH | A76BABY | A8NUA | AA0770 | AA777AA | AAAKT5 | AAC | AAFIRE | AAKSHAY |
| A3GHOST | A4RNA | A5WAGYU | A76 | A8NVA | AA07 | AA777AF | AAALAK | AAD6 | AAFIYAH | AAKSHI |
| A3G | A4S8B7Z | A5YLUM | A77777A | A8RONIN | AA0813 | AA777 | AAALAW | AADAAEA | AAFJ24 | AAK |
| A3HR2R | A4SHAY | A60A | A77777 | A8UELA | AA1001 | AA7878 | AAALE | AADARSH | AAFMC | AAL1YAH |
| A3J | A4SLINE | A60C | A7777A | A8WAFL | AA1015 | AA787AA | AAALI9 | AADESH | AAF | AALBA |
| A3L2E6X | A4TURBO | A611 | A7777 | A8 | AA1037 | AA7XX | AAALI | AADHAN | AAG1 | AALH802 |
| A3LESH | A4 | A628C | A777A | A902A | AA1114 | AA8018 | AAALOVE | AADHIA | AAG5 | AALICEB |
| A3L | A4YU5H | A628D | A777D | A90MKV | AA111AA | AA818VV | AAAM3N1 | AADHIV | AAGAMS | AALIN |
| A3MANN | A509L | A628P | A777K | A90RIV | AA111AO | AA8213 | AAAMAC3 | AADHU | AAGFT | AALIQUE |
| A3RIAL | A50C | A628T | A777N | A90Y | AA111 | AA88888 | AAAMEN | AADHVIK | AAGG | AALIY4H |
| A3SFURA | A50W | A62E | A77BUG | A911G | AA115 | AA888AA | AAAMN | AADHYA1 | AAGHOST | AALIYA1 |
| A3SLINE | A5115 | A63 | A77OLDS | A911S | AA125 | AA888 | AAAMOM | AADHYA3 | AAGRWAL | AALIYA7 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AALIYAH | AANSHII | AARAVK | AARON4 | AASHAAQ | AAVERS | AB1NAV | AB9594 | ABAMTA | ABBAGOD | ABBY15 |
| AALIYA | AANSHI | AARAVM | AARON55 | AASHAE | AAVFD | AB1RAM1 | AB9901 | ABAM | ABBAGRL | ABBY16 |
| AALOHA | AANSOR | AARAVOM | AARON7 | AASHA | AAVP | AB1VOLM | AB99 | ABANANA | ABBAKE | ABBY21 |
| AALOHI | AANVEE | AARAVP | AARON83 | AASHAY | AAVR7 | AB1VOL | ABA1 | ABANDME | ABBAKID | ABBY227 |
| AALOO | AANVI44 | AARAVV | AARON87 | AASHEE | AAVSKK | AB1 | ABAARYN | ABANDZ | ABBAKT | ABBY247 |
| AALYIXX | AANYA09 | AARAV | AARON8 | AASHINA | AAV | AB2002 | ABAAS | ABANKS | ABBAONE | ABBY29 |
| AALZUM | AANYA4L | AARB17 | AARONGS | AASHIQ | AAVYAN | AB2006 | ABABAJ | ABANOUB | ABBAS14 | ABBY2 |
| AAM072I | AANYAJ | AARB19 | AARONHO | AASHI | AAVYA | AB2007 | ABABCBA | ABAOIAI | ABBAS1 | ABBY323 |
| AAM5AM | AANYAMD | AARBAR2 | AARONS | AASHRAD | AAVY | AB2014 | ABABES | ABARGE | ABBAS77 | ABBY3 |
| AAM7O4 | AANYA | AARBEAR | AARON | AASHREY | AAW1 | AB2381 | ABAB | ABARGR | ABBASG | ABBY4 |
| AAM9 | AAOD1 | AARBORS | AARONYA | AASHRI1 | AAWASH | AB252 | ABABX | ABARRTH | ABBASOV | ABBY514 |
| AAMAAM | AAOKAY | AARCH64 | AAROOF | AASHRYA | AAWHOO | AB2623 | ABACAB | ABARSO | ABBAS | ABBY56 |
| AAMAC | AAOO11 | AARCHU | AARO | AASHV1 | AAWJR | AB2FIRE | ABACCAB | ABARTH2 | ABBA | ABBY711 |
| AAMALHI | AAOO18 | AARCTIC | AARPCEO | AASHVI | AAWORK | AB2MH | ABACCI | ABARTHH | ABBAX3 | ABBYDID |
| AAMANDA | AAOO1AK | AARCUDA | AARP | AASH | AA | AB2ZB02 | ABACKK | ABARTHI | ABBAYAH | ABBYEPR |
| AAMAN | AAOO1AL | AARDBEI | AARQN | AASK | AAYAN17 | AB2ZS | ABAD2SS | ABARTH | ABBBABE | ABBYGMA |
| AAMARTZ | AAOO1EI | AARE03 | AARRBAR | AASLT | AAYAN18 | AB3142 | ABAD33 | ABART | ABBBJAX | ABBYJ |
| AAMA | AAOO1KZ | AARFI | AARRGGH | AASMAR | AAYAN1 | AB318 | ABAD55 | ABASA | ABBBS | ABBYLOU |
| AAMAYA | AAOO1 | AARF | AARRGHH | AASONAA | AAYATI | AB321 | ABAD67 | ABASS | ABBBY | ABBYLPN |
| AAMAY | AAOO7ZZ | AARGH | AARRGH | AASPEN | AAYESHU | AB33399 | ABAD71 | ABAT1 | ABBC1 | ABBYLYN |
| AAMBENZ | AAOOOO | AARGM8E | AARRR | AASR | AAYJAY | AB34 | ABAD72 | ABATAP | ABBC2 | ABBYNME |
| AAMBER | AAOOO | AARIANA | AARSH | AASTANG | AAYONI | AB357 | ABAD917 | ABATE | ABBC621 | ABBYNUS |
| AAMC3 | AAOSAI | AARIASH | AARTHI | AASTED | AAYRA | AB3766 | ABADABA | ABATS | ABBELLA | ABBYP |
| AAMCO1 | AAOSCO | AARIA | AARTHUR | AASTHIK | AAYSHA | AB392 | ABADADY | ABATTY | ABBENZ | ABBYRD1 |
| AAMC | AAP2 | AARICIA | AARTI19 | AASTIK | AAYUS2 | AB3979 | ABADASH | ABATU | ABBERD | ABBYRN |
| AAMEE | AAP3 | AARINI | AARTI | AASVDME | AAYUSHA | AB3AST | ABADASP | ABAT | ABBE | ABBYROZ |
| AAMEXEC | AAPEX | AARIV | AARU5HI | AAS | AAYUSHD | AB3JB | ABADA | ABAUDIO | ABBEY10 | ABBYRZ |
| AAMIRI | AAPHIA | AARI | AARU5H | AATAR01 | AAYUSHH | AB3NA2 | ABADBOY | ABAUM | ABBEY3 | ABBYSKY |
| AAMIR | AAPHOTO | AARIZ | AARUANU | AATC5 | AAYUSHK | AB3RICK | ABADCAT | ABAX3 | ABBEY77 | ABBYSUE |
| AAMIT | AAPL20 | AARLLC1 | AARUSH23 | AATCO | AAZNN | AB423 | ABADCOP | ABAX | ABBEYRD | ABBYS |
| AAMM777 | AAPLINC | AARMIKA | AARUSH7 | AATHARV | AB01 | AB4EVR | ABADCTS | ABAYAGA | ABBEYS | ABBYTRK |
| AAMOMS | AAPLSTK | AARNA13 | AARUSHC | AATHI | AB0404 | AB4RTH | ABADDAD | ABAYATI | ABBEY | ABBYW18 |
| AAMOUR | AAPLT | AARNA16 | AARUSHI | AATIME | AB0406 | AB509 | ABADDIE | ABAYHKA | ABBI99 | ABBYW |
| AAMSRVS | AAPL | AARNA5 | AARUSHV | AATJ4 | AB0613 | AB5483 | ABADDON | ABAYOMI | ABBIEB | ABBYY |
| AAMSX5 | AAPM2X | AARNAA | AARUSH | AATJ | AB0715 | AB555 | ABADLJ | ABAZID2 | ABBIEN1 | ABBYZOE |
| AAMU1 | AAPS | AARNAC | AARVEER | AATK38 | AB07 | AB5693 | ABADNVR | ABB1E23 | ABBIEOD | ABBYZ |
| AAMU7 | AAP | AARNAJ | AARVI | AATMIYA | AB1111 | AB58CUZ | ABADPNY | ABB1E | ABBIE | ABC1 |
| AAMUOSO | AAQ1 | AARNAK | AAR | AATOW1 | AB1112 | AB59 | ABADSS | ABB1M | ABBIII | ABC2 |
| AANA31 | AAQIL | AARNASA | AARYA18 | AATOWZ | AB11FLV | AB612 | ABAEBAE | ABB1 | ABBIS | ABC2ZZS |
| AANANDI | AAQVEEN | AARNAS | AARYA20 | AATRN | AB1214 | AB61314 | ABAFLWR | ABB3YRD | ABBIW | ABC4 |
| AANAYA | AAR1KA | AARNAVI | AARYAA | AATTA | AB1320 | AB627 | ABAG | ABB3Y | ABBI | ABC7 |
| AANCHTA | AAR1 | AARNA | AARYAC | AATW70 | AB15 | AB6566 | ABAH1 | ABB4SI | ABBNRML | ABCAB |
| AANDE2 | AAR1Z | AARN | AARYAK | AATWINS | AB1617 | AB664 | ABAH2X | ABB5 | ABBOS02 | ABCARMI |
| AANDJ | AAR7 | AAROD | AARYANA | AATW | AB1619 | AB6789 | ABAIBAI | ABBA01 | ABBOS22 | ABCB64 |
| AANDK07 | AARABHI | AAROH1 | AARYANP | AAT | AB16A1L | AB707 | ABAILEY | ABBA18 | ABBOS | ABCBUS |
| AANDK | AARADHY | AAROHI2 | AARYANS | AATXT6 | AB17 | AB715 | ABAIR | ABBA1ST | ABBOTT | ABCCAB |
| AANDO1 | AARAN | AAROHI6 | AARYAN | AAU1 | AB1819 | AB72 | ABAJECA | ABBA1 | ABBOUD1 | ABCCCD |
| AANDO2 | AARAO | AAROHI9 | AARYAS | AAUD19 | AB1940 | AB7680 | ABAKARA | ABBA273 | ABBS143 | ABCCT1 |
| AANDO3 | AARAV03 | AAROHID | AARYN | AAUGH | AB1968 | AB7777 | ABAKERS | ABBA3 | ABBS99 | ABCD3M |
| AANDZ | AARAV06 | AAROHI | AARYUSH | AAUGUST | AB1983 | AB777 | ABALA | ABBA777 | ABBS | ABCDE1 |
| AANGELC | AARAV13 | AARON01 | AARZOO | AAUM007 | AB1985 | AB786 | ABALIZY | ABBA7 | ABBURY | ABCDE90 |
| AANGEL | AARAV15 | AARON02 | AASALES | AAUNIKE | AB1987 | AB8448 | ABALLER | ABBAA | ABBW442 | ABCDEF6 |
| AANG | AARAV17 | AARON15 | AASB | AAUNKE1 | AB1997 | AB8CO2 | ABALLS | ABBABY | ABBY01 | ABCDEFU |
| AANIYA | AARAV1 | AARON17 | AASCBN | AAUNKE2 | AB19AIL | AB8UV | ABALL | ABBADAD | ABBY03 | ABCDE |
| AANJALI | AARAV22 | AARON1 | AASG2 | AAURORA | AB1AB2 | AB91751 | ABALLZ | ABBADI | ABBY05 | ABCDMOM |
| AANJR | AARAV2 | AARON27 | AASG3 | AAUUMM | AB1DE | AB9O | ABAMA17 | ABBADON | ABBY06 | ABCDOGS |
| AANJ | AARAV4 | AARON2 | AASH777 | AAU | AB1GA1L | AB935 | ABAMBAM | ABBAE | ABBY10 | ABCEFG |
| AANR | AARAVD | AARON3 | AASH824 | AAV8TR | AB1GAIL | AB9495 | ABAMEER | ABBAG7 | ABBY13 | ABCFAM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ABCFIRE | ABDUL30 | ABENA1 | ABHI07 | ABIG1 | ABLACK | ABNDFA | ABOOGY | ABRAXAS | ABSI | ABUASAD |
| ABCHBA | ABDULA1 | ABENA28 | ABHI09 | ABIGA1L | ABLACRS | ABNDN20 | ABOOMAR | ABRAXO5 | ABSLELE | ABUASEL |
| ABCHBUM | ABDULAH | ABENA2 | ABHI15 | ABIGBEE | ABLAEV | ABNDNCE | ABOOTY | ABRAXOS | ABSML6 | ABUASI3 |
| ABCHGRL | ABDULA | ABENAA | ABHI19 | ABIGBOY | ABLAND | ABNDNT1 | ABOO | ABRAY | ABSMLL6 | ABUASMA |
| ABCHNY | ABDULLA | ABENAW | ABHI24 | ABIGD | ABLAW04 | ABNDOC | ABOOZ3R | ABRAZOS | ABSOLUT | ABUATEF |
| ABCH | ABDULL | ABENN22 | ABHI26 | ABIGFAN | ABLAW08 | ABNDRTH | ABOPP | ABRDEEN | ABSQUAR | ABUAWAD |
| ABCINC | ABDULQ8 | ABENNER | ABHI28 | ABIGNEY | ABLAW10 | ABNDT1 | ABORGA | ABRDN2 | ABSRDE | ABUAWNI |
| ABCJR | ABD | ABENRML | ABHI393 | ABIGN | ABLAW12 | ABNERS | ABORT | ABREANN | ABSRT10 | ABUAYMN |
| ABCLAWN | ABE2 | ABERATN | ABHI3 | ABIGOR | ABLAW1 | ABNER | ABOSCW | ABREED | ABSSON | ABUAZAM |
| ABCLOZN | ABE4R | ABERA | ABHI777 | ABIGRED | ABLAW3 | ABNEV | ABOSINA | ABREEZY | ABSSWS | ABUAZOZ |
| ABCLSNG | ABEACH2 | ABERG1 | ABHI8 | ABIGTOY | ABLAW4 | ABNEY | ABOSMRA | ABREGO | ABSTOKE | ABUBAKR |
| ABCMOM | ABEACH | ABERLIN | ABHI999 | ABIJAH | ABLAW9 | ABNFA | ABOTIME | ABREUBR | ABSTRKT | ABUBIKE |
| ABCMV | ABEALL | ABERNDT | ABHIAKI | ABIJAN | ABLAW | ABNINF | ABOTR3 | ABREW | ABSTRS | ABUBLAL |
| ABCNANA | ABEAN | ABERTS | ABHIA | ABIJO | ABLAZE1 | ABNIN | ABOTTME | ABRFAN | ABSXC90 | ABUC20 |
| ABCNDEE | ABEAR1 | ABESDAD | ABHIB | ABIJUL | ABLAZE4 | ABNI | ABOT | ABRH72 | ABT1 | ABUCFAN |
| ABCO101 | ABEAR | ABESMAN | ABHIDEV | ABIKE | ABLAZE6 | ABNMAC | ABOUD29 | ABRHAM | ABT2BRK | ABUCI |
| ABCO10 | ABEAST | ABESRAM | ABHIIII | ABILEN | ABLAZE | ABNMB | ABOUD | ABRHM16 | ABT2RC | ABUCK55 |
| ABCODE | ABEAUT | ABEST | ABHIII | ABIMAEL | ABLE08 | ABNORM3 | ABOUNA | ABRIGHT | ABT2ROC | ABUCK75 |
| ABCPAX | ABEAUTY | ABETRUS | ABHIJEE | ABIMAU | ABLE14R | ABNP | ABOUND1 | ABRIL | ABT2 | ABUCK76 |
| ABCPYC1 | ABECK | ABETTRU | ABHIN4V | ABINAV | ABLE1 | ABNRML | ABOUTU | ABRIM | ABTASOL | ABUCK77 |
| ABCR1 | ABED1 | ABETTY2 | ABHINAV | ABINAY6 | ABLEGD2 | ABNRNGR | ABOUT | ABRI | ABTB2 | ABUCK78 |
| ABCRNTL | ABEDIN | ABEWMS | ABHINAY | ABINAY | ABLESSN | ABNRNG | ABOVPAR | ABRJER | ABTFACE | ABUCK79 |
| ABCS4ME | ABEDM22 | ABE | ABHIP | ABIO1O1 | ABLE | ABNUGO | ABOWERS | ABRMJDE | ABTFAM | ABUCKIM |
| ABCSITE | ABEDS | ABEY23 | ABHIRAM | ABIOLA1 | ABLH | ABN | ABOWLOF | ABRMSTK | ABTH124 | ABUCKIN |
| ABCS | ABED | ABEYLUV | ABHIRAO | ABIOLA | ABLKBTY | ABO6ADA | ABOWMAN | ABRN82 | ABTIII | ABUCK |
| ABCT509 | ABEER4U | ABEZEE | ABHIRDY | ABIRAMI | ABLKGRL | ABOABD | ABOW | ABRNGTR | ABTILEE | ABUD02 |
| ABCTRIO | ABEER | ABEZILA | ABHISAN | ABIRAMP | ABLLA | ABOADAM | ABOXTER | ABRNOMA | ABTIN | ABUDIAB |
| ABCV41 | ABEETA | ABF1 | ABHISHA | ABIRAM | ABLNCLN | ABOAMER | ABOYMOM | ABROL | ABTME | ABUDUPI |
| ABCVES | ABEETLE | ABFAB2 | ABHISRP | ABIRDER | ABLOCK2 | ABOANAS | ABOYS | ABRONCO | ABTNRT2 | ABUEL07 |
| ABCW2 | ABEE | ABFAB | ABHISR | ABIRDE | ABLOCK3 | ABOASEM | ABOYTES | ABROOKE | ABTNRT | ABUEL71 |
| ABC | ABEGAIL | ABFARM | ABHIS | ABIRD | ABLONE | ABOAT | ABOZAIN | ABROOKS | ABTR4A | ABUELA2 |
| ABCX | ABEIII | ABFBENZ | ABHM | ABIR | ABLOOD | ABOBA | ABOZAR | ABROR1 | ABTRY | ABUELAK |
| ABCYA | ABEI | ABFC | ABHOME2 | ABISAK | ABLS2U | ABOBCAT | ABP1 | ABROR5 | ABTSBNO | ABUELA |
| ABD1 | ABEJAS | ABFGTS | ABHORSE | ABISOLA | ABLSING | ABOB | ABP4 | ABROR93 | ABTSKI2 | ABUELO3 |
| ABDANCE | ABEKE | ABFIRE | ABHRJH | ABITFUN | ABLSSIN | ABODAVE | ABPATEL | ABROR | ABTT1M3 | ABUELO9 |
| ABDBRD | ABEL11 | ABFJUNK | ABHV3T | ABITRUF | ABLSW10 | ABOG1 | ABPBENZ | ABRO | ABTT1ME | ABUELO |
| ABDCTED | ABEL14 | ABFKLF | ABHVET | ABIX | ABLUE | ABOG2 | ABPHAB | ABRTZK | ABTTAX | ABUEYAD |
| ABDE5 | ABEL15 | ABFLUG | ABHW | ABIZZLE | ABOGADA | ABPMB | ABRUHAM | ABTTIME | ABUFADI |
| ABDEEN1 | ABEL17 | ABFRM | ABHYANK | ABJ1 | ABLUU | ABOLDEN | ABPR225 | ABRUTA | ABTTME1 | ABUFUAD |
| ABDEEN | ABEL1 | ABFTPS1 | ABHYASA | ABJ9 | ABL | ABOLIC | ABPRSCH | ABRUT | ABTTME | ABUG1 |
| ABDEOL | ABEL2GO | ABF | ABIAH | ABJC102 | ABM1 | ABOLII | ABQ2CMH | ABRUZI | ABTTRUS | ABUGG |
| ABDF | ABEL2 | ABGDESS | ABIAKKI | ABJC322 | ABMCV | ABOLISH | ABQCMH | ABRVT | ABTUS | ABUGHZL |
| ABDHD | ABEL9 | ABGEN1 | ABIBA | ABJC | ABMFE1 | ABOLTON | ABQGMOM | ABRXOS | ABTWD16 | ABUG |
| ABDHUDA | ABELEW1 | ABG | ABIBOY | ABJECT | ABMFLXN | ABOMB | ABQMADE | ABRYANA | ABT | ABUHADI |
| ABDIDAH | ABELIAS | ABH2 | ABICOM2 | ABJEEP | ABMLLC | ABOMIBL | ABRA8 | ABRYANT | ABU2U2 | ABUHADY |
| ABDLAHI | ABELIMO | ABH3 | ABICOM | ABJF29 | ABMMS17 | ABOMMER | ABRAHAM | ABRYCE | ABU3BOD | ABUHANI |
| ABDLLAH | ABELITO | ABH4 | ABID3S | ABJR11 | ABMNABL | ABOM | ABRAHIM | ABRZ | ABU3LI | ABUHARB |
| ABDLVRY | ABELJR | ABHAIR | ABID3 | ABJ | ABMV620 | ABONAYA | ABRAHM | ABS1 | ABU3MAR | ABUHIJA |
| ABDMJD | ABELLA1 | ABHAM | ABIDE5 | ABK1 | ABMW | ABONCLE | ABRAM01 | ABS3 | ABU3 | ABUHSHM |
| ABDMN | ABELLE | ABHARAI | ABIDER | ABK5 | ABN1NF | ABOND | ABRAM49 | ABSALAT | ABU5B4G | ABUICK |
| ABDO1 | ABELL | ABHAR | ABIDES1 | ABKAK | ABN1O1 | ABONE04 | ABRAM8 | ABSALFA | ABU7A | ABUISAM |
| ABDOO7 | ABELMG | ABHATT | ABIDETH | ABKB65 | ABN1 | ABONE | ABRAMMS | ABSAMIR | ABUA3E3 | ABUISSA |
| ABDO | ABELNCN | ABHAY99 | ABIDE | ABKCKP | ABN1P | ABONGO | ABRAMSS | ABSAMRA | ABUABDO | ABUJAD |
| ABDQHR1 | ABELS | ABHB21 | ABIDINE | ABKIDD | ABN9 | ABOOD | ABRAR1 | ABSCAR | ABUADAM | ABUJAML |
| ABDR | ABELTIM | ABHD | ABIDI | ABK | ABNANA | ABOODY | ABRAR | ABSCO | ABUALI2 | ABUJCB |
| ABDSMD | ABEL | ABHEBEN | ABID | ABL1 | ABNCAV | ABOOEY | ABRASHA | ABSH3R | ABUALI | ABUJOUD |
| ABDUDKB | ABEM2 | ABHENT1 | ABIEBAE | ABL2 | ABNCIB | ABOOGIE | ABRAT | ABSHEAR | ABUAMIR | ABUJUDE |
| ABDUL01 | ABEM | ABHI027 | ABIEBI | ABL7 | ABNCUZ | ABOOG | ABRAVES | ABSHER | ABUAMJD | ABUJUJU |

```
ABUKAR    ABUZAIN   AC130    AC7680    ACB6      ACC       ACEDAD    ACERT8    ACGUY     ACHRAF    ACLASS
ABUKEYE   ABUZAK    AC1314   AC775     ACBA88    ACD19D    ACEDAWG   ACERUN    ACGVP     ACHRSAW   ACLASY1
ABUKHAS   ABUZARD   AC1438   AC7779    ACBANKS   ACD3      ACEDMAN   ACER      ACGWWK    ACHSO     ACLAY22
ABUKOI    ABUZAYD   AC164    AC777AC   ACBASBL   ACD4      ACEDOZ    ACERYL    ACG       ACHS      ACLAY7
ABULBA    ABUZOUZ   AC1811   AC7       ACBBI     ACDADDY   ACEDRK    ACES06    ACH3VER   ACHTER3   ACLDE
ABULEO    ABVAVG    AC185    AC8287    ACBDD     ACDADIA   ACED      ACES11    ACHAIR    ACHTNG    ACLEJ
ABULLIT   ABVCODE   AC1938   AC8303    ACBENZ    ACDB      ACEE5     ACES15    ACHAMMA   ACHTUNG   ACLEX
ABUM7MD   ABVDBOX   AC1962   AC888UA   ACBMW     ACDC15    ACEELLS   ACES1     ACHAMP    ACHUU26   ACLGND1
ABUMAHR   ABVDECK   AC1965   AC8CG     ACBROWN   ACDC1     ACEELOR   ACES23    ACHANCE   ACHU      ACLGND2
ABUMISK   ABVEP     AC1968   AC8CIA    ACBSN     ACDC21    ACEFMB    ACES3     ACHANTA   ACHVDO    ACLGND3
ABUMJAD   ABVI      AC1969   AC8SB     ACBTWO    ACDC2     ACEG63    ACES66    ACHAO     ACHVDO    ACLIFE
ABUMOJO   ABVNBYN   AC1HOB   AC8WX     ACBT      ACDC4G    ACEGSM    ACES6     ACHARM    ACHVMNT   ACLNHRT
ABUMORE   ABV       AC1RE    AC91021   ACBTYNE   ACDC73    ACEGT     ACES82    ACHARYA   ACH       ACLNSL8
ABUMPUS   ABWATAC   AC1TELI  AC911     ACB       ACDC77    ACEH1GH   ACES888   ACHATES   ACHYUTH   ACLR8
ABUMUHA   ABWEXC    AC2010   AC91      ACC20T    ACDC79    ACEHANN   ACES88    ACHAVZ    ACI2      ACLRAD
ABUNAEL   ABWLAW    AC2019   AC94      ACC3LR8   ACDC80    ACEHAY    ACES8     ACHC01    ACIDIC    ACLUIT
ABUNAZ    ABWVU     AC2022   AC95      ACCALIA   ACDC8     ACEHDWE   ACES2B2B  ACHC02    ACID      ACLUVDC
ABUNCH    AB        AC2024   AC97      ACCB14    ACDC989   ACEHIGH   ACESH1    ACHCEH    ACIES     ACM1PT
ABUNDT1   ABXVII    AC202    AC9       ACCBRA    ACDCBAG   ACEHLE    ACESHI    ACHD2     ACIM      ACM2
ABUNDT2   ABY4      AC212MC  ACA1      ACCCL     ACDCE     ACEHOOD   ACESJET   ACHDGOD   ACIMX8    ACM3
ABUNNY    ABYANO9   AC216    ACAAVC3   ACCC      ACDCFN    ACEIII    ACESMKY   ACHENTE   ACINCH    ACM5
ABUNOVA   ABYBOY    AC22818  ACAB1     ACCDOOR   ACDCH2H   ACEIT     ACESMOM   ACHERON   ACINCO    ACMAN10
ABUNO     ABYCAT    AC2322   ACABEAR   ACCELR8   ACDCROX   ACEJEEP   ACESN8S   ACHEVAL   ACIOCAR   ACMAN
ABUNTY    ABYCPR    AC23     ACABF12   ACCENT    ACDCTNT   ACEJKK    ACESN8Z   ACHEY     ACIREMA   ACMC89
ABUOM3R   ABYDNHM   AC2BN    ACAB      ACCEPT    ACDC      ACEK1UB   ACESPDE   ACHEZ     ACIRILO   ACME1
ABUOMAR   ABYKAY    AC2DC    ACAC1A    ACCHA     ACDCX2    ACEKB     ACESPD    ACHFAM    ACIROCZ   ACME2
ABUOMER   ABYKEEV   AC2RE    ACAC4     ACCHU     ACDCY     ACEKORE   ACESRYD   ACHI3V3   ACITOPS   ACMECEO
ABURAED   ABYKLEA   AC2TC    ACACIAK   ACCIOTX   ACDDLD    ACELA1    ACESTAR   ACHI3VE   ACI       ACMEFNC
ABURAM1   ABYNA     AC302    ACACIA    ACCIO     ACDITRK   ACELADY   ACES      ACHICHI   ACJ04YP   ACMF111
ABURAMI   ABYNEDU   AC3111   ACAD4ME   ACCIQ     ACDCMOM   ACELA     ACESZ28   ACHIEF    ACJ3      ACMIB51
ABURBI7   ABYNMRL   AC316    ACADABR   ACCLAIM   ACDPRO    ACELINE   ACETAXI   ACHIEVE   ACJ72NV   ACMKIV
ABURCH    ABYNOAH   AC36     ACADACA   ACCLCTR   ACDROTT   ACELLA    ACETML    ACHIEVR   ACJC18    ACMLLC
ABUREEK   ABYNRL    AC39     ACADIA1   ACCLR8    ACDSOL    ACELOVE   ACETONY   ACHIEV    ACK2      ACMLOVE
ABURISH   ABYNRML   AC3OO    ACADIA    ACCN1     ACE1DLV   ACELPN1   ACETRCE   ACHIE     ACK4ME    ACMOTOR
ABURNER   ABYRD     AC3RUN   ACADMIC   ACCOBRA   ACE1NE    ACELT     ACETRVL   ACHIJN    ACKACK1   ACMPTON
ABURNU    ABYS999   AC3THX   ACAHILL   ACCOH     ACE1O     ACEMAMA   ACETTZ    ACHILD    ACKACK    ACN4U
ABUROSE   ABYSMAL   AC3      ACAIA9    ACCORD5   ACE2RAW   ACEMD77   ACEVAPE   ACHILES   ACKBAD    ACN9
ABUROWS   ABYSMAN   AC427SC  ACAIN     ACCORD8   ACE2      ACEN8S    ACEVE2    ACHILIS   ACKBAR    ACNC
ABUSA19   ABYSS22   AC427    ACAIRN    ACCORD    ACE3D2Y   ACEN8     ACEVEDO   ACHILL1   ACKBCH    ACNH
ABUSA1    ABYSS     AC444    ACAJP2    ACCORDX   ACE3G     ACENANA   ACEVSK1   ACHILLE   ACKBUG    ACNJC
ABUSAUD   ABYWTHR   AC44C6M  ACAJ      ACCORND   ACE42O    ACENT     ACEWIFE   ACHILL    ACKEE     ACNKC
ABUSA     ABZ1      AC4EV    ACAM      ACCORN    ACE5      ACEOF3    ACEWINS   ACHIL     ACKEY     ACNL
ABUSDM3   ABZAIN2   AC4      ACANNON   ACCPTNC   ACE6      ACEOF     ACE       ACHIM     ACKISLE   ACNPCM
ABUSL7A   ABZAIN    AC5072   ACAR4ME   ACCQBRA   ACE8S     ACEONE    ACEX2     ACHINSP   ACKJEEP   ACNP
ABUSLH    ABZAN     AC513    ACAR4U    ACCRA23   ACEAKR    ACEO07    ACEXXIV   ACHIO     ACKMA     ACNRD4U
ABUSQR    ABZDKB    AC5659   ACARI     ACCRAII   ACEAT12   ACEOWNR   ACEY01    ACHIREM   ACKNUP    ACNUP
ABUSUA1   ABZNYA    AC5309   ACARR1    ACCRA     ACEA      ACEO      ACEY      ACHIVER   ACKOFF    ACNYC
ABUSUA2   ABZO      AC57     ACARR2    ACCRDV6   ACEBIRD   ACEPC     ACFC      ACHI      ACKREDD   ACO5BN
ABUSWAY   ABZRIDE   AC6128   ACARRRN   ACCRD     ACEBOOG   ACEPPA    ACFJEEP   ACHKAR    ACKRITE   ACO7
ABUTTON   ACO227    AC6N     ACARTER   ACCRECN   ACEBROS   ACEP      ACFROG    ACHMNT    ACKRITE   ACOAD
ABUVALL   AC03      AC6      ACARTR    ACCT94    ACECARD   ACEQ      ACG1      ACHNY     ACKSIX    ACOAXET
ABUVDRM   AC05      AC7012   ACAR      ACCTD4    ACECAR    ACER84    ACGBG     ACHOFXR   ACKWICK   ACOBB
ABUVPAR   AC06      AC701    ACASH     ACCTNEG   ACECITO   ACER88    ACGCPA    ACHOMES   ACK       ACOBRA
ABUWAEL   AC08      AC7050   ACAS      ACCU3     ACECLB    ACERMOO   ACGC      ACHOPR    ACKY11    ACODER
ABU       AC09      AC71CLC  ACAT4CC   ACCUAIR   ACECLUB   ACERNST   ACGJR18   ACHOUSN   ACL2OOO   ACOFF1
ABUYAM    AC1024    AC7309   ACATIN    ACCUR8    ACECOAL   ACERO     ACGOLF    ACHP1     ACLAPPS   ACOGS
ABUZACH   AC113     AC7451   ACAVSW    ACCV12    ACECRU    ACEROXY   ACGT1     ACHPN     ACLARE    ACOLE
ABUZAID   AC130AG   AC75     ACA       ACCW      ACECY     ACERS     ACGTUNG   ACHRAF1   ACLASC1   ACOLLIE
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACOMB5 | ACRN | ACTESLA | ACTT073 | ACVDO06 | AD314 | ADAH | ADAMS22 | ADAWSON | ADDIEJ | ADECKER |
| ACONE | ACROLTE | ACTF1LY | ACTT19 | ACVELEZ | AD332 | ADAICON | ADAMS24 | ADA | ADDIGA | ADEDEJI |
| ACONLEY | ACROWE | ACTIME | ACTTOO | ACVO | AD3D3C | ADAILEH | ADAMS2 | ADAY | ADDIGRL | ADEEL22 |
| ACOOK | ACRO | ACTION1 | ACTTOPS | ACV | AD3FX | ADAIMO | ADAMS3 | ADAZ | ADDIG | ADEEL |
| ACOOP2 | ACRSRT4 | ACTION7 | ACTUAL1 | ACW8 | AD4321 | ADAIRYA | ADAMS47 | ADB2 | ADDIK07 | ADEENO |
| ACOOP | ACRUAL | ACTION | ACTUAL | ACWALT | AD444 | ADAJAH | ADAMS4 | ADBMB | ADDIKT | ADEEOS |
| ACOPAS | ACRUX1 | ACTIPRO | ACTUALY | ACWCL | AD44VD2 | ADALEEN | ADAMS5 | ADBOG2 | ADDIN | ADEESH |
| ACOPPU5 | ACRVPR | ACTIV20 | ACTULZR | ACWD45 | AD4JD | ADALIDA | ADAMS85 | ADBPEG | ADDIOS | ADEKEN |
| ACOPPUS | ACRVT | ACTIV8D | ACTUP1X | ACWDTL | AD4MS | ADALON | ADAMS96 | ADB | ADDIO | ADEL1NE |
| ACORDN | ACRV | ACTIV8 | ACTUP | ACWEST | AD4UMAR | ADALOVE | ADAMSAC | ADC2 | ADDIP | ADEL30 |
| ACORD | ACRWFD | ACTIVA8 | ACTUS | ACWGJW | AD5059 | ADALY1 | ADAMSFH | ADC7 | ADDIRAE | ADELA |
| ACORES | ACR | ACTIVE1 | ACT | ACWI | AD5484 | ADAM07 | ADAMSGT | ADCADI | ADDIS2 | ADELE23 |
| ACORN1 | ACRX | ACTIVE2 | ACTY01 | ACWNAN | AD585 | ADAM12 | ADAMSMX | ADCAP | ADDIS | ADELE2 |
| ACORN5 | ACRZ4XX | ACTIVE | ACTY94 | ACWO24 | AD68BEE | ADAM14 | ADAMSON | ADCDANC | ADDITUD | ADELE38 |
| ACORNR | ACS1 | ACTJAK2 | ACTY | ACWR | AD6TYFU | ADAM17 | ADAMSS | ADCELEC | ADDIWO | ADELECO |
| ACORNR | ACS8RLS | ACTKIND | ACU2US | AC | AD713 | ADAM182 | ADAMS | ADCII | ADDLAKE | ADELED |
| ACORNS | ACSA2 | ACTMCT | ACUARIO | ACYB | AD718MD | ADAM19 | ADAMT | ADCLR | ADDLER | ADELER |
| ACORNV | ACSB | ACTNBAD | ACUITY1 | ACYCLIC | AD719 | ADAM1MX | ADAMU | ADCLV4R | ADDLOVE | ADELINA |
| ACORN | ACSCFO | ACTNDOR | ACUITY | ACYKIM | AD750 | ADAM1W | ADAMV | ADCMAIN | ADDLUV | ADELINE |
| ACORTN | ACSCORP | ACTNICE | ACULA | ACYND2 | AD7618 | ADAM1 | ADAM | ADCMINI | ADDMEUP | ADELIO |
| ACOSTAG | ACSCWS | ACTNNUP | ACULP | ACYY922 | AD777DV | ADAM20 | ADANA01 | ADCM | ADDME | ADELA |
| ACOTAR3 | ACSENT2 | ACTNOUT | ACUNA13 | ACZ1 | AD82 | ADAM21 | ADANALI | ADCOFM | ADDNEMM | ADELLD |
| ACOTAR | ACSENT | ACTNUPP | ACUONE | ACZAR | AD8456 | ADAM22 | ADANA | ADCTD | ADDOCK | ADELLE |
| ACOUGAR | ACSFTBL | ACTNUP | ACUP888 | ACZDC | AD8888 | ADAM419 | ADANCER | ADCTION | ADDOIL | ADELLIV |
| ACOUPE | ACSH | ACTNNUP | ACUPUNK | ACZ | AD8APK | ADAM4 | ADANCR | ADCU187 | ADDOPT | ADELN1 |
| ACOUSTX | ACSKIN1 | ACTODC | ACUP | AD0333 | AD8BY | ADAM5 | ADANECH | ADC | ADDSALT | ADELPHI |
| ACOVER | ACSKIN2 | ACTON2 | ACUR4CY | AD04 | AD8GL | ADAM616 | ADANE | ADD1E | ADDSDAD | ADELTA |
| ACO | ACSMILE | ACTONUP | ACURA04 | AD1015 | AD904 | ADAM619 | ADANKYI | ADD1SEC | ADDSGN | ADEL |
| ACOYNE | ACSMIT | ACTOR1 | ACURA11 | AD1018 | AD9999 | ADAM7 | ADANMA | ADD1SON | ADDSMOM | ADELYNN |
| ACP3 | ACSO725 | ACTOR35 | ACURA12 | AD105 | AD999 | ADAM808 | ADANVI | ADD1 | ADDS | ADELYN |
| ACPAENG | ACSO | ACTOR37 | ACURA13 | AD10777 | ADA1 | ADAM86 | ADAN | ADD2ME | ADDTCH1 | ADEMMM |
| ACPMGT | ACSP1 | ACTOT | ACURA1 | AD12326 | ADA2D | ADAM87 | ADAOBI | ADD2TNS | ADDTOME | ADEMON |
| ACPOWER | ACSPDS | ACTOUT | ACURA20 | AD1234 | ADA2 | ADAM911 | ADAR28 | ADDA1 | ADDVALU | ADEMUP |
| ACPROII | ACSRT2 | ACTRAK | ACURA3 | AD123 | ADA3 | ADAM99 | ADAR5H | ADDA25 | ADDVNTR | ADEN123 |
| ACPTNCE | ACSRT | ACTRESS | ACURAAH | AD15 | ADA5TRA | ADAMA11 | ADARA30 | ADDAIGH | ADDY01 | ADEN1 |
| ACPWRD | ACSTLEO | ACTRGHT | ACURAA | AD1747 | ADA5 | ADAMA1 | ADARAW | ADDAI | ADDY11 | ADEN2 |
| ACQSCAP | ACS | ACTRIGH | ACURACY | AD1799 | ADAADA | ADAMAK2 | ADARA | ADDALYN | ADDY13 | ADENIKE |
| ACQTD | ACSX2 | ACTRMOM | ACURADV | AD1863 | ADAAM | ADAMANA | ADARCNI | ADDAMS | ADDY1 | ADENN12 |
| ACQU1TD | ACT10NS | ACTRT | ACURAHH | AD1992 | ADAAN | ADAMANT | ADARR | ADDASS | ADDY2D | ADENN12 |
| ACQUA | ACT1NUP | ACTS12 | ACURAIT | AD1D4S | ADAAPE | ADAMAR | ADARSH | ADDATOO | ADDYA | ADENOLA |
| ACQUIRE | ACT1ONS | ACTS215 | ACURARI | AD1NA | ADABAKH | ADAMB | ADAS383 | ADDA | ADDYDDY | ADEO07 |
| ACQUITD | ACT1ON | ACTS217 | ACURAT3 | AD1OSS | ADABTC | ADAMGRP | ADAS77 | ADDBDG | ADDYED | ADEODU |
| ACQUITS | ACT1TOO | ACTS220 | ACURATE | AD1OS | ADACOC | ADAMG | ADASDG | ADDCTVE | ADDYGUY | ADEPA1 |
| ACQUITU | ACT1 | ACTS221 | ACURAT | AD1TI | ADADLEY | ADAMIE | ADASD | ADDER | ADDYK | ADEPAH |
| ACQUIT | ACT2BE | ACTS225 | ACURA | AD1TYA | ADAD | ADAMIG | ADASGMA | ADDEV | ADDYMAC | ADEPANI |
| ACR2 | ACT2V38 | ACTS238 | ACURE | AD1 | ADAE27 | ADAMIMO | ADASHEV | ADDG91 | ADDYMAE | ADEPA |
| ACR8 | ACT2Z28 | ACTS239 | ACURUH | AD1YOGI | ADAEIRA | ADAMM | ADASJAZ | ADDH2O | ADDYMEG | ADEPU |
| ACRA10 | ACT9 | ACTS242 | ACUS2 | AD202 | ADAEZE1 | ADAMO1 | ADASTG | ADDI05 | ADDYRAE | ADEQ8 |
| ACRAFT | ACTAMY | ACTS247 | ACUSE12 | AD2112 | ADAEZE | ADAMO | ADASV | ADDIBUG | ADDY | ADERA |
| ACRAMDX | ACTAS1F | ACTS278 | ACUSHLA | AD23 | ADAFAM | ADAMR86 | ADAS | ADDIB | ADE1 | ADESA1 |
| ACRC38 | ACTBADD | ACTS319 | ACUS | AD256 | ADAG10 | ADAMRY | ADATUDE | ADDICTD | ADE2 | ADETUDE |
| ACRDTPR | ACTBAD | ACTS412 | ACUT3NP | AD2718 | ADAGBA1 | ADAMS01 | ADAVA | ADDICTN | ADE66M | ADETUMI |
| ACREE1 | ACTC18 | ACTS430 | ACUTEK2 | AD28 | ADAGBA2 | ADAMS02 | ADAVIS | ADDIE15 | ADE6 | ADETUTU |
| ACREEAF | ACTC20 | ACTS827 | ACUTIS | AD2CART | ADAGIO1 | ADAMS03 | ADAVIZ | ADDIE17 | ADE7 | ADEU2U |
| ACRES1 | ACTCO | ACTS837 | ACUTWO | AD2QC | ADAGIRL | ADAMS12 | ADAWG95 | ADDIE1 | ADEA22 | ADEUX |
| ACRES4U | ACTEBT | ACTSLLY | ACU | AD2 | ADAH16 | ADAMS14 | ADAWGGG | ADDIE2D | ADEAZE | ADEVIC |
| ACRE | ACTEES | ACTS | ACVD06 | AD300SL | ADAHHD | ADAMS17 | ADAWG | ADDIE4 | ADEBAYO | ADEVQUE |
| ACRISIS | ACTENUP | ACTSYS | ACVD087 | AD306 | ADAHJ | ADAMS19 | ADAWI | ADDIEA | ADEBISI | ADE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ADEX2 | ADHYAA | ADIO5 | ADJUSTN | ADMCJE6 | ADOME | ADOTBUR | ADRIBBY | ADUMI | ADVJK | ADXII |
| ADEX | ADI1 | ADIOIMG | ADJUSTR | ADMDARU | ADOMG | ADOTHUR | ADRIELJ | ADUNAMI | ADVLR3 | ADXRC64 |
| ADEYA1 | ADI2 | ADIONRD | ADJUST | ADMFAM | ADOMNT1 | ADOTRAM | ADRIEL | ADUNIHI | ADVLR4 | ADY1 |
| ADEYALG | ADI3 | ADIOOSS | ADK1NS | ADMIII | ADOMNTI | ADOT | ADRIIII | ADUNN | ADVMM | ADYADVI |
| ADEYA | ADI5 | ADIOOSS | ADK1NZ | ADMIN | ADOMWAA | ADOUBLN | ADRII | ADUN | ADVN2R | ADYB |
| ADEYOO7 | ADI9 | ADIOS27 | ADK1 | ADMIRAL | ADOMZ | ADOUG | ADRIMOM | ADU | ADVN7R | ADYDVI |
| ADEZ1 | ADIALI | ADIOS2U | ADK3 | ADMIRE | ADON1S | ADOUGY | ADRIS01 | ADV1SR | ADVNBND | ADYGHE |
| ADF1 | ADIAMIY | ADIOS3 | ADK6 | ADMITU | ADON28 | ADOULA | ADRITH | ADV3NTR | ADVNCD | ADYGYM1 |
| ADFGENI | ADIAR1 | ADIOS7 | ADK7 | ADMM1 | ADONAI1 | ADOUMA | ADRIVQZ | ADV3TR | ADVNCHR | ADYJO |
| ADFHD | ADIARJN | ADIOSSS | ADKD04 | ADMNAMY | ADONAI2 | ADOVER1 | ADRI | ADV4EVR | ADVNT3R | ADYLONS |
| ADFII | ADIAVYU | ADIOSS | ADKE | ADMNE6 | ADONAI3 | ADOYA | ADRJEEP | ADV4E | ADVNTGE | ADYMAE |
| ADFITE | ADIA | ADIOS | ADKGIRL | ADMOM | ADONAI7 | ADP4L | ADRKING | ADV4KDS | ADVNTG | ADYMOND |
| ADFI | ADIBAI | ADIOUS | ADKGRL | ADMOSAI | ADONAI8 | ADPASTA | ADRNLIN | ADV5NTR | ADVNTR1 | ADYNSTY |
| ADFNYEE | ADIBATI | ADIOZ | ADKHAM | ADMRAL | ADONAIB | ADPBQM | ADRNLN7 | ADVA1TH | ADVNTR2 | ADYR |
| ADF | ADIBE02 | ADIPOLI | ADKIN16 | ADMRBLE | ADONIAH | ADPB | ADRNLNE | ADVAES1 | ADVNTR5 | ADYSART |
| ADG1 | ADIBOI | ADIPOPS | ADKIN5 | ADMRL | ADONIE | ADPCEO | ADRN | ADVAITH | ADVNTR7 | ADYSDAD |
| ADG7 | ADICKE | ADIPRAJ | ADKINS3 | ADMRYN | ADONIS1 | ADPENA1 | ADRQD | ADVAITW | ADVNTRD | ADYSON |
| ADGAL | ADIDAPH | ADIQS | ADKINS5 | ADMS122 | ADONI | ADPI71 | ADRRVT | ADVAIT | ADVNTRE | ADYSS |
| ADGGMA | ADIDA | ADISABA | ADKINS | ADMSC7 | ADONYX | ADPL | ADRSR | ADVANCE | ADVNTRR | ADZ1 |
| ADGL2 | ADIDEV | ADISAV | ADKINZ | ADMSFAM | ADOODLE | ADPNY | ADRUID | ADVANI | ADVNTRS | ADZBGA |
| ADGLLA | ADIE2 | ADISCAN | ADKJ14 | ADMSONS | ADOOMY | ADPRO | ADRUTH | ADVAN | ADVNTST | AE012 |
| ADGL | ADIEF | ADISESA | ADKLOVE | ADMS | ADOORU | ADPSMP2 | ADR | ADVAW88 | ADVO212 | AE02 |
| ADGRDUM | ADIEGAM | ADISETH | ADKMTN2 | ADMTAX | ADOOR | ADPSMP3 | ADRY21 | ADVAW8Z | ADVOC8 | AE1126 |
| ADGTC | ADIESEL | ADISHY1 | ADKMTNS | ADN1 | ADOP3 | ADPSMP | ADRY | ADVAWTS | ADVOH | AE1954 |
| ADGTS | ADIEU2U | ADISMAM | ADKMTN | ADNAD | ADOPOKA | ADPT1 | ADS9 | ADVAY1 | ADVPUPS | AE1977 |
| ADG | ADIE | ADISON | ADKMTS | ADNAN | ADOPO | ADPT2D | ADSAMY | ADVAY | ADVRAV | AE19940 |
| ADH1 | ADIFFME | ADISPAP | ADKNSFH | ADNAP | ADOPT3 | ADPT4JY | ADSENSE | ADVCLUB | ADVRDR | AE2021 |
| ADH6SPD | ADIFLY | ADITH | ADKPHEE | ADNEXA | ADOPT5 | ADPT4 | ADSIII | ADVCMP1 | ADVRDY | AE20 |
| ADHAIR | ADIFS | ADITI05 | ADKT2 | ADNKL | ADOPTD7 | ADPTD | ADSNMOM | ADVCRZR | ADVRSRY | AE2307 |
| ADHAM | ADIGA | ADITI13 | ADK | ADNOH | ADOPTED | ADP | ADSOUL | ADVCTE | ADVRSTY | AE237 |
| ADHARNI | ADIGE | ADITI1 | ADLARIO | ADNWORX | ADOPTOH | ADR1ANA | ADSPECS | ADVCT | ADVRUS | AE25 |
| ADHAY | ADIGHA | ADITILA | ADLER | ADO1 | ADOPTT | ADR1 | ADSQRLD | ADVDALY | ADVSOLS | AE27USN |
| ADHD50H | ADIGRL | ADITI | ADLETA | ADOBE | ADOPT | ADR2FUN | ADSUM1 | ADVDEMO | ADVT1ME | AE27 |
| ADHD92 | ADIGUNS | ADITREE | ADLGADO | ADOBO | ADOPTZ | ADR2OO9 | ADSUM | ADVEN2R | ADVTACO | AE2PKB |
| ADHDAF | ADIGZEL | ADITYA9 | ADLIBIN | ADOCTOR | ADOP | ADR3AM | ADSWORK | ADVENT | ADVTG | AE2 |
| ADHDJ | ADIII83 | ADITYAP | ADLIBQD | ADOFASA | ADOPZ | ADRAINJ | ADSXTC | ADVERTS | ADVTIME | AE35UNT |
| ADHDRCF | ADIII | ADIVA4U | ADLM | ADOG1 | ADOR3D | ADRAPER | ADTDON | ADVEYE | ADVTM | AE415 |
| ADHDR | ADII | ADIVASI | ADLOFT | ADOG2 | ADORABL | ADRAX | ADTGUY | ADVFAM | ADVTNR | AE444 |
| ADHDSS | ADIKARI | ADIWASI | ADLOVE | ADOG83 | ADORBS | ADRD | ADTHAM | ADVHD | ADVTRD | AE50VET |
| ADHDTOY | ADIKASH | ADI | ADLRMBL | ADOGGG | ADORBZ | ADREAM | ADTMLT | ADVICER | ADVTURE | AE6 |
| ADHDZ | ADIKA | ADIYALI | ADLTING | ADOGGIE | ADORE10 | ADREAM | ADTML | ADVIKA1 | ADVVAN | AE7777 |
| ADHITHI | ADIKRIS | ADIYOG1 | ADLTISH | ADOGLVR | ADORE87 | ADREB | ADTRESQ | ADVIKAA | ADVWNDW | AE82 |
| ADHITH | ADIKTED | ADIYOGY | ADLTNS | ADOGMOM | ADORED1 | ADREHER | ADTR | ADVIKK | ADV | AE86 |
| ADHIV | ADIKU37 | ADIZZ | ADLUCEM | ADOGVAN | ADOREE | ADRELS8 | ADTTL | ADVIKSI | ADVX1 | AE8SIX |
| ADHKMH | ADIL47 | ADJ2 | ADLUNAM | ADOHB | ADOREJC | ADREMER | ADUAKO1 | ADVIK | ADVXT | AE91517 |
| ADHMMXX | ADILOU | ADJAA01 | ADLUX | ADOLFO | ADOREME | ADREME | ADUANA | ADVINT1 | ADW1 | AEA1 |
| ADHRITA | ADILOV1 | ADJDPJ | ADM2 | ADOLF | ADOREU | ADRENLN | ADUB75 | ADVINT | ADWAIT | AEA3 |
| ADHRIT | ADILOVJ | ADJDSA | ADM6 | ADOM02 | ADORE | ADRI1 | ADUBA | ADVISE1 | ADWANA | AEAONMS |
| ADHV1K | ADIL | ADJEIF1 | ADM9 | ADOM247 | ADORGOD | ADRI917 | ADUBS | ADVISED | ADWAVEY | AEAZY |
| ADHVAC1 | ADINA1 | ADJEIFI | ADMACH | ADOM24 | ADORHIM | ADRIAFT | ADUBZ | ADVISE | ADWHSH | AEB5 |
| ADHVDSP | ADINA20 | ADJMMR | ADMANTM | ADOM3 | ADORHM | ADRIAN1 | ADUCHIO | ADVISR | ADWIFE | AEB9 |
| ADHVIKR | ADINAW | ADJOAG6 | ADMAN | ADOMB14 | ADORN | ADRIAN4 | ADUGGAL | ADVITH9 | ADWIS13 | AEBREZY |
| ADHVIKV | ADINA | ADJOA | ADMAORA | ADOMBI2 | ADORO | ADRIAND | ADUIAL | ADVITHI | ADWJR | AEBY1 |
| ADH | ADINE5 | ADJTNT | ADMBLUE | ADOMBI3 | ADORTIZ | ADRIANN | ADUIDUI | ADVITHP | ADWOA1 | AEBY2 |
| ADHYA28 | ADINF | ADJT | ADMBMB | ADOMBI4 | ADORU2 | ADRIANS | ADULTIN | ADVITH | ADW | AEBY3 |
| ADHYA31 | ADINNU | ADJUNCT | ADMBYRD | ADOMBI | ADORU | ADRIAN | ADULTNG | ADVIVNA | AD | AEC3 |
| ADHYAAJ | ADIN | ADJUST1 | ADMCGEE | ADOMER | ADOSS | ADRIANZ | ADULTOY | ADVIZR | ADX37X | AECHHHH |

```
AECH      AENEAS1  AES2      AF1BCO   AFBWARE  AFFMC1   AFK9     AFPSYC   AFSHRMN  AFUSN    AG4747
AECK      AENEAS2  AES52P    AF1LTPA  AFBWS6   AFFMC2   AFKBBL   AFPVIP   AFSIDNY  AFUTILV  AG47
AECM      AENEAS   AESAIS    AF1SGT   AFC1     AFFN91   AFKBRB   AFP      AFSMSGT  AFVETT3  AG4EVR
AECRE     AENEMA   AESALES   AF1      AFC2     AFFN98   AFKJ1    AFR1C4   AFSOLD   AFVETT   AG5150
AECSAW    AENG18   AESDTS    AF2013   AFC8     AFFNITY  AFKNICK  AFR2     AFSP2    AFVET    AG58
AECSTU    AENIMA   AESESQ    AF247    AFCC21   AFFNX2   AFKP     AFR4     AFSPS    AFVTTE   AG5964
AECS      AENMA    AESGCM    AF26     AFCLVI   AFF      AFKTM    AFRAGR   AFSP     AFW1FE   AG693
AECVET    AENTR    AESIR     AF2LTPA  AFCN21   AFG1     AFKURMA  AFRAID   AFSSG    AFW2     AG7115
AED3      AEOAEI   AESJCR    AF2MATH  AFCNTH   AFG2     AFL1     AFRAME1  AFSTGTI  AFWGEOM  AG721
AEDMJ     AEOLIAN  AESJR     AF2      AFCN     AFGAN    AFL4T    AFRAMES  AFSTWO   AFWIFE   AG72VBK
AEDOOR2   AEOLUS   AESJTR    AF354    AFCO15   AFGBRO   AFLAAC   AFRANCO  AFSWH    AFWLMT   AG7475
AEDOOR    AEON23   AESLCS    AF37     AFCREW   AFGCMS   AFLAT6   AFRANG   AFT2     AFWLSH   AG89
AEDOS     AEONE    AESMITH   AF38     AFCRICH  AFGFY    AFLCIO   AFRANSO  AFT4     AFWM1N8  AG8PE
AED       AEO      AESPA17   AF3SS    AFCRZ    AFGH786  AFLE     AFRAN    AFT6IX   AFWON    AG9009
AEEEIAK   AEPHOTO  AESPA     AF3TT    AFCSAR   AFGHAN1  AFLOTUN  AFRAVN   AFTA7    AFWPNZ   AG90
AEEJUDE   AEPIII   AESROOF   AF462    AFCSP    AFGHAN2  AFLOWRS  AFRA     AFTAC1   AFWRITE  AG91017
AEFRN     AEPJBH   AESTARK   AF6165   AFCS     AFGHAN3  AFLSINR  AFREBL   AFTAC2   AFW      AG9625
AEFWWI    AEPK94   AESTHTK   AF6885   AFC      AFGHAN7  AFLTC    AFREMAH  AFTACR   AF       AG98
AEF       AEPO     AESTORM   AF7071   AFD4     AFGHANI  AFLUSA   AFREN    AFTAC    AFXLR8N  AG9999
AEG1OH    AEQPRSQ  AETC      AF7393   AFD5     AFGHANS  AFLYGRL  AFRES    AFTADRK  AFX      AGA3
AEG1      AER1     AETERNO   AF7482   AFDADK2  AFGKING  AFLYR    AFRET    AFTAYOU  AFYA06   AGAA
AEGISFD   AER8     AETERN    AF777    AFDADK3  AFGLFVT  AFMA161  AFRGIE   AFTBRNR  AFYFE    AGABABA
AEGIS     AERAMR   AETHER1   AF7      AFDADRK  AFGMP    AFMAJOR  AFRICA1  AFTBRN   AFYON03  AGADEZ
AEGON     AERAS    AETHER    AF8059   AFDADX2  AFGN12   AFMATTL  AFRICA3  AFTBURN  AFYONLU  AGADIR
AEH2      AERATE   AETOS1    AF8107   AFDAR    AFGNX3   AFMNSB   AFRICAI  AFTDARK  AFZAAME  AGAEL
AEHID4    AERAVAT  AEUSA1    AF8351   AFDAWG   AFGOTH   AFMOM10  AFRICA   AFTER07  AFZALE   AGAEXP
AEHTLA    AERECTY  AEUSA2    AF83     AFDD214  AFGM786  AFMOM1   AFRIDAY  AFTER5   AG011    AGAINES
AEIGIS    AERIALK  AEVAT4X   AF8BG    AFDDHD   AFGREYS  AFMOM    AFRIDGE  AFTER6   AG0712   AGAIRO
AEIII     AERIAL   AEVETTE   AF8BMA   AFDEB    AFGRL    AFMSMG   AFRIEL   AFTER7   AG08     AGAJA5
AEIO1     AERIES   AEVJEEP   AF914    AFD      AFH10S   AFMUNS   AFRIKA1  AFTERIT  AG1048   AGAME89
AEIOU25   AERILEE  AEVJL     AF9957   AFE6O3   AFH7     AFN7     AFRIKA2  AFTERME  AG1120   AGAME
AEIOUY2   AERIS23  AEVO      AF99     AFE9     AFHG     AFNAM68  AFRIKAN  AFTERS   AG121    AGAMS
AEIOUY    AERIS    AEV       AF9      AFEAGL   AFI2H    AFNAV1   AFRIYIE  AFTER    AG12918  AGAMVIR
AEIXO7    AERJ     AEWAEW    AFA5TB   AFEDI1   AFI2     AFNBRAT  AFRLPA   AFTFRAC  AG1295   AGANDAU
AEJ2      AERNST   AEWJFK    AFAAA    AFELTS2  AFI3     AFNDR    AFRMOOR  AFTGLOW  AG12     AGANGSS
AEJG      AERO1    AE        AFAITH1  AFEM2    AFIA122  AFNURS   AFRO614  AFTICA2  AG15     AGANT81
AEKANSH   AERO47   AEY7      AFAJ86   AFER75   AFIA171  AFNVY3   AFROBKI  AFTK16   AG16     AGAOMA3
AEKDB5    AERO81   AEYBUD    AFAM01   AFERG7   AFIASAP  AFN      AFROB    AFTMH    AG1939   AGAPAE2
AEKDBTU   AERO83   AEYOK     AFAM04   AFF1RM   AFIBA2   AFNZUS   AFRODOL  AFTOP3   AG1953   AGAPE01
AEKDB     AERO94X  AEZ3      AFAMILY  AFFA1    AFICEO   AFO6RET  AFRODTE  AFTOWN   AG1L1TY  AGAPE03
AEK       AEROACE  AF0206    AFAMMO   AFFA2    AFIE9    AFOAUTO  AFROG    AFTRBRN  AG1LESS  AGAPE10
AELAY     AEROBOT  AF0608    AFAM     AFFA3    AFIELDS  AFOGATO  AFROZE9  AFTRGLW  AG1LITY  AGAPE15
AELDAR    AEROBTX  AF0777    AFAN4UK  AFFAMLY  AFINE99  AFOL     AFRQUEN  AFTRHRS  AG1T8D   AGAPE2Y
AELE450   AERODOC  AF1004    AFANA    AFFAN    AFINITY  AFORDGT  AFRQUN1  AFTRLYF  AG1TATR  AGAPE3
AELFTYP   AEROHIO  AF1080    AFANGEL  AFFA     AFIRMED  AFORD    AFRTS    AFTRPTY  AG1USN   AGAPE49
AELIE     AEROHST  AF110     AFAOMGA  AFFBA11  AFISH2   AFOREST  AFRUGBY  AFTRSN   AG1      AGAPE5
AELIYA    AEROLL   AF127     AFARMER  AFFBALL  AFISHON  AFOS1    AFRV2SI  AFTRTAX  AG2019   AGAPE87
AELLA     AERONAV  AF15862   AFARM    AFFBGCK  AFISKE9  AFOSIO3  AFR      AFTRU2   AG2023   AGAPE8
AELLIS    AEROPLN  AF1947    AFASTC8  AFFD2    AFISKER  AFO      AFRZ     AFTRWRK  AG2026   AGAPE90
AELXT6    AERORS1  AF1948    AFAV8R   AFFD49   AFISLDP  AFOX2U   AFS1     AFT      AG2177   AGAPEJC
AELX      AEROSP   AF1966    AFB1     AFFD     AFIT4US  AFOX     AFS317P  AFUENTE  AG242    AGAPEU
AEM1      AERO     AF1967    AFB2     AFFF     AFIT     AFOXX    AFS6BT   AFULCH   AG2DB24  AGAPE
AEM5      AERPORT  AF1971    AFBEAST  AFFIE    AFITZ20  AFP15MC  AFS6RP   AFUN66   AG2MUCH  AGARAY
AEMAG     AERS     AF1973    AFBLUE3  AFFINIT  AFIVE    AFP2     AFSCME   AFUNZL1  AG2NA    AGARCIA
AEMBUR    AERSYS   AF1976    AFBOB    AFFIONG  AFI      AFPCU    AFSF74   AFUOCO   AG372    AGARROW
AEMK      AER      AF1980    AFBRATZ  AFFIRM   AFJEEP1  AFPOL1   AFSF     AFUQUA   AG3LESS  AGARTHA
AEMS290   AERYN    AF1983    AFBUC1   AFFLCTD  AFJEEP   AFPOL    AFSGT    AFURRY   AG3NTP   AGARWAL
AEMT      AES1     AF19      AFBUC2   AFFLED   AFK1SEC  AFPONE   AFSHIN   AFURY    AG3NT    AGAR
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AGARY84 | AGEEKAL | AGGATO | AGJR | AGNT4 | AGPLV3 | AGSM | AGU | AH7486 | AHAZE | AHHECK |
| AGASHOG | AGEEK | AGGATT | AGKBRP | AGNT707 | AGPROMO | AGSOLD | AGUY | AH74 | AHB1 | AHHHAA |
| AGASSER | AGEEL | AGGDDY | AGKEGK | AGNT99 | AGP | AGSP25 | AGVGLFE | AH8310 | AHB8 | AHHHAH |
| AGASTY4 | AGEE | AGGG11 | AGKJB | AGNTALI | AGPYRO | AGSQRL | AGVTTV | AH97 | AHBARBY | AHHHA |
| AGASTYA | AGEEZY | AGGGGG | AGL2 | AGNTASH | AGQUEEN | AGSRFR | AGW1GWW | AHA3 | AHBEANS | AHHHDI |
| AGATCH | AGEGAPT | AGGIE12 | AGL3 | AGNTAVA | AGR1 | AGSSGA | AGW1 | AHAA75 | AHBEAST | AHHHHA |
| AGATES | AGEHA | AGGIE31 | AGL5 | AGNTC21 | AGR6 | AGSTGRL | AGWDRW | AHAAN05 | AHBEE | AHHHHH1 |
| AGATHAA | AGEIERJ | AGGIE5 | AGLABRA | AGNTNOV | AGR8DAD | AGSTRK | AGWOLF | AHAAN1 | AHBFSO | AHHHHHA |
| AGATHA | AGEM22 | AGGIE93 | AGLAD8R | AGNTOO7 | AGR8DAY | AGSTWST | AGW | AHAAN2 | AHBH | AHHHHHH |
| AGATKA5 | AGEMECH | AGGIE96 | AGLASS | AGNTROB | AGR8FL1 | AGSUV | AGXT5 | AHAAN | AHBOOKS | AHHHH |
| AGATKA | AGEMOON | AGGIEH | AGLFNUT | AGNTX | AGR8GOD | AGS | AGY4THT | AHACKER | AHBOSS | AHHIML8 |
| AGAUS | AGENCY1 | AGGIE | AGLHANS | AGNTZEN | AGR8LFE | AGT3 | AGYASEI | AHADDIX | AHCCLE | AHHJEEZ |
| AGAUTO2 | AGENCY | AGGIRAE | AGLIFE | AGO4 | AGR8LYF | AGT4U | AGYEARS | AHADIB | AHCHEVY | AHHLIV |
| AGAU | AGENOR | AGGMAN | AGLINE | AGOAT | AGR8PL8 | AGT4 | AGYIRBA | AHADOV | AHCKS | AHHMA1 |
| AGAVES1 | AGENO | AGGOT | AGLNING | AGOBLIN | AGR8RN | AGT8 | AGYPSY | AHAGRAM | AHCM709 | AHHMAN |
| AGAVE | AGENPLC | AGGRAM | AGLPN | AGODDEZ | AGR9 | AGTAG | AGZ1 | AHAHAHA | AHCNC | AHHNAW |
| AGA | AGENT01 | AGGRL | AGLPUDL | AGODOY | AGRADO | AGTATE | AGZRN | AHAHA | AHCO | AHHOOAH |
| AGB1 | AGENT07 | AGGRO | AGLRHEA | AGOD | AGRAHAM | AGTBBLZ | AH0189 | AHAIRDR | AHCRTR | AHHOP |
| AGB2G | AGENT21 | AGGRSK8 | AGLS1 | AGOFDX | AGRAJU | AGTCRTR | AH01 | AHAMAY | AHCTOG | AHHRSS |
| AGB2 | AGENT24 | AGGRSSV | AGLS66 | AGOFF | AGRAM5 | AGTDALE | AH03 | AHAMED | AHDECOY | AHHRUBA |
| AGBABY | AGENT2 | AGGRSVE | AGLTYBC | AGOGETR | AGRAMPY | AGTDARK | AH0412 | AHAMFAN | AHDEEOS | AHHSOM |
| AGBELLA | AGENT47 | AGGSND1 | AGLWNGS | AGOG | AGRAMPY | AGTECH | AH0618 | AHAMM | AHDH | AHHSUMM |
| AGBENU | AGENT4U | AGGSND2 | AGL | AGOHERD | AGRAV8D | AGTHANG | AH071 | AHAMP | AHDIA | AHHTX |
| AGBJ124 | AGENT5 | AGGSND4 | AGMAMG | AGOIN2 | AGRAWAL | AGTHNG | AH105 | AHANA1 | AHDICK | AHHUMAD |
| AGBLLET | AGENT7 | AGGY1 | AGMAN57 | AGOINES | AGRAY1 | AGTINE1 | AH1121 | AHANAS | AHDIOS | AHHUNT |
| AGBMEEC | AGENT86 | AGGY | AGMAN | AGOJIRA | AGRAY93 | AGTJEN | AH1130 | AHANA | AHDLYDA | AHHWATT |
| AGBODZA | AGENT99 | AGGZD5 | AGMC78 | AGOKART | AGRAY | AGTK7 | AH1504 | AHAN | AHDOFU | AHH |
| AGBRLB1 | AGENT9 | AGH3 | AGMC | AGOLF | AGRESTA | AGTM | AH16 | AHAOK | AHDREI | AHHY2K |
| AGBUD | AGENTA7 | AGHG | AGME | AGON1 | AGREY | AGTOPS | AH1914 | AHARDY1 | AHDVYBZ | AHHYEAH |
| AGBUG | AGENTAG | AGHHVH | AGMGMT | AGONE | AGRHARI | AGTORNG | AH1969 | AHARGO | AHD | AHHZOMB |
| AGBULL | AGENTAK | AGHIII | AGMITY2 | AGON | AGRIFF | AGTOYS | AH1979 | AHARI | AHDX99 | AHIA55 |
| AGBULT | AGENTCH | AGHNIC | AGMO7O2 | AGONY | AGRIGGS | AGTS40 | AH1994 | AHARM57 | AHDZ | AHIAST8 |
| AGBVR70 | AGENTD | AGHORA | AGMOLEE | AGOOCH | AGRIG | AGTSLT | AH1998 | AHARP4U | AHE4KA | AHIAST |
| AGB | AGENTD | AGHORI | AGMOM | AGOOD1 | AGRIMES | AGTS | AH1GTT | AHART | AHEADAU | AHIGH23 |
| AGC3 | AGENTE | AGH | AGMONA1 | AGOOD24 | AGRIM | AGTTGOD | AH1MSA | AHARWAN | AHEAD | AHIGHT |
| AGC8 | AGENTM | AGIAO | AGMOT | AGOODAY | AGRJE | AGTWINS | AH1PLT | AHASAN | AHEALEY | AHIHII |
| AGCARTR | AGENTO | AGIDO | AGMS1 | AGOODIE | AGRJWW7 | AGT | AH1SIP | AHASTE | AHEALY | AHIKER |
| AGCAS1 | AGENTOZ | AGIFT15 | AGMS2 | AGOOMBA | AGROVER | AGTY | AH1VNE | AHATCH | AHEDUVU | AHILL |
| AGCAT | AGENTP | AGILE1 | AGM | AGOONIE | AGROWL | AGTZERO | AH1VPR | AHATPOH | AHEAGAO | AHIMES |
| AGCHKAM | AGENTR | AGILE3 | AGMZ28 | AGOON | AGRSIVE | AGU1L4R | AH1WPC | AHAUL | AHEITZ | AHIMSA |
| AGCHSWH | AGENTTA | AGILEBA | AGN3S | AGORA14 | AGRTDAY | AGU1LAS | AH1 | AHAUMAD | AHELAL | AHINNA |
| AGCLE | AGENTTX | AGILEK9 | AGNAU | AGORA17 | AGRUBB | AGU1RR3 | AH216 | AHAVA13 | AHELCAT | AHISA |
| AGCLIPR | AGENT | AGILIT | AGNES55 | AGORA1 | AGRV8R | AGU1RRE | AH224 | AHAVA1 | AHEMI | AHISER |
| AGCMBW | AGENTZ | AGILLIE | AGNESI | AGORG | AGRVTD | AGU5TD | AH2OO4 | AHAVA2 | AHERBIE | AHITE |
| AGCMLC | AGEONE | AGILYX | AGNEW | AGORIST | AGRYBEE | AGUARU | AH2SING | AHAVA45 | AHERN | AHI |
| AGCM | AGEPRDE | AGINDIA | AGNGII | AGORTEY | AGRYGNM | AGUAS | AH33 | AHAVA7 | AHESOME | AHJA |
| AGCOX | AGES3UP | AGINS | AGNIKAI | AGOSDEF | AGRYPKN | AGUBHEY | AH350EQ | AHAVAH | AHFFW | AHJEEP |
| AGCREDT | AGES621 | AGINTC | AGNIRIZ | AGOSTA | AGS1 | AGUDEI1 | AH37 | AHAWK13 | AHFOX | AHJESUS |
| AGCV61 | AGESKY | AGIN | AGNITA | AGOULD | AGS3 | AGUEDAG | AH3 | AHAWK | AHG1 | AHJOJ |
| AGCV67 | AGFARM | AGIPRO | AGNIVJ | AGO | AGS5JAS | AGUILAS | AH531 | AHA | AHG5 | AHK8 |
| AGC | AGFOX54 | AGIT8D | AGNIV | AGP1 | AGS5 | AGUILA | AH5521 | AHAYAH1 | AHGASE | AHKH |
| AGD8 | AGFOX | AGIT8R | AGNI | AGP2 | AGS8JAS | AGULGUL | AH5678 | AHAYAH3 | AHGEJG | AHKI149 |
| AGDLLC | AGFT4ME | AGIT8TR | AGNOMAD | AGP3 | AGSATK | AGUN24 | AH50KA | AHAYAH4 | AHGH | AHKLYFE |
| AGDNP | AGF | AGIT8 | AGNR | AGPARTS | AGSCPA | AGUNDAM | AH6222 | AHAYAH7 | AHGIII | AHK |
| AGE4DGN | AGFX | AGITATE | AGNS2 | AGPEARL | AGSCVG | AGUSHI | AH64 | AHAYAH9 | AHGUBYE | AHL1 |
| AGE7 | AGFY | AGITATR | AGNSMAN | AGPG1 | AGSHTS | AGUSTA | AH6656 | AHAYAH | AHHABUG | AHL4 |
| AGED4U | AGG1ES | AGI | AGNSZKA | AGPHD | AGSLK | AGUSTD1 | AH6805 | AHAYES | AHHAHHH | AHLAN |
| AGED | AGG1E | AGJMOM | AGNT22 | AGPLT | AGSMS | AGUSTD | AH719 | AHAYNES | AHHCHOO | AHLAWAT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AHLA | AHOOOOO | AHSIRT | AHZ | AIDYNK | AIM2FLY | AINT1ST | AIRCL1 | AIRKEHR | AIRPI33 | AISHNAV |
| AHLBBAK | AHOOPTY | AHSMALZ | AI0326 | AIDYN | AIM4GOD | AINT4U | AIRCL2 | AIRKOOL | AIRPI34 | AISHNA |
| AHLDY | AHOP4U | AHSOK4 | AI2I7A | AIEBABA | AIM4HIM | AINTBAD | AIRCLD | AIRKUHL | AIRPI35 | AISHTMD |
| AHLEAH | AHOPA | AHSOKA1 | AI4LIFE | AIEBE | AIM4HVN | AINTEAZ | AIRCOOL | AIRKULD | AIRPI3 | AISHU13 |
| AHLEN | AHOPE4U | AHSOKA3 | AI5563 | AIEEM | AIM4SUN | AINTESY | AIRCOP | AIRKUL | AIRPI4 | AISHU17 |
| AHLH15 | AHORSE | AHSOKA9 | AI55 | AIEGU | AIM4 | AINTHIS | AIRCPE | AIRLAW2 | AIRPI5 | AISHU25 |
| AHLIDA | AHORTON | AHSOKAT | AI650 | AIELLO | AIM9X | AINTME | AIRCRW | AIRLAW3 | AIRPI6 | AISHUS |
| AHLIYA | AHOT1 | AHSOLE | AI65CUT | AIESHA5 | AIMAIR | AINTNWY | AIRCULD | AIRLFT | AIRPI7 | AISHVIN |
| AHLLAMA | AHOT34 | AHSOUP | AI81 | AIESHA | AIMBOT | AINTP | AIRDAIL | AIRLIE | AIRPI8 | AISH |
| AHLOB7 | AHOT39 | AHSPDW | AIA1 | AIEXPRT | AIMDE | AINTQWK | AIRDICE | AIRLIFE | AIRPI9 | AISJ |
| AHLOVER | AHOTA | AHSPETT | AIA6 | AIFCWS | AIMDUG | AINTSHT | AIRDOC | AIRLIFT | AIRPIB | AISKA |
| AHLS | AHOTCH | AHSUHH | AIAAO1 | AIFJF | AIME3 | AINTSLO | AIRDOUT | AIRLOOM | AIRPIMP | AISLING |
| AHMA7 | AHOTE | AHSUM2 | AIAHNA | AIFOOM | AIMEE1 | AINTUS | AIRDOWN | AIRMAN1 | AIRPLAY | AISSATA |
| AHMAD01 | AHOTMES | AHSUMM | AIAINJE | AIF | AIMEEB | AINT | AIRDROP | AIRME | AIRPOWR | AISSA |
| AHMAD76 | AHOTMOM | AHSWEET | AIAL | AIGA684 | AIMEED | AINTYRS | AIRE23 | AIRMOJO | AIRRAID | AISTUDY |
| AHMADA | AHOTZ06 | AHT3 | AIAM420 | AIGEEK | AIMEEG | AINTZ28 | AIREA51 | AIRMOM | AIRRELL | AIS |
| AHMADI | AHOUS4U | AHTIII | AIARN | AIGHT | AIMEEN | AINUPE | AIREDLS | AIRMW | AIRRIDE | AITCH |
| AHMADOV | AHOVZZ | AHTISM | AIA | AIGIS | AIMEES | AINZ1 | AIREDLZ | AIRNANA | AIRRIN | AITCSC |
| AHMAD | AHOWZ1T | AHTOM | AIBABE | AIGNRTD | AIMEEW | AIOFAN | AIREDOG | AIRNEST | AIRRIO | AITEBET |
| AHMARI | AHOY1 | AHTTERS | AIBEL | AIGOD | AIMEI | AIONIOS | AIREHUT | AIROHED | AIRRITE | AITENOW |
| AHMASGE | AHOY7 | AHT | AIBLING | AIGOLF | AIMERRR | AIPG3 | AIREIII | AIROM | AIRRNR | AITF |
| AHMD | AHOYHOY | AHU1HOU | AIBYBYE | AIHAWA | AIMERZ | AIPILOT | AIREL | AIRON2 | AIRS3 | AITMC |
| AHMED01 | AHOYKI | AHUA | AICH4 | AIHO3 | AIMES | AIPK82 | AIRENZ1 | AIRON3 | AIRSCT | AIUDOIN |
| AHMED12 | AHOYM80 | AHUDS | AICHA17 | AIHONO | AIMEZZ | AIPWR | AIRENZ2 | AIRON4 | AIRSHIP | AIVAM |
| AHMED1 | AHOYM8E | AHUEVO | AICHAMI | AIHSXPW | AIMF30 | AIP | AIRERUN | AIRON5 | AIRSHO6 | AIVARAE |
| AHMED22 | AHOYM8I | AHUG4U | AICHATM | AIIGHT | AIMGAME | AIR114K | AIRETEC | AIRONE | AIRSHP | AIVCSTM |
| AHMED28 | AHOYM8Y | AHUG913 | AICHA | AIIIH | AIMH1GH | AIR12B | AIREUS | AIRON | AIRSLT | AIVILO |
| AHMED76 | AHOYMTE | AHUGHEY | AICHE1 | AIII | AIMH1 | AIR1O1 | AIREV3 | AIROS1 | AIRSPY | AIVNRO |
| AHMED85 | AHOY | AHUIHOU | AICHELE | AIIR | AIMHI2 | AIR1 | AIRE | AIROTYN | AIRSTM | AIWCST |
| AHMEDA | AHP1 | AHUMMER | AICHEL | AIISHA | AIMHIGH | AIR26U | AIRF1 | AIROUTT | AIRT1ME | AIWEGS |
| AHMEDOH | AHPAPAW | AHURMAD | AICHER1 | AIIZ029 | AIMHI | AIR2 | AIRF61 | AIROUT | AIRTAXI | AIWI119 |
| AHMER | AHPLT | AHUTCH | AICHI | AIJ9 | AIMHJM | AIR3 | AIRFLOW | AIROUUT | AIRTIME | AIWORLD |
| AHMET04 | AHPOSH | AHWAISH | AICH | AIJBMH | AIMHY | AIR4RC1 | AIRFLT | AIRO | AIRTL | AIXVY |
| AHMICO | AHPP1 | AHU | AICLLC | AIJED | AIMIA | AIR4S | AIRFMOM | AIRPI10 | AIRTOY | AIYAIYA |
| AHMJ306 | AHQ | AHVAZ | AICUT2 | AIJQ555 | AIMINHI | AIR5 | AIRFRC1 | AIRPI11 | AIRTRAC | AIYANNA |
| AHMOP | AHRATED | AHVIER | AICUT | AIK2 | AIMINSR | AIR9 | AIRFRCE | AIRPI12 | AIRT | AIYAN |
| AHMOSE | AHRCFP | AHVRGA | AID3N18 | AIKI148 | AIMLABS | AIRAA | AIRFUEL | AIRPI13 | AIRVENT | AIYA |
| AHM | AHRC | AHW8 | AIDA1 | AIKNAMI | AIMLESS | AIRAUSE | AIRGAIR | AIRPI14 | AIRVID | AIYDENJ |
| AHN9 | AHRD07 | AHWHITE | AIDA2 | AIKNOW | AIMO | AIRAVAT | AIRGAP | AIRPI15 | AIRWAVS | AIYLA |
| AHNAE03 | AHRI61 | AHWH | AIDAGN | AIKON9 | AIMPACT | AIRB101 | AIRGEAD | AIRPI16 | AIRWAY1 | AIZAH |
| AHNB516 | AHRI | AHWMF | AIDAI | AIKO | AIMPT | AIRBAG | AIRGIA | AIRPI17 | AIRWICK | AIZAS |
| AHNDO | AHRMA9F | AHWOO | AIDAMAE | AIKOX2 | AIMS4U2 | AIRBEND | AIRGID | AIRPI18 | AIRWOLF | AIZAZ92 |
| AHNTX2 | AHRMANN | AHXFIRE | AIDAN21 | AIKWAI | AIMS4 | AIRBLK | AIRGNR | AIRPI19 | AIR | AIZEN |
| AHNYUNG | AHRMA | AHXIO | AIDAN3 | AIL5A | AIMSMIL | AIRBMX | AIRGRV | AIRPI1 | AIRXPRT | AJ01 |
| AHOBENZ | AHROCK | AHXZ12 | AIDAN | AILANI | AIMS | AIRBN1 | AIRGTAR | AIRPI20 | AIRYCLA | AJ0215 |
| AHOF24 | AHROOOO | AHYBRID | AIDAWG | AILED29 | AIMTLMT | AIRBNBS | AIRGUN | AIRPI21 | AIRY | AJ023 |
| AHOIM8E | AHROOO | AHYEAAH | AIDEN24 | AILEENA | AIMUSA | AIRBNB | AIRHA1K | AIRPI22 | AIRZIC | AJ05 |
| AHOL3 | AHROO | AHYEAH | AIDEN74 | AILEEN | AIMZ4 | AIRBN | AIRHA | AIRPI23 | AIS1 | AJ06 |
| AHOLDEN | AHRUSH | AHYEA | AIDENH | AILES1 | AIN2 | AIRBOB | AIRHINO | AIRPI24 | AISHA15 | AJ08 |
| AHOLIC | AHR | AHYES | AIDENJ | AILES | AINA127 | AIRBOS1 | AIRI1 | AIRPI25 | AISHA20 | AJ0916 |
| AHOLLY | AHS1 | AHYHAX | AIDEN | AILEY | AINDRI | AIRBOYZ | AIRIANE | AIRPI26 | AISHA95 | AJ0919 |
| AHOLTZ | AHS4 | AHYM80 | AIDR1VR | AILONRP | AINGL | AIRBRNE | AIRINF | AIRPI27 | AISHAB | AJ1010 |
| AHOM4U | AHSANI | AHYUHAA | AIDR1VN | AILON | AINIGMA | AIRBRSH | AIRIN | AIRPI28 | AISHAM | AJ1045 |
| AHOME4U | AHSAN | AHY | AIDR1VR | AILSS | AINIS | AIRBRUS | AIRISH | AIRPI29 | AISHANI | AJ1049 |
| AHOMKA | AHSEN07 | AHZA | AIDRVER | AILUOLI | AINOD | AIRBUD | AIRI | AIRPI2 | AISHAR | AJ1121 |
| AHONDUH | AHSEN | AHZI | AIDRVN | AILURUS | AINOGAS | AIRBUS | AIRJEAN | AIRPI30 | AISHA | AJ1172 |
| AHOOD | AHSH | AHZUM | AIDRVR | AIL | AINOK3A | AIRCAV1 | AIRK8 | AIRPI31 | AISHEN | AJ122 |
| AHOOGA | AHSILKY | AHZUUL | AID | AIM1 | AINSEBA | AIRCAV | AIRK9 | AIRPI32 | AISHIA | AJ123 |

```
AJ1313    AJ9        AJAY9      AJDJEEP    AJHJ6      AJM7       AJRG05     AJTHE1     AK1194     AK9DS1     AKALIMO
AJ1357    AJA1       AJAYASS    AJDJE      AJHRFV     AJMACH1    AJRICE     AJTHEDJ    AK1231     AK9DS2     AKALI
AJ143     AJA2       AJAYA      AJDOBBY    AJHST      AJMAC      AJRICH     AJTINY     AK1246     AK9TN8     AKALIZ
AJ1688    AJAAAG     AJAY18     AJDR       AJH        AJMARIE    AJRIGHT    AJTM3      AK1776     AKA1ST     AKALOLO
AJ1689    AJAAT      AJAYR18    AJE3       AJIGGY     AJMH124    AJRII      AJTMG24    AK1940     AKA2NV     AKALPHA
AJ16      AJABO      AJAZ3      AJE77Y     AJIIT      AJMI54     AJRJR2     AJTONY     AK1954     AKA3       AKAL
AJ1725    AJACKS     AJAZZ3     AJE7       AJIKADE    AJMINI     AJRLTR     AJTRAVL    AK1956     AKA4LFE    AKAM4
AJ18      AJACK      AJB1       AJE9       AJILIX     AJMI       AJRM       AJTRUK     AK1969     AKA4P      AKAMAC
AJ1922    AJADOLL    AJB3       AJEA333    AJIM       AJMK1      AJRNEY     AJTS14     AK1976     AKA4       AKAMARU
AJ1945    AJAFFAL    AJB6       AJEBE      AJIN8R     AJMO928    AJRNLDS    AJTS       AK1990     AKA5OH     AKAME
AJ1965    AJAG42     AJB9       AJEDI      AJIN       AJMOT      AJRWRLD    AJTUBA     AK1991     AKA9A      AKAMIK
AJ1979    AJAGG      AJBADCO    AJEEP      AJIROW     AJM        AJS1       AJTWIN     AK1H1RO    AKAALUH    AKAMIMI
AJ1989    AJAJAJ     AJBAL06    AJEET      AJIT1      AJMZ09     AJS3       AJTWOK     AK1NG      AKAAL      AKAMOM4
AJ1991    AJAJG      AJBAL07    AJEII      AJIT44     AJN4       AJS5       AJT        AK1RA      AKAATTY    AKAMRSJ
AJ1NC     AJAJMM     AJBAL17    AJEJ       AJITH28    AJNAIK8    AJS7       AJUA       AK2007     AKAA       AKAMUZZ
AJ1OH     AJAJM      AJBB       AJEMDX     AJITHG     AJNALA     AJS9       AJUDE      AK2012     AKABEO     AKAN229
AJ2006    AJAJ       AJBC       AJEMRAY    AJITH      AJNA       AJSAKI     AJUNICE    AK2158     AKABEV     AKANANY
AJ2019    AJAK2      AJBENZ     AJENK      AJITN      AJNBEC     AJSARCH    AJUSMC     AK21       AKABRIT    AKANBEE
AJ2024    AJAKN      AJBEST     AJENSN     AJIT       AJNB       AJSARJ     AJUSTER    AK22       AKABRYN    AKANDIE
AJ212MC   AJAK       AJBHAB     AJEOSSI    AJIZZIL    AJNCHI     AJSBUG     AJV3       AK23       AKACAD     AKANI
AJ21605   AJALFA     AJBIB      AJERKA     AJIZZLE    AJNCO      AJSBWS     AJVETTE    AK247      AKACHAN    AKANNA
AJ25      AJALOPY    AJBIII     AJESQ      AJJ1       AJNDJ      AJSCT6     AJVFFJ     AK2548     AKACHI1    AKANONA
AJ2722    AJAMJAR    AJBJR      AJET2      AJJ9S2     AJNM5      AJSDAD     AJVPCBS    AK260      AKACMA     AKANONO
AJ27      AJAM       AJBKMAX    AJETZ      AJJA93     AJNMZSL    AJSGRMA    AJW2       AK2620     AKACONI    AKANSHA
AJ2833    AJAN3L     AJBMW      AJEWELS    AJJAS1     AJOAZ      AJSGS      AJW6       AK269      AKACPA     AKANTOR
AJ2BA     AJANAE     AJBOARD    AJEWEL     AJJAS2     AJOI93     AJSGTI     AJWAGON    AK2AQ      AKACP      AKANYX
AJ2       AJANEA     AJBRDB     AJF430     AJJA       AJOI       AJSHARP    AJWAY2     AK2GETR    AKACU      AKAO
AJ3118    AJANEL1    AJBRITO    AJF75XX    AJJJJJ     AJOLLEY    AJSHEMI    AJWAZZ2    AK2GTHR    AKADANI    AKAPAPA
AJ3247    AJANEL2    AJBSD      AJFAN      AJJJ       AJONES     AJSIII     AJWEL      AK2        AKADIR     AKAPDK
AJ333     AJANEL3    AJBTJB     AJFDRF     AJJPMOM    AJOONI     AJSI       AJWESQ     AK2YALL    AKADIVA    AKAPEA
AJ392     AJANEL7    AJBUCCI    AJFFRSN    AJJR       AJORDAN    AJSJAS     AJWILEY    AK312      AKADOC     AKAPHIA
AJ3AND8   AJANEL9    AJBUG      AJFLARE    AJJUMPS    AJOTA      AJSKNTE    AJWLAW     AK3234     AKADVA     AKAPOOH
AJ3W3L    AJANEL     AJB        AJFLEXN    AJJU       AJOURI     AJSLSX     AJWS22     AK330      AKADV      AKAPOPS
AJ3       AJANI      AJC2       AJFOX8     AJK2       AJOURND    AJSM1TH    AJW        AK350      AKAFAST    AKAPSI
AJ40NCR   AJAONE     AJC3NME    AJFOYT     AJK6       AJO        AJSMER     AJX2       AK3RS      AKAGAMI    AKAQD
AJ419     AJARML     AJC9       AJFRAZ2    AJK7       AJOY7      AJSMITH    AJYMPS     AK413      AKAGG      AKAR1
AJ444     AJARVIS    AJCAC20    AJFSLF     AJKB219    AJOYCO     AJSNANA    AJY        AK430      AKAGIGI    AKARAM
AJ4COMP   AJASAM1    AJCADI     AJFSLM     AJKD786    AJOYFUL    AJSPAP     AJZAL      AK454      AKAGIRS    AKARAY
AJ4MINR   AJAUBRY    AJCAMM3    AJF        AJKII      AJOY       AJSPLCE    AJZAMAE    AK47GOD    AKAGONE    AKAREB
AJ4VR29   AJAUTO3    AJCAVO     AJG1       AJKINOH    AJP1       AJSSE      AJZAVCJ    AK47       AKAGRNY    AKAREMX
AJ4YO23   AJAX020    AJCB58     AJG3       AJKISS     AJPC1      AJSSS      AJZC6      AK485      AKAGUS     AKARI27
AJ501     AJAX118    AJCCASS    AJG6       AJKRRA     AJPC2      AJSTACO    AJZHSN     AK550      AKAHLON    AKARI
AJ513     AJAX20     AJCCEC     AJG7       AJKTNB     AJPC3      AJSTANG    AJZRIDE    AK5FL      AKAI777    AKARN
AJ52822   AJAX32     AJCH405    AJG9       AJK        AJPERK     AJSTAXI    AJZ        AK5HARA    AKAIRO     AKARORA
AJ5790    AJAX3      AJCI       AJGA       AJL2       AJPGPA2    AJSTONE    AJZZIP     AK5HAY     AKAIR      AKAROSE
AJ579     AJAX52     AJCJ4L     AJGLTC     AJL3       AJPHOTO    AJSTRCK    AK01       AK5PTO     AKAI       AKAROXY
AJ5853    AJAX76     AJCK4LF    AJGNESB    AJL5       AJPNDMD    AJSTRKY    AK024      AK5        AKAJEJE    AKARR
AJ589     AJAX86     AJCMM      AJGO1      AJLAWN2    AJPOET     AJSTRNG    AK0303     AK612      AKAJFK     AKASDW
AJ7171    AJAX91     AJCSCC     AJGOOD1    AJLAWN     AJP        AJSTRUP    AK03       AK625      AKAJJ      AKASH10
AJ788     AJAXFC     AJCWGP2    AJGOSU     AJLH       AJQM       AJSTR      AK04       AK650      AKAJON     AKASH14
AJ8008    AJAXJLU    AJCW       AJGRACE    AJLLC      AJQUEEN    AJSW       AK06       AK7777     AKAJULZ    AKASH20
AJ81      AJAXMAN    AJC        AJGRNGR    AJLOVE     AJR1       AJSZEN     AK07       AK789      AKAKC      AKASH23
AJ844     AJAX       AJD4       AJH1H2     AJLTOY     AJRACIN    AJT6       AK1005     AK7GVR9    AKAKJM     AKASH5
AJ918     AJAXX      AJD8       AJH3NNY    AJLUC      AJRADON    AJTARUS    AK1010     AK8657     AKALADY    AKASHA9
AJ9413    AJAY01     AJDA2      AJH4X4     AJM3       AJREDDY    AJTAXI     AK1013     AK888      AKALB      AKASHA
AJ952     AJAY249    AJDA4      AJH9ER     AJM4       AJRENO     AJTEAM     AK1027     AK9620     AKALEB     AKASHIC
AJ9599    AJAY29     AJDAD      AJHAWK     AJM53O5    AJRFAN     AJTESLA    AK1115     AK97       AKALE      AKASH
AJ999     AJAY4      AJDC       AJHGTCS    AJM6       AJRFNG     AJTH2      AK115      AK98       AKALEX     AKASID
```

```
AKASKOL  AKDOGAN  AKHILRD  AKITA5   AKOLD1   AKRON13  AKSHAR4  AKUMAZ   AL1MONY  AL4USA   ALAGRL
AKASMB   AKE3     AKHILS   AKITA7   AKONDA   AKRON14  AKSHARA  AKUNEKO  AL1N1T1  AL513    ALAH1
AKASP89  AKEELEY  AKHIL    AKITA8   AKONI    AKRON15  AKSHARP  AKUSIKA  AL1NA    AL584    ALAH7
AKAT5KI  AKEEN    AKHIR    AKITAS   AKON     AKRON16  AKSHAR   AKUSTIK  AL1ON    AL5ALDI  ALAHAD
AKATASH  AKEIM    AKHI     AKITA    AKOOSLS  AKRON17  AKSHAYA  AKUTABV  AL1SCPR  AL5ALDY  ALAHAS
AKATC    AKELLZ   AKHMAT   AKITO1   AKORAYE  AKRON18  AKSHAYR  AKU      AL1SHAN  AL5TLAN  ALAHERI
AKATEAM  AKEM1    AKHMORN  AKITO    AKORDUN  AKRON19  AKSHAY   AKUYOE1  AL1SHA   AL5YELI  ALAH
AKATHUG  AKEMET1  AKHNATN  AKITTY   AKOSHI   AKRON1   AKSHAYY  AKV1     AL1SN    AL6127   ALAIA77
AKATJG   AKEMET2  AKHONEY  AKIVA    AKOSUAH  AKRON20  AKSHITA  AKVARSH  AL1SON1  AL6194   ALAIN1
AKATOSH  AKEMI    AKHROR   AKIWI    AKOSUAV  AKRON21  AKSHITB  AKVENOM  AL1SON   AL626    ALAIN2
AKATSK1  AKEMP    AKHTAR   AKI      AKOSUA   AKRON22  AKSHO    AKVIRA   AL1ST    AL6666   ALAINA1
AKATSKI  AKEMY    AKHYAAR  AKJEDI   AKOS     AKRON23  AKSHU20  AKVK     AL1SWEL  AL703    ALAINA7
AKATUDE  AKENO3   AKIA5    AKJEEP   AKOTKAR  AKRON24  AKSHUA   AKVSAK   AL1V1A   AL7052   ALAINAE
AKAWA    AKENO    AKIADUH  AKJGMA   AKOW     AKRON3   AKSHU    AKV      AL1VE    AL715    ALAINAN
AKAWI    AKENT    AKIA     AKJJKE2  AKOYA    AKRON4   AKSHWIN  AKW1     AL1      AL717    ALAINA
AKA      AKEPOP   AKIBA    AKKANTI  AKOY     AKRON5   AKSH     AKWAUGO  AL1YA    AL777    ALAIR1
AKAYG    AKER5    AKID2    AKKEL    AKP1     AKRON6   AKSHYAL  AKWEEN   AL1ZAR   AL7BLAN  ALAIR3
AKAZ4    AKERS13  AKIDD    AKKHIL7  AKPBJP1  AKRON7   AKSIDHU  AKWEST   AL202AA  AL7GI    ALAJATI
AKAZA    AKERS22  AKID     AKKI07   AKPBJP2  AKRON8   AKSIL20  AKWIEK   AL20     AL7JAJ   ALAJM1
AKAZTO   AKERS6   AKIERMI  AKKI142  AKPC21   AKRON9   AKSIL    AKWJAG   AL2262   AL7MDLA  ALAJMI2
AKB2     AKERS71  AKIHABA  AKKI1    AKPCF    AKRONAF  AKSINGH  AKWY     AL250    AL801    ALAJMI7
AKBABY   AKERS    AKIHIKO  AKKI890  AKPD833  AKRONAL  AKSI     AK       AL268    AL808    ALAJMII
AKBANGZ  AKER     AKIKI3   AKKIS    AKPENAM  AKRONCC  AKSJEEP  AKY1     AL27     AL89     ALAJMIX
AKBANKS  AKESH9   AKIKI    AKKKI    AKPG16   AKRONE   AKSJR    AKYCH    AL2M5LF  AL905    ALAJORE
AKBARKT  AKF2     AKIKO25  AKK      AKPHLI   AKRONIC  AKSL     AKYOGA   AL2MIT3  AL9999   ALAKER
AKBAR    AKFALCN  AKIKO    AKLADY   AKPICKR  AKRONOH  AKSY     AKYOURA  AL2MIT   AL99     ALAKHRS
AKBARY   AKFATAL  AKIKR    AKLDY    AKPM16   AKRONV1  AKTAPOD  AKYUPIK  AL2SHWK  AL9HA    ALALEM
AKBAS04  AKFCBJ   AKILA1   AKLEEL   AKPOTE   AKRONV2  AKTAP    AKZGBHN  AL2YESU  ALA1     ALALI
AKBCD    AKFIII   AKILAHK  AKLEIN   AKPROS   AKRONV3  AKTINUP  AKZIP    AL3012   ALA2     ALALS
AKBJ     AKFJ2    AKILIB   AKLEY    AKPUNJB  AKRONW2  AKTNUP   AKZMBHN  AL31     ALA5KA   ALALUJA
AKBLACK  AKFLIP   AKILLES  AKLIBS   AKP      AKRON    AKTR96   AKZ      AL33XAA  ALA8AMA  ALALUYA
AKBND    AKFO     AKILO    AKLIMA   AKQJ777  AKROWDY  AKTRANS  AL0530   AL3534   ALA8     ALAMAH1
AKBOB    AKF      AKLMA1   AKLJ88   AKQJTN   AKRP2    AKTRITE  AL1017   AL39FOR  ALAA1    ALAMARI
AKBOOST  AKG2     AKIMBO   AKLM     AKR1     AKRP     AKTSKI   AL1040   AL39     ALAAABE  ALAMAR
AKBORN   AKG9     AKINA86  AKLOCK   AKR2CLE  AKRSUX   AKTSUKI  AL109    AL3AZME  ALAAF    ALAMA
AKBOU    AKGMLG   AKINA    AKLRDY   AKR3     AKRT4B   AKTUARY  AL10NSY  AL3AZMI  ALABALO  ALAMER
AKBROS   AKGRMN   AKINENI  AKLTD    AKRAB    AKRUSE   AKTUP    AL1119   AL3BL    ALABAMA  ALAMG43
AKBSB    AKGRNDN  AKING17  AKL      AKRAM1   AKRUTH   AKT      AL1334   AL3GDLY  ALABAMR  ALAMID
AKB      AKGRWN   AKING1   AKM47XX  AKRAM24  AKRWDY   AKU9     AL1433   AL3IN    ALABARE  ALAMO
AKC4ME   AKG      AKINS    AKMAL01  AKRAM5   AKR      AKUA60   AL1618   AL3JMI   ALABAZ   ALAMRIN
AKC5     AKH1LL   AKINYI   AKMAL90  AKRAMOS  AKRX23   AKUA54   AL1721   AL3LAWY  ALABBAS  ALAMRI
AKCAD    AKH1L    AKIOVAL  AKMB1    AKRAMS   AKRYLX   AKUA84   AL1728   AL3NEZI  ALABMA1  ALAM
AKCE1    AKH7     AKIRA1   AKMC85   AKRA     AKS2     AKUAAJ   AL1932   AL3NGRL  ALABORD  ALAN01
AKCELR8  AKHADOV  AKIRA28  AKMC     AKRAY    AKSANGU  AKUAH    AL1943   AL3NZI   ALABTCT  ALAN09
AKCHA19  AKHALU   AKIRAA   AKME1    AKREBAR  AKSANU   AKUAKU3  AL1965   AL3WAD   ALABTLV  ALAN1A
AKCHICK  AKHAN    AKIRAN   AKMENT   AKREP    AKSARA   AKUA     AL1972   AL3WDHI  ALABTME  ALAN1
AKCLAB   AKHARI   AKIRAST  AKMGOD   AKRITI   AKSBEMR  AKUGAKI  AL1AKBR  AL3X1S   ALACRAN  ALAN22
AKCOBRA  AKHD     AKIRAS   AKMKRM   AKRLI    AKSC     AKUH03   AL1BABA  AL3XIS   ALACRTY  ALAN5
AKCONE   AKHEEL   AKIRA    AKN1     AKRN6    AKSEL1   AKUHL1   AL1BAMA  AL3XK    ALAC     ALAN69
AKCRVT   AKHE     AKIRBY   AKNAIR   AKRNBRN  AKSELR8  AKUK3    AL1C1A   AL3XNDR  ALADD1N  ALAN83
AKCW13   AKHIL02  AKIRK6   AKNIGHT  AKRNITE  AKSELZ   AKUKALU  AL1CAT   AL3ZAWY  ALADEEN  ALAN8
AKC      AKHIL1   AKISH23  AKNOMO1  AKRN     AKSH31   AKULA1   AL1CE    AL411    ALADE    ALAN94
AKD3     AKHIL21  AKISON   AKNRSE   AKRNZIP  AKSHAAJ  AKULA77  AL1CIA   AL4612   ALADWAN  ALANA10
AKDCAMP  AKHILA   AKISS    AKOALA   AKRO1    AKSHAI   AKULA88  AL1CIA   AL4H4W   ALADY    ALANA2
AKDJR    AKHILD   AKIS     AKOFKO   AKRON10  AKSHAJK  AKULA    AL1EN    AL4JSUS  ALAG470  ALANAE
AKDM     AKHILK   AKITA01  AKOH2    AKRON11  AKSHAJ   AKUMASF  AL1KAT   AL4LIN   ALAGAR7  ALANAG
AKDO1    AKHILL   AKITA2   AKOH     AKRON12  AKSHAR1  AKUMA    AL1MON1  AL4ME    ALAGIRL  ALANAM
```

```
ALANANC  ALAVISH  ALBAYER  ALCES    ALDOIII  ALEIXO   ALEX02   ALEXISB  ALFA4ME  ALFF150  ALGOOD6
ALANAS   ALAVRGA  ALBBAK   ALCG18   ALDONS1  ALEJAN   ALEX057  ALEXISH  ALFA690  ALFGPF   ALGOOD8
ALANA    ALAVYA   ALBD3    ALCHAPO  ALDONS2  ALEJAV   ALEX117  ALEXIS   ALFA91   ALFIATA  ALGOTTI
ALANB33  ALAW222  ALBDENI  ALCHAUL  ALDORA1  ALEKAE   ALEX143  ALEXITO  ALFA952  ALFIEJ4  ALGO
ALANCFC  ALAWADH  ALBEDO   ALCHILL  ALDOSRI  ALEKHYA  ALEX170  ALEXIUS  ALFA99   ALFIES   ALGRNUP
ALANDS3  ALAWADI  ALBEE    ALCHIS   ALDRCH   ALEKKO   ALEX17   ALEXI    ALFAAF   ALFIEV   ALGTR
ALANEN   ALAWAD   ALBERS   ALCHMST  ALDREW   ALEKL01  ALEX1A   ALEXJEA  ALFABET  ALFIO    ALGZAWI
ALANERA  ALAWAI   ALBERTK  ALCHMY   ALDRGTE  ALEKS2   ALEX1    ALEXKAY  ALFABLU  ALFISTI  ALGZILI
ALANE    ALAWAR   ALBERTO  ALCHMZE  ALDRSCR  ALEKSAS  ALEX24V  ALEXKKK  ALFABRO  ALFIYA   ALGZMD
ALANEZI  ALAWDIT  ALBERT   ALCINA   ALDU1N   ALEKSEY  ALEX27   ALEXKOT  ALFACAR  ALFJ     ALGZNDR
ALANGV   ALAW     ALBESQ   ALCLCC   ALDUAIJ  ALEKS    ALEX41   ALEXK    ALFACA   ALFKNE1  ALH1
ALANG    ALAYA    ALBGOOD  ALCM444  ALDUIN   ALEKYA   ALEX430  ALEXLIZ  ALFADAD  ALFLASI  ALH2
ALANIZ   ALAYIA   ALBI111  ALCMP    ALDUN    ALEIUA   ALEX54   ALEXM1   ALFADEL  ALFLCON  ALH9
ALANK    ALAYLA   ALBIC    ALCNANA  ALDWGD   ALELUJA  ALEX640  ALEXM    ALFADG   ALFMNEY  ALHADAD
ALANM    ALAYNA8  ALBIE1   ALCO1    ALE4CE1  ALELUYA  ALEX69   ALEXN    ALFADHL  ALFNMAE  ALHAGRL
ALANNAH  ALAYNAJ  ALBIE    ALCO2    ALE4     ALEM01   ALEX70   ALEXO1   ALFADNA  ALFONSE  ALHAG
ALANSAC  ALAYNA   ALBINAA  ALCO3    ALE5     ALEM28   ALEX71   ALEXO2   ALFADOG  ALFONSO  ALHAJI
ALANSKI  ALAYO    ALBINA   ALCO4    ALE7     ALEMAN1  ALEX72   ALEXO8   ALFADUG  ALFONZ   ALHAJRI
ALANSRS  ALAZAN1  ALBINO   ALCO5    ALE8ONE  ALEMAN7  ALEX740  ALEXRAY  ALFAD    ALFORD   ALHAMED
ALANSR   ALAZANI  ALBION   ALCO6    ALE8     ALEMANS  ALEX777  ALEXRG7  ALFAFML  ALFR3D   ALHAMLI
ALAN     ALAZAN   ALBIRAH  ALCO8    ALEAB    ALEMAN   ALEX78   ALEXRR   ALFAGAL  ALFR8DO  ALHARBI
ALAO2    ALAZAWI  ALBIREH  ALCOA1   ALEADER  ALEMANY  ALEX7    ALEXR    ALFAGK   ALFRD    ALHAYBA
ALAPATI  ALAZEMI  ALBLAIR  ALCOA5   ALEAHG   ALEMAO   ALEX803  ALEXTEL  ALFAGRL  ALFRED1  ALHAZME
ALAPAT   ALAZIMI  ALBLJB   ALCOFEE  ALEAHV1  ALENAA   ALEX86   ALEXTOM  ALFAHED  ALFRED2  ALHDAH
ALAPUTA  ALAZIZ   ALBLOOM  ALCOVA   ALEAH    ALENAT   ALEX87   ALEXTRK  ALFAHLC  ALFREDO  ALHEADS
ALAQSA   ALAZJAH  ALBLOWI  ALCPSTR  ALEAL    ALENA    ALEX926  ALEXUKR  ALFAHR   ALFRED   ALHEJZN
ALARGE   ALAZMI   ALBMA    ALCRFT2  ALEANA   ALENAZI  ALEX999  ALEXUS1  ALFAI    ALFRN1   ALHELOU
ALARIC7  ALAZMMI  ALBNM    ALCRN    ALEASRN  ALENEZI  ALEXA03  ALEXUS4  ALFALA   ALFROKH  ALHGEM
ALARICO  ALB1E    ALBO55   ALCSH    ALEC17   ALENGE   ALEXA13  ALEXUS9  ALFALCN  ALFR     ALHI11
ALARIK   ALB1ON   ALBOB    ALCSMIM  ALEC68   ALEO14   ALEXA16  ALEXUSS  ALFALEX  ALFS67   ALHII
ALARM01  ALB22Q   ALBOT    ALCTECH  ALEC98   ALEOSU   ALEXA18  ALEXUS   ALFALEZ  ALF      ALHI
ALARMIT  ALB3LLO  ALBOUTD  ALD4     ALECATT  ALEPH    ALEXA21  ALEXV15  ALFAMAN  ALFX3    ALHMDLA
ALARMS   ALB3R5   ALBRN    ALD6     ALECAT   ALEPP01  ALEXA33  ALEX     ALFAN    ALFY06   ALHMDLH
ALARM    ALB3RTO  ALBROWN  ALD7     ALECCO   ALEPPO2  ALEXA6   ALEXXUS  ALFAOH   ALFY     ALHMD
ALAS04   ALBA18   ALBRTNA  ALDAD    ALECIA2  ALEPPO   ALEXAA   ALEXX    ALFAONE  ALG3BRA  ALHMEED
ALAS111  ALBA22   ALBTME   ALDANAH  ALECIA   ALERIA   ALEXAL   ALEXXXP  ALFAQ4   ALG8RPI  ALHOG
ALASALI  ALBA68   ALBTOY2  ALDANA   ALECJ    ALERT1   ALEXAM   ALEXXX   ALFAQN   ALG8R    ALHOPE
ALASANE  ALBA790  ALBTOY   ALDAVS   ALECLLC  ALERV    ALEXARN  ALEXXXX  ALFAQY   ALGADRA  ALHOWIE
ALASER   ALBABA   ALBTRSS  ALDAZ    ALECMAC  ALESA    ALEXAR   ALEY14   ALFAQ    ALGAE    ALHRFH
ALASHAY  ALBACAS  ALBTRUM  ALDEB95  ALECS67  ALESC13  ALEXAVW  ALEYA4K  ALFAR1   ALGAIB   ALHROUT
ALASHIN  ALBADRI  ALBUNDY  ALDENRN  ALECSF   ALESCH3  ALEXB    ALEYDA   ALFAR86  ALGBORY  ALHZRD
ALASKA1  ALBAJA   ALBUQ77  ALDELEO  ALEC     ALESCIS  ALEXCIA  ALEYEN   ALFARAJ  ALGBRA2  ALI1
ALASKA2  ALBAKER  ALBURAQ  ALDEN44  ALEDRA   ALESCI   ALEXDG   ALEYJON  ALFARED  ALGC     ALI20UZ
ALASKA5  ALBALOU  ALBUS1   ALDENRN  ALEEANN  ALESHA   ALEXDPT  ALEZHIK  ALFARIS  ALGDLYS  ALI2HOT
ALASKAA  ALBALU   ALBUS66  ALDENTE  ALEEN1   ALESHRE  ALEXEI   ALF1STA  ALFARO1  ALGDLY   ALI2
ALASKA   ALBAL    ALBUS    ALDER4   ALEEN    ALESH    ALEXELA  ALF1     ALFARO   ALGEBRA  ALI313M
ALASKN   ALBAN1A  ALC3     ALDER    ALEERN   ALETABT  ALEXEY1  ALF3     ALFARSI  ALGER25  ALI3NS
ALASKUH  ALBANEZ  ALC6     ALDFIND  ALEESHA  ALETAG   ALEXEY2  ALF6     ALFAR    ALGERDZ  ALI3N
ALASTOR  ALBANIA  ALCALA   ALDH1    ALEFTAV  ALETHA1  ALEXEYG  ALF7     ALFAS58  ALGERIA  ALI3NZ
ALAST    ALBANJJ  ALCANDI  ALDIA1   ALEGDLY  ALETHA   ALEXG    ALF8     ALFASID  ALGHALY  ALI3
ALAS     ALBAN    ALCAPON  ALDIA2   ALEGEND  ALETIS   ALEXHAN  ALFA01   ALFAUNO  ALGHEES  ALI4N
ALAT15H  ALBANY   ALCAPWN  ALDILA   ALEGNA   ALET     ALEXI25  ALFA16   ALFAWHO  ALGIZ    ALI4
ALATAR   ALBAR13  ALCARAZ  ALDINE1  ALEGRI4  ALEUN    ALEXI5   ALFA28   ALFAWHO  ALGO2    ALI5HA
ALATAS   ALBAROO  ALCAR    ALDIS3   ALEIGH   ALEUSA   ALEXIA1  ALFA2NV  ALFAWOF  ALGOE    ALI5ON
ALATISE  ALBARQ   ALCATA   ALDI     ALEIHA   ALEV     ALEXIA   ALFA2    ALFB     ALGOLF   ALI5
ALATOO   ALBASHA  ALCAT    ALDLAMA  ALEINN   ALEWA    ALEXIO   ALFA463  ALFDRVR  ALGOOG   ALI6
ALAUNU   ALBAUGH  ALCELLO  ALDMOUR  ALEIRAM  ALEW     ALEXIS2  ALFA4C   ALFEE    ALGOOD3  ALI7O7
ALAVALA  ALBA     ALCENIA  ALDOB    ALEIXO7  ALEX01   ALEXIS4  ALFA4JB  ALFETA   ALGOOD4  ALI7
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALI9 | ALIC | ALIKANE | ALISHA2 | ALIZ51 | ALL2MCH | ALL8GRO | ALLDAY | ALLEYCJ | ALLIEJ | ALLMITE |
| ALIA10 | ALIDEC | ALIKAT1 | ALISHA5 | ALIZ73 | ALL2TRU | ALL99L1 | ALLDAYY | ALLEYS | ALLIEM | ALLMNE2 |
| ALIA5 | ALIDEEN | ALIKAT4 | ALISHA8 | ALIZA2 | ALL2WEL | ALL9YDS | ALLDEEZ | ALLEY | ALLIERN | ALLMNE |
| ALIA6 | ALIDODI | ALIKAT | ALISHAR | ALIZA | ALL2WLL | ALLA1 | ALLDDEY | ALLEZ | ALLIES | ALLMNYN |
| ALIA98 | ALIDRMN | ALIKHAN | ALISHAM | ALIZA | ALL3ME | ALLABME | ALLDNGS | ALLFAIR | ALLIEVI | ALLMO5 |
| ALIAGA | ALIE1 | ALIKIA | ALISHAR | ALIZIA | ALL3N | ALLACES | ALLDOGS | ALLFAM | ALLIE | ALLMODA |
| ALIAHCS | ALIEN11 | ALIKTTN | ALISHER | ALIZZ | ALL4A4 | ALLAH1 | ALLDRE | ALLFMGD | ALLIEZ | ALLMOST |
| ALIAH | ALIEN1 | ALILBAD | ALISHIA | ALJ1 | ALL4ABS | ALLAH47 | ALLDSMK | ALLFOR1 | ALLIG8R | ALLMOTR |
| ALIAKA | ALIEN2 | ALILCAR | ALISH | ALJ5 | ALL4ART | ALLAHU1 | ALLDTME | ALLFOR4 | ALLIGTR | ALLMSCL |
| ALIAKBR | ALIEN47 | ALILFUN | ALISIA | ALJABER | ALL4BJ | ALLAMER | ALLDUNN | ALLFORD | ALLIJEN | ALLMTR |
| ALIALEX | ALIEN51 | ALILI | ALISON6 | ALJABRI | ALL4CAM | ALLAMPS | ALLDUN | ALLFORG | ALLIJ | ALLMUSL |
| ALIAL | ALIEN8R | ALILLIE | ALISONS | ALJADI | ALL4DAD | ALLANG | ALLDWAY | ALLFOUR | ALLIKT | ALLMY8 |
| ALIANA3 | ALIEN8 | ALILLLC | ALISON | ALJAFAR | ALL4DEE | ALLANT3 | ALLDZ | ALLFUNN | ALLIN04 | ALLMYLF |
| ALIAQA | ALIENGT | ALILLOW | ALISPAN | ALJAMAL | ALL4DOM | ALLANTA | ALLE11 | ALLGAEU | ALLIN10 | ALLMYN9 |
| ALIAS | ALIENG | ALILOFF | ALISRLY | ALJAR | ALL4ED | ALLANTE | ALLEANE | ALLGASS | ALLIN23 | ALLMYNE |
| ALIA | ALIENJL | ALILPEP | ALISRT | ALJAZI | ALL4EV | ALLAN | ALLEEES | ALLGAS | ALLIN3 | ALLMYNZ |
| ALIB1 | ALIENLV | ALILPN | ALISSA | ALJB1 | ALL4FUN | ALLARD | ALLEE | ALLGDLY | ALLIN4U | ALLMYT1 |
| ALIB786 | ALIENOR | ALILTOY | ALISSYA | ALJB | ALL4H1M | ALLARGE | ALLEEYA | ALLGFIT | ALLIN8 | ALLMYT |
| ALIBABA | ALIENO | ALILV6 | ALISTAR | ALJEDI | ALL4HIM | ALLARMY | ALLEGA2 | ALLGLAD | ALLIN96 | ALLN1TE |
| ALIBI | ALIENRS | ALIMASI | ALISTT | ALJERAN | ALL4IDO | ALLARND | ALLEGA | ALLGOD1 | ALLINH | ALLN310 |
| ALIBOBO | ALIENX | ALIMA | ALISUE | ALJJAJ | ALL4IT | ALLAXUL | ALLEGO | ALLGOD7 | ALLINN | ALLN4TR |
| ALIBOSS | ALIENZ | ALIMEHA | ALITA2 | ALJMOM | ALL4J11 | ALLAYAH | ALLEGRO | ALLGONE | ALLIN | ALLNATY |
| ALIBYE | ALIES | ALIMENT | ALITA66 | ALJM | ALL4JAX | ALLAY | ALLEGS | ALLGOOD | ALLISAG | ALLNAVY |
| ALIC3 | ALIF15 | ALIMEY | ALITA99 | ALJOMA | ALL4JAY | ALLBALL | ALLELEC | ALLGR8 | ALLISHO | ALLNFUN |
| ALICAN | ALIF23 | ALIMOLA | ALITA9 | ALJON | ALL4JC | ALLBAMA | ALLELTE | ALLGRIT | ALLISON | ALLNGHT |
| ALICAT1 | ALIFE1 | ALIMONY | ALITA | ALJREG | ALL4JEN | ALLBARK | ALLEMAR | ALLGRLS | ALLITAY | ALLNSY |
| ALICAT2 | ALIFF1 | ALIM | ALITAX | ALJRJAH | ALL4KB | ALLBEE1 | ALLEN17 | ALLGRWN | ALLIUM | ALLNUTS |
| ALICAT8 | ALIFLWR | ALINA3 | ALITIS | ALJR | ALL4KDZ | ALLBEE | ALLEN19 | ALLGUD | ALLIVU | ALLOC8 |
| ALICATT | ALIG3 | ALINARI | ALITWIN | ALJUMAH | ALL4KEV | ALLBITE | ALLEN1 | ALLGURL | ALLI | ALLODDS |
| ALICAT | ALIG8R | ALINA | ALITY | ALJWE3D | ALL4LIF | ALLBLAK | ALLEN22 | ALLG | ALLIZ3 | ALLOE |
| ALICCIA | ALIGFUN | ALINC | ALIUZ19 | ALK3 | ALL4MK | ALLBLCK | ALLEN2 | ALLGZUS | ALLIZOM | ALLOFEM |
| ALICE21 | ALIGGNS | ALINDA2 | ALIUZB | ALKALEE | ALL4MY4 | ALLBLK | ALLEN2X | ALLH3RS | ALLJOHN | ALLOFIT |
| ALICE2 | ALIGHT | ALINDY1 | ALIV3 | ALKALIN | ALL4NDS | ALLBLSD | ALLEN4 | ALLHAIL | ALLJOY5 | ALLOFME |
| ALICE3 | ALIGLLC | ALINDY | ALIVAA | ALKARAK | ALL4NYA | ALLBLU | ALLEN5 | ALLHALE | ALLJS1P | ALLOFWE |
| ALICE5 | ALIGN02 | ALINEA | ALIVE75 | ALKARAR | ALL4OH | ALLBZNS | ALLEN68 | ALLHART | ALLKIDS | ALLOHIO |
| ALICE63 | ALIGN03 | ALINE | ALIVE85 | ALKARIM | ALL4ONE | ALLBZNZ | ALLEN77 | ALLHEMI | ALLKW | ALLOID |
| ALICE71 | ALIGN1 | ALINITI | ALIVEI | ALKAT62 | ALL4PAX | ALLC1TY | ALLEN91 | ALLHERS | ALLLBWL | ALLOILS |
| ALICE88 | ALIGNED | ALINK1 | ALIVE | ALKEMST | ALL4PJ | ALLC4PS | ALLENA9 | ALLHER | ALLLC | ALLOK |
| ALICE94 | ALIGNER | ALINRDY | ALIVIA1 | ALKHOFI | ALL4Q | ALLCAB | ALLEND | ALLHERZ | ALLLIFM | ALLON5Y |
| ALICEA | ALIGNMT | ALINSON | ALIVIA2 | ALKINDI | ALL4REX | ALLCALL | ALLENED | ALLHIS | ALLLIN | ALLON5Z |
| ALICEC8 | ALIGOLD | ALIN | ALIVIAH | ALKIRE | ALL4SHY | ALLCAPP | ALLENGC | ALLHOME | ALLLME | ALLONA |
| ALICEMP | ALIGR86 | ALION | ALIVIA | ALKMSGG | ALL4THM | ALLCAPS | ALLENJR | ALLHSTL | ALLLOV3 | ALLONE |
| ALICEN | ALIGRAM | ALIOOP | ALIWAD | ALKNOP | ALL4UMA | ALLCAP | ALLENL | ALLHYPE | ALLLOVE | ALLONG |
| ALICES | ALIGWGN | ALIPM | ALIWEBB | ALKSGG | ALL4UPO | ALLCASH | ALLENS | ALLI11 | ALLLSET | ALLONNE |
| ALICET | ALIG | ALIRDH | ALIWOLF | ALL12S | ALL4US | ALLCGS | ALLENTX | ALLI18 | ALLLUV | ALLONSE |
| ALICEW | ALIH92 | ALIRN | ALI | ALL1CAT | ALL4WD | ALLCHOP | ALLENVY | ALLI3 | ALLM1NE | ALLONTE |
| ALICE | ALIHAN | ALI | ALIXAN | ALL1E | ALL4 | ALLCHVY | ALLENWW | ALLI5ON | ALLM3 | ALLONZI |
| ALICH | ALIH | ALIX | ALIX | ALL1GOD | ALL4XU | ALLCITY | ALLEN | ALLIANC | ALLMAD | ALLONZ |
| ALICIA3 | ALII104 | ALIS08 | ALIXXO | ALL1KAT | ALL4YOU | ALLCJ87 | ALLENZ | ALLIBUG | ALLMANN | ALLORA |
| ALICIA5 | ALII11 | ALISA04 | ALIYA72 | ALL1NN | ALL4ZAD | ALLCLE | ALLEQHJ | ALLIC4T | ALLMANS | ALLOURS |
| ALICIA8 | ALIIKAI | ALISA4 | ALIYAH1 | ALL1N | ALL50CD | ALLCLN | ALLERA1 | ALLICAT | ALLMAN | ALLOUTV |
| ALICIA9 | ALIIQ | ALISA50 | ALIYAH7 | ALL1N | ALL59NP | ALLCLR1 | ALLEUJA | ALLIE13 | ALLME19 | ALLOU |
| ALICIAP | ALIISH | ALISA76 | ALIYAHW | ALL1SON | ALL5O | ALLCLTS | ALLEVIO | ALLIE17 | ALLME1 | ALLOWIT |
| ALICIA | ALII | ALISAH | ALIYAH | ALL1WER | ALL5 | ALLDAE | ALLEV | ALLIE21 | ALLME2 | ALLOW |
| ALICIAZ | ALIJAX | ALISAT | ALIYA | ALL2GAY | ALL61NP | ALLDATT | ALLE | ALLIE24 | ALLMEE | ALLOY6C |
| ALICIN2 | ALIJEP | ALISA | ALIYA | ALL2GLO | ALL777S | ALLDAT | ALLEXIS | ALLIE89 | ALLMGHT | ALLOY |
| ALICKER | ALIJON | ALISBRY | ALIYCAT | ALL2HM | ALL7S | ALLDAY2 | ALLEY64 | ALLIE9 | ALLMIKE | ALLPAIN |
| ALICORN | ALIK9 | ALISHA1 | ALIYEV | ALL2JIO | ALL7 | ALLDAY8 | ALLEY68 | ALLIEG | ALLMINE | ALLPARS |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLPAU | ALLUR3 | ALLYUK | ALMONTE | ALOBO | ALONSOA | ALPHA20 | ALPOPE | ALRMGUY | ALSLTAN | ALTF2 |
| ALLPAWZ | ALLURA | ALLYW | ALMOOSA | ALOCO47 | ALONSOB | ALPHA28 | ALPOP | ALRMTEC | ALSMAZ | ALTF4 |
| ALLPD4 | ALLURE2 | ALLZO6 | ALMOST1 | ALOCORE | ALONSO | ALPHA2 | ALPRO21 | ALRMYAN | ALSMHAN | ALTFUEL |
| ALLPJR | ALLURE5 | ALLZFUN | ALMOST5 | ALOCO | ALONSY5 | ALPHA3T | ALPRODC | ALRO1 | ALSMINI | ALTH3A |
| ALLPNTS | ALLURE | ALLZWEL | ALMOSTN | ALODAT | ALONSY | ALPHA3 | ALPSQA | ALROHIO | ALSMIRI | ALTHANS |
| ALLPTS | ALLUREX | ALM1N3 | ALMOST | ALOE4U | ALONSYY | ALPHA4 | ALPSYR | ALROH | ALSMX5 | ALTHEA1 |
| ALLPURE | ALLURI5 | ALM1 | ALMRJA7 | ALOELOV | ALONY | ALPHA67 | ALP | ALROSAN | ALSNRN | ALTHEA2 |
| ALLPWR | ALLUS | ALM2 | ALMSIVI | ALOFA | ALONZEE | ALPHA68 | ALQADI | ALROSA | ALSOE | ALTHEA7 |
| ALLQUIK | ALLU | ALM50TH | ALMSTHM | ALOFT | ALONZO1 | ALPHA87 | ALQAISI | ALROX | ALSOME | ALTHEEA |
| ALLR1SE | ALLVMJ | ALM7 | ALMSTNM | ALOGEO | ALOOF | ALPHA8 | ALQALAF | ALROY34 | ALSORED | ALTHEWA |
| ALLR1 | ALLVOL | ALM8RLM | ALMSTOK | ALOGVNR | ALOOHAA | ALPHA94 | ALQARA | ALROYAL | ALSPAGH | ALTHM |
| ALLRD | ALLWAL1 | ALM95B | ALMSTRR | ALOH4 | ALOOHA | ALPHA97 | ALQARRA | ALRTNDC | ALSPARK | ALTHOR |
| ALLRDY | ALLWAYS | ALMA09 | ALMSTS5 | ALOHA01 | ALOOOHA | ALPHA9R | ALQASEM | ALRTRIK | ALSPDG | ALTHWY |
| ALLREAD | ALLWAZE | ALMA1 | ALMTY | ALOHA02 | ALOORAN | ALPHA9 | ALQASMI | ALRTX3 | ALSPLME | ALTI2DE |
| ALLRED1 | ALLWAZ | ALMA61 | ALMUER | ALOHA03 | ALOPEZ | ALPHAA1 | ALQAYSI | ALR | ALSPONY | ALTI2UD |
| ALLRED | ALLWGOD | ALMAA | ALMULLA | ALOHA12 | ALORAD | ALPHAA | ALQBAWI | ALRYWON | ALSSS | ALTIDOR |
| ALLREQL | ALLWHLZ | ALMACE | ALMUSA | ALOHA15 | ALORAII | ALPHAB9 | ALQHA | ALRZAQA | ALSSUKS | ALTIGNG |
| ALLRGY | ALLWLB1 | ALMAC | ALM | ALOHA17 | ALORA | ALPHAC8 | ALQODS | ALS1GWS | ALSSUXS | ALTIMA1 |
| ALLRISE | ALLWMAN | ALMAHA | ALMX2 | ALOHA20 | ALORDON | ALPHAEV | ALQQKER | ALS350Z | ALSSUX | ALTIMA6 |
| ALLRITE | ALLWOOD | ALMAKAN | ALMYLIF | ALOHA2D | ALORD | ALPHAGK | ALQUDS1 | ALS3T | ALSTAR | ALTIMAR |
| ALLRIZE | ALLWRLD | ALMALIK | ALMYNE | ALOHA2U | ALOSS4U | ALPHAH3 | ALQUEEN | ALS5 | ALSTATE | ALTIMIT |
| ALLRIZ | ALLWX | ALMALOU | ALMYTJW | ALOHA2 | ALOT2C | ALPHAJK | ALQUIPR | ALS67C | ALSTOY | ALTITUD |
| ALLRN | ALLWYNS | ALMAMTR | ALMYTTY | ALOHA49 | ALOTIBI | ALPHAJR | ALQ | ALS7 | ALSTRAX | ALTJEEP |
| ALLROAD | ALLWYN | ALMAM | ALMYTY1 | ALOHA4 | ALOTWOT | ALPHAJT | ALQX80 | ALS9 | ALSTRMN | ALTK8 |
| ALLRYT | ALLWYON | ALMAMY | ALMYTY2 | ALOHA50 | ALOUD7 | ALPHAJ | ALR06XI | ALSABQI | ALSTRRN | ALTM8 |
| ALLRYZ | ALLWZL8 | ALMAN | ALN1 | ALOHA5O | ALOUISE | ALPHAKT | ALR1 | ALSACE | ALSTR | ALTMINI |
| ALLRZE | ALLXLOW | ALMARAZ | ALN2 | ALOHA5 | ALOUSH1 | ALPHAM | ALR8 | ALSAEDI | ALSU | ALTNRG |
| ALLSASS | ALLX | ALMAR | ALN3 | ALOHA65 | ALOU | ALPHANO | ALR9XI | ALSAEID | ALSV80 | ALTNRGY |
| ALLSET1 | ALLY20 | ALMAS1 | ALN4GOD | ALOHA72 | ALOV3M | ALPHAO6 | ALRAHIM | ALSAFI | ALSVAN | ALTNR |
| ALLSET2 | ALLY21 | ALMASA | ALN4HM | ALOHA7 | ALOVCST | ALPHARR | ALRAISI | ALSAHER | ALSV | ALTO1 |
| ALLSHOW | ALLY22 | ALMASS | ALN4 | ALOHA95 | ALOVE3 | ALPHART | ALRAZAQ | ALSAIF1 | ALSWELL | ALTO215 |
| ALLSHO | ALLY23 | ALMAS | ALN8TAT | ALOHA98 | ALOW20 | ALPHASN | ALRDEAD | ALSAKB | ALSZO6 | ALTO32 |
| ALLSING | ALLY24 | ALMCCM | ALNAHDI | ALOHA99 | ALOWING | ALPHASQ | ALRDR | ALSALAH | ALSZR1 | ALTOINC |
| ALLSK8 | ALLY2U | ALMDEYE | ALNAJEM | ALOHAA | ALOW | ALPHASS | ALRDYL8 | ALSALEH | ALT2HND | ALTOI |
| ALLSKI | ALLY323 | ALMDMLK | ALNANNE | ALOHABB | ALO | ALPHAS | ALRDYME | ALSALHI | ALT3ZZA | ALTON |
| ALLSKY | ALLY48 | ALMDWN | ALNASIR | ALOHACK | ALOY | ALPHAX | ALREADI | ALSALTY | ALT5 | ALTORA |
| ALLSMLS | ALLYALL | ALMEDAB | ALNASSR | ALOHAC | ALP1NA | ALPHAZ | ALREADY | ALSAUTO | ALT6 | ALTOSTG |
| ALLSNS | ALLYBRE | ALMEDA | ALNAZER | ALOHAE | ALP1NE | ALPHIE | ALREEL | ALSBNZ | ALT7 | ALTO |
| ALLSN | ALLYCAT | ALMEDIA | ALNDRA | ALOHAKS | ALP1 | ALPHORN | ALREFAE | ALSC22 | ALTA6 | ALTR3GO |
| ALLSPRK | ALLYCT2 | ALMEL3 | ALNEAN | ALOHAMK | ALP2 | ALPHYN | ALRFJ | ALSC8 | ALTABRD | ALTRLTY |
| ALLSQ | ALLYCT7 | ALMESRI | ALNGER | ALOHANA | ALP4EVR | ALPINA1 | ALRG63 | ALSCADI | ALTAGH | ALTSCHL |
| ALLST8T | ALLYD11 | ALMFARJ | ALNJEEP | ALOHANO | ALP4 | ALPINA6 | ALRGIC | ALSCARE | ALTAHAT | ALTSCUL |
| ALLSTRS | ALLYIV | ALMGHT | ALNJELS | ALOHAOE | ALP5 | ALPINA7 | ALRGT3X | ALSCOOL | ALTAIR2 | ALTSC |
| ALLSTR | ALLYJCW | ALMHMAL | ALNMARY | ALOHA | ALP7 | ALPINA8 | ALRH01 | ALSDAD | ALTAQI | ALTTAT |
| ALLSUN | ALLYJ | ALMHSBD | ALNMEG | ALOHIOH | ALP9 | ALPINA | ALRHINO | ALSENMY | ALTASK1 | ALTURK |
| ALLSVEN | ALLYKAT | ALMIGHT | ALNMUSC | ALOHIO | ALPA137 | ALPINB6 | ALRHMAN | ALSET1 | ALTAT2U | ALTUSG |
| ALLS | ALLYLOO | ALMIKI | ALNO1 | ALOHOOD | ALPACA1 | ALPINE1 | ALRHOME | ALSGMC | ALTAXI | ALTUVE |
| ALLTALK | ALLYN1 | ALMINE1 | ALNOMAN | ALOHY | ALPACAS | ALPINE2 | ALRIDGE | ALSG | ALTBIRD | ALTV3 |
| ALLTEST | ALLYN8 | ALMIRZA | ALNRNG | ALOKJM | ALPACA | ALPINE8 | ALRISAQ | ALSHADY | ALTCORE | ALT |
| ALLTGR | ALLYOOP | ALMITA | ALNSON2 | ALOL | ALPAL1 | ALPINTO | ALRISE1 | ALSHAFE | ALTDPT | ALTYII |
| ALLTHEA | ALLYP | ALMITY | ALNSRRL | ALOMARI | ALPB6 | ALPITA | ALRISE | ALSHAHM | ALTEAM8 | ALTYMLO |
| ALLTIAN | ALLYRLT | ALMJUEZ | ALNSXST | ALON99 | ALPCA1 | ALPJDP | ALRISI | ALSHARE | ALTEMAN | ALTYS |
| ALLTRAC | ALLYRN | ALMNBRO | ALNTHRD | ALONDRA | ALPCA | ALPNGLO | ALRIT3X | ALSHA | ALTEMA | ALTZ |
| ALLTRAV | ALLYR | ALMNDIS | ALN | ALONE19 | ALPENZK | ALPLOS | ALRITX3 | ALSHIFA | ALTERED | ALUCAR7 |
| ALLTREE | ALLYSHA | ALMNYIN | ALNX520 | ALONG1 | ALPEREN | ALPNAB7 | ALRJWR | ALSINGH | ALTER | ALUCAS |
| ALLTRU | ALLYSHO | ALMO1 | ALO1 | ALONG | ALPHA01 | ALPNGLO | ALRL8 | ALSJD | ALTERYX | ALUCRFT |
| ALLU03 | ALLYSN | ALMONDS | ALO2 | ALONNSY | ALPHA07 | ALPNTP | ALRMDN | ALSKMAL | ALTESQ | ALUIGI |
| ALLUMS | ALLYSSA | ALMONDY | ALO8A | ALONSE | ALPHA12 | ALPO212 | ALRMEOW | ALSL97 | ALTEZZA | ALUKA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALUM09 | ALVIE | ALWSFVR | ALYA1 | ALYSSAB | AM2637 | AM961 | AMAK | AMAP | AMAYRAM | AMBEEZY |
| ALUM11 | ALVIMOM | ALWSFWD | ALYA380 | ALYSSAS | AM2897 | AM9999 | AMAL08 | AMAR11 | AMAYSED | AMBELLA |
| ALUM13 | ALVIN19 | ALWSL8T | ALYAA1 | ALYSSA | AM2AW | AMA08GG | AMAL84 | AMARAFK | AMAYSN | AMBEMA |
| ALUM14 | ALVIN1 | ALWSMVN | ALYAFAI | ALYSSVT | AM31 | AMA18GG | AMALE | AMARAL | AMAZ1GH | AMBER09 |
| ALUM19 | ALVIN24 | ALWSUNY | ALYAJP | ALYST1 | AM333 | AMA4 | AMALFI | AMARA | AMAZ1N6 | AMBER17 |
| ALUM1 | ALVIN6 | ALWS | ALYANNA | ALYST | AM392 | AMA5ING | AMALGAM | AMARCUM | AMAZ1NG | AMBER22 |
| ALUM26 | ALVINA | ALWSYNG | ALYBABY | ALYSUN | AM3ER | AMA5O | AMALIAH | AMARCUS | AMAZ1N | AMBER7 |
| ALUM33 | ALVINM | ALWU959 | ALYBERT | ALYS | AM3LIA | AMA5 | AMALK | AMAREIN | AMAZ3D | AMBER85 |
| ALUM71 | ALVIS7 | ALWWALK | ALYBOYZ | ALYUHAA | AM3NLY | AMA7 | AMALP | AMARE | AMAZ3 | AMBER86 |
| ALUM76 | ALVITAN | ALW | ALYBUG | ALYZZA | AM3NTI | AMA86F | AMAL | AMARGO | AMAZDAY | AMBERC |
| ALUM86 | ALVITO | ALWY4ER | ALYCATT | ALZ1 | AM3NT | AMA8 | AMALZ | AMARI1 | AMAZE2 | AMBERJO |
| ALUM91 | ALVIYAN | ALWY5L8 | ALYCE1 | ALZ2 | AM3R1CA | AMAAA | AMAMATA | AMARI20 | AMAZED1 | AMBERJ |
| ALUM93 | ALVNKKN | ALWYL8T | ALYCE2 | ALZ3BI | AM3R1KA | AMAABOU | AMAMA | AMARIDO | AMAZED2 | AMBERK |
| ALUM96 | ALVON | ALWYL8 | ALYCE7 | ALZA3EM | AM3RCA | AMAAKC | AMAMBNZ | AMARIE1 | AMAZEN1 | AMBERLI |
| ALUM98 | ALVRZ | ALWYS20 | ALYCE | ALZAHER | AM3RICA | AMAAN31 | AMAMI | AMARIE6 | AMAZENG | AMBERL |
| ALUMHSE | ALVSRT | ALWYSBU | ALYCIA | ALZAIN | AM3ROSE | AMAANFH | AMAMIYA | AMARIEE | AMAZEN | AMBERM |
| ALUMJAZ | ALVTSLA | ALWYSBZ | ALYCII | ALZAMEL | AM3 | AMAANI | AMAN1 | AMARINE | AMAZE | AMBERN |
| ALUMN1 | ALVVAYS | ALWYSJL | ALYCLAY | ALZANO | AM415 | AMAAN | AMAN21 | AMARION | AMAZIN1 | AMBERRN |
| ALUMN8R | ALVZ93 | ALWYSL8 | ALYDIAW | ALZARER | AM4218 | AMAAR | AMAN23 | AMARISA | AMAZIN2 | AMBERR |
| ALUMNEM | ALW2 | ALWYSLT | ALYEMY | ALZBTH | AM4264 | AMAAZIN | AMAN257 | AMARIS | AMAZINT | AMBERS3 |
| ALUMNI | ALW4Y5 | ALWYSRT | ALYEN | ALZEEN | AM436 | AMABLE | AMAN710 | AMARI | AMAZIN | AMBERSQ |
| ALUMOM | ALW4YS1 | ALWYSWL | ALYERME | ALZEIDI | AM4511 | AMAB | AMANA21 | AMARJIT | AMAZN1G | AMBERS |
| ALUMOSU | ALW4YS | ALWYS | ALYESKA | ALZOUBI | AM456 | AMACAB1 | AMANB | AMARKIT | AMAZN5 | AMBERT |
| ALUMPSU | ALW5 | ALWYZZ9 | ALYESSA | ALZR1 | AM4646 | AMACAB | AMANCIA | AMARK | AMAZNWM | AMBER |
| ALUMS | ALW8SL8 | ALWYZL8 | ALYF | ALZVETT | AM4771 | AMACK12 | AMANDA1 | AMARO1 | AMAZN | AMBESS |
| ALUMUD | ALW8 | ALWZ119 | ALYG8TR | ALZWELL | AM4858 | AMACK98 | AMANDA5 | AMAROG | AMAZO2 | AMBE |
| ALUMWVU | ALW9 | ALWZBLK | ALYIA | AM01 | AM4DEO | AMACM | AMANDAB | AMAROK | AMAZON1 | AMBEY |
| ALUMX4 | ALWAAYS | ALWZFN | ALYIE2 | AM0728 | AM4DS | AMAD3US | AMANDAD | AMAROQ1 | AMAZONA | AMBG46 |
| ALUMZ | ALWADE | ALWZFUN | ALYIXXX | AM08 | AM4GIVN | AMADAN | AMANDAN | AMAROS | AMAZONS | AMBICA9 |
| ALUNETH | ALWADI2 | ALWZJWL | ALYJAC | AM1006 | AM4LIFE | AMADA | AMANDAW | AMARO | AMAZON | AMBICA |
| ALUNE | ALWAELI | ALWZL8T | ALYJAE | AM1024 | AM4OSU | AMADEO | AMANDAZ | AMARSH | AMAZOOM | AMBIE82 |
| ALURING | ALWALID | ALWZLA8 | ALYJEEP | AM1029 | AM4RO | AMADEUM | AMANDEB | AMARS | AMAZUN | AMBIJ |
| ALUSH | ALWARD | ALWZLT | ALYMAC | AM1060 | AM4USA | AMADIE | AMANDI | AMARTZ | AMAZ | AMBIKA |
| ALUSK | ALWASL8 | ALWZLVU | ALYNCH | AM1115 | AM4Z1NG | AMADO23 | AMANDLA | AMARUQ | AMAZZ1 | AMBISHN |
| ALUSMC | ALWASMI | ALWZMVG | ALYNJ | AM11 | AM4ZING | AMADOG | AMANDUH | AMAR | AMAZZIN | AMBIT1 |
| ALUV2NV | ALWAVES | ALWZMVN | ALYNN76 | AM123 | AM519 | AMADOR | AMAND | AMARYA | AMAZZN1 | AMBIT2 |
| ALUVT | ALWAY3 | ALWZONE | ALYNNA | AM13 | AM56 | AMADOUS | AMANDY | AMASON | AMAZZNG | AMBITE |
| ALUXURY | ALWAYBU | ALWZSUM | ALYNNH | AM1689 | AM6149 | AMADOU | AMANE | AMASTAN | AMB1 | AMBITON |
| ALUX | ALWAYS2 | AL | ALYONA | AM1938 | AM6442 | AMADO | AMANGEL | AMASTO1 | AMB3RK | AMBIT |
| ALUXY1 | ALWAYS3 | ALX06MD | ALYONS | AM1950 | AM6DAD | AMADUB | AMANGI | AMASTO2 | AMBA1AL | AMBI |
| ALV1N | ALWAYS7 | ALX404B | ALYOOP | AM1971 | AM724 | AMAESAA | AMANGO | AMATO | AMBABIO | AMBJEEP |
| ALVAJ9 | ALWAYSS | ALXANDR | ALYOSHA | AM1972 | AM741 | AMAGAGI | AMANI2U | AMATRSU | AMBACHU | AMBLEST |
| ALVAL45 | ALWAYS | ALXB404 | ALYP50 | AM1973 | AM7475 | AMAGNUM | AMANI89 | AMATULA | AMBAH | AMBLE |
| ALVAMMY | ALWAYSZ | ALXCEA | ALYPEY | AM1982 | AM75 | AMAGNUS | AMANI8 | AMAVITA | AMBALA1 | AMBLINA |
| ALVAR3Z | ALWAZB | ALXDNSV | ALYPSO | AM1EE | AM7777 | AMAHE | AMANIA | AMAW27 | AMBAMAA | AMBLMO2 |
| ALVARAD | ALWAZL8 | ALXDRRN | ALYRLTR | AM1RAGE | AM777 | AMAHL18 | AMANITA | AMAW | AMBAM | AMBLSSD |
| ALVAREZ | ALWDME | ALXNBEL | ALYSBBY | AM1SH | AM781 | AMAHL27 | AMANI | AMA | AMBAR27 | AMBLYNN |
| ALVARO | ALWEEZY | ALXNDRA | ALYSBCH | AM1ST | AM786 | AMAIH | AMANKOL | AMAX4 | AMBARK | AMBMOM |
| ALVARZ2 | ALWEST | ALXNDR | ALYSBNZ | AM1TY | AM820 | AMAILMN | AMANS | AMAY17 | AMBASDR | AMBO1 |
| ALVARZ | ALWEYS | ALXNLIL | ALYSE | AM2001 | AM880 | AMAINC | AMANTE | AMAYA01 | AMBATA | AMBO56 |
| ALVCARD | ALWL8TE | ALXNNIN | ALYSHA1 | AM2002 | AM8ER | AMAIRE | AMANU12 | AMAYA14 | AMBATI | AMBOAH |
| ALVCTPM | ALWMNS | ALXS | ALYSHA | AM2013 | AM8RO5E | AMAIZED | AMANVAN | AMAYA18 | AMBA | AMBOLGN |
| ALVEDAG | ALWO3 | ALXTOR | ALYSHIA | AM2020 | AM8TION | AMAJEED | AMAN | AMAYA19 | AMBBQ | AMBORIG |
| ALVEDA | ALWPN | ALX | ALYSHRN | AM2024 | AM8Z1NG | AMAJOAN | AMANY4 | AMAYA22 | AMBE143 | AMBOSS |
| ALVEOLI | ALWRN | ALXZDAD | ALYSKA | AM2112 | AM8ZING | AMAJORS | AMANZTC | AMAYAJ | AMBE1MA | AMBOX5 |
| ALVESTA | ALWS4VR | ALY3SKA | ALYSON | AM22 | AM9295 | AMAJ | AMAO8 | AMAYAKJ | AMBE555 | AMBOY |
| ALVETTE | ALWSBRK | ALY55A | ALYSS16 | AM24601 | AM951 | AMAKARI | AMAOO8 | AMAYA | AMBECKR | AMBR7 |
| ALVIBR3 | ALWSD1 | ALY6SR | ALYSSA4 | AM2468 | AM9588 | AMAKJ | AMAO | AMAYO | AMBEE | AMBREE7 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AMBREEN | AMCJ10 | AMDG86 | AMEL1A | AMERIK1 | AMFLH | AMGGT1 | AMGVAM3 | AMIGO2 | AMIRAA | AMKEHLS |
| AMBRLEY | AMCLGI | AMDG88 | AMELA | AMERIKA | AMFL | AMGGTC | AMGWANB | AMIGO3 | AMIRACL | AMKESQ |
| AMBRO5E | AMCLIFE | AMDG89 | AMELECT | AMERI | AMFM33 | AMGGTM | AMGWHAT | AMIGOS | AMIRAH3 | AMKE |
| AMBROS3 | AMCM01 | AMDG8 | AMELIA1 | AMERKA | AMFM88 | AMGGTR | AMGWHO | AMIGO | AMIRAH | AMKING |
| AMBROSE | AMCM23 | AMDG90 | AMELIA7 | AMERLOQ | AMFQ50 | AMGHAHA | AMGWYA | AMIHAN | AMIRAT | AMKIV |
| AMBROS | AMCM90 | AMDG91 | AMELIAH | AMERMSC | AMFSTYL | AMGHER | AMG | AMIHB | AMIRAUS | AMKMOM |
| AMBRRN | AMCMOON | AMDG92 | AMELIAM | AMERON | AMFTY | AMGHOST | AMGX156 | AMIHIM1 | AMIRA | AMKOBLN |
| AMBRSAR | AMCNGRL | AMDG94 | AMELIAR | AMERPAV | AMF | AMGHULK | AMGZEDD | AMIHOT | AMIRHAS | AMKRN1 |
| AMBRSKY | AMCNH2O | AMDG96 | AMELIAT | AMERPIE | AMFXOE | AMGING | AMGZING | AMIH | AMIRHON | AMKRN2 |
| AMBRTOO | AMCNTSH | AMDG97 | AMELIA | AMERPRZ | AMFYH | AMGISH | AMH1 | AMIIR | AMIRI1 | AMKSSK |
| AMBRUH | AMCOD | AMDG98 | AMELIE | AMERPWR | AMFYOYO | AMGJAG | AMH2O | AMIJEAN | AMIRITE | AMKUS4 |
| AMBR | AMCOX | AMDG99 | AMELY | AMERS | AMFY | AMGJET | AMH8 | AMIKEY | AMIRI | AMKUS |
| AMBRYN | AMCROP | AMDG8 | AMEMAC | AMERW | AMG24X | AMGKILA | AMH9 | AMIL5 | AMIRKG | AMKWSPR |
| AMBRZ | AMCSTRG | AMDGJMJ | AMEMAW4 | AMES18 | AMG37X | AMGKILR | AMHAIR | AMILAH | AMIRRON | AMK |
| AMBS1 | AMCWRX | AMDGWHH | AMEN123 | AMES24 | AMG4DL | AMGKING | AMHAL1 | AMILATE | AMIRSGG | AML79SS |
| AMBSHN | AMD1O16 | AMDG | AMEN13 | AMES7 | AMG4LIF | AMGKLLR | AMHAPPY | AMILEAH | AMIR | AMLAML |
| AMBSRN | AMD1 | AMDGX3 | AMEN24 | AMESHEA | AMG4ME | AMGKNG | AMHARD | AMILIFE | AMIRXON | AMLATE |
| AMBSSDR | AMD2OO | AMDGXU | AMEN27 | AMESKIE | AMG4MOM | AMGLAB | AMHGT | AMILI | AMISH13 | AMLCDL |
| AMBSTRO | AMDADDY | AMDJD | AMEN2U | AMESKI | AMG4V | AMGLOL | AMHIST | AMILKY | AMISH18 | AMLCRKR |
| AMBTION | AMDAVAD | AMDJEEP | AMEN333 | AMESSA | AMG5 | AMGLORY | AMHKMH3 | AMILLER | AMISHB | AMLDBS |
| AMBULL | AMDAY | AMDMT | AMEN3X | AMESSB | AMG63S | AMGM166 | AMHMBL | AMILLI | AMISHRA | AMLDIVA |
| AMBULLY | AMDB11 | AMDOUJR | AMEN429 | AMESSY | AMG6O3 | AMGM368 | AMHNWH | AMILLS | AMISON | AMLDVM |
| AMBURGY | AMDB9 | AMDUH | AMEN4EV | AMESTER | AMG6 | AMGMB | AMHN | AMILL | AMIS | AMLEE |
| AMBURI | AMDBRMN | AMDV011 | AMEN4NA | AMES | AMGAD | AMGME | AMHONY | AMILOST | AMITB | AMLEGAL |
| AMBURRR | AMDC19 | AMDWL | AMEN8 | AMETI8 | AMGBABY | AMGMOM | AMHRPH | AMIMIC | AMITHYS | AMLEXUS |
| AMBU | AMDEF | AMD | AMENABE | AMETRN | AMGBAT | AMGM | AMHVW | AMIMIG | AMITY2 | AMLFAN |
| AMBWGN | AMDG02 | AMDYES | AMENCNR | AMETZ | AMGBBY | AMGO1 | AMI1 | AMIN3 | AMITY4U | AMLICU |
| AMB | AMDG06 | AME13B | AMEND2 | AMEXBLK | AMGBOAT | AMGOMG | AMI31J | AMIN614 | AMITY6 | AMLIN1 |
| AMBY13 | AMDG17 | AMEAN1 | AMENDS | AMEX | AMGBOYZ | AMGONE | AMI5H | AMIN93 | AMITY75 | AMLIN2 |
| AMBY324 | AMDG18 | AMEANDA | AMEND | AMEXX | AMGC43 | AMGONLY | AMI6 | AMINA96 | AMITYL | AMLIN |
| AMBYBAD | AMDG1 | AMECK9 | AMENGOD | AMEYAV | AMGC63S | AMGOOD | AMIAH | AMINAH8 | AMITYV | AMLLR |
| AMBYSYZ | AMDG20 | AMED21 | AMENRA | AMEYA | AMGCLE | AMGOOOO | AMIANI | AMINALB | AMIVORY | AMLLTZ |
| AMBZ | AMDG22 | AMEDO | AMENRIS | AMEYLOU | AMGCON | AMGORCA | AMIASPA | AMINATA | AMIWILL | AMLMANX |
| AMBZZ | AMDG23 | AMEDIUM | AMENSCH | AMEYPAI | AMGDIVA | AMGPLBG | AMICA1 | AMINA | AMI | AMLM |
| AMC1OO1 | AMDG24 | AMEDLEY | AMENTI | AMEYSRI | AMGDON | AMGPOWR | AMICHE | AMINCO | AMIXON | AMLO701 |
| AMC1 | AMDG25 | AMEDSK | AMENUP | AMEYS | AMGE350 | AMGPWRD | AMICHI | AMINELK | AMIXUP | AMLOST |
| AMC2K | AMDG26 | AMEE1 | AMENU | AMEZING | AMGE3OO | AMGPWR | AMICI | AMINE | AMIYAH7 | AMLOVER |
| AMC2 | AMDG27 | AMEEHO | AMER1CA | AMF1O | AMGE450 | AMGP | AMICO12 | AMINGO | AMJ6 | AMLOVE |
| AMC6 | AMDG29 | AMEEK | AMER1CN | AMF2 | AMGE53 | AMGR67 | AMICON2 | AMINJON | AMJ8JKB | AMLPHA |
| AMC8 | AMDG2 | AMEEN7 | AMER1KA | AMF3 | AMGE63S | AMGR8FL | AMICON | AMINOR | AMJ8 | AMLR8 |
| AMC9 | AMDG30 | AMEENAH | AMER1ST | AMF7 | AMGE63 | AMGRC | AMICOOL | AMINUS | AMJAAD | AMLTOE |
| AMCA03 | AMDG32 | AMEERA1 | AMER1 | AMFAM1 | AMGEEEE | AMGREG | AMICO | AMIN | AMJAD | AMLUVPM |
| AMCAL1 | AMDG33 | AMEERA2 | AMERAFR | AMFAMLY | AMGEE | AMGROOT | AMICRZR | AMINZAI | AMJAO5 | AML |
| AMCAMX | AMDG37 | AMEERA | AMERAL | AMFAMOH | AMGENH1 | AMGRPH | AMICUS | AMIOTT | AMJBOND | AMLZER7 |
| AMCAN | AMDG3 | AMEERG | AMERA | AMFAST | AMGEO | AMGRSLO | AMIDALA | AMIOUN | AMJB | AMM2 |
| AMCAPE | AMDG57 | AMEERM | AMERCA1 | AMFCLN | AMGF1 | AMGRUNT | AMIDRMN | AMIR010 | AMJCRUZ | AMM3 |
| AMCAW | AMDG64 | AMEERO | AMERCH | AMFE1 | AMGFAB | AMGRVES | AMIDWIF | AMIR019 | AMJLEX | AMM4 |
| AMCCJ7 | AMDG65 | AMEERS1 | AMERCN | AMFFHC2 | AMGFAST | AMGRY45 | AMIEE | AMIR13 | AMJNP | AMM5 |
| AMCCOY | AMDG66 | AMEERS2 | AMERCUS | AMFG8 | AMGFH1 | AMGRY63 | AMIES | AMIR143 | AMJNSD | AMMA06 |
| AMCC | AMDG68 | AMEERS | AMERDRM | AMFGV80 | AMGFHV1 | AMGRY | AMIET | AMIR30 | AMJOY1 | AMMA189 |
| AMCDADY | AMDG69 | AMEER | AMEREKA | AMFH1 | AMGFTW | AMGSL55 | AMIEV1L | AMIR330 | AMJT74 | AMMA23 |
| AMCDEW | AMDG71 | AMEE | AMERI1 | AMFIE | AMGG63 | AMGSLO | AMIEVIL | AMIR710 | AMJ | AMMA2 |
| AMCDVM | AMDG73 | AMEERA | AMERIC8 | AMFISH | AMGG65 | AMGSLS | AMIEVL | AMIR717 | AMK2 | AMMA3 |
| AMCELYA | AMDG78 | AMEG | AMERICA | AMFJ17 | AMGGGG | AMGSL | AMIE | AMIR719 | AMK4E | AMMA4 |
| AMCGME | AMDG79 | AMEHA | AMERICO | AMFJL | AMGGG | AMGSPOT | AMIFLA | AMIR7 | AMK8 | AMMA5 |
| AMCGSM | AMDG7 | AMEHER | AMERIC | AMFJ | AMGGLC | AMGS | AMIGA1 | AMIR99 | AMK9 | AMMA6 |
| AMCHODL | AMDG80 | AMEKIVR | AMERIE | AMFKR | AMGGLE | AMGSZN | AMIGIRL | AMIRA11 | AMKAL | AMMA7 |
| AMCHOO7 | AMDG82 | AMEKRAB | AMERIGO | AMFLAG1 | AMGGLS | AMGTT | AMIGO1 | AMIRA1 | AMKCNP | AMMADU |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMMANI | AMN2ND | AMOOMA | AMOURK | AMPNGAS | AMRITJS | AMSPAW | AMUZME | AMYJO67 | AMY | AN1SA |
| AMMANJO | AMNA1GD | AMOON1 | AMOURMV | AMPOHM | AMRIT | AMSPRO | AMV8 | AMYJOH | AMYX | AN1THA |
| AMMAPPA | AMNA1 | AMOORE1 | AMOUR | AMPOL02 | AMRKNTS | AMSR1 | AMVETSI | AMYJOY | AMYY313 | AN1TON |
| AMMARI1 | AMNA | AMOOR | AMOU | AMPOMAA | AMRL1 | AMSREX | AMVET | AMYJ | AMYY | AN1 |
| AMMAR | AMNAZ | AMOOSE2 | AMOV1TA | AMPPED | AMRL2 | AMSRIDE | AMVOO7 | AMYK19 | AMYZ1 | AN1YAH |
| AMMASUE | AMNCRNR | AMOOSED | AMOWREY | AMPPWR | AMRLTR | AMSS | AMVRN | AMYK | AMYZHRV | AN207 |
| AMMAW1 | AMNDA1 | AMOOSE | AMP1K | AMPRICE | AMRL | AMSTAFF | AMV | AMYLA | AMYZMAS | AN216 |
| AMMAYD | AMNDA86 | AMOO | AMP1RBC | AMPRSND | AMRM06 | AMSTEL | AMW1OOO | AMYLEE1 | AMYZRYD | AN23 |
| AMMD | AMNDA87 | AMOPAR | AMP1TUP | AMPRUP | AMRMD | AMSTTR8 | AMW1 | AMYLEE | AMYZ | AN2NET |
| AMMF | AMNDA | AMOPERU | AMP1 | AMPR | AMRMINI | AMSTUTZ | AMW2 | AMYLIZA | AMZASH | AN2ONT |
| AMMIMI | AMNDZ | AMOPO | AMP3DUP | AMPS1 | AMRMUSL | AMST | AMW3 | AMYLOU | AMZDAVE | AN325 |
| AMMINI | AMNERIS | AMOR1MN | AMP3D | AMPSR | AMRN | AMSUN | AMW4X4 | AMYLPN | AMZFLX | AN337 |
| AMMLDM | AMNH | AMOR1 | AMP3 | AMPSTER | AMROBY | AMSVD | AMW5 | AMYLYN1 | AMZGGF | AN44 |
| AMMME | AMNIO | AMOR2 | AMP4PWR | AMPSUP | AMRON | AMTAG | AMW7 | AMYLYN2 | AMZGGOD | AN4KIN |
| AMMMM | AMNIT | AMOR34 | AMP7 | AMPTO11 | AMROU | AMTAT2 | AMWAJ3 | AMYLYNN | AMZGGRC | AN510 |
| AMMMU | AMNSCLB | AMOR3 | AMPAAFO | AMPTUP | AMRO | AMTESQ | AMWAY1 | AMYM27 | AMZGLUV | AN5WER |
| AMMM | AMNSIAC | AMOR4VR | AMPADU1 | AMPT | AMRPAV | AMTHYST | AMWCADI | AMYM88 | AMZGRAC | AN6789 |
| AMMO23 | AMO1BA | AMOR77 | AMPAGE | AMPUP1 | AMRPL8 | AMTINI | AMWDMW3 | AMYM95 | AMZGRAZ | AN6EL |
| AMMO461 | AMO1 | AMORAC | AMPATRL | AMPUP | AMRPRIZ | AMTK50 | AMWD | AMYMON | AMZGRCE | AN6IE |
| AMMO95 | AMO2 | AMORALI | AMPA | AMRS | AMTLBOX | AMWEIRD | AMYN4 | AMZHAPP | AN6LCO |
| AMMOAF | AMO3 | AMORA | AMPBEL | AMPURR | AMRTSR | AMTLF | AMWINKY | AMYNROD | AMZING | AN71121 |
| AMMOBBD | AMOATH1 | AMORDEI | AMPBS | AMPXOHM | AMRUTA9 | AMTRAK1 | AMWJML | AMYODAI | AMZJOO9 | AN714 |
| AMMOBDR | AMOC11 | AMORE01 | AMPDIGI | AMPX | AMRUTHA | AMTRAK7 | AMWOLF | AMYODER | AMZJ | AN73433 |
| AMMOBUS | AMOCII | AMORE5 | AMPDTUP | AMPZILA | AMR | AMTRAK | AMWRN | AMYPOND | AMZMMZ | AN7HONY |
| AMMOB | AMODO | AMORE71 | AMPDUP1 | AMPZ | AMS2SS | AMTRANS | AMW | AMYP | AMZNCHX | AN88888 |
| AMMOJO | AMOFLG | AMORE | AMPDUP | AMPZZ | AMS2 | AMTRASU | AMWX3 | AMYRA17 | AMZNFLX | AN888 |
| AMMOMAG | AMOG87 | AMOREX2 | AMPEATR | AMPZZZ | AMS3 | AMTRAX | AMX1 | AMYRAA | AMZNGGD | AN8IV |
| AMMONTY | AMOGATA | AMORF8 | AMPED1 | AMQ8 | AMS4 | AMTREC | AMX3 | AMYRA | AMZNGKG | AN911 |
| AMMON | AMOGRL | AMORICA | AMPED2 | AMR1CAN | AMS6 | AMTRG | AMX4ME | AMYRDH | AMZNJOY | AN9999 |
| AMMOON1 | AMOGSUS | AMORLI | AMPED3 | AMR1CA | AMS7 | AMTRK | AMXCLE | AMYRLIN | AMZNMBZ | AN9EL |
| AMMOO | AMOGUS | AMORLOV | AMPEDC8 | AMR1T | AMS9 | AMTURBO | AMXROX | AMYRN | AMZNMOM | ANA2K16 |
| AMMOPAR | AMOI1 | AMORN | AMPEDEV | AMR4MND | AMSAVED | AMT | AMXY | AMYROSE | AMZNWMN | ANA3 |
| AMMORT | AMOI | AMORONE | AMPEDUP | AMR5 | AMSA | AMTYINK | AMY11O | AMYROX | AMZO11 | ANA4LFE |
| AMMORUN | AMOJAVE | AMOROSO | AMPED | AMRAAM | AMSCOT | AMUBITU | AMY350Z | AMYRTI | AMZOIL | ANAAMO |
| AMMOTRP | AMOJEEP | AMORPH | AMPERES | AMRAHA | AMSCP38 | AMUCCRN | AMY3 | AMYRU | AMZO | ANAAYA |
| AMMOURY | AMOK | AMORPWR | AMPESOP | AMRANI | AMSDEPO | AMUCK13 | AMY4UM | AMYR | AMZSELR | ANABANA |
| AMMOZ28 | AMOM5 | AMORRIS | AMPEXC1 | AMRAP2 | AMSDRMS | AMUELS | AMY8NIK | AMYS2 | AMZSLEP | ANABEAN |
| AMMP2 | AMOMIGC | AMORVIE | AMPEXC | AMRAP | AMSEE | AMUEL | AMY9 | AMYS392 | AMZWW74 | ANABEL1 |
| AMMPLEE | AMOMIO | AMOR | AMPHIBS | AMRASS | AMSELLS | AMUGGLE | AMYA6 | AMYS3GS | AMZ | ANABEL4 |
| AMMP | AMOM | AMORY | AMPING | AMRAT1 | AMSHER | AMUL1 | AMYABLE | AMYS77 | AMZZ57 | ANABEL5 |
| AMMSCLE | AMOMX2 | AMOS01 | AMPINIT | AMRAT2 | AMSHMNY | AMULAHH | AMYARMS | AMYS999 | AN04 | ANABELA |
| AMMSL2S | AMON3Y | AMOS20 | AMPIN | AMRCA1 | AMSH | AMULYA | AMYBEE | AMYSJAG | AN0920 | ANABELL |
| AMMSL50 | AMONA | AMOS444 | AMPIT | AMRCAN | AMSHY | AMUMU | AMYBENZ | AMYSJK | AN1110 | ANABEL |
| AMMSLE | AMONBEA | AMOS524 | AMPIVOR | AMRCA | AMSIFAH | AMUNCH | AMYBETH | AMYSJP | AN1956 | ANABLL |
| AMMS | AMONDI | AMOS5 | AMPKGP | AMRCNAF | AMSJK | AMUNET | AMYBRN | AMYSOBX | AN1989 | ANABUG |
| AMMU29 | AMONESI | AMOS65 | AMPL1FE | AMRCON | AMSJS | AMUNI | AMYBUG | AMYSRX | AN1991 | ANABUGZ |
| AMMUCHI | AMONEY | AMOS911 | AMPLAND | AMRCROP | AMSL1 | AMUNNTR | AMYBUS | AMYSUE | AN19 | ANAC1 |
| AMMULU | AMONGU5 | AMOS913 | AMPLANG | AMRDRM | AMSLANE | AMUNOZ | AMYD1 | AMYS | AN1KAA | ANACE |
| AMMUSAI | AMONGUS | AMOS97 | AMPLIFE | AMRE2ME | AMSLIZ | AMUNRA3 | AMYDUH | AMYSY2 | AN1KIN | ANACUDA |
| AMMUSCL | AMONI11 | AMOSGT | AMPLIFY | AMREED | AMSLOW | AMUNRE | AMYD | AMYSY | AN1M4L | ANAC |
| AMMUSC | AMONITE | AMOSG | AMPM16 | AMREIN1 | AMSM361 | AMURCA | AMYELAB | AMYTEAM | AN1M8D | ANADGRT |
| AMMUTOM | AMONN | AMOSSRT | AMPM29 | AMREIN | AMSMAS | AMURICA | AMYFOX | AMYTODD | AN1ME | ANADIMA |
| AMMU | AMONRA | AMOSSS | AMPM3UP | AMRESQ | AMSMITH | AMURO | AMYGFD | AMYTOM4 | AN1ML18 | ANADI |
| AMMVP11 | AMONTES | AMOS | AMPMAP | AMRICA1 | AMSN1 | AMURPH | AMYGREG | AMYTOO | AN1MLS | ANADMT |
| AMM | AMOO7 | AMOTEC1 | AMPMEUP | AMRICAN | AMSO2 | AMURPHY | AMYG | AMYTT | AN1ML | ANAFIE |
| AMMY1 | AMOODY1 | AMOU40 | AMPME | AMRICA | AMSOGUY | AMUSEME | AMYJAY | AMYT | AN1MO | ANAG32 |
| AMMY | AMOODY | AMOUNT | AMPM | AMRID | AMSOIL2 | AMUSKC | AMYJEEP | AMYUS | AN1PITA | ANAGAMA |
| AMN1 | AMOOLA | AMOUR1 | AMPMYMY | AMRIJAN | AMSOSU | AMUZED | AMYJO1 | AMYW | AN1RUDH | ANAGHA |

```
ANAGH      ANANYAA    ANBOXER    ANDBYON    ANDMOL     ANDRIAN    ANDYAMO    ANETKA     ANGE12     ANGEL89    ANGELO7
ANAGIO     ANANYAK    ANBPNTG    ANDCO1     ANDMYAX    ANDRII     ANDYA      ANETO      ANGE13     ANGEL8     ANGELOP
ANAGO1     ANANYAM    ANBTRK     ANDCO      ANDNEM     ANDRIKO    ANDYB      ANET       ANGE311    ANGEL93    ANGELOS
ANAGO2     ANANYA     ANBUMAK    ANDD09     ANDNEN     ANDRINA    ANDYCAT    ANEVAV9    ANGE68     ANGEL94    ANGED
ANAGO5     ANAONE     ANB        ANDDID     ANDO01     ANDRIY     ANDYDAT    ANEW55     ANGE777    ANGEL95    ANGELPI
ANAGO7     ANAPLAN    ANBYND     ANDDOG     ANDO02     ANDRIZO    ANDYDOG    ANEWBGN    ANGE888    ANGEL99    ANGELP
ANAGRAM    ANAPOPO    ANBYOND    ANDE02     ANDO03     ANDRMDA    ANDYET     ANEWBIS    ANGEANG    ANGEL9     ANGELR5
ANAHEIM    ANAPO      ANC1       ANDE24     ANDO1      ANDRNAI    ANDYF      ANEWLYF    ANGEBMR    ANGELA1    ANGELRG
ANAHITA    ANARCHI    ANC2       ANDE27     ANDO21     ANDRO1     ANDYGAL    ANEWU      ANGEB      ANGELA2    ANGELS1
ANAHI      ANARCHY    ANC7       ANDEA      ANDOC      ANDROO     ANDYGR8    ANEW       ANGEEC2    ANGELA3    ANGELS3
ANAHY      ANARINO    ANCARI     ANDEBOG    ANDON3     ANDROS     ANDYGRF    ANE        ANGEEC     ANGELA4    ANGELS4
ANAIAHP    ANARKE     ANCAR      ANDEBUG    ANDONAI    ANDRO      ANDYJII    ANF13LD    ANGEED     ANGELA5    ANGELS6
ANAID      ANARKI     ANCA       ANDEEN     ANDONG     ANDRS3N    ANDYJ      ANF1ELD    ANGEE      ANGELA8    ANGELS7
ANAIRDA    ANAROO7    ANCHERB    ANDEE      ANDOR      ANDRSN1    ANDYK52    ANF4       ANGEI      ANGELA9    ANGELSB
ANAIRIS    ANAROSA    ANCHORD    ANDELE     ANDOSU     ANDRSN6    ANDYK      ANFAC      ANGEL03    ANGELAD    ANGELSM
ANAISHI    ANAS13     ANCHORR    ANDEO      ANDOU63    ANDRSN8    ANDYMEL    ANFARBA    ANGEL04    ANGELAE    ANGELSS
ANAJEAN    ANAS1      ANCHORS    ANDER5     ANDPANS    ANDRSNZ    ANDYM      ANFKIMI    ANGEL06    ANGELAH    ANGELS
ANAJOAN    ANASAZI    ANCHOR     ANDER93    ANDPSU     ANDRSON    ANDYONE    ANFMD      ANGEL08    ANGELAP    ANGELTS
ANAK1NN    ANASLEX    ANCHORX    ANDERSN    ANDR3S     ANDRSUN    ANDYO      ANFO       ANGEL11    ANGELAW    ANGELT
ANAK1N     ANAST      ANCHOVY    ANDERS     ANDR3WS    ANDRUS1    ANDYROO    ANFPA      ANGEL12    ANGELAZ    ANGELWN
ANAKEN     ANAT20     ANCHR18    ANDER      ANDR3W     ANDRUS2    ANDYS2     ANFRZ      ANGEL15    ANGELBB    ANGEL
ANAKIN1    ANATA1     ANCHR2     ANDES      ANDR4D3    ANDRWOH    ANDYS35    ANF        ANGEL19    ANGELBW    ANGELY
ANAKIN3    ANATA      ANCHRD     ANDF3RB    ANDR5N     ANDRY39    ANDYS64    ANG13V     ANGEL20    ANGELCA    ANGELZ
ANAKIN4    ANATHA1    ANCHT1     ANDGONE    ANDRA62    ANDRY67    ANDYS94    ANG1EB     ANGEL21    ANGELC     ANGER
ANAKINN    ANATOMY    ANCIENT    ANDGRAY    ANDRA63    ANDRZN     ANDYYNG    ANG1ET     ANGEL23    ANGELDB    ANGES1
ANAKINS    ANAT       ANCIL      ANDGRVY    ANDRAD3    ANDSGRL    ANDZST     ANG1       ANGEL24    ANGELEE    ANGESMK
ANAKIN     ANAURI     ANCKA47    ANDHE      ANDRADE    ANDS       ANE2       ANG2       ANGEL25    ANGELEN    ANGFISH
ANAKIRK    ANAV8R     ANCLW      ANDI376    ANDRAH1    ANDTEL2    ANE3SH     ANG31A     ANGEL26    ANGELES    ANGGAIL
ANAKN66    ANA        ANCOFDA    ANDI408    ANDRAH     ANDTHAT    ANEAL3     ANG3DKH    ANGEL27    ANGELEV    ANGGIE
ANALFA     ANAY92     ANCORD     ANDI40     ANDRE01    ANDTHEN    ANEAS      ANG3L03    ANGEL28    ANGELE     ANGGIFT
ANALIAJ    ANAYA01    ANCOR      ANDI4MO    ANDRE05    ANDTN2     ANEATRA    ANG3L13    ANGEL29    ANGELFC    ANGGTCS
ANALIA     ANAYA1     ANCPHD     ANDI67     ANDRE1     ANDTR      ANEBS      ANG3L1C    ANGEL2     ANGELG2    ANGG
ANALILI    ANAYA20    ANCRMGT    ANDI777    ANDRE24    ANDU2      ANECOLE    ANG3L6     ANGEL30    ANGELGG    ANGHON
ANALSEX    ANAYA27    ANCTSHK    ANDIA8     ANDRE64    ANDUIN     ANEDRPR    ANG3L77    ANGEL31    ANGELG     ANGHUS
ANAL       ANAYA2     AND1AMO    ANDIAMO    ANDREA7    ANDUMA     ANEEALL    ANG3LA5    ANGEL33    ANGELH     ANGI111
ANALYN     ANAYAA     AND1E      ANDIAM     ANDREAB    ANDUR1L    ANEEKEK    ANG3LBB    ANGEL3     ANGELIA    ANGI3
ANALYST    ANAYAH     AND1JON    ANDIBD     ANDREAC    ANDURL     ANEELEY    ANG3LB     ANGEL41    ANGELII    ANGI73
ANALYZE    ANAYAL8    AND2       ANDIBMW    ANDREAD    ANDWDD     ANEEQA     ANG3LNA    ANGEL43    ANGELIS    ANGIBSW
ANAMAE     ANAYAP     AND3RS7    ANDIBNE    ANDREAS    ANDWEB     ANEEZAL    ANG3LOV    ANGEL44    ANGELI     ANGIB
ANAMAMI    ANAYARK    AND4EVR    ANDIBUL    ANDREA     ANDWEST    ANEJO      ANG3LO     ANGEL45    ANGELJE    ANGIE01
ANAMARI    ANAYAS     AND5       ANDIDID    ANDREEA    ANDWGN     ANEKWE     ANG3LS     ANGEL47    ANGELJK    ANGIE06
ANAMCAR    ANAYA      ANDABEL    ANDIE5     ANDREE     ANDWHY     ANEK       ANG3L      ANGEL53    ANGELJO    ANGIE08
ANAMI07    ANAYELI    ANDALSO    ANDIE72    ANDREID    ANDWSIC    ANELA      ANG3LZ     ANGEL55    ANGELJR    ANGIE11
ANAMI08    ANAYKA     ANDALU     ANDIE83    ANDRELE    AND        ANELK      ANG4SCT    ANGEL56    ANGELJ     ANGIE13
ANAN2R     ANAYLOR    ANDALUZ    ANDIE      ANDRESN    ANDY01     ANELLE     ANG4X4     ANGEL5     ANGELL2    ANGIE22
ANANA26    ANAYMIG    ANDAMAY    ANDIH      ANDRES     ANDY02     ANEMO      ANG96D     ANGEL60    ANGELL4    ANGIE25
ANANA4U    ANAYRA     ANDAMO     ANDIJAN    ANDREW1    ANDY15     ANEON      ANG9       ANGEL61    ANGELLB    ANGIE49
ANAND24    ANAYSA     ANDANL     ANDIJON    ANDREW2    ANDY17     ANEQUUS    ANGALEE    ANGEL62    ANGELLD    ANGIE5
ANANDA1    ANAZIZI    ANDARDN    ANDILUV    ANDREW4    ANDY22     ANERD      ANGARA     ANGEL66    ANGELLE    ANGIE4
ANANDAM    ANAZZA     ANDARE     ANDIOOF    ANDREW7    ANDY34     ANERUOK    ANGBAT     ANGEL69    ANGELLS    ANGIE57
ANANDS     ANB3YND    ANDA       ANDIOOP    ANDREWB    ANDY43     ANESJEP    ANGBENZ    ANGEL6     ANGELL     ANGIE60
ANAND      ANB4EVR    ANDBELL    ANDISM     ANDREWP    ANDY777    ANESSA1    ANGBIRD    ANGEL73    ANGELMA    ANGIE61
ANANE1     ANBEOND    ANDBOND    ANDIS      ANDREWS    ANDY86     ANESSA     ANGBOY7    ANGEL75    ANGELN1    ANGIE65
ANANEVO    ANBEON     ANDBON     ANDIW      ANDREY1    ANDY93     ANEST      ANGBUS     ANGEL80    ANGELNA    ANGIE66
ANANNYA    ANBESSA    ANDBOWS    ANDI       ANDREY     ANDY999    ANES       ANGCADI    ANGEL82    ANGELNM    ANGIE71
ANANS2M    ANBEYND    ANDBRIU    ANDIZLE    ANDREZJ    ANDY99     ANET144    ANGCAL     ANGEL83    ANGELNO    ANGIE74
ANANTA     ANBOND     ANDBROS    ANDKRIS    ANDRIAC    ANDY9ER    ANET666    ANGD       ANGEL86    ANGELNV    ANGIE75
ANANWES    ANBON      ANDBYND    ANDLAND    ANDRIAJ    ANDY9      ANETA      ANGE11     ANGEL88    ANGELO3    ANGIE89
```

```
ANGIE93  ANGLDAD  ANGRRY   ANHAR90  ANIK     ANITALG  ANJUMA   ANMLCOP  ANNARIC  ANNIEA   ANNSEOS
ANGIE98  ANGLDST  ANGRY01  ANHAR    ANIL07   ANITAME  ANJUM    ANMLDR   ANNARUE  ANNIEB7  ANNSMAN
ANGIEAN  ANGLDVL  ANGRY1   ANHATA   ANIL10   ANITAO1  ANJUNA8  ANMLRN   ANNAS    ANNIEBC  ANNSMX5
ANGIEC   ANGLE2   ANGRY21  ANHDWH   ANIL8OR  ANITARN  ANJUNAB  ANMLRSQ  ANNATOP  ANNIEBS  ANNSVAN
ANGIED4  ANGLENA  ANGRY83  ANHH84   ANIL8U   ANITAS   ANJUNA   ANMLRTS  ANNAUSA  ANNIEB   ANNTOM
ANGIED7  ANGLER1  ANGRYAM  ANHJJ    ANILD    ANITHAM  ANJUUL   ANMLUVR  ANNAWB   ANNIEDM  ANNU6
ANGIED   ANGLER2  ANGRYAV  ANHK111  ANILE8   ANIT     ANJU     ANMLVRS  ANNAWTH  ANNIED   ANNUITY
ANGIEEB  ANGLER   ANGRYBD  ANHOA    ANILOVE  ANIVIA   ANJ      ANMLVR   ANNA     ANNIEJO  ANNW72
ANGIEG   ANGLES1  ANGRYBE  ANHOO22  ANILSRI  ANIWAA   ANK1     ANMLY    ANNBEL   ANNIEJ   ANN
ANGIEJO  ANGLES            ANHOUSE  ANIL     ANI      ANKA     ANMM271  ANNCARM  ANNIEK   ANNY12
ANGIEK   ANGLE    ANGRYF8  ANHRAD   ANIM3    ANIYA1   ANKCO    ANMOL    ANNCR2   ANNIELE  ANNYEDT
ANGIEMB  ANGLEYZ  ANGRYGT  ANHSARP  ANIM8    ANIYAHT  ANKER7   ANM      ANNDEE   ANNIEL   ANNY
ANGIEM   ANGLEZ   ANGRYM6  ANHUI    ANIMA1   ANIYAHW  ANKEVN   ANMYS5   ANNDREW  ANNIEOD  ANNZBNZ
ANGIEN   ANGLGLN  ANGRYP   ANHVAC   ANIMA51  ANIYAH   ANKH101  ANN1ES   ANNE13   ANNIESS  ANNZTRK
ANGIEP   ANGLGRL  ANGRYR   ANHVAEM  ANIMAAL  ANIYAI   ANKH13   ANN1E    ANNE26   ANNIEUK  ANNZVAN
ANGIEQT  ANGLGRV  ANGRYS   ANH      ANIMAH   ANIYAN   ANKH24   ANN1TA   ANNE93   ANNIE    ANNZ
ANGIERN  ANGLHRT  ANGRYV2  ANHYZER  ANIMAL1  ANIYA    ANKH95   ANN25TH  ANNEA    ANNIEXO  ANNZXT5
ANGIES1  ANGLIA1  ANGRY    ANI4NI   ANIMAL3  ANIZ     ANKHEE   ANN7E    ANNEBEL  ANNIEZZ  ANO1NTD
ANGIES   ANGLIA   ANGS61V  ANI4NI   ANIMAL5  ANJ3     ANKHE    ANNA04   ANNEB    ANNIG    ANODYNE
ANGIETM  ANGLICA  ANGSBMR  ANI5H    ANIMATC  ANJ5     ANKHLYF  ANNA08   ANNEC    ANNIKAJ  ANOFAL
ANGIGI   ANGLICO  ANGSBNZ  ANIANA   ANIMA    ANJA1I   ANKHTYM  ANNA18   ANNEE    ANNIKA   ANOID
ANGIJPT  ANGLIIS  ANGSBUG  ANIANSH  ANIME1   ANJALA   ANKH     ANNA215  ANNEGO   ANNILPN  ANOKHI
ANGILA   ANGLIZE  ANGSPNY  ANIANU   ANIME4L  ANJALI1  ANKIP5   ANNA22   ANNEH    ANNIMAY  ANOMALY
ANGILOS  ANGLIZ   ANGSTOY  ANIAN    ANIMESH  ANJALI2  ANKIT    ANNA2    ANNEE    ANNIO    ANOMILY
ANGILS   ANGLKAB  ANGSTWN  ANIARU   ANIMLDR  ANJALI6  ANKLBTR  ANNA333  ANNELS   ANNISA   ANON3
ANGINA   ANGLMSG  ANGST    ANIAYU   ANIMLJT  ANJALI9  ANKLMAT  ANNA4EV  ANNER1   ANNIV50  ANONE
ANGIO    ANGLPET  ANGSTY   ANIBABY  ANIMLVR  ANJALIE  ANKNMMY  ANNA82   ANNES2   ANNIV60  ANONG
ANGIRDE  ANGLPWS  ANGS     ANIBELL  ANIMUWU  ANJAL    ANKORD   ANNA86   ANNESUE  ANNIVRT  ANONNA
ANGIT    ANGLQUE  ANGSZ4   ANIBE    ANINI    ANJAMZ   ANKR1TR  ANNA92   ANNETT2  ANNIV    ANONTD
ANGJEAN  ANGLR1   ANGTED   ANIB     ANIOKLI  ANJANA9  ANKRGRL  ANNA979  ANNETTA  ANNI     ANON
ANGJEFF  ANGLR22  ANGTJ98  ANICCA   ANIOO7   ANJANA   ANKRMGT  ANNA999  ANNEZRA  ANNIYAH  ANONYM
ANGJR86  ANGLR3   ANGU5    ANICETO  ANIOSEI  ANJANEY  ANKROM   ANNABEE  ANNF03   ANNJAC   ANOOPK
ANGK72   ANGLRS   ANGULO   ANICHOL  ANIR01   ANJAN    ANKS     ANNABEL  ANNFB    ANNJSON  ANOR4K
ANGKAY   ANGLS4U  ANGUP    ANICIO   ANIRAZC  ANJAVID  ANKTR    ANNABOO  ANNGB    ANNJ     ANORA
ANGKNWS  ANGLSNG  ANGUS04  ANICON   ANIRHC   ANJAY    ANKUSH   ANNAB    ANNGEL   ANNK83   ANORTH
ANGL111  ANGLSUP  ANGUS09  ANICURN  ANIROK   ANJAZL   ANKU     ANNACHI  ANNGIE   ANNLS2   ANOTARY
ANGL16   ANGLWGN  ANGUS1   ANICURN  ANIRUDH  ANJELA   ANK      ANNAC    ANNGRY   ANNMAC   ANOTHA1
ANGL1A   ANGLWLF  ANGUS2   ANIDHYA  ANIRVIN  ANJELR   ANKYLO   ANNAE    ANNG     ANNME    ANOTHR1
ANGL1    ANGLWNG  ANGUS3   ANIDOTE  ANISA    ANJEL    ANLEIB   ANNAGEE  ANNHNNA  ANNMIKE  ANOUD77
ANGL222  ANGLZ3   ANGUS6   ANIE999  ANISH02  ANJI72   ANLEKA   ANNAGN   ANNI3    ANNMRE   ANOUNCR
ANGL333  ANGMAR   ANGUS7   ANIECAN  ANISH11  ANJI777  ANLF194  ANNAG    ANNICE   ANNNA    ANOUT
ANGL3    ANGNAPA  ANGUS89  ANIESHA  ANISH27  ANJIANJ  ANLFAJE  ANNAIR   ANNIC    ANNNBEL  ANOVA
ANGL416  ANGNBIL  ANGUS98  ANIGMZ   ANISHAN  ANJIE    ANLOGF1  ANNAJ4   ANNIE01  ANNNEM   ANOVITE
ANGL44   ANGNKEV  ANGUUS   ANIHA    ANISHA   ANJIII   ANLOTUS  ANNAJO   ANNIE03  ANNNIEL  ANO
ANGL4U2  ANGNTEE  ANGVLDZ  ANIILAN  ANISHT   ANJII    ANLT4    ANNAJS1  ANNIE05  ANNIE    ANPAI
ANGL502  ANGONYX  ANGXL13  ANIJA06  ANISH    ANJI     ANLUVER  ANNAKIN  ANNIE07  ANNNI    ANPHD
ANGL504  ANGOOSE  ANGYAL   ANIKA1   ANISIM   ANJMAE   ANLYT1X  ANNAKI   ANNIE08  ANNNS    ANPMOM
ANGL68   ANGOTTI  ANGYBRD  ANIKAA   ANISRK   ANJMBTZ  ANM2     ANNALEE  ANNIE18  ANNOLI   ANP
ANGL888  ANGPAP   ANGYB    ANIKAM   ANISSA   ANJNET   ANM3     ANNALOU  ANNIE22  ANNONE   ANQR
ANGL909  ANGQX    ANGYDTE  ANIKAR   ANISSE   ANJO21   ANMA351  ANNALYN  ANNIE23  ANNON    ANQUAN
ANGL922  ANGRBDA  ANGY     ANIKAS   ANISTA   ANJO3    ANMAC    ANNAMA3  ANNIE2   ANNOULA  ANR1
ANGLALA  ANGRBRD  ANGYYY   ANIKAV   ANISTE   ANJOLA1  ANMEFLO  ANNAMA   ANNIE45  ANNOY3D  ANRAA
ANGLAYA  ANGREE1  ANH1JJ   ANIKA    ANITA1   ANJOLA2  ANMEGAL  ANNAMAY  ANNIE61  ANNOYD2  ANRCHST
ANGLBAE  ANGREGT  ANH1     ANIKETH  ANITA26  ANJOMAE  ANMEGRL  ANNAML   ANNIE69  ANNOYD   ANRCHY
ANGLBB   ANGREJ   ANH7     ANIKET   ANITA2   ANJTOWN  ANMEINK  ANNAM    ANNIE6   ANNOYED  ANRCY50
ANGLCC   ANGRMGT  ANHAD    ANIKIN   ANITA4   ANJTOW   ANMELYF  ANNANNA  ANNIE85  ANNOY    ANRGRL
ANGLCKE  ANGRNEE  ANHAJAY  ANIKI    ANITAD   ANJU04   ANMINUP  ANNANPR  ANNIE97  ANNRUTH  ANRKUS
ANGLCO   ANGRN    ANHAMJ   ANIKK    ANITAII  ANJUL    ANMKPR   ANNARBR  ANNIE99  ANNSCAM  ANRKY
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANRM | ANTANAY | ANTHEM | ANTLER | ANTRLVL | ANUCZN | ANVISIS | ANYWTHR | AOHD | AOQTII | AP2345 |
| ANRNANR | ANTANDI | ANTHON2 | ANTLINS | ANTROSE | ANUDARI | ANVITHA | ANY | AOHKID | AOR1 | AP2394 |
| ANRO1 | ANTAND | ANTHO | ANTLIZ | ANTROSS | ANUDAY | ANVI | ANZAC | AOHPRES | AOR4 | AP2512 |
| ANROMA1 | ANTANGI | ANTHR24 | ANTLIZY | ANTRUM | ANUENUE | ANVLHWK | ANZAR | AOHRLTR | AOR5 | AP29999 |
| ANRPNTG | ANTANT | ANTHRAX | ANTLKGD | ANTRWAY | ANUGRAH | ANVLJP | ANZBNZ | AOI1 | AORANGE | AP2BITY |
| ANRUSS | ANTARA | ANTHRO2 | ANTLNDY | ANTS1 | ANUGRHM | ANVP | ANZHEL | AOI2 | AOR | AP2NB |
| ANRZ4 | ANTARES | ANTHULA | ANTLO86 | ANTS41 | ANUHART | ANVSY | ANZJEEP | AOI3 | AOS2 | AP2TMH |
| ANS1 | ANTAVE | ANTI2 | ANTLOLO | ANTSCAT | ANUJ4 | ANV | ANZRIDE | AOIFE | AOS7 | AP2 |
| ANS3LMO | ANTAVIS | ANTI50C | ANTLOUD | ANTSCOT | ANUJA | ANWALT | AO105 | AOIL312 | AOSAF | AP317 |
| ANS55M2 | ANTB5 | ANTIBMW | ANTLR | ANTSDMB | ANUJK | ANWAR22 | AO1326 | AOITEG | AOSFB2 | AP333 |
| ANSAAR | ANTBANX | ANTICO | ANTLRZ | ANTST | ANUJRNY | ANWBGN | AO13430 | AOI | AOSGFX | AP3HODL |
| ANSALE | ANTBANZ | ANTIEV | ANTLULU | ANTSUE2 | ANUMBER | ANWHAT | AO144 | AOJESUS | AOSUFAN | AP3XCEO |
| ANSARAV | ANTBEE | ANTIFA | ANTLVL | ANTSUKI | ANUME | ANWITAA | AO146 | AOK1O4O | AOSUGUY | AP3XIT |
| ANSARI1 | ANTBERN | ANTIFRZ | ANTM1M1 | ANTSUZ1 | ANUMI68 | ANWJR1 | AO15 | AOK2U | AOTAY | AP41 |
| ANSARII | ANTBERT | ANTIGOV | ANTM7MK | ANTS | ANUNDIA | ANWJR2 | AO177 | AOK2 | AOTC139 | AP469 |
| ANSARI | ANTBOB | ANTIHRO | ANTMAMA | ANTSY22 | ANUNNAK | ANWROFF | AO189 | AOK3I7 | AOTO | AP4EVR |
| ANSB01 | ANTBON | ANTIK2 | ANTMAN1 | ANTTONI | ANUOPUS | ANWT74 | AO1 | AOK3 | AOTWCEO | AP4 |
| ANSCI | ANTBOUJ | ANTIKS | ANTMAN | ANTTONO | ANUPAM | ANWTHE | AO27 | AOK4GM | AOT | AP50 |
| ANSEL | ANTBSBG | ANTILAG | ANTMAUI | ANTUNES | ANUP | ANW | AO28 | AOK4LFE | AOUN1 | AP520 |
| ANSEREM | ANTBT | ANTILL7 | ANTMCC | ANTUR5 | ANURA6 | ANWYLL | AO2VS21 | AOK4U | AOUN | AP53 |
| ANSF | ANTBUG | ANTILS | ANTMKI | ANTURTL | ANURAG9 | AN | AO2 | AOKAY | AOURS50 | AP5555 |
| ANSG | ANTBURR | ANTIMBL | ANTMN | ANTVASN | ANURAGT | ANX10U5 | AO301 | AOKFIT | AOWDW | AP585 |
| ANSH10 | ANTBUTT | ANTIM | ANTMOE | ANTWAN | ANURAG | ANX10U5 | AO3USN | AOKKNL | AOWUSU | AP5CN7 |
| ANSH125 | ANTC2 | ANTINAE | ANTMOM3 | ANTWAY | ANURAJ1 | ANX13TY | AO3 | AOKSR | AO | AP60 |
| ANSH1 | ANTCC5 | ANTINWO | ANTNECK | ANTWEE | ANURESH | ANX1ETY | AO53 | AOL8A | AOXNER | AP6897 |
| ANSHARS | ANTCC | ANTIOSU | ANTNESS | ANTWI13 | ANURISH | ANX1OUS | AO5HI | AOLAW | AOYAMA | AP713 |
| ANSHC | ANTCELB | ANTIPO | ANTNINI | ANTWI1 | ANURSE | ANXAD | AO6090 | AOLLLC | AOZONE | AP740 |
| ANSHEVA | ANTCJ | ANTIQE | ANTNONI | ANTWI3 | ANUSHA1 | ANXCUR | AO777AO | AOLTSGO | AOZZ | AP7666 |
| ANSHJ | ANTCRIS | ANTIQS | ANTNYR | ANTWI5 | ANUSHA7 | ANXEL | AO86 | AOM1MLC | AP0110 | AP7 |
| ANSHMK | ANTDASY | ANTIQUZ | ANTO1NE | ANTWIFE | ANUSHQ | ANXI3TY | AO88 | AOM2SMW | AP0120 | AP888QI |
| ANSHORT | ANTDAWG | ANTIRMA | ANTOINE | ANTWON | ANUSKAG | ANXI8TY | AOA1 | AOM4 | AP01 | AP888 |
| ANSHP | ANTDD | ANTISCL | ANTON10 | ANTWOW2 | ANUSREE | ANXIETY | AOAAAO | AOMAOF3 | AP06 | AP89 |
| ANSHRAI | ANTDEWA | ANTISCO | ANTON10 | ANT | ANUSUYA | ANXIE | AOAPEX | AOML10 | AP0720 | AP999 |
| ANSHREE | ANTDIDI | ANTIT | ANTON99 | ANTYKAY | ANUS | ANXIOU5 | AOA | AOML | AP07369 | AP9QNP |
| ANSHS | ANTDI | ANTIVAX | ANTONES | ANTYOYO | ANUTA | ANXIOUS | AOB1 | AOMO023 | AP101 | AP9TS9 |
| ANSHUJ | ANTDODO | ANTIVRS | ANTONET | ANTYRIE | ANUTHA1 | ANXIUS | AOBA | AONAMI | AP102 | APA208J |
| ANSHY | ANTDRIG | ANTI | ANTONE | ANTZ1E | ANUTHR1 | ANXOUS | AOBRNGR | AONE9 | AP1043 | APA2B |
| ANSLEY | ANTE9 | ANTJACK | ANTONIA | ANTZ92 | ANUT | ANYABHI | AOC7 | AONEA | AP1111 | APA2OO |
| ANSLLC | ANTEAMA | ANTJANE | ANTONIK | ANU1 | ANUVEEN | ANYAMA | AOCMRET | AONEB | AP1123 | APA3 |
| ANSON | ANTEBLM | ANTJEN1 | ANTONIO | ANU4 | ANU | ANYAP | AOCM | AONEE | AP1313 | APAC73 |
| ANSRMAN | ANTECKY | ANTJENE | ANTONW | ANU9 | ANV4 | ANYAUA | AOCNOW | AONETOW | AP1699 | APACAS |
| ANSRPYR | ANTEEKR | ANTJENN | ANTONY | ANUAARU | ANVAR | ANYDAY | AOCNP | AONE | AP16BZA | APACHE1 |
| ANSSB | ANTEMO | ANTJEN | ANTOUN | ANUAJAY | ANVAYAP | ANYEEZY | AOCO5 | AONOCAP | AP1937 | APACHE2 |
| ANSTASA | ANTERES | ANTJESI | ANTPAT | ANUAJU | ANVEE | ANYHOW | AOCSIMP | AONWO | AP1947 | APACHE5 |
| ANSTI | ANTERHO | ANTJME5 | ANTPSIL | ANUAK73 | ANVESH | ANYIS | AOCV62 | AON | AP1953 | APACHEE |
| ANSUMRA | ANTERTA | ANTJO85 | ANTPUBX | ANUAKKI | ANVGIFT | ANYLOVE | AOCV63 | AOOGAH | AP1963 | APACHE |
| ANSUN | ANTEUP9 | ANTJOAN | ANTQDLR | ANUAMMU | ANVHD | ANYLVL | AODNURS | AOOGA | AP1974 | APACI |
| ANSVAN | ANTEUP | ANTJOJO | ANTQHKR | ANUANI | ANVI06 | ANYMEAN | AODPSYC | AOOHIO | AP1975 | APACK21 |
| ANSW2N1 | ANTEVNM | ANTKARN | ANTQPKR | ANUB1S | ANVI12 | ANYPATH | AOD | AOOKAMI | AP1LOT | APACKK9 |
| ANSWERS | ANTEZ | ANTKAT | ANTQPWR | ANUBHAV | ANVI17 | ANYPORT | AOEPMC | AOOO1AA | AP1MIKE | APACK |
| ANSWR42 | ANTFANI | ANTKEYA | ANTQRED | ANUBI5 | ANVIA | ANYSIZE | AOEU | AOOO1 | AP1TU | APAGS18 |
| ANT1ULZ | ANTFANY | ANTKK | ANTQS4U | ANUBIS2 | ANVIE | ANYT1ME | AOE | AOOOA | AP1TYLR | APAGS |
| ANT1VNM | ANTH21 | ANTKNEE | ANTQUES | ANUBIS3 | ANVIKA | ANYTEST | AOFSPD | AOOOO1 | AP1 | APAG |
| ANT3 | ANTH7NY | ANTL1VE | ANTRARA | ANUBIS4 | ANVIL18 | ANYTEXT | AOG1 | AOOOOA | AP2020 | APAJAG |
| ANT4RY | ANTH82 | ANTL3R5 | ANTREE | ANUBIS9 | ANVIL6B | ANYTIME | AOG | AOOOOOA | AP2021 | APAKO |
| ANT5ZRO | ANTHA1 | ANTL3R | ANTRHO | ANUBIS | ANVILJK | ANYWAYZ | AOH1 | AOP216W | AP2025 | APALACE |
| ANT7 | ANTHAM | ANTLANY | ANTRIM1 | ANUBISX | ANVILJL | ANYWHO | AOH2 | AOPA | AP21320 | APALLAY |
| ANTANA | ANTHEIA | ANTLERS | ANTRITT | ANUBS | ANVISH | ANYWR | AOH6 | AOPT | AP21 | APAMBA1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| APAMDG | APD | APF1 | APK6 | APOLLN | APPAY1P | APPU22 | APRL13 | APTMH | AQS | AQULINO | |
| APAMINI | APE89B | APFAHL | APK9 | APOLLO1 | APPAYIP | APQ1 | APRL22 | APTR | AQTERRA | AQURIUS | |
| APANDA1 | APEACH1 | APFAM1 | APKA | APOLLO2 | APPDEV | APQ2 | APRLEE | APTS4U | AQTLLC | AQY9 | |
| APANDEY | APEACH | APFAM2 | APKTRK | APOLLO3 | APPEALS | APQP | APRLGT | APTS | AQTPIE | AR01 | |
| APAPANE | APEARL | APFD | APK | APOLLO7 | APPEAL | APR1COT | APRLMAY | APTTMH1 | AQTRN | AR02 | |
| APAPEAL | APEELN | APFIII | APL1 | APOLLO8 | APPEL1 | APR1NCE | APRL | APTTMH7 | AQU1LLA | AR0314 | |
| APAPJOY | APEEZY | APFLEN | APL4ME | APOLLO9 | APPEL2 | APR1 | APRN07 | APTTMHA | AQU1NAS | AR037 | |
| APAPOOL | APEHODL | APFSDST | APLAN | APOLLOG | APPER8 | APR29TH | APRN14 | APTTMHG | AQU33N | AR04JUN | |
| APAPOSE | APEIN | APFSDS | APLATE | APOLLOS | APPHIA | APR2 | APRN1 | APTTMH | AQUA01 | AR0809 | |
| APAQ | APEISH | APG1 | APLAYR | APOLLO | APPIAHS | APR680X | APRN20 | APTTMHY | AQUA17 | AR1013 | |
| APARANA | APEKS | APG3 | APLBMB | APOLLOX | APPIE1 | APRAISE | APRN2BE | APT | AQUA18 | AR10 | |
| APARATE | APELICO | APG4 | APLBUNY | APOLLOZ | APPIHR | APRAM | APRNCNP | APUGH | AQUA1 | AR1107 | |
| APARAVI | APELTS | APG5 | APLCARE | APOLO23 | APPKMP | APRAXIA | APRNJKV | APUINOP | AQUA67 | AR110 | |
| APARITN | APELU | APG6 | APLD156 | APOLO | APPL314 | APRAYER | APRNP | APUPARI | AQUA8 | AR11 | |
| APARNA | APEMODE | APG7 | APLEJAK | APOL | APPL3 | APRAZR | APRN | APURV | AQUA96 | AR12 | |
| APARSH | APENG11 | APGAR10 | APLELDY | APOLYON | APPL4U | APRAZR | APRO1 | APVK7 | AQUABEL | AR1420 | |
| APARTY | APENG1 | APGAR22 | APLGEEK | APOLZ | APPLAUZ | APRBABY | APRO4 | APVON | AQUABLU | AR15 | |
| APASB10 | APER01 | APGAR | APLJUCE | APON3 | APPLBY | APRBLM | APRO9 | APW2 | AQUABTY | AR1776 | |
| APASTOR | APER391 | APGIRL | APLLO | APON3Y | APPLE1 | APRBU17 | APROHI | APWCCHU | AQUACAR | AR180 | |
| APATA | APERA | APGP98 | APLLT36 | APONE | APPLE23 | APRC16 | APROOVD | APWR85 | AQUACSE | AR1979 | |
| APATCHE | APEREZ | APG | APLODME | APONTE1 | APPLE3 | APREC8U | APROVED | APXEATR | AQUADD | AR1989 | |
| APATEL | APERSON | APH5 | APLOMAX | APONTE | APPLE78 | APRECI8 | APROYE | APXHNTR | AQUADOC | AR1992 | |
| APATTON | APERTA | APHA | APLPIE | APOOKA | APPLE87 | APREEC8 | APRRSHN | APXJNKY | AQUAD | AR1995 | |
| APAULA | APESAP | APHENIX | APLSAUS | APOOLER | APPLEBY | APRESKI | APRRSQ5 | APXPRDR | AQUAFLY | AR1ANNA | |
| APAYNE | APESH1T | APHEV | APLTRE2 | APOORVA | APPLEG8 | APRESTO | APRS4 | APXPRED | AQUAFWL | AR1AS | |
| APAYPYP | APESTSO | APHIA3 | APLTWN5 | APOO | APPLEHD | APRFOOL | APRS5 | APXWOLF | AQUAH2O | AR1EL | |
| APB2 | APEST | APHILLY | APLUS94 | APOPHIS | APPLERX | APRFTW | APRS6 | APX | AQUAHOL | AR1ES | |
| APBABY | APETH | APHMFAN | APLUSC | APOPLXY | APPLE | APRFULN | APRSHE8 | APXX1 | AQUAJAG | AR1NI | |
| APBERRY | APETITE | APHOTIC | APL | APOPPY | APPLEZ | APRFULS | APRSJR | APXX2 | AQUAJET | AR1ONNE | |
| APBIA | APETTA | APHOTOG | APLPYPRS | APORICH | APPLIC1 | APRGEMS | APRT | APYRO | AQUAM4N | AR1NE | |
| APBLUS3 | APETTY | APHP03 | APM4 | APORTV1 | APPLIN3 | APRIA | APR | APYRO | AQUAMAN | AR1 | |
| APBOI78 | APETVET | APHP1SS | APMD | APORTV2 | APPLJAK | APRICUS | APRYLS | AQ1228 | AQUAMN | AR1ZONA | |
| APBP613 | APEUP | APHRA1 | APMF | APORTV3 | APPLPIE | APRIKAT | APRYL | AQ1CV61 | AQUAMON | AR2011 | |
| APBRNCO | APE | APHRDT | APMIV | APOSJAS | APPLRED | APRIL01 | APS3 | AQ2USN | AQUAMON | AR2016 | |
| APBSRD | APEX01 | APHXTWN | APMM1 | APOST8 | APPLTTE | APRIL12 | APS6 | AQ2 | AQUANRD | AR2018 | |
| APBTA | APEX07 | API11 | APMM2 | APOSTEL | APPMAGO | APRIL15 | APS7 | AQ5665 | AQUANUB | AR2023 | |
| APBT | APEX1 | API2 | APMZ3 | APOSTLC | APPMFG | APRIL18 | APSBCS | AQ713 | AQUAPRO | AR23 | |
| APC1 | APEX665 | APIAS | APN1 | APOSTLE | APPMINI | APRIL19 | APSBRAT | AQAFINA | AQUARIS | AR251 | |
| APCF1 | APEX77 | APIBIRU | APN2 | APOSTLH | APPNDXN | APRIL1 | APSFAB1 | AQAH2O | AQUAROB | AR26710 | |
| APCF2 | APEX7 | APICKL3 | APN3 | APOSU | APPO | APRIL22 | APSHT | AQATFNA | AQUAS | AR2DEE2 | |
| APCK | APEX8 | APIDAE | APMOND | APOTH | APPRAIZ | APRIL23 | APSINGH | AQB | AQUATIC | AR2VEE2 | |
| APCLLC | APEXCEO | APIE4U | APNIADF | APOWERS | APPRC8 | APRIL51 | APSLLC | AQD | AQUAVIT | AR2 | |
| APCLPSE | APEXDEV | APIE | APNJAZ | APO | APPRDR | APRIL67 | APSPONY | AQEL | AQUAVO7 | AR308 | |
| APCLPSO | APEXEK | APINO | APNR111 | APP1EG8 | APPREC8 | APRIL74 | APSPR95 | AQHA1 | AQUA | AR323 | |
| APCLPS | APEXGOD | APIR8 | APNTD1 | APP1E | APPROVD | APRIL75 | APSRSX | AQHA91 | AQUAYLE | AR333 | |
| APCLYDE | APEXIT | APISHER | APN | APP4DST | APPRSDU | APRIL8 | APSWRLD | AQHA | AQUAZEN | AR35 | |
| APCMCBN | APEXJT | APISM | APO11O | APPA13 | APPRVD | APRILC | APS | AQHAX4 | AQUEENO | AR36 | |
| APCO13 | APEXKLR | APIS | APO1LO | APPA1 | APPRVED | APRILD | APTAIN | AQHRN9 | AQUEEN | AR3NAS | |
| APCOM | APEXL8 | APITY | APOBOY | APPA20 | APPRZR1 | APRILG | APTAMER | AQILA24 | AQUEMRS | AR3NH4 | |
| APCONE | APEXL | API7 | APOCLPS | APPA819 | APPS11 | APRILL | APTCE24 | AQINC | AQUFINA | AR3SD | |
| APCTWR | APEXMD | APIZZLE | APODACA | APPA8 | APPS1 | APRILQT | APTC | AQK | AQUIA1 | AR414 | |
| APC | APEXPST | APJAE | APOEM | APPA95 | APPS64 | APRILS | APTEM01 | AQL4U | AQUICK1 | AR46 | |
| APDA | APEXREX | APJEEP | APOET | APPAAA | APPSDBA | APRILVW | APTERA | AQNTHNG | AQUIKI | AR4CV | |
| APDINC | APEXSSD | APJEET | APOG | APPABOO | APPSEC | APRILZ | APTFWKS | AQOURS9 | AQUILLA | AR4LE | |
| APDK91 | APEXST | APJELG | APOL22 | APPAH | APPST1 | APRIMO1 | APTHNTR | AQOURS | AQUINAS | AR4LF | |
| APDOOR | APEXX | APJESUS | APOLGIA | APPAR | APPST8 | APRINCS | APTIAM | AQPLOBO | AQUINO | AR4NDA | |
| APDRVYA | APEXZEN | APJP | APOLILY | APPAT | APPSTAR | APRIVO | APTINC | AQR1 | AQUITED | AR4PTOR | |
| APDUA | APEYARD | APK1NG | APOLL01 | APPAW19 | APPTECH | APRL09 | APTKIDZ | AQR2 | AQUITTD | AR51UFO | |

```
AR53NAL   ARAN295   ARBN11    ARCH22    ARCHZL1   ARDNT     AREE5E    AREUOKD   ARHOAD    ARIELMR   ARIOLA6
AR556     ARANA     ARBN82    ARCH28    ARCINC    ARDO07    AREECE    AREUOK    ARHODES   ARIELR    ARIONNE
AR614     ARANC1A   ARBN8     ARCH3R    ARCITA    ARDO12    AREED10   AREURDY   ARHOMES   ARIELW    ARIOS
AR6701    ARANDA    ARBNPLF   ARCH3     ARCIT     ARDOC2    AREED     AREUSRS   ARHSRH    ARIEL     ARIR
AR6720    ARANDIA   ARBNRMB   ARCH45    ARCJ7     ARDONM7   AREEJ     AREVALO   ARH       ARIES01   ARISAH
AR6768    ARANDJR   ARBN      ARCH5     ARCJAKE   ARDO      AREENA    AREVIK    ARI1      ARIES02   ARISE2
AR73ZPD   ARANDOM   ARBO1     ARCH72    ARCKCAR   ARDSVB    AREESA    AREVOLT   ARI3L     ARIES11   ARISE
AR789     ARANEA    ARBO3     ARCH75    ARCLIOS   ARDS      AREESE    AREVSTU   ARI4      ARIES18   ARISMOM
AR8888    ARANEL    ARBOC66   ARCH87    ARCMKY    ARDUN     AREHOO    AREWA     ARI9      ARIES19   ARISNAN
AR8       ARANEO    ARBOC     ARCH96    ARCNINE   ARDVARK   AREIDRN   AREX      ARIA06    ARIES21   ARISSA
AR9383    ARANGER   ARBOK     ARCHANG   ARCNSOL   ARDVRK    AREIETA   AREYOU    ARIA1     ARIES22   ARISS
AR9398    ARANKA    ARBONHM   ARCHAOS   ARCO64    ARDY      AREINN    AREZA     ARIA20    ARIES2    ARISTA1
AR980     ARANNIS   ARBORN    ARCHARI   ARCOH     ARE1      AREIN     AREZFYR   ARIA2     ARIES48   ARISTA
AR981     ARANSOM   ARBORST   ARCHA     ARCOSA    ARE3      AREJAY    ARF2      ARIA333   ARIES5    ARISTRM
AR982     ARAN      ARBRFOX   ARCHBP    ARCOS     ARE7      AREL15    ARF4      ARIA47    ARIES62   ARIST
AR986     ARAO      ARBRO     ARCHBTW   ARCO      AREA1     ARELENE   ARFAN     ARIA51    ARIES7    ARISU
AR9999    ARAPAHO   ARBRO     ARCHDSN   ARCOZ5    AREA21    ARELIS    ARFARK    ARIA5     ARIES81   ARIV4
AR999     ARAQUEL   ARB       ARCHEE    ARCPL1    AREA29    ARELI     ARFATHR   ARIA65    ARIES87   ARIV93
AR9       ARARAT    ARBX6     ARCHER2   ARCR14    AREA419   ARELL     ARFBBY    ARIAA     ARIES94   ARIV99
ARAARA    ARASAKA   ARBY20    ARCHER5   ARCRA     AREA513   ARELY19   ARFC1     ARIADNA   ARIES95   ARIVERA
ARABA91   ARASALI   ARBY25    ARCHER9   ARCS64    AREA51B   AREMEMA   ARFDMF    ARIAI     ARIES98   ARIWILL
ARABA     ARASELI   ARBY2     ARCHER    ARCSAM    AREA51I   AREMEVT   ARFDOGS   ARIAL     ARIESAD   ARI
ARABDON   ARASHI5   ARBYS     ARCHFAE   ARCT1C    AREA51J   ARENA1    ARFF1     ARIANA5   ARIESV    ARIYA22
ARABELA   ARASHI    ARBY      ARCHFRM   ARCTEC    AREA51    ARENA5    ARFF      ARIANAG   ARIE      ARIYAI
ARABIA    ARASH     ARC1V5T   ARCHHNT   ARCTICS   AREA52    ARENA74   ARFIVE    ARIANA    ARIEYG3   ARIYANA
ARABI     ARAS      ARC1      ARCHI3    ARCTICX   AREA5I    ARENA7    ARFLRD    ARIANME   ARIEZ84   ARIYA
ARABLA    ARATAII   ARC3      ARCHIE1   ARCTOS    AREA651   ARENACL   ARFONS5   ARIANN4   ARIEZOH   ARIYO
ARABSOL   ARATA     ARC8DE    ARCHIE2   ARCTURI   AREA67    ARENAE    ARFONS    ARIANNA   ARIEZ     ARIZCAT
ARABTOY   ARATROD   ARC8TEC   ARCHIPP   ARCURI    AREA711   ARENAS1   ARFORC1   ARIANT    ARIFISH   ARIZONA
ARAC3LY   ARATX     ARC8      ARCHIRO   ARCUS     AREA717   ARENAS2   ARFRCDR   ARIARB    ARIF      ARIZZO
ARACA     ARATZ     ARCAD1A   ARCHIT1   ARC       AREA72    ARENAS3   ARGELIO   ARIAS89   ARIGA10   ARJAS
ARACNID   ARAUJO    ARCADE1   ARCHITA   ARCYTK    AREADH    ARENAS    ARGENE    ARIASOL   ARIGATO   ARJAY
ARADAH9   ARAUZ     ARCADES   ARCHIT    ARD3      AREAGE2   ARENAX    ARGENTA   ARIASR    ARIGGS    ARJB91
ARADDAD   ARAV1ND   ARCADIA   ARCHIVE   ARDADDY   AREAJ     ARENDT    ARGENT    ARIAS     ARIGI2    ARJE18
ARADHYA   ARAVMIT   ARCAGEL   ARCHIV    ARDALE    AREAKR    ARENEES   ARGENZY   ARIAVA    ARIGI     ARJEEP
ARADIA    ARAVMIT   ARCAN3    ARCHLYF   ARDA      AREAL01   ARENGAR   ARGHM8Y   ARIAVI    ARIGOLD   ARJI
ARADYAD   ARAV      ARCAN3    ARCHLYF   ARDA      AREAL1    ARENIE2   ARGH      ARIBABY   ARIGONI   ARJR
ARAE      ARAWR     ARCANE1   ARCHLYN   ARDEA     AREALI    AREPALI   ARGJR     ARIBAE    ARIGRAY   ARJUN03
ARAFAT    ARA       ARCANE    ARCHONS   ARDEEM    AREALNG   AREPAS    ARGNTNA   ARIBANZ   ARIH888   ARJUN07
ARAGAMI   ARAYE2    ARCANGL   ARCHOSU   ARDELLH   AREALTR   AREPA     ARGNTUM   ARIBUG    ARIHANT   ARJUN19
ARAGTOP   ARAYNA    ARCANIS   ARCHOS    ARDELLT   AREAL     ARES1     ARGODAN   ARICARN   ARIHAN    ARJUN3
ARAGUA    ARAZETH   ARCANUM   ARCHPER   ARDELL    AREAMAN   ARES3     ARGOIV    ARICK1    ARIIIII   ARJUN7
ARAHEEM   ARB1T3R   ARCARO1   ARCHR1    ARDEMON   AREAMGR   ARES97    ARGON     ARIDAD2   ARIII     ARJUN92
ARAHMAN   ARB1TER   ARCARO3   ARCHR3    ARDEM     AREARUL   ARESEMA   ARGOO     ARIDE4U   ARII      ARJUN95
ARAIDER   ARB6      ARCAR     ARCHR44   ARDEN2    AREAS4    ARESFAS   ARGOTEE   ARIDGE    ARIJAY    ARJUNAA
ARAJWL2   ARBAJWA   ARCAT     ARCHRAJ   ARDEN     AREASER   ARESHMA   ARGO      ARIDI     ARIKA1    ARJUNAD
ARAKHNE   ARBASHO   ARCA      ARCHRS    ARDHEN    AREATE    ARESII    ARGTINA   ARIDON2   ARIKARN   ARJUNAV
ARAKI     ARBAZ     ARCCAR    ARCHR     ARDIMOY   AREBAD    ARESKNB   ARGTIQ4   ARID      ARIKA     ARJUNA
ARAKNID   ARBC1     ARCCON    ARCHRY    ARDINO    AREBEL    ARESTME   ARGWGFY   ARIE2     ARILPN    ARJUNBV
ARAKNYD   ARBEE     ARCDIA    ARCHSNP   ARDIS     ARECIBO   ARETE19   ARGW      ARIEBUG   ARIMARI   ARJUNB
ARAM22    ARBEL     ARCE3     ARCHT3C   ARDI      ARED1     ARETE21   ARG       ARIEKDZ   ARIMIMI   ARJUNC
ARAM2NV   ARBENZ    ARCE97    ARCHT7    ARDLAN    AREDCAR   ARETE     ARH4M     ARIEL26   ARIMOM    ARJUND
ARAM88    ARBER1    ARCEE     ARCHTEC   ARDMAX    AREDEYE   ARETSGT   ARHAAN    ARIEL28   ARIN1     ARJUNG
ARAMCO    ARBER     ARCETEC   ARCHU     ARDMIN    AREDFAN   ARETZ1    ARHAM09   ARIEL3    ARINI     ARJUNK
ARAMGOD   ARBHAT    ARCEUS    ARCHWAY   ARDN24    AREDFOX   AREUFIT   ARHAUS    ARIELJL   ARINME    ARJUNM
ARAMIAM   ARBIT3R   ARCE      ARCH      ARDNDO    AREDMAN   AREUKND   ARHAWK    ARIELJO   ARINN     ARJUNN
ARAMIS    ARBITER   ARCH14    ARCHX     ARDND     AREDONE   AREUNVS   ARHA      ARIELLA   ARINOOR   ARJUNR
ARAMZ     ARBMD     ARCH1E    ARCHYL    ARDNOC    AREDSUV   AREUNXT   ARHOADS   ARIELL    ARIN      ARJUNVM
```

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARJUN | ARLEN | ARMED24 | ARMY3 | ARMYTRX | AROBZZ | AROUND | ARRIE | ARSENIC | ARTANIS | ARTGRAD |
| ARJVIK9 | ARLEY1 | ARMEEY | ARMY43 | ARMYUS | AROCAO | AROUSED | ARRIK | ARSENIO | ARTARCH | ARTGYPC |
| ARK1 | ARLICIA | ARMEME | ARMY44 | ARMYVET | AROCKA | AROW1 | ARRISON | ARSENL1 | ARTAX1 | ARTHART |
| ARK2 | ARLINE | ARMEMOM | ARMY46 | ARMYVT | AROCK | AROWANA | ARRIVAL | ARSENL | ARTAX7 | ARTHAS |
| ARK3 | ARLIW20 | ARMENIA | ARMY4U | ARMYWIF | AROD08 | AROWHED | ARRIVE1 | ARSHDIL | ARTAX | ARTHI |
| ARK4TH | ARLJR | ARMENIN | ARMY4 | ARMYW | AROD1 | AROWWB | ARRIVE2 | ARSHEY | ARTB20 | ARTHO |
| ARK4U2 | ARLNCPT | ARMENTA | ARMY57 | ARMY | AROD5 | AROW | ARRIVED | ARSHIA9 | ARTBABY | ARTHUR1 |
| ARK4U | ARLNGTN | ARMEN | ARMY613 | ARMYX2 | AROD774 | AROYAL1 | ARRIVE | ARSHI | ARTBEAR | ARTHUR2 |
| ARK4 | ARLO9 | ARMGDDN | ARMY63 | ARMZDLR | AROD83 | AROYD | ARRI | ARSHU | ARTBELL | ARTHURC |
| ARK5 | ARLOE | ARMGDDN | ARMY65 | ARMZ | AROD86 | ARP1TA | ARRLIFE | ARSIX | ARTBENT | ARTHURP |
| ARK7 | ARLOW | ARMIII | ARMY66 | ARN1KA | AROD88 | ARP1 | ARRM8TY | ARSJS | ARTBENZ | ARTHUR |
| ARK9 | ARLO | ARMINE | ARMY68F | ARNAB | AROD92 | ARP3 | ARRMED | ARSLAND | ARTBRKR | ARTHVEX |
| ARKANGL | ARLP999 | ARMINTA | ARMY6 | ARNAG3 | ARODS2K | ARP4TW | ARRNARR | ARSLAN | ARTB | ARTI5T |
| ARKAN | ARLR | ARMIN | ARMY70 | ARNAGET | AROE | ARP5 | ARROGNT | ARSLLC1 | ARTBYF8 | ARTI7 |
| ARKAR | ARLSON | ARMITUS | ARMY77 | ARNAGE | AROGERS | ARPAN1 | ARROLL | ARSLLC2 | ARTBYM2 | ARTIAM |
| ARKCAR | ARLTEN | ARMKARE | ARMY7 | ARNAJEE | AROGIRL | ARPANA | ARRONA1 | ARSMRYS | ARTCAKE | ARTICFX |
| ARKER | ARLY618 | ARMNAV | ARMY81 | ARNALA | AROGNCE | ARPAN | ARRONA | ARSNAL1 | ARTCAN | ARTIE23 |
| ARKG1RL | ARLZLU | ARMON | ARMY84 | ARNARY | AROG | ARPA | ARRONM | ARSNAL9 | ARTCART | ARTIE3 |
| ARKH3M | ARM2 | ARMOO1 | ARMY86 | ARNAV19 | AROHANA | ARPDNP | ARRON | ARSNL04 | ARTCAT | ARTIEGM |
| ARKHAM5 | ARM3NIA | ARMOOO | ARMY89 | ARNAV23 | AROHA | ARPEDM | ARROVV | ARSNLFC | ARTCDC | ARTIE |
| ARKHAMA | ARM3 | ARMOO1 | ARMY98 | ARNAV26 | AROHII | ARPEREZ | ARROW1 | ARSNL | ARTCFOX | ARTINDK |
| ARKHAM | ARM777E | ARMOR2 | ARMYAF | ARNAV2 | AROH | ARPINNY | ARROW28 | ARSPLY | ARTCHER | ARTING |
| ARKHM | ARM7O7O | ARMOR3D | ARMYAJ | ARNAV | AROIT | ARPITA | ARROW58 | ARSPRS | ARTCHIK | ARTINO |
| ARKIDA | ARM8 | ARMOR3 | ARMYAVN | ARNAYE | AROJAS | ARPI | ARROW74 | ARSROCK | ARTCLTC | ARTIOS2 |
| ARKIE1 | ARM9 | ARMOR4 | ARMYBND | ARND2IT | AROK | ARPLNMD | AROWHD | ARSR | ARTCOPS | ARTIOS |
| ARKIO | ARMA1 | ARMOR5 | ARMYBRO | ARNDTWN | AROMAS | ARPLUC2 | ARROWNB | ARSTB | ARTCWLF | ARTIO |
| ARKIS | ARMAAN1 | ARMOR6 | ARMYBTS | ARNDT | AROMA | ARPNTR | ARROWPR | ARSWA | ARTDECO | ARTIS75 |
| ARKLAWR | ARMAANP | ARMOR7 | ARMYCHK | ARNEGI | AROMILD | ARPOWR | ARROWS | ARS | ARTDEPT | ARTIS8 |
| ARKMBU | ARMAAN | ARMOR9Z | ARMYCID | ARNER | ARON2 | ARPSNO | ARROW | ART15T2 | ARTE126 | ARTISIN |
| ARKM | ARMAC1 | ARMORBR | ARMYCW3 | ARNESH | ARONASH | ARPSVT | AROYO | ART15T | ARTE4 | ARTISM |
| ARKNGEL | ARMAC | ARMORED | ARMYDJ | ARNETT1 | ARONAS | ARPTS1 | ARRR33 | ART1AGA | ARTEEJ | ARTIST1 |
| ARKNGHT | ARMADA1 | ARMORFP | ARMYDTR | ARNETT2 | ARONBMW | ARPU17 | ARRR7 | ART1E | ARTEEST | ARTIST2 |
| ARKNSAS | ARMADA8 | ARMOR | ARMYE7 | ARNGUS | ARONE | ARPW | ARRR87 | ART1O1 | ARTEESW | ARTIST3 |
| ARKNSAW | ARMADA | ARMOUR | ARMYE8 | ARNIE14 | ARONJAY | ARP | ARRRGHH | ART1SAN | ARTEEZT | ARTIST4 |
| ARKNSTN | ARMADEI | ARMO | ARMYE9 | ARNIE16 | ARONNE | ARQUEEN | ARRRRGH | ART1ST | ARTEM15 | ARTIST5 |
| ARKONA | ARMAGAN | ARMR1 | ARMYFBL | ARNIE1 | ARONOFF | ARR1AGA | ARRRRR | ART1 | ARTEM1S | ARTISTC |
| ARKO | ARMALIT | ARMR7 | ARMYFO | ARNIE31 | ARONW | ARR1E | ARRRRS5 | ART20N | ARTEMI5 | ARTISTE |
| ARKPCR | ARMAN | ARMRBR | ARMYGM | ARNIE62 | ARON | ARR1VED | ARRRF | ART2K01 | ARTEMIS | ARTISTS |
| ARKRADR | ARMAN44 | ARMRGOD | ARMYII | ARNIE73 | AROOHX2 | ARRAHIM | ARRRS | ART3CHR | ARTEMS | ARTISTX |
| ARKROVR | ARMAN4 | ARMRGRD | ARMYI | ARNIEB | AROOJ | ARRAIN | ARRR | ART3M15 | ARTEMUS | ARTIS |
| ARKROYL | ARMANDO | ARMRUP | ARMYJAG | ARNIE | AROOOO1 | ARRAKIS | ARRS3 | ART3M1S | ARTEM | ARTIUS |
| ARKSTR | ARMANI1 | ARMSDLR | ARMYJMC | ARNITAB | AROOOO | ARRARAR | ARRSTD | ART3MI5 | ARTEONR | ARTI |
| ARKTECT | ARMANI2 | ARMSHUG | ARMYLTC | ARNI | AROOO | ARRAR | ARRT9 | ART3MIS | ARTEON | ARTIZAN |
| ARKUHN | ARMANIS | ARMSTRG | ARMYMA | ARNJMS | ARORA16 | ARRAY | ARRW2NE | ART3ON | ARTER1 | ARTIZT5 |
| ARKUS | ARMANI | ARMS | ARMYMH | ARNLD77 | ARORA1 | ARRB | ARR | ART3 | ARTER2 | ARTJAN |
| ARL3DGE | ARMAN | ARMVET | ARMYMOM | ARNMAN | ARORA2 | ARRCAR | ARS20FF | ART4AK | ARTER5 | ARTJOAN |
| ARL4ADL | ARMARC | ARM | ARMYMUM | ARNOK | ARORAS | ARRE3 | ARS3N4L | ART4LFE | ARTERRA | ARTKART |
| ARL4EVR | ARMAS | ARMY03 | ARMYNCO | ARNOLDG | ARORA | ARRE515 | ARS3NAL | ART4LIF | ARTER | ARTKDCJ |
| ARLABS2 | ARMATEY | ARMY06 | ARMYOF2 | ARNOLDZ | AROSE4U | ARREAGA | ARS3NL | ART4L | ARTEZ64 | ARTLADY |
| ARLA | ARMAVIR | ARMY11A | ARMY07T | ARNROE | AROSE8 | ARREED | ARSALAN | ART4LYF | ARTEZEN | ARTLDY |
| ARLEDG3 | ARMBARS | ARMY15 | ARMYPA | ARNSNK | AROSEE | ARREN | ARSAL | ART4ME | ARTFART | ARTLEE3 |
| ARLEDGE | ARMBAR | ARMY18 | ARMYRET | ARNULFO | AROSMT | ARREOLA | ARSANY | ART4U | ARTFEM | ARTLONG |
| ARLEEN | ARMCM | ARMY19D | ARMYRN | ARNWINE | AROSPCE | ARRERA | ARSARLO | ART4X | ARTFIND | ARTLOVR |
| ARLEE | ARMD19 | ARMY26 | ARMYSGT | AROACE | AROSPC | ARRFGG | ARSEMA | ART6 | ARTFROG | ARTLVR1 |
| ARLENE7 | ARMDBYA | ARMY28 | ARMYSON | AROB1 | AROSSE | ARRGHM8 | ARSEN4L | ART85G | ARTFUL1 | ARTLVR |
| ARLENEL | ARMDILO | ARMY2ID | ARMYTNY | AROBNET | AROSSO | ARRGH | ARSEN8L | ART8MIS | ARTFUN | ARTM5 |
| ARLENER | ARMDLO | ARMY32 | ARMYTOP | AROBOT | AROTECH | ARRICA1 | ARSENAL | ARTAFAC | ARTGAL | ARTMACK |
| ARLENE | ARMD | ARMY33 | ARMYTO | AROB | AROUBIC | ARRICAG | ARSENE | ARTAGOS | ARTGOD | ARTMAC |

```
ARTMAKR   ARTTLC    ARUS944   ARYACHT   AS2010    ASAFSB    ASAU      ASDFJKL   ASGSCSH   ASHBUG1   ASHIKA1
ARTMAMA   ARTTOY    ARUSH16   ARYADAN   AS2014    ASAG      ASAV3     ASDLAM    ASGT      ASHBUG3   ASHIKA2
ARTMIS    ARTUMS    ARUSHA1   ARYAJO    AS2021    ASAHEL7   ASAWAKO   ASDLFE    ASG       ASHBUG    ASHIKA7
ARTMKT    ARTUR11   ARUSMR2   ARYAK     AS2128    ASAHER    ASAWANT   ASDMA2    ASH13Y    ASHB      ASHIKA
ARTMOBL   ARTURO1   ARUSMX5   ARYAL     AS2129    ASAII8I   ASAX3     ASDMOM    ASH1QT    ASHBYS    ASHIMT
ARTNATE   ARTUR     ARUUBA    ARYAMAN   AS262     ASAILOR   ASAYRE    ASDS730   ASH1RDH   ASHC25    ASHINY
ARTNBKS   ARTVDLA   ARUVI     ARYAM     AS265     ASAINI    ASAY      ASDUDU    ASH1SH    ASHCAB    ASHIRAH
ARTNHRT   ARTV      ARU       ARYAN01   AS27      ASAIRAM   ASB1      ASE1      ASH1ST    ASHCAKE   ASHIRA
ARTNUT    ARTWALK   ARUYF     ARYAN02   AS33      ASAI      ASB2      ASE2      ASH1      ASHCAP1   ASHISHC
ARTNUVO   ARTWAX    ARV1      ARYAN09   AS422CR   ASAK786   ASB4ME    ASEA1     ASH1YNN   ASHCAP2   ASHJ33P
ARTOFGG   ARTWIFE   ARV1ZU    ARYANCH   AS4MK     ASAKA     ASBC20X   ASEAK     ASH2ASH   ASHCAP3   ASHJEEP
ARTOFWR   ARTWOD2   ARV3      ARYAND    AS4TAE    ASAKER    ASBEL22   ASEAS     ASH2E     ASHCART   ASHJNK
ARTOIS    ARTWORK   ARV4      ARYANG    AS503     ASAKI     ASBESTS   ASEA      ASH2NEW   ASHCASH   ASHKAE
ARTOO77   ARTWORX   ARVEEP    ARYANI    AS56      ASALAH    ASBFARM   ASEBEAR   ASH2UDE   ASHCL42   ASHKAN1
ARTOOP2   ARTWO     ARVEE     ARYANM    AS5HOL3   ASALEEN   ASBHNTR   ASEDA03   ASH3R     ASHCLN    ASHKAN
ARTOOV2   ARTWRX    ARVET     ARYANVI   AS5M4N    ASALOVE   ASBMR     ASEDA3    ASH3      ASHCSH    ASHKASH
ARTPHD    ART       ARVI9     ARYANV    AS5MAN    ASAM1     ASBRY     ASEDAE    ASH4RD    ASHCVSH   ASHKAY
ARTPOET   ARTY038   ARVIE     ARYAN     AS619     ASAMANN   ASBURY7   ASED      ASH5      ASHD13    ASHKCHM
ARTPOP    ARTY11    ARVIN44   ARYARNV   AS63      ASAMG     ASBURY8   ASEEL96   ASH6      ASHDAWG   ASHK
ARTQLTR   ARTY17    ARVINDK   ARYAS     AS6AS     ASAMI     ASBUSTA   ASEEL     ASH8Y     ASHDNP    ASHL144
ARTR13    ARTYFO    ARVIN     ARYAV     AS6OO     ASANA     ASBYJKS   ASEEM91   ASHA118   ASHDOC    ASHL162
ARTREAT   ARTYMIS   ARVN1     ARYAXAY   AS6       ASANDHU   ASC3ND    ASEES     ASHA81    ASHDOR    ASHL3YS
ARTRUCK   ARTYM     ARVPRME   ARYLEE    AS72623   ASANGU    ASC4ABC   ASEINN    ASHAARI   ASHDRE    ASHL3Y
ARTS14    ARTYST    ARVP      ARYNA     AS786     ASANI     ASC7      ASEKH     ASHABI    ASHE77    ASHL8Y
ARTS1ST   ARTZE     ARVR15    ARYNNAJ   AS7DDC    ASANK     ASC8      ASEL22    ASHADON   ASHE78    ASHLAR
ARTS34    ARTZEY    ARV       ARYN      AS809     ASANTA    ASCALON   ASELAGE   ASHAE     ASHEARD   ASHLAY
ARTS5TH   ARTZ      ARY18     ARYTEK    AS8221    ASANTEW   ASCARI    ASEMSTR   ASHAGAM   ASHED     ASHLEA4
ARTS87    ARTZZ     ARW3N     ARYTHAI   ASA05H    ASANTWA   ASCAT     ASEN7     ASHAIK    ASHEEEE   ASHLEAS
ARTS888   ARU2      ARW4ANG   ARYUBI1   ASA05K    ASANUMA   ASCB      ASEND     ASHAJ     ASHEEE    ASHLEA
ARTS92    ARU5H     ARWAQI    ARY       ASA1      ASA58     ASCDAD    ASESCO    ASHAKE    ASHEIS    ASHLEE1
ARTS93    ARUABHI   ARWA      ARYX      ASA33D    ASAO5H    ASCEND1   ASESOLO   ASHAL     ASHELIA   ASHLEEE
ARTS95    ARUBA1    ARWAY     ARZ1      ASA4      ASAP01    ASCEND3   ASET53    ASHAMAN   ASHELY    ASHLEEL
ARTSAVS   ARUBA5    ARWE97    ARZAN     ASA5E     ASAP02    ASCENDM   ASETECH   ASHAMA    ASHEN1    ASHLEEM
ARTSCL    ARUBA61   ARWEN3    ARZIE     ASA6E     ASAP03    ASCEND    ASET      ASHANTI   ASHEP1    ASHLEET
ARTSEY    ARUBA8    ARWEN     ARZJR     ASA72B    ASAP04    ASCENT1   ASEVERT   ASHARMA   ASHERAH   ASHLEE
ARTSFAN   ARUBAN    ARWII     ARZOI17   ASA7      ASAP060   ASCE      ASEWELL   ASHARPY   ASHERRY   ASHLEEZ
ARTSH2    ARUBANX   ARWIN     ARZOLA    ASA98J    ASAP07    ASCHMAN   ASEWIST   ASHAR     ASHERY    ASHLEP
ARTSMAN   ARUBA     ARWI      ARZONA    ASAAD     ASAP27    ASCHUER   ASEWPA    ASHAWAJ   ASHES1    ASHLESR
ARTSPRT   ARUBY     ARWLRS    ARZTOP1   ASABASA   ASAP8     ASCINC    ASE       ASHAWO    ASHES7    ASHLE
ARTSPU    ARUESHU   ARWOOD    ARZU1     ASABEE    ASAPAC2   ASCIUS    ASFALT    ASHA      ASHESK5   ASHLEX
ARTSQRL   ARUFREE   ARWRN     ARZUN     ASACOX    ASAPH     ASCMRC    ASFATT    ASHB3AR   ASHESQ7   ASHLEY1
ARTSROC   ARUGHA    AR        ARZU      ASAD23    ASAPIT    ASCM      ASFCPA    ASHBABY   ASHETTY   ASHLEY3
ARTSSCI   ARUHYA    ARX6      ARZY      ASAD66    ASAPK     ASCND     ASFH      ASHBANZ   ASHE      ASHLEY4
ARTST1    ARUKAH    ARX7      ASO530    ASAD786   ASAPMM    ASCOLI    ASFIA     ASHBD     ASHF150   ASHLEY8
ARTSTA    ARUKAM    ARXON     AS07      ASADA     ASAPO5    ASCOTT    ASFK      ASHBDY7   ASHFAM    ASHLEY9
ARTSTIC   ARUMUGA   ARY1      AS121     ASADB3K   ASAPP     ASCOWAS   ASG3      ASHBDY    ASHFAQ7   ASHLEYD
ARTSTRY   ARUN03    ARY2      AS12      ASADBEK   ASAPRES   ASCRIRS   ASG4      ASHBEAR   ASHFARM   ASHLEYE
ARTST     ARUNA07   ARY3      AS13414   ASADBOY   ASAPSRV   ASCS      ASG9      ASHBEC    ASHGOLD   ASHLEYJ
ARTSUT    ARUNAG    ARYA07    AS1978    ASADELE   ASAPS     ASCTPCK   ASGAARD   ASHBEE    ASHGWAG   ASHLEYL
ARTSUX    ARUNAND   ARYA11    AS1982    ASADITO   ASARCH    ASCUZME   ASGARD    ASHBEN    ASHH27    ASHLEYM
ARTS      ARUNAR1   ARYA121   AS1994    ASADOV    ASARDAR   ASC       ASGDDT    ASHBFIT   ASHH79    ASHLEYO
ARTSY36   ARUNAS    ARYA15    AS1ABOO   ASADRZ    ASARE2    ASD1      ASGEDGE   ASHBGS    ASHHEMI   ASHLEYP
ARTSYDI   ARUNA     ARYA17    AS1ALYN   ASAD      ASAREM    ASDA18    ASGER     ASHBODY   ASHHH     ASHLEYS
ARTSYDJ   ARUNITA   ARYA26    AS1DOES   ASAEL     ASASF     ASDBOY    ASGHARS   ASHBOYS   ASHHOMZ   ASHLEY
ARTT32    ARUNTI    ARYA29    AS1IMU    ASAES     ASASSIN   ASDBP     ASGILL    ASHBRAT   ASHH      ASHLEYX
ARTTCHA   ARUNT     ARYAAHI   AS1LBEK   ASAFIDL   ASASSY5   ASDC711   ASGJAY    ASHBRK3   ASHI1     ASHLEYY
ARTTCHR   ARUN      ARYAAVI   AS1MIL8   ASAFOX    ASAUCE    ASDDAD    ASGREEN   ASHBRY    ASHIBU    ASHLEYZ
ARTTIST   ARUOK     ARYAA     AS1       ASAFRWY   ASAUDIO   ASDFGHJ   ASGRIFF   ASHBSH    ASHIELD   ASHLIBU
```

```
ASHLIE    ASHREE    ASIAGO    ASK4SAM   ASKYOU    ASNAFU    ASPEN82   ASR9      ASTA049   ASTRAB    ASUMADU
ASHLIFE   ASHREI    ASIAINC   ASK525K   ASKYWLK   ASNDHU    ASPEN8    ASRD18    ASTA80    ASTRAEA   ASUMA
ASHLN     ASHREK    ASIAJR    ASK8      ASKY      ASNEO     ASPENB    ASRE117   ASTAAD1   ASTRAL    ASUMCO1
ASHLOVE   ASHRIAR   ASIAMAE   ASKABBY   ASL4ALL   ASNF507   ASPENCC   ASREDDY   ASTAADG   ASTRAPE   ASUMCO2
ASHLS1    ASHRICH   ASIANDR   ASKADAM   ASL4HIM   ASNMO95   ASPENCE   ASREE99   ASTAAD    ASTRAPI   ASUMDRE
ASHLV3    ASHRITH   ASIAN     ASKAJOE   ASL4LDS   ASNORLX   ASPENCO   ASRFLO9   ASTABB    ASTRARD   ASUNA14
ASHLY87   ASHRMN    ASIA      ASKAL     ASL4U     ASNTD     ASPENH    ASRG21    ASTACY    ASTRA     ASUNA4
ASHLYN1   ASHROSE   ASICO     ASKAR1    ASLAAA    ASNWFLK   ASPENS    ASRIEL    ASTADYA   ASTRAYA   ASUNA51
ASHLYNN   ASHROUT   ASICZ01   ASKAR     ASLAM1    ASN       ASPER     ASRIHAN   ASTAK     ASTREAM   ASUNDVL
ASHLYN    ASHRO     ASIDE     ASKASH    ASLAMBO   ASNYDER   ASPETA    ASRIRAM   ASTALA    ASTREET   ASUPPIM
ASHLYRN   ASHRVD    ASIER     ASKCC     ASLAMOV   ASOCIAL   ASPETTA   ASRO1     ASTANA    ASTRID1   ASUPRA
ASHLY     ASHS40    ASIE      ASKCHIN   ASLAM     ASOEP     ASPETT    ASRO2     ASTANG    ASTRID4   ASUR01
ASHM782   ASHSCAR   ASIF08    ASKDAD    ASLAN06   ASOHO     ASPFN     ASRO3     ASTANOV   ASTRID7   ASUR02
ASHMAAN   ASHSCOT   ASIF8GL   ASKDRG    ASLAN1    ASOIAF    ASPF      ASROMA1   ASTAR7    ASTRID    ASUR03
ASHMAEE   ASHSFRS   ASIFF     ASKEM     ASLANES   ASOKAT    ASPHALT   ASROMA    ASTARKS   ASTRION   ASUR04
ASHMAN1   ASHSLTZ   ASIFI     ASKEW     ASLAN     ASOKA     ASPHLT    ASROR     ASTARR1   ASTRNG    ASURA
ASHMAN    ASHSR     ASIF      ASKG11    ASLAWN    ASOL87    ASPHODL   ASRS2K    ASTARTE   ASTRNT    ASURVR
ASHMARI   ASHS      ASIGMA    ASKGOD1   ASLA      ASOLO     ASPIDER   ASRSKIN   ASTAR     ASTRNUT   ASUR
ASHMART   ASHTAN    ASIKO     ASKGOD2   ASLEEPR   ASOMDWE   ASPIEMA   ASRTCAT   ASTA      ASTRO19   ASUUNA
ASHMASH   ASHTIN    ASILA     ASKGODY   ASLEPER   ASON1     ASPIRE1   ASS9      ASTEALV   ASTRO1    ASUVETT
ASHMAZN   ASHTMD    ASILBEK   ASKHER    ASLIEV    ASONG20   ASPIRE2   ASSA99F   ASTEELR   ASTRO77   ASUVI5H
ASHMCB    ASHTON1   ASILEE    ASKHIMM   ASLIFE    ASONG4U   ASPIRES   ASSADI7   ASTEEL    ASTRO97   ASUWISH
ASHMFIA   ASHTON4   ASILISA   ASKHOWW   ASLOAN    ASONIDO   ASPIRE    ASSAD     ASTEPUP   ASTROS    ASUWSH1
ASHMIKE   ASHTONC   ASIMIL8   ASKIA     ASLOW7    ASONYA    ASPIRIN   ASSAF     ASTER1A   ASTRO     ASUWSH4
ASHMINE   ASHTONS   ASIML8    ASKICNZ   ASLOWA4   ASOOM1    ASPIS     ASSANA    ASTERIA   ASTRPT    ASUWSHH
ASHMINI   ASHTONW   ASIMMS    ASKIER    ASLOWN    ASOOM     ASPITZY   ASSANTE   ASTERIX   ASTRSK    ASUWSH
ASHMNT    ASHTON    ASIMM     ASKIII    ASLOWV6   ASOOOUL   ASPIVEY   ASSASSN   ASTERN1   ASTRTES   ASUWYSH
ASHMOE    ASHTREY   ASIMO     ASKIM     ASLOWV    ASOPHIA   ASPL1     ASSATA    ASTERS    ASTRUP    ASU
ASHMONT   ASHTRUE   ASIMS     ASKING    ASLYFOX   ASO       ASPL2     ASSB8     ASTER     ASTRVM    ASVETTE
ASHMON    ASHTUDE   ASINC     ASKJAXN   ASM1      ASP1E     ASPLLC    ASSC4LF   ASTEYA    ASTRX     ASVPINK
ASHNA     ASHUBLE   ASINE     ASKJEN    ASM3      ASP1RE7   ASPMANN   ASSEMBL   ASTFLT1   ASTUMP    ASWANIE
ASHNDAV   ASHUFF    ASINGH1   ASKK4ME   ASMALLI   ASP1      ASPMAN    ASSEND1   ASTHRA    ASTUTE1   ASWARTZ
ASHNEY    ASHURA    ASINGH    ASKKIER   ASMALLS   ASP2      ASPMATT   ASSETS1   ASTHTX    ASTUTE    ASWASM
ASHNIK    ASHUT     ASINGL1   ASKKS     ASMARA1   ASP3N     ASPMAXX   ASSETS2   ASTI21    ASTU      ASWATH
ASHNORT   ASHU      ASINS     ASKL111   ASMASM    ASP8      ASPMRE2   ASSETS    ASTI3     ASTWJ     ASWAYZ
ASHNRED   ASHV86    ASIS18    ASKL24    ASMA      ASPADES   ASPMRE    ASSHATT   ASTI5     AST       ASWEET1
ASHNRY    ASHVA07   ASISH     ASKL94    ASMBLE    ASPADE    ASPNGRL   ASSHOE    ASTICK    ASTY      ASWEETT
ASHO110   ASHVA     ASISKE    ASKLOCL   ASMDB11   ASPARKI   ASPNLFX   ASSHOJE   ASTIGMO   ASU1      ASWG01
ASHO724   ASHVITA   ASIST1    ASKL      ASMGOD    ASPARKS   ASPNROE   ASSHOL    ASTIRD    ASUALUM   ASWICK
ASHOCK    ASHVITT   ASIS      ASKME2    ASMIDHA   ASPARX1   ASPN      ASSI27    ASTIR     ASUAMA    ASWIN
ASHOK09   ASHW16    ASITH     ASKME     ASMILEY   ASPCT     ASPONE    ASSIA1    ASTLE     ASUB4U    ASWIZZ
ASHOK9    ASHW1N    ASIVA     ASKMEY    ASMITH7   ASPDS     ASPRINK   ASSIAN    ASTMRTN   ASUBAWU   ASWLBRK
ASHOKA    ASHWADH   ASIWAJU   ASKMIMI   ASMI      ASPEC24   ASPROP1   ASSID1    ASTN316   ASUBEWU   ASWT16
ASHOKKS   ASHWEE    ASI       ASKNANA   ASMLTD    ASPEC2    ASPROSS   ASSID     ASTNLVR   ASUBMAN   ASWTRYD
ASHOKM    ASHWINI   ASIYAH    ASKNOT    ASMMIMI   ASPEC3    ASPTRK    ASSIE     ASTON14   ASUBUWU   AS
ASHOL     ASHWINM   ASIZA     ASKNS     ASMODUS   ASPEC5    ASPTY1    ASSIRAC   ASTON1    ASUBVET   ASYABRE
ASHOOP    ASHWIN    ASJ7      ASKOR     ASMOOVE   ASPECJ    ASPTY     ASSIST    ASTONCG   ASUDVLS   ASYC20
ASHOU20   ASHWRTH   ASJABO    ASKOSH    ASMOS20   ASPECL1   ASP       ASSJACK   ASTONER   ASUF8JL   ASYLM
ASHPIRE   ASH       ASJAKYL   ASKQ      ASMR      ASPEC     ASPYDER   ASSKME    ASTONM    ASUGIRL   ASYLUM
ASHP      ASHY98    ASJAS2    ASKRIGS   ASMS14    ASPEKT7   ASPYDR    ASSM4N    ASTONNN   ASUGO     ASYNC
ASHR09    ASHYBEE   ASJAS3    ASKRN     ASMS      ASPEN01   ASPY      ASSMAN1   ASTON     ASUGRAD   ASYSA
ASHR3TV   ASHYNEN   ASJ       ASKSAK    ASMURFZ   ASPEN12   ASQDGTL   ASSMAN2   ASTOOGE   ASUGR     ASY
ASHRACK   ASI1      ASK1      ASKTIFF   ASMW      ASPEN17   ASQRD     ASSNGAS   ASTOR1A   ASUHBRO   ASZO6SS
ASHRAF1   ASI2      ASK2B1    ASKTNDA   ASM       ASPEN23   ASR3      ASSOC21   ASTORIA   ASUHHH    AT04
ASHRAG    ASI9      ASK2B     ASKTOM    ASN1      ASPEN24   ASR4      ASSOUL    ASTORM9   ASUH      AT0708
ASHRAV    ASIA07    ASK2      ASKWHY    ASN5      ASPEN3    ASR6      ASSRGAS   ASTO      ASUKA02   AT1021
ASHRDH    ASIAB93   ASK4DT    ASKWLKR   ASN8S     ASPEN7    ASR7      ASSSSA    ASTPFWD   ASUKA     AT1026
ASHREED   ASIABOO   ASK4ME    ASKWON    ASNAEDL   ASPEN81   ASR8      ASSTRO    ASTRA5    ASULKIT   AT117
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AT144 | ATABOR | ATCD02 | ATEEZ | ATHENA1 | ATKCAT | ATLFALC | ATM | ATOWN | ATR | ATTI2WD |
| AT150 | ATABOY | ATCE8 | ATEEZZ | ATHENA2 | ATKCAV | ATLFAN1 | ATNF99 | ATO | ATRYGLS | ATTIA |
| AT1956 | ATABOYZ | ATCER | ATEFMAI | ATHENA8 | ATKFSO | ATLFLCN | ATNIGHT | ATOY2NV | ATRZKN3 | ATTIBLK |
| AT1B2R | ATABRTH | ATCGCA | ATEMPO | ATHENA2 | ATKHELI | ATLG444 | ATNOBO | ATOY42 | ATS1 | ATTICA |
| AT1B2TR | ATABUS | ATCHERO | ATENZA | ATHENAS | ATKINS1 | ATLGLT | ATNROOF | ATOY4ME | ATS3 | ATTICDR |
| AT1BTTR | ATACO | ATCHIUS | ATER126 | ATHENA | ATKINSN | ATLH03 | ATNTOW | ATOY4U | ATS9 | ATTIC |
| AT1TUDE | ATACVET | ATCHME | ATER39 | ATHENS1 | ATKINS | ATLHOE | ATNWHOR | ATOYA | ATSB33 | ATTIE1 |
| AT1TUD | ATADBAD | ATCHUP | ATES1 | ATHENS | ATKINUP | ATLIEN7 | ATN | ATOYKAR | ATSB90 | ATTIGA |
| AT2005 | ATADHUR | ATCH | ATESET | ATHES | ATKNSN | ATLIENS | ATO1 | ATOYOTA | ATSB9O | ATTILA |
| AT2009 | ATAEFE1 | ATCIV | ATES | ATHIESK | ATKO13 | ATLIEN | ATO350Z | ATOYOT | ATSBST | ATTILLA |
| AT2019 | ATAEFE | ATCKLIF | ATETE | ATHIE | ATKPLT | ATLIXCO | ATO4X4 | ATOZMOM | ATSCCEO | ATTITD |
| AT212 | ATAEI | ATCKO | ATETHAT | ATHIKER | ATK | ATLL3 | ATOBAHN | ATP6 | ATSC | ATTITUD |
| AT2181 | ATAGIRL | ATCQ | ATETRAX | ATHIKE | ATL1ENS | ATLM | ATOBOT | ATPCLE | ATSDADY | ATTI |
| AT2192 | ATAGRL | ATCRAZY | ATEUP | ATHIKR | ATL2OH | ATLNTS | ATOBR | ATPEACE | ATSD | ATTJATT |
| AT22 | ATAKAN | ATCS2 | ATEZZ | ATHILA | ATL2 | ATLOH | ATOBTTR | ATPERNE | ATSFAM | ATTK22 |
| AT2729 | ATAKHAR | ATCSINC | ATF4U | ATHINA1 | ATL4EVR | ATLOLVD | ATOB | ATPJDPE | ATSGO | ATTNPLS |
| AT2TUD | ATALHEA | ATCSONE | ATF5 | ATHIN | ATL4ST | ATLRALO | ATOCHE | ATPLAY | ATSHORT | ATTNPLZ |
| AT31 | ATALLX | ATCZERO | ATFAN | ATHIRAN | ATL4S | ATLS392 | ATODASO | ATPM64 | ATSIZ | ATTNWHR |
| AT3337 | ATALZ64 | ATD1 | ATFC25 | ATHIRA | ATL4 | ATLSFLZ | ATODAZ3 | ATP | ATSJH | ATTNY |
| AT337BC | ATAMAH | ATDADJ | ATFD65 | ATHISFT | ATL5 | ATLSGLD | ATOINT | ATQ | ATSLS | ATTO2ND |
| AT345 | ATAMAN | ATDCSD | ATFDWF | ATHIST | ATL94O2 | ATLSSRG | ATOIYA | ATQZ28 | ATSMMOM | ATTOBOY |
| AT3AM | ATAM | ATDMNA | ATFD | ATHIYAN | ATLA404 | ATLST | ATOLBER | ATR3US | ATSMMUM | ATTRACT |
| AT3 | ATANGA2 | ATDNA | ATFEVR | ATHMER1 | ATLA5R8 | ATLURI | ATOLIKA | ATR3YU | ATSOY | ATTRANR |
| AT4329 | ATANGAS | ATDSGNZ | ATFLOL | ATHNG | ATLA5 | ATLXV | ATOM16 | ATR8 | ATSR1 | ATTRDF |
| AT4ALL | ATANK | ATDSTS1 | ATFOURX | ATHODGE | ATLADY | ATLZBMW | ATOM1 | ATR9 | ATSR | ATTRNY1 |
| AT4BC | ATANO | ATDTWO | ATFS5 | ATHOME | ATLAGH | ATLZN1 | ATOM3 | ATRA1N | ATSSC | ATTRNY |
| AT4DEX | ATAOWL | ATE3EEE | ATFSUKS | ATHORT | ATLALOK | ATM3 | ATOM77 | ATRAEO | ATSSSS | ATTTUDE |
| AT4EVR | ATAPWG | ATEA55 | ATFSUX | ATHREE | ATLARGE | ATM4U | ATOM8 | ATRAIN1 | ATST | ATTUDE |
| AT4ME | ATARIST | ATEABUG | ATF | ATHRJAZ | ATLAS13 | ATM7 | ATOMBMB | ATRAIN3 | ATSUMA | ATTUD |
| AT4TRK | ATARI | ATEAM07 | ATGAME | ATHROCK | ATLAS21 | ATMA108 | ATOMCC6 | ATRAIN6 | ATSUTSA | ATTUR |
| AT4TURK | ATAS | ATEAM11 | ATGC3 | ATHRSYS | ATLAS23 | ATMBEST | ATOMIC6 | ATRAIN7 | ATSVADR | ATTVCKS |
| AT4 | ATAT1 | ATEAM12 | ATGCAT | ATHRU2 | ATLAS47 | ATMBOL | ATOMICS | ATRAP | ATS | ATTY2D |
| AT4X2U | ATAT78 | ATEAM13 | ATGHD | ATHRU | ATLAS72 | ATMBOB | ATOMIC | ATRASY | ATSX3 | ATTY4U |
| AT4XAEV | ATATC | ATEAM14 | ATGIRL | ATHSECR | ATLAS94 | ATMBOOG | ATOMNEV | ATRCAR | ATSX90 | ATTY97 |
| AT4XHD | ATATE | ATEAM15 | ATGRAD | ATHST | ATLAS99 | ATMBUCK | ATOMS | ATREB | ATSX9O | ATTYAL |
| AT58 | ATATRK | ATEAM16 | ATH1INT | ATHS | ATLASCC | ATMCEGG | ATOM | ATREDES | ATT2 | ATTYBGL |
| AT6688 | ATATUD3 | ATEAM18 | ATH1KER | ATHTKW | ATLASFM | ATMCG | ATON5 | ATREIDS | ATT4CK | ATTYB |
| AT7001 | ATATURK | ATEAM4L | ATH1NA | ATHUTRU | ATLASJR | ATMCORG | ATONED4 | ATREIDZ | ATT4 | ATTYCAT |
| AT7773 | ATAT | ATEAM5 | ATH1 | ATH | ATLAST2 | ATMCPNK | ATONE | ATRENDA | ATTA47 | ATTYFEE |
| AT7777 | ATAULAH | ATEAM73 | ATH2O1 | ATHYA | ATLAST3 | ATMCRBT | ATONIA | ATREND | ATTABOI | ATTYJRL |
| AT777AT | ATA | ATEAM7 | ATH3N4 | ATHY | ATLAS72 | ATMC | ATONIC | ATREST | ATTAB | ATTYJTS |
| AT777 | ATAXI | ATEAM8 | ATH3NA | ATI2D | ATLAST | ATMCZ06 | ATONLY | ATREUS | ATTACK2 | ATTYPK |
| AT817 | ATAYLOR | ATEAMO7 | ATH4RVA | ATICUS8 | ATLASWW | ATMDAD4 | ATONY | ATREV90 | ATTACK4 | ATTYREE |
| AT8883 | ATAYLRZ | ATEAM | ATH7 | ATIGER | ATLBELL | ATMEAL | ATOOO1 | ATRIP | ATTAGRL | ATTYTAX |
| AT8888 | ATAZ | ATEAMX4 | ATHANG | ATIGGER | ATLBIRD | ATMGHOS | ATOPG | ATRISK | ATTAH2D | ATTY |
| AT8KEYS | ATBASHY | ATEASE | ATHARIA | ATILA60 | ATLBRVE | ATMGRLS | ATOPLT | ATRMN8R | ATTAIN7 | ATUCKR |
| AT8 | ATBAVID | ATEAS | ATHARV1 | ATILLYB | ATLBRVS | ATMILK | ATOPMOM | ATRN01 | ATTALA | ATUFFSS |
| AT9114 | ATBEST | ATEAV8 | ATHARV5 | ATIMOM | ATLBUS | ATMILLZ | ATOPOS | ATROFD | ATTA | ATUL |
| AT92CLE | ATBFW | ATEAZE | ATHARV7 | ATINRUS | ATLC1 | ATMIYA | ATORI | ATROPIN | ATTCKD | ATURBOS |
| AT96 | ATBY90 | ATEB | ATHARVA | ATINUKE | ATLC2 | ATMJ | ATOSPT2 | ATROTTA | ATTDG | ATURK |
| AT977 | ATC1 | ATECH1 | ATHARV | ATINY | ATLC3 | ATMNESS | ATOSPT6 | ATROZKN | ATTERY | ATURNER |
| ATA1 | ATC250R | ATECH2 | ATHEEN1 | ATISHAY | ATLCHOP | ATMOBL | ATOSPT7 | ATRPACE | ATTGIG2 | ATV2 |
| ATA2UD3 | ATC2 | ATEC3 | ATHEGR8 | ATITAGN | ATLC | ATMOM | ATOTOJL | ATRROOF | ATTGIG3 | ATVOL |
| ATAAKPE | ATC3 | ATEEEEZ | ATHEI3T | ATIZZLE | ATLDIVA | ATMRE7 | ATOUCH | ATRUBOS | ATTHEW | ATW10MV |
| ATAA | ATC7 | ATEEE | ATHEISM | ATJDD | ATLDRE | ATMU306 | ATOUFA | ATRUCK | ATTI1 | ATW10M |
| ATABA | ATCALS | ATEEEZ | ATHEIST | ATJT04 | ATLE16 | ATMW11 | ATOUSA1 | ATRUE4 | ATTI2DE | ATW1OMV |
| ATABI | ATCAREN | ATEELA1 | ATHELLO | ATJT76 | ATLEE18 | ATMWILL | ATOWNE | ATRUGEM | ATTI2DS | ATW3ALN |
| ATABOI | ATCAW | ATEEZ08 | ATHEN2 | ATKAM5 | ATLETI | ATMW | ATOWNS | ATRUK | ATTI2ED | ATW92R |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ATWA82 | AU6622 | AUBS907 | AUDDIE | AUDIFUL | AUDIVH | AUGDOGG | AULICA | AUNTBEC | AUNTLIL | AURELLE |
| ATWAG20 | AU66 | AUBSKY1 | AUDDINO | AUDIGAL | AUDIWAY | AUGE241 | AULIE1 | AUNTBEE | AUNTLIZ | AUREVOR |
| ATWAGEN | AU7911 | AUBS | AUDDIOS | AUDIGNG | AUDIWGN | AUGER | AULSIN | AUNTBIL | AUNTLLC | AUREVR |
| ATWAL11 | AU7UMN | AUBURN1 | AUDDOS | AUDIGRL | AUDI | AUGE | AULTHC | AUNTBOB | AUNTLOU | AURISA |
| ATWAL12 | AU9075 | AUBURN2 | AUDD | AUDIH8R | AUDLIAM | AUGG1E | AUM1 | AUNTBON | AUNTLYD | AURI |
| ATWAL1 | AU93072 | AUBURN7 | AUDEE | AUDIHRE | AUDNCO1 | AUGGAIL | AUM8 | AUNTBOO | AUNTLYF | AURN15 |
| ATWAL22 | AUA1 | AUBURN8 | AUDEN | AUDIHRR | AUDNCOS | AUGGEE | AUM9 | AUNTBRI | AUNTLYN | AURNAUR |
| ATWAL33 | AUA2 | AUB | AUDEOS | AUDIHUR | AUDNLOU | AUGGGH | AUMAN | AUNTBUG | AUNTMAE | AURO3D |
| ATWAN02 | AUACEO | AUBZILA | AUDERE | AUDII5K | AUDO2 | AUGGIE1 | AUMAUM | AUNTC9 | AUNTMAR | AUROARA |
| ATWATER | AUAGQS | AUBZMOM | AUDESY | AUDIII | AUDOME | AUGGY8 | AUMBNAD | AUNTCC4 | AUNTMEG | AURON |
| ATWDLKE | AUAG | AUBZ | AUDG70 | AUDIIOS | AUDOMR | AUGGY | AUMB | AUNTCC | AUNTMEL | AURORA4 |
| ATWED | AUALI | AUCIEL | AUDHLIC | AUDIIS | AUDPOTS | AUGHT6 | AUMEND | AUNTC | AUNTMEM | AURORA8 |
| ATWELL1 | AUAMED | AUCILA | AUDHVIK | AUDIJO | AUDR3YS | AUGI73 | AUMF | AUNTDEB | AUNTMIA | AURORA9 |
| ATWELL2 | AUARUBA | AUCME | AUDI05 | AUDIKTN | AUDRAM | AUGIE2 | AUMGRL | AUNTDI | AUNTMMM | AURORAB |
| ATWELL | AUAUM | AUCOIN | AUDI07 | AUDILUX | AUDRA | AUGIE61 | AUMKARA | AUNTDOL | AUNTMOE | AURORAH |
| ATWF | AUA | AUCT10N | AUDI101 | AUDILV | AUDRAY | AUGIE88 | AUMM5EX | AUNTD | AUNTMOO | AURORAR |
| ATWITY1 | AUB1E | AUCT1ON | AUDI10S | AUDIMAN | AUDREAM | AUGIE8 | AUMMMM | AUNTEEB | AUNTM | AURORA |
| ATWITY2 | AUB3 | AUCTBIZ | AUDI13 | AUDIMA | AUDREA | AUGIEE | AUMMM | AUNTEEM | AUNTNAN | AURO |
| ATWL2 | AUBBII | AUCTIN2 | AUDI17 | AUDIMBH | AUDREY1 | AUGIER8 | AUMM | AUNTEEP | AUNTSHA | AUROX |
| ATWO503 | AUBCAR | AUCTION | AUDI19 | AUDIMD | AUDREY2 | AUGINS | AUMON | AUNTEE | AUNTT2 | AURRA |
| ATWOLV | AUBCZAR | AUCTIQN | AUDI1 | AUDINUT | AUDREY7 | AUGL10N | AUMRF24 | AUNTELA | AUNTT4M | AUSH |
| ATWOM | AUBEAR | AUCTLDY | AUDI22 | AUDIO27 | AUDREYB | AUGLOVE | AUMSAI5 | AUNTEM1 | AUNTTAM | AURUM |
| ATWOOD2 | AUBEE77 | AUCTMAN | AUDI23 | AUDIO5 | AUDREYJ | AUGM820 | AUMSAI | AUNTEX2 | AUNTTBB | AURUX |
| ATWOODI | AUBEED | AUCTN1 | AUDI2U | AUDIOCE | AUDREYS | AUGMIT2 | AUMSNTE | AUNTGG | AUNTTB | AUS2USA |
| ATWOODR | AUBEMB | AUCTN3R | AUDI304 | AUDIOG | AUDREY | AUGNUGA | AUMSRI | AUNTGR8 | AUNTTTB | AUS3 |
| ATWOODS | AUBERY1 | AUCTN4U | AUDI3SB | AUDIOHS | AUDRICK | AUGRAD | AUM | AUNTG | AUNTVAL | AUS5IE |
| ATWORK | AUBFAN | AUCTNER | AUDI4JK | AUDION | AUDRI | AUGRES | AUN1CRN | AUNTHNK | AUNTVIC | AUS7IN |
| ATWSEWN | AUBHRLN | AUCTONOR | AUDI4LF | AUDIOON | AUDROSE | AUGS82 | AUN1QUE | AUNTI3B | AUNTVVS | AUSABLE |
| ATWTMV | AUBIE09 | AUCTO | AUDI4ME | AUDIOOS | AUDRY | AUGSMOM | AUNBEAR | AUNTI3 | AUNTV | AUSAR |
| ATW | AUBIE1 | AUCTUN1 | AUDI4 | AUDIOS1 | AUDS6 | AUGSNLO | AUNDA | AUNTI94 | AUNTWOW | AUSBLE |
| AT | AUBIE56 | AUD10SS | AUDI56 | AUDIOS4 | AUDSTER | AUGS | AUNDIE1 | AUNTIBB | AUNTY24 | AUSCAT |
| ATXHALT | AUBIRD | AUD10S | AUDI5G | AUDIOS5 | AUDTXPX | AUGUR | AUNDODO | AUNTIE1 | AUNTY7 | AUSDAWG |
| ATXPLX | AUBJAS | AUD10SK | AUDI5K | AUDIOSE | AUDUST | AUGUST1 | AUNDRAY | AUNTIE2 | AUNTYBB | AUSDAWN |
| ATXRACR | AUBLAT1 | AUD11OS | AUDI777 | AUDIOSJ | AUDV22 | AUGUST6 | AUNESTI | AUNTIE5 | AUNTYK2 | AUSEMOM |
| ATXXXX | AUBMWZ4 | AUD1EU | AUDI88 | AUDIOSQ | AUDVM | AUGUST7 | AUNGRL | AUNTIE6 | AUNTYK | AUSET |
| ATY2 | AUBR3Y | AUD1HRE | AUDI98 | AUDIOS | AUDWAD | AUGUSTO | AUNICRN | AUNTIEB | AUNTYMO | AUSFHRT |
| ATY8CHI | AUBREE5 | AUD1LUV | AUDIA3 | AUDIOUS | AUD | AUG | AUNIQUE | AUNTIEC | AUNTYP | AUSFLUG |
| ATYM4US | AUBREEK | AUD1O5 | AUDIA4 | AUDIOUT | AUDY | AUGY30 | AUNJAFE | AUNTIED | AUNTYV | AUSGIRL |
| ATYPES | AUBREEL | AUD1OOS | AUDIA5S | AUDIO | AUDZILA | AUH2O64 | AUNNIE | AUNTIEE | AUNUSTI | AUSGUY |
| ATYRANT | AUBREE | AUD1OS4 | AUDIA6 | AUDIOZ | AUDZNTZ | AUH | AUNT13 | AUNTIEH | AUNYAJ | AUSIBUS |
| ATYRCVX | AUBRE | AUD1OUS | AUDIA8 | AUDIPAK | AUEBIRD | AUILAR | AUNT1EJ | AUNTIEJ | AUNYE | AUSIEK9 |
| ATYSERV | AUBREY8 | AUD1OUT | AUDIANA | AUDIQ7Q | AUEELOX | AUING | AUNT1EK | AUNTIEM | AUNY | AUSIEM8 |
| ATZ8M1T | AUBREY9 | AUD1OZ | AUDIAN | AUDIQ8 | AUELOKS | AUINS | AUNT1EM | AUNTIET | AUPILOT | AUSIEV8 |
| AU1033 | AUBREYL | AUD1Q8 | AUDIB70 | AUDIR8 | AUEL | AUJANAE | AUNTIES | AUNTIE | AUPPAL | AUSIE |
| AU1222 | AUBREYT | AUD1S4 | AUDIBB | AUDIRS5 | AUF1NCH | AUJLA13 | AUNT1E | AUNTIKK | AUPT4ME | AUSIMOM |
| AU1824 | AUBRICH | AUD1TOR | AUDIBLE | AUDIRS7 | AUF2GO | AUJLA | AUNT29 | AUNTILA | AURA1 | AUSISS |
| AU1 | AUBRIES | AUD8CIS | AUDIBRO | AUDIS3 | AUFAN67 | AUK1AND | AUNT33 | AUNTIM | AURA2 | AUSITXI |
| AU2018 | AUBRIE | AUD8CUS | AUDIBUM | AUDIS4 | AUFAST | AUK1 | AUNT515 | AUNTINA | AURA399 | AUSKLE |
| AU20WDE | AUBRI | AUD8OUS | AUDICTD | AUDIS8 | AUFDSAN | AUK9S | AUNTAJ | AUNTI | AURAA | AUSKY |
| AU2299 | AUBRN05 | AUDACTE | AUDICUZ | AUDISON | AUFGETS | AUKASH | AUNTAM | AUNTJAY | AURADOG | AUSLEBN |
| AU23 | AUBRN | AUDACTY | AUDICYA | AUDIT1 | AUFHOLN | AUKER2 | AUNTAPE | AUNTK8 | AURAKM | AUSM1 |
| AU2520 | AUBROSE | AUDAS1 | AUDIDAV | AUDITDE | AUFINCH | AUKINC | AUNTASH | AUNTKAT | AURAND | AUSM22 |
| AU2BAHN | AUBRY69 | AUDAS2 | AUDIDER | AUDITED | AUFLOS | AUKJE | AUNTA | AUNTKAY | AURAVAL | AUSM2 |
| AU504 | AUBS04 | AUDAX1 | AUDIDIT | AUDITOR | AUFRNCE | AUKLAND | AUNTB01 | AUNTKIM | AURA | AUSMIMI |
| AU5TIN | AUBS147 | AUDAX | AUDIDOD | AUDITT | AUG3 | AUKSS9 | AUNTB1 | AUNTKK8 | AURDRYS | AUSMOM3 |
| AU609 | AUBS225 | AUDAZ | AUDID | AUDITUD | AUG7 | AUKWARD | AUNTB33 | AUNTKK | AURELIA | AUSMRN |
| AU64 | AUBS44 | AUDBUG3 | AUDIEOS | AUDITU | AUG8 | AULAKH1 | AUNTB9 | AUNTK | AURELIE | AUSMUM |
| AU65BHE | AUBS7 | AUDCAD | AUDIEV | AUDIUDO | AUGA3 | AULAKH | AUNTBEA | AUNTLA2 | AURELI | AUSM |

```
AUSOM1   AUSUSA   AUTOSIN  AUXCOMM  AV84EVR  AVAH102  AVAST    AVENGE   AVGQ50   AVINA     AVNT
AUSOM3   AUSZEE   AUTOSP2  AUXDEI3  AV853    AVAHMOM  AVASVAN  AVENGR   AVGR31   AVINU     AVNZATO
AUSOM5   AUSZIE   AUTOSPA  AUXDEI4  AV8A8L   AVAH     AVAS     AVENIR   AVGRIDE  AVIONIC   AVO3VOM
AUSPUR   AUT030T  AUTOTEC  AUXDEI5  AV8AR    AVAIDEN  AVAT4R   AVENT96  AVGRS    AVIP      AVOC4DO
AUSS1E1  AUT080T  AUTOWRK  AUXIER   AV8BII   AVAI     AVATAR   AVENUE1  AVGSIZE  AVIRA20   AVOCAT
AUSS1ES  AUT15M   AUTOWRX  AUXL     AV8ER    AVAJ1    AVATOR   AVENUEX  AVGSPD   AVIRAJ    AVOCAYO
AUSS1E   AUT1GER  AUTOX58  AUXTER1  AV8HEMI  AVAJADE  AVATRX   AVEN     AVGSTI   AVIRA     AVOCET
AUSSBUS  AUT1SM   AUTOXRS  AUXTER2  AV8IN    AVAJOY   AVAUGHN  AVEO5    AVGSZ    AVIREI    AVOCRDO
AUSSEEZ  AUT2BOT  AUTOXSS  AUXTER   AV8N2YY  AVAKIAN  AVAWOO   AVERETT  AVGUR    AVIRINA   AVODAH1
AUSSHLR  AUTDAYE  AUTOXST  AUX      AV8NID   AVAKIRA  AVAWRLD  AVEREY2  AVGUY    AVIR      AVOHEI
AUSSI1   AUTE2    AUTOZAM  AUYACHT  AV8OH    AVAK     AVAWY    AVERIX   AVGVR4   AVIS72    AVOIDME
AUSSI3   AUTEAM   AUTOZOO  AUYOSHI  AV8OR    AVAKYAN  AVAY     AVERLYS  AVGWRX   AVISHAI   AVOID
AUSSIE1  AUTENIS  AUTPSY   AUZBA    AV8RED   AVALANA  AVAZOEY  AVERN    AVH7SPD  AVISHAV   AVOLARE
AUSSIE2  AUTGRS   AUTQBOT  AUZERN   AV8RIX1  AVALAWN  AVB2     AVEROES  AVHEART  AVISN4U   AVOLVO
AUSSIE5  AUTH04   AUTQBQT  AUZPUP1  AV8RIX   AVALDEZ  AVBASOT  AVERY1   AVI4TOR  AVISO     AVOMAMA
AUSSIE6  AUTHAS   AUTRIO   AUZPUP2  AV8RJ    AVALINA  AVBDNCR  AVERY22  AVI7     AVISRN2   AVON1
AUSSIE8  AUTHNTC  AUTRIPS  AUZTIN   AV8RK    AVALLE   AVBV1    AVERY5   AVI8ER   AVIS      AVON2U
AUSSIE9  AUTHOR4  AUTRY1   AUZZ1E   AV8RME   AVALNCH  AVBV     AVERY6   AVI8OR   AVITAR    AVON81
AUSSIEE  AUTHOR6  AUTRY2   AUZZBO   AV8RNRN  AVALON1  AVB      AVERY9   AVI8RIX  AVITINA   AVON92
AUSSIES  AUTHOR   AUTRY    AUZZ1E1  AV8RRR   AVALON5  AVC1     AVERYF   AVI8TER  AVIV      AVONCC
AUSSIEZ  AUTHTIC  AUTSIS   AUZZIE   AV8RR    AVALONS  AVCAE    AVERYJ   AVI8TOR  AVI       AVONCLG
AUSSOME  AUTHUN   AUTSMOM  AUZZY1   AV8RSGF  AVALON   AVCDORL  AVERYK   AVI8TR   AVIYAH    AVONDY
AUSSSUM  AUTI5M   AUTSMX3  AUZZY2   AV8RSOS  AVALOS1  AVCLAS   AVERYNI  AVI8     AVJ1      AVONELL
AUSSSV   AUTIAWA  AUTSPK   AV01     AV8RTRE  AVALOS9  AVCOAST  AVERYP   AVI9NA   AVJM      AVONISR
AUSSUM1  AUTIEB   AUTSTIC  AV03     AV8RTWO  AVALOZ   AVC      AVERYR   AVIA80R  AVJZ      AVONLAX
AUSSWGN  AUTIGER  AUTSTXB  AV0405   AV8RX    AVAMACK  AVD1     AVERY    AVIANAM  AVLAKE    AVONPRO
AUSSYSS  AUTIGR   AUTTIE   AV06     AV8RXX   AVAMAE   AVD2     AVES13   AVIANO   AVLAW     AVON
AUSSYY   AUTISM1  AUTTY31  AV0808   AV8SHN   AVAMARI  AVDHUT   AVESDAD  AVIANSH  AVLBLRM   AVOODOO
AUSSZEE  AUTISMO  AUTTY    AV116    AV8SHUN  AVAMFH   AVDREY   AVESMOM  AVIARUN  AVLBND    AVOS
AUSTELL  AUTISM   AUTUM1   AV1611   AV8TER   AVAMIKL  AVDUC    AVET4US  AVIAR    AVLEEN5   AVOTACO
AUSTIC   AUTIST   AUTUM8   AV1ATE   AV8TION  AVAMOM   AVE4     AVETISH  AVIATER  AVLEEN    AVOTAW
AUSTIN1  AUTMN03  AUTUMM   AV1ATR   AV8TN    AVAN1    AVE8R    AVETT1   AVIATR1  AVLNCH    AVOVE
AUSTIN2  AUTMN    AUTUMN2  AV1NASH  AV8TOR1  AVANANA  AVE8TOR  AVETTE   AVIATRX  AVLON     AVOVOOM
AUSTIN3  AUTMWND  AUTUMN4  AV1NWNG  AV8TOR   AVANA    AVE8TR   AVETTFN  AVIBABY  AVLS      AVP1FAN
AUSTIN5  AUTO80T  AUTUMN5  AV1      AV8TR1   AVANDA   AVEATOR  AVETTS   AVIBENZ  AVM14ST   AVP1
AUSTIN6  AUTO80T  AUTUMN7  AV2005   AV8TR2   AVANGO   AVEBABY  AVET     AVIBE    AVM4ME    AVPAST
AUSTIN9  AUTOBHN  AUTUMN9  AV2012   AV8TRIZ  AVANI    AVEBBY   AVEVLVO  AVICADO  AVMARY    AVPIO20
AUSTINA  AUTOBON  AUTUMNH  AV2299   AV8TRR   AVANNER  AVEB     AVE      AVIDALE  AVMC1     AVPSS
AUSTINB  AUTOBOT  AUTUMNM  AV288    AVA10K   AVANOW   AVECRUX  AVEYON   AVIDEEP  AVMC2     AVPT
AUSTINI  AUTOBQT  AUTUMNP  AV318    AVA9     AVANO    AVEDAWN  AVEYO    AVIDJS   AVM       AVP
AUSTINL  AUTOBRO  AUTUMNS  AV3ION   AVAAJA   AVANT2   AVEDA    AVFC1    AVIDLTG  AVN8TR    AVR1
AUSTINO  AUTOBTB  AUTUMNT  AV3LAR   AVAANN   AVANTE   AVEE8OR  AVFC82   AVIDRDR  AVNGD7X   AVR21J
AUSTINR  AUTOCAR  AUTUMNW  AV3MR1A  AVAANT   AVANTHI  AVEEN    AVFCUTV  AVID     AVNGD     AVR5
AUSTINS  AUTOCSH  AUTUMNZ  AV3NGER  AVAB2    AVANTI2  AVEEZY   AVFD44   AVIER1   AVNGER1   AVRAEL
AUSTINV  AUTODRV  AUT      AV3NGRS  AVABEAR  AVAN     AVEGA23  AVFIN    AVIFIRE  AVNGERS   AVRAJ
AUSTIN   AUTODR   AUTY14   AV3NGR   AVABRO   AVANYA   AVEGOLD  AVG1     AVIGHNA  AVNGER    AVREDDY
AUSTINZ  AUTODTL  AUTYBUG  AV3RY    AVAB     AVAONE   AVEJOE   AVG8     AVIGNON  AVNGRS5   AVREEEN
AUSTIO   AUTOEX   AUTZM    AV3      AVACADO  AVAORK   AVELINE  AVGA5    AVII8R   AVNGRS    AVRE
AUSTMC   AUTOKEY  AUUDIOS  AV47     AVACAR   AVAPE2   AVELLI   AVGAS    AVIION   AVNGR     AVRG5
AUSTN10  AUTOLOL  AUVDRSN  AV4ME    AVACOUR  AVAPU    AVEMARI  AVGCTR   AVIK     AVNI      AVRG67
AUSTN18  AUTOM8D  AUVIL17  AV4NT    AVACYN   AVARI    AVEMAR   AVGEEK1  AVILA1   AVNJ7MI   AVRGJO
AUSTN1   AUTOM8   AUVIL    AV4PRES  AVAG23   AVASARE  AVEMDOG  AVGJEEP  AVILA    AVNLADY   AVRGJOZ
AUSTN55  AUTOMAX  AUVSTI   AV65MPG  AVAG8OR  AVASCAR  AVEMR1A  AVGJO3   AVILES   AVNMOM    AVRIL69
AUSTN7   AUTOMOM  AUV      AV6786   AVAGGIO  AVASDAD  AVEMRA   AVGJOES  AVILLK   AVNP      AVROCKS
AUSTNV   AUTONMY  AUW1     AV69     AVAGINA  AVASGG   AVENG3D  AVGJOE   AVILZEL  AVNRT     AVRR
AUSTR1A  AUTOPRF  AUWDE    AV6LOL   AVAGIRL  AVASHTI  AVENG3A  AVGJO    AVINA5H  AVNTGDN   AVRS
AUSTRLA  AUTOS1   AU       AV7FOLD  AVAGR81  AVASKY   AVENGD   AVGKIA   AVINA8H  AVNTURA   AVRYHRT
AUSTRUK  AUTOS4U  AUXCOL   AV832TB  AVAGRL   AVASMUM  AVENGE2  AVGLF    AVINASH  AVNTURE   AVRY
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AVS1 | AW444 | AWAN | AWDRD1 | AWEVENT | AWJEEP | AWOWDI | AWSUMC5 | AWYSL8T | AXES | AXYEHHO |
| AVS5 | AW513 | AWARDM | AWDRS | AWE | AWJEEZ | AWPHOTO | AWSUMGT | AWYSL8 | AXETHRO | AY1024 |
| AVSELLS | AW527 | AWARD | AWDRT | AWEYEAH | AWJR | AWP | AWSUMJC | AWYSRMN | AXE | AY1993 |
| AVSFAN | AW5 | AWARE | AWDSOME | AWEYEYA | AWJ | AWQU33N | AWSUMJP | AWYTEAM | AXFORD | AY1 |
| AVSIN7 | AW6476 | AWARIOR | AWDTMPO | AWF1 | AWK1NG | AWQUEEN | AWSUM | AWYWITA | AXIASTO | AY321 |
| AVSO22 | AW712 | AWARNES | AWDTRBO | AWF2 | AWKCHN | AWR9 | AWSUMZ | AWZHOPE | AXIA | AY3RS |
| AVST | AW714 | AWASEE | AWDVVT | AWF3 | AWKNING | AWRAITH | AWS | AWZUM1 | AXIEFAM | AY4ORD |
| AVSV | AW716 | AWASSA | AWD | AWFGRID | AWKNRV | AWRATS | AWT3 | A | AXILLA2 | AY4REAL |
| AVS | AW7OW | AWATSON | AWDXT4 | AWFUKIT | AWKSMK | AWREADY | AWT5 | AX0412 | AXILLA | AY8888 |
| AVTAR | AW8KE90 | AWAYBAK | AWDXT5 | AWFUUUG | AWKTUA | AWREWLF | AWT6 | AX1JR | AXIOM01 | AY917 |
| AVTOWS | AWAAWA | AWAYMKR | AWDZ71 | AWFUZZ | AWKWARD | AWRIGHT | AWTEEL | AX1MIL | AXIOM15 | AYA1 |
| AVTTGRL | AWABDH1 | AWAYWGO | AWE1 | AWF | AWL1 | AWROOO | AWTEW | AX1OM | AXIOM16 | AYAA99 |
| AVTX | AWABDH2 | AWAYWIN | AWE3 | AWG2 | AWL4U | AWRUSS | AWTISM | AX2015 | AXIOM1 | AYAAN17 |
| AVV8R | AWAB | AWAY | AWEABUG | AWGBB | AWLAX22 | AWRW | AWTSE | AX201 | AXIOM2 | AYAAN23 |
| AVVA255 | AWACER | AWB7 | AWEBB1 | AWGEESE | AWLAX23 | AWR | AWT | AX20935 | AXIOM3 | AYAAN5H |
| AVVINNA | AWACHT | AWBARRE | AWEBB | AWGEZZ | AWLAY | AWS4 | AWUMAD1 | AX20 | AXIOM4 | AYAAN7 |
| AVW1 | AWBEANS | AWEBERV | AWGHNF | AWLCAPS | AWSALZ | AWUMAD2 | AX240 | AXIOM | AYAANA1 |
| AVWRAPS | AWAD3 | AWBENT | AWECUTE | AWGLLC | AWLDLFE | AWSAUM | AWUMAD3 | AX2597 | AXISCEO | AYAAND |
| AVYAAN1 | AWAD678 | AWBIII | AWEDEE | AWGNRLS | AWLHERS | AWSCWI | AWUMADD | AX2618 | AXISI | AYAANJ |
| AVYAAN9 | AWADD | AWBITZ | AWED | AWGOOD | AWLIN | AWSEE | AWUMAD | AX2AN38 | AXIUM | AYAANKL |
| AVYAANK | AWADIFO | AWBM213 | AWEED | AWGROGU | AWLMINE | AWSESQ | AWUOR | AX2GRND | AXIXIC | AYAANK |
| AVYAAN | AWAD | AWBO614 | AWEIGH | AWGW17 | AWLMYNE | AWSHAA | AWUPUP | AX2 | AXJNKIE | AYAANP |
| AVYAN1 | AWAEVA | AWBOFT | AWEIRDO | AWH1 | AWLMYN | AWSHIT1 | AWU | AX777UA | AXLBD | AYAANSH |
| AVYANDI | AWAGNR | AWBOYS | AWEJAKE | AWH4EVR | AWM2C | AWSKEET | AWVALXY | AX80 | AXLDEEP | AYAANS |
| AVYANS | AWAGOLD | AWBSTX | AWEJEEZ | AWHECK | AWM5 | AWSK | AWW1 | AX967 | AXLER8 | AYAAN |
| AVYAN | AWAGON | AWC2 | AWELLC | AWHELNA | AWMAC1 | AWSLENT | AWWDEE | AXABWI | AXLE | AYAAR |
| AVYBE | AWAGS | AWC9O4 | AWEMA2 | AWHETZ | AWMAC | AWSL | AWWDI | AXAGIRL | AXLFLOW | AYAGARI |
| AVYUS | AWAIDI | AWCATS | AWEMA | AWHKY19 | AWMAT3J | AWSM23 | AWWDUCK | AXANR | AXLF | AYAH518 |
| AVZMIMI | AWAINC | AWCMOM | AWENGER | AWHOBS | AWMFP | AWSM32 | AWWGEEZ | AXAPRT | AXLGNR | AYAHH |
| AW014 | AWAIS | AWCMON | AWENNKT | AWHODAT | AWMN1ST | AWSM4X4 | AWWHAIL | AXARDHM | AXLMA | AYAI2 |
| AW01 | AWAJID | AWCP3 | AWEN | AWHS26 | AWMNFST | AWSMAC | AWWHALE | AXA | AXLPEND | AYAKAJI |
| AW0220 | AWAJR | AWCTION | AWERELA | AWHS27 | AWMUFFN | AWSMASH | AWWMAN | AXAY | AXLR8 | AYAKA |
| AW02 | AWAK691 | AWCUTE | AWESAM1 | AWHSNAP | AWM | AWSMBOB | AWWMOST | AXAZAV | AXLSMOM | AYAKAY |
| AW0330 | AWAKE19 | AWD1OS | AWESCAR | AWHUNT | AWN1K | AWSMEGO | AWWNAWW | AXCELR8 | AXLWZE | AYAKO |
| AW0511 | AWAKEN2 | AWD1 | AWESHT | AWHUSLE | AWNABA | AWSME | AWWNUTZ | AXCESS | AXL | AYALA85 |
| AW101 | AWAKEN3 | AWD2 | AWESKER | AWH | AWNDAMO | AWSMGMA | AWWSHIT | AXCE | AXMAN | AYAMAYA |
| AW1111 | AWAKEND | AWD4LIF | AWESM1 | AWIAFE | AWNINGS | AWSMGOD | AWWSOM3 | AXCV62 | AXMN4 | AYAN18 |
| AW11921 | AWAKENQ | AWDANG | AWESME1 | AWIII | AWNUTZ | AWSMGRL | AWWSOM | AXDRU1D | AXMN | AYAN1 |
| AW1234 | AWAKEN | AWDAVIS | AWESME | AWIK | AWO1 | AWSMM | AWWSSR | AXEALS | AXMRDRR | AYAN786 |
| AW15 | AWAKE | AWDC8 | AWESMGD | AWIL5ON | AWO2 | AWSMS2K | AWWTISM | AXECAPL | AXNBLDR | AYANAMI |
| AW1731 | AWAKND | AWDDB7 | AWESMNS | AWILDR1 | AWO3 | AWSMSND | AWWTYSM | AXED | AXNDOOR | AYANA |
| AW1926 | AWAKN | AWDE30 | AWESMOM | AWILLEY | AWOARA | AWSMZ71 | AWWURL8 | AXEHOLE | AXNJXN | AYANE |
| AW1971 | AWAKS | AWDEE | AWESM | AWILSON | AWOATAA | AWSNAPP | AWWWD | AXEKICK | AXOMIYA | AYANFE |
| AW1989 | AWALDEN | AWDEGG | AWESOHM | AWIN4ME | AWOBA1 | AWSNAP | AWWWSNP | AXELO9 | AXONBLD | AYANNA |
| AW1995 | AWALKER | AWDGTI | AWESOM1 | AWING | AWOK3 | AWSOM57 | AWWWWW | AXEL18 | AXONS | AYANSH |
| AW1AGC | AWALK | AWDHAHA | AWESOM5 | AWINKLE | AWOKEAF | AWSOM96 | AWWWW | AXEL1 | AXON | AYANTA |
| AW1LD1 | AWALLS1 | AWDHD | AWESOM7 | AWINK | AWOKE | AWSOM99 | AWWW | AXEL2 | AXO | AYANTIS |
| AW1SS1 | AWALL | AWDIEU | AWESOM9 | AWINN3R | AWOL71 | AWSOME9 | AWW | AXEL917 | AXOX1 | AYAN |
| AW2888 | AWALRUS | AWDIOS | AWESOMM | AWINNER | AWOLCON | AWSOMNS | AWWYEAA | AXELAJ | AXOXO | AYARISH |
| AW2KOOL | AWALSH | AWDJNKY | AWEST | AWINNIE | AWOLFE | AWSOMRR | AWWYEA | AXELA | AXPERS | AYARIS |
| AW307 | AWALT4 | AWDKAT | AWESUM6 | AWINO | AWOLF | AWSOM | AWWYISS | AXELLE | AXPQ | AYARON |
| AW345 | AWAMANS | AWDLND | AWESUMG | AWINR | AWOLNTN | AWSRSLY | AWWZ | AXELMOM | AXPW | AYAS21 |
| AW346 | AWAMS | AWDLOL | AWESUMM | AWIS2H | AWOL | AWST1N | AWYADAD | AXELOTL | AXRENT | AYASE |
| AW350ME | AWAN01 | AWDMK7 | AWESUM | AWISI3 | AWONANA | AWSUM08 | AWYAMOM | AXEMAN | AXSAM | AYAT1 |
| AW370 | AWAN57 | AWDNPSI | AWES | AWITCH | AWOOKIE | AWSUM63 | AWYEAH | AXEMEN | AXTER | AYAT786 |
| AW3FOR3 | AWAN786 | AWDOBW | AWETHE1 | AWITT | AWOOOO | AWSUM66 | AWYEEAH | AXEONE8 | AXWELL | AYATOLA |
| AW3SAM | AWANDRR | AWDOER | AWETZ | AWJ33Z3 | AWOOO | AWSUMA | AWYNNSR | AXEOSKI | AXXL | AYATO |
| AW411 | AWANI | AWDPLZ | AWEUMAD | AWJ33Z | AWOO | AWSUMC3 | AWYNOT | AXEPBAM | AXXMAN | AYAT |

```
AYAUSCA   AYEJAY    AYLA253   AYQUEEN   AYYOHHH   AZA8GIO   AZELL     AZIZUZ    AZPUNK    AZUR1TE   B01
AYAXART   AYEM8Y    AYLAA19   AYR4RC1   AYYOOOO   AZAAN     AZERIE    AZIZ      AZR2      AZURA     B02
AYAYDAY   AYEMAMI   AYLAB     AYRA1     AYYOOO    AZADI     AZERO1    AZJCBSL   AZRA3L    AZURBLU   B03
AYAYO05   AYEMAMA   AYLADEN   AYRA91    AYYOO     AZADEA    AZETTA    AZJEEP    AZRAELL   AZURDRG   B0519F
AYAYOE5   AYEMAYN   AYLAN     AYRAE     AYYOUB    AZAEL     AZETUDE   AZK1      AZRAEL    AZURE03   B055HOG
AYAYRON   AYEMBER   AYLA      AYRAS     AYYO      AZAHEL    AZFAM     AZK4B4N   AZRBRD    AZUREL    B055LDY
AYAYYY    AYEMGEE   AYLER     AYRA      AYYSCAT   AZAIRIA   AZFELCO   AZK4BAN   AZRENO    AZUREN    B055LND
AYAZ207   AYENEET   AYLIA1    AYRB      AYYUB     AZAL3A    AZFELL    AZK4B4N   AZRIEL8   AZURE     B055MAN
AYAZ22    AYENNE    AYLIA2    AYRDALE   AYY       AZALEA    AZG1RL    AZKABAN   AZRN      AZURITE   B055NUP
AYAZELL   AYEN      AYLIND1   AYREDDY   AYYY024   AZALIN    AZGIRL    AZKABN    AZROCK    AZURI     B055Y
AYAZ      AYEOHH    AYLISA    AYRES     AYYYEE    AZAM07    AZGRAM5   AZKATE1   AZROU23   AZURMNI   B055Y
AYBABTU   AYEOH     AYLTS     AYRIC18   AYYYE     AZAMAT    AZGRL     AZKATE2   AZRTST    AZURRI    B05HU1K
AYBAYBA   AYEPHI    AYL       AYRIM     AYYYYB    AZANALI   AZGUY     AZKAVAN   AZS9      AZURU     B05SMAN
AYBAY     AYER1     AYMEN24   AYRIVER   AYYYY     AZANDME   AZH6      AZKBAN    AZSHARA   AZUR      B05SUP
AYBEK     AYERA15   AYMERIC   AYRTON    AYYYYYY   AZANIAH   AZHALO    AZKBN     AZSUN1    AZUSA     B07
AYB       AYERIME   AYMIKEY   AYRUS     AYZGGY    AZARATE   AZHAR2    AZKEBAN   AZSUN     AZUW1SH   B08A
AYCAROL   AYERS30   AYMIRA    AYS1      AYZGZM    AZARA     AZHAR     AZKER     AZSURLE   AZUWER    B099
AYCHIO    AYERS91   AYMN75    AYS2      AYZIG08   AZARIAS   AZHE      AZKF      AZSWMR    AZUWSH    B09NYA
AYCLADY   AYERS97   AYMV      AYS3BRI   AYZIGGY   AZARIA    AZHIK     AZKH      AZTASTK   AZUWSS    B1007H
AYCLDY    AYERSH    AYM       AYS3      AYZIGY    AZAROTH   AZHMGRL   AZKICKA   AZTC1     AZUWYSH   B101
AYCOCK    AYERS     AYN1      AYSA      AYZZBG    AZAR      AZHOF     AZKT      AZTC7     AZU       B1031A
AYCPC     AYER      AYNAKO    AYSC2     AZO1      AZAWAKH   AZHOL     AZKYOT    AZTEC5    AZUZU     B10550M
AYCTWTY   AYERZ     AYNANNY   AYSCC     AZO6      AZAWIV    AZHTMOM   AZL1LE    AZTEC7    AZVETTE   B106
AYC       AYESHA1   AYNAVRM   AYSEMIN   AZO9      AZAWI     AZHYAVU   AZLADY    AZTEC8    AZWCATS   B10780
AYD1      AYESHAL   AYNGCEO   AYSEN     AZ1044    AZA       AZIAA     AZLAN16   AZTECA1   AZWCAT    B109W
AYD2      AYESHA    AYNGRU    AYSHA     AZ1074    AZAYAKA   AZIAMIR   AZLAN1    AZTECE1   AZWINDS   B10ND1E
AYDAAN    AYESK8    AYNOA     AYSON     AZ12181   AZAZ3L    AZIBAE    AZLI03    AZTECE2   AZWINTR   B10NDI3
AYDAN     AYESPEC   AYNRND    AYSRAY    AZ1313    AZAZ94    AZICROW   AZLWLY    AZTEK1    AZYN      B10NIC
AYDEE     AYESUH2   AYO4ZL    AYSU      AZ1BB1    AZAZEL    AZIEG64   AZMAAWA   AZTEK     AZYUWSH   B10OSU
AYDEMI    AYESUH    AYODHYA   AYTAX     AZ1MUTH   AZBAKU7   AZIGGY    AZMACY    AZTK      AZZ1      B10PSY
AYDEN20   AYETI     AYOGAWD   AYTCH     AZ1ZA     AZBALO    AZIII     AZMADOC   AZTRO     AZZAM1    B10TCH
AYDENA    AYE       AYOGI2    AYTHOT    AZ1ZBEK   AZBOUND   AZILKIT   AZMC      AZTRPER   AZZANOX   B10WME
AYDENG    AYEX24    AYOGI     AYTHU     AZ2020    AZBRUH    AZILOVE   AZMEER    AZTRPR    AZZARDO   B10
AYDENR    AYEYIYI   AYOHZ06   AYTN89    AZ2125    AZBUBS    AZIM777   AZMI      AZTRUPR   AZZAWI    B10XBTR
AYDEN     AYEYOMA   AYOKPE    AYTON1    AZ2322    AZBUQI    AZIMJON   AZMNS     AZT       AZZCIKR   B11111
AYDIN     AYEYOO    AYOMA     AYUGUYS   AZ27711   AZB       AZIMM69   AZMOM     AZUADG    AZZHAT    B1111
AYDLEX    AYEYO     AYOMIDE   AYUH      AZ2IT     AZC05U    AZIMOV    AZMUTIA   AZUCAAA   AZZHOLE   B1112
AYDON28   AYEZA     AYONDAH   AYUNGO    AZ2OH10   AZCAT86   AZIPLEZ   AZN8IVE   AZUCAR    AZZIE5    B1113
AYDOT     AYEZIG    AYOO93    AYUP      AZ333     AZCATS1   AZIPROS   AZNABLE   AZUL1TO   AZZIE     B111T
AYDUB     AYFLYR    AYOOKJ    AYUSH01   AZ34MEE   AZCHIRO   AZIPS     AZNADVS   AZUL22    AZZIZZA   B111
AYE4      AYFRANK   AYOOOH    AYUSH13   AZ3891    AZCRAZY   AZIYA     AZNCWBY   AZUL392   AZZK1KN   B11268
AYEARON   AYGARA    AYOOOOO   AYUSH1    AZ480     AZCRDS    AZIZ01    AZNHERO   AZUL5O    AZZKCR    B115
AYEAYE    AYGLMGT   AYOOOO    AYUSH     AZ5122    AZCYGRL   AZIZ05    AZNMK7    AZUL712   AZZKIKA   B117I
AYEBREI   AYGUEY    AYOOO     AYUZUHA   AZ519     AZD1      AZIZ18    AZNQT     AZUL80    AZZMANN   B118
AYEBRUH   AYHAM     AYOO      AYV8      AZ520     AZDBAX    AZIZ1     AZNRYDA   AZULA92   AZZMAN    B11
AYEBUD    AYHANG    AYOSUGA   AYVAMOM   AZ555     AZDOORS   AZIZ7     AZNTV     AZULA     AZZNSND   B12345
AYEBUH    AYH       AYOTEO1   AYVAZ61   AZ63      AZDREAM   AZIZ818   AZN       AZULAY    AZZO      B12412B
AYECAND   AYIGU     AYOTV     AYW2      AZ727     AZDREMN   AZIZ96    AZNZING   AZULBU    AZZUP     B1274
AYECHLL   AYINE1    AYOT      AY        AZ771     AZDRMIN   AZIZA1    AZO1      AZULDZ    AZZURRI   B127NBE
AYECH     AYINZER   AYOUBE    AYYAPPA   AZ777     AZE1      AZIZA87   AZOBEI    AZULITA   AZZURRO   B127
AYECJ     AYIR713   AYOUBI1   AYYBOO    AZ777     AZEBRA    AZIZAC    AZOL1     AZULITO   AZZ       B1282J
AYED12    AYISHA    AYOUB     AYYEE     AZ85086   AZED4     AZIZAM    AZOOZ     AZULJWL   AZZYGG    B12COM
AYEDOC    AYISYEN   AYOUNG    AYYESIX   AZ85295   AZEEMIL   AZIZA     AZORES    AZULLUV   AZZZMAN   B1315
AYEEE     AYITI20   AYOWA     AYYFAM    AZ8791    AZEEM     AZIZBEK   AZORIUS   AZULON1   AZZ       B131A
AYEEMG    AYI       AYOWTF    AYYGARI   AZ8915    AZEEZ     AZIZGT    AZOV      AZULZ33   B0127     B132
AYEE      AYKAY97   AYPAPI    AYYJAYY   AZ9826    AZEF4     AZIZI     AZO       AZUMARL   B01BYE    B1337
AYEG1RL   AYKENNY   AYP       AYYJUDE   AZ9918    AZEK      AZIZJON   AZOZ77    AZUPERA   B01L3RS   B13CU1T
AYEGIRL   AYLA19    AYQRIKO   AYYLM40   AZA3      AZELLA    AZIZOV    AZPK      AZUQITA   B01LRUP   B13R
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| B13SS3D | B1945S | B1ESST | B1GCHEV | B1GG1N | B1GLAY | B1GPMP | B1GSUZ | B1KIE | B1OHAZ | B1TTERS |
| B13SSD | B19461 | B1FIXER | B1GCHUK | B1GG1RL | B1GLEO | B1GPOPA | B1GSWM | B1KJK | B1OMED | B1TTER |
| B13SSED | B1949S | B1G1RON | B1GCITY | B1GG3ST | B1GLEW | B1GPOP | B1GSXY | B1KLOVE | B10ND13 | B1TTLE |
| B143HIM | B1950A | B1G2NA | B1GCOCO | B1GGAL | B1GLEX | B1GPP | B1GT1ME | B1KMMBA | B10ND1E | B1TTY |
| B143P | B1953 | B1G3LUE | B1GCOLT | B1GGB | B1GLOAD | B1GPRL | B1GT3N | B1KMOON | B10NDIE | B1TURBO |
| B144TCH | B1957 | B1G5EXY | B1GCOOP | B1GGBY | B1GLOU | B1GPRR | B1GT3X | B1KNBI | B10TCH | B1U3Y3S |
| B148 | B1964K | B1G8LUE | B1GCTY | B1GGDOG | B1GLUV | B1GPUN | B1GTEE | B1KNOB | B1POLAR | B1UBERY |
| B1491D | B1964V | B1GAC | B1GCURT | B1GGENO | B1GLY | B1GPURP | B1GTEX | B1KOPS | B1PP3R | B1UBYU |
| B14Z | B1966K | B1GALS | B1GD1LF | B1GGEN | B1GM1K3 | B1GPURR | B1GTINA | B1KOUT | B1PPY | B1UEBRD |
| B1514 | B1977A | B1GAL | B1GD1LL | B1GGIE | B1GM1KE | B1GPUR | B1GTODD | B1KP3RL | B1RAY | B1UEBRY |
| B1516 | B1979 | B1GAME5 | B1GD1L | B1GGIN | B1GM1N1 | B1GR1CH | B1GTONE | B1KPUR1 | B1RBS | B1UEBYU |
| B1539D | B1982S | B1GANG | B1GD3AL | B1GGIRL | B1GM4M4 | B1GR1DE | B1GTONY | B1KROSE | B1RBZ | B1UEDVL |
| B154 | B1983L | B1GANT | B1GD4DE | B1GGL1Z | B1GM4N | B1GR1G | B1GTOY | B1KSHEP | B1RCHSF | B1UEEYZ |
| B158A | B1984B | B1GB1RD | B1GD4DY | B1GGO | B1GMAAK | B1GR3D1 | B1GTREE | B1KW1DW | B1RCH | B1UESUE |
| B15HOP | B1985L | B1GB1U3 | B1GD4WG | B1GGR3D | B1GMACK | B1GR3D3 | B1GTUCK | B1KWDOW | B1RD1ES | B1UEY3 |
| B15SER | B1988P | B1GB1UE | B1GDAD3 | B1GGRED | B1GMAC | B1GR3DD | B1GTURN | B1KWDO | B1RD1E | B1UEYES |
| B15W | B198 | B1GB34R | B1GDADY | B1GGRN | B1GMAD | B1GR3DS | B1GTY | B1KWDW | B1RDD06 | B1UEY |
| B16AIII | B1991D | B1GB3T | B1GDATA | B1GGS | B1GMAMA | B1GR3D | B1GUGLY | B1KWIDO | B1RDDOG | B1UEYT |
| B16BLUE | B1992B | B1GB3V | B1GDAVE | B1GGSXY | B1GMATT | B1GR3N | B1GUNS | B1KWML | B1RDEE | B1UFLCN |
| B16BLU | B199N | B1GBABI | B1GDDY1 | B1GGUII | B1GMA | B1GR3P | B1GUN | B1LBO | B1RDER | B1UPONY |
| B16FOOT | B19P | B1GBABY | B1GDDY | B1GGURL | B1GMAXX | B1GRACE | B1GUYAD | B1LL1ES | B1RDE | B1USTRK |
| B16MAC | B19SFG | B1GBANG | B1GDEAN | B1GGUY5 | B1GMEWE | B1GRAY | B1GVAN | B1LL1E | B1RDGNG | B1WAN |
| B16MAMA | B19 | B1GBBY7 | B1GDES | B1GGUY | B1GMIK3 | B1GRAZ | B1GW1GG | B1LLEVE | B1RDIE2 | B1WITHN |
| B16MIKE | B1A1OCK | B1GBDHA | B1GDK1 | B1GGY | B1GMIKE | B1GRD1 | B1GW1LL | B1LLIE | B1RDIE | B1ZARRE |
| B16MOMA | B1ACCO | B1GBEAR | B1GDNRG | B1GH1CK | B1GMINI | B1GRDDG | B1GWAGN | B1LLI | B1RDJ | B1ZBUB |
| B16RED | B1ACKAT | B1GBEN | B1GDOG1 | B1GH4LL | B1GMMAH | B1GRD | B1GWANG | B1LLS1 | B1RDL4W | B1ZZY |
| B16S3XY | B1ACKEY | B1GBET | B1GDOGG | B1GHAM | B1GMMA | B1GRED2 | B1GWEEL | B1LLS23 | B1RDLAW | B2003 |
| B16SOL | B1ACK | B1GBETY | B1GDOGI | B1GHARV | B1GMOE | B1GRED5 | B1GWES | B1LLS | B1RDMN | B2013 |
| B16S | B1AKE2 | B1GBIRD | B1GDOGS | B1GHAUS | B1GMOMA | B1GRED9 | B1GWL | B1LLYB | B1RDNRD | B2015 |
| B16VTEC | B1AKE | B1GBLAK | B1GDON | B1GHEEL | B1GMOM | B1GREDJ | B1GWOOF | B1LLY | B1RDOG | B2016 |
| B1747 | B1ANCA | B1GBLEU | B1GDPPR | B1GHIPS | B1GMONI | B1GREDS | B1GWORM | B1LLZ | B1RDSAM | B2017 |
| B175 | B1AQU3 | B1GBLU1 | B1GDR1P | B1GHOPA | B1GMONT | B1GRED | B1G | B1LRDZ | B1RDS | B2018 |
| B176B | B1AQUE8 | B1GBLU2 | B1GDRIP | B1GHOSS | B1GMO | B1GREDZ | B1GYETI | B1LT4ME | B1RDUP | B201J |
| B1776 | B1AST | B1GBLU3 | B1GDUDE | B1GHO | B1GMSU | B1GREP | B1GZ1G | B1LTWLD | B1RDY | B201 |
| B1783Z | B1AUZ3 | B1GBLUE | B1GDWG | B1GHUG | B1GN1CK | B1GRICH | B1GZX3 | B1LYRAY | B1RDZ | B203 |
| B17888 | B1AZED | B1GBLU | B1GED | B1GHURT | B1GNANR | B1GRIGG | B1HMOVE | B1LZMAF | B1RON | B209 |
| B17BOMR | B1AZE | B1GBOAT | B1GEGO | B1GIRON | B1GNAST | B1GRIG | B1JLEE | B1MAN | B1RYANI | B20A |
| B17CREW | B1AZR | B1GBOB | B1GEL | B1GJ3RM | B1GNBAD | B1GRIV | B1JOU | B1MBO | B1SCU1T | B20 |
| B17FARM | B1BBS | B1GBODY | B1GEZY | B1GJAK3 | B1GNBLK | B1GROB | B1K1NG | B1MM1N | B1SCUIT | B2112M |
| B17FLYR | B1BBY | B1GBOY1 | B1GF15H | B1GJAKE | B1GNENE | B1GROD | B1KB1RD | B1MM3R5 | B1SCUT | B2112 |
| B17GUNR | B1BEB | B1GBOYD | B1GF1SH | B1GJAY | B1GNESS | B1GROJO | B1KB3TY | B1MM3R | B1SHOPS | B2121 |
| B17MBSB | B1B | B1GBOY | B1GFACE | B1GJEEP | B1GNIK | B1GRON | B1KBARB | B1MMA | B1SHOP | B2127 |
| B17SAL | B1CHBRT | B1GBRAH | B1GFAM | B1GJ3RM | B1GNISH | B1GRUSS | B1KBEAR | B1MMER2 | B1SKY | B212 |
| B1801D | B1CHBYE | B1GBRAT | B1GFB | B1GJIM | B1GNORM | B1GS3XY | B1KBETY | B1MMERR | B1SMARK | B2173 |
| B1812W | B1CHN58 | B1GBRIT | B1GFIEL | B1GJSBB | B1GNSTY | B1GSAD | B1KBEUT | B1MMER | B1SML4H | B223W |
| B183A | B1CHN68 | B1GBRUH | B1GFISH | B1GK1D | B1GNU | B1GSCAT | B1KBTTY | B1MMY | B1SON | B225R |
| B1877 | B1CHOTA | B1GBTY | B1GFL3X | B1GKD | B1GOAK | B1GSEXE | B1KBT | B1N1NG | B1SOUS | B227 |
| B18C | B1CHPLZ | B1GBUB | B1GFLLA | B1GKEEF | B1GOOF | B1GSEXZ | B1KBTY | B1NDRA | B1SSNGS | B22SOFI |
| B18CYAA | B1CKOUT | B1GBUDY | B1GFOOT | B1GKEN | B1GOSU | B1GSHAN | B1KCAT | B1NDU | B1TCH3N | B234 |
| B18DOT | B1CKSHP | B1GBUNY | B1GFOT | B1GKENZ | B1GP4P1 | B1GSHOT | B1KCHRY | B1NEGAR | B1TCH73 | B23B |
| B18H | B1D4IT | B1GBURR | B1GFR3D | B1GKID | B1GP4P4 | B1GSKY | B1KD3MN | B1NGBOG | B1TCHEE | B23M |
| B18PLZ | B1D4J3A | B1GBYRD | B1GFRED | B1GL3X | B1GPAP1 | B1GSNO | B1KEGRL | B1NGOD | B1TCHY | B23NME |
| B1901 | B1DERS | B1GC4L | B1GFSH | B1GL4K3 | B1GPAP4 | B1GSPN | B1KEN | B1NGO | B1TCO1N | B2430 |
| B1902 | B1DFA5T | B1GCAM | B1GFT | B1GL4W | B1GPAPI | B1GSTAN | B1KERUN | B1NKY | B1TCOIN | B24BMBR |
| B190W | B1DNSUX | B1GCAR | B1GFUN | B1GLADY | B1GPAP | B1GSTEW | B1KESK1 | B1NS1N | B1TMAN | B24DLSB |
| B190 | B1E55ED | B1GCAT1 | B1GFUT | B1GLAHO | B1GPAWZ | B1GSTPA | B1KES | B1OCKA | B1TO2B | B24H |
| B193 | B1ESSD | B1GCAZ | B1GG1E | B1GLALA | B1GPA | B1GSUE | B1KGR18 | B1OCMST | B1TSY | B24JRAM |
| B1942H | B1ESSEM | B1GCE3 | B1GG1NN | B1GLAW | B1GPMPN | B1GSUR | B1KHWK | B1ODESL | B1TTEN | B24LIB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| B24 | B318I | B3ACHLF | B3BNTLY | B3MYBA3 | B3RTHA | B42LATE | B4GG3D | B4RBI3 | B4YM4X | B5BEAST |
| B2562R | B318 | B3ACHME | B3BOP | B3N1CE | B3RTH | B42MANY | B4GGED | B4RBIE3 | B4YM4XX | B5BLMOM |
| B25F | B31IEVE | B3ACHN | B3BRAV3 | B3N6ALS | B3RTY | B42W | B4GGR | B4RBIE | B4YMAX | B5BLUE |
| B25GAL | B31L | B3AGL3 | B3BS1TA | B3N6LZ | B3RYBLU | B438 | B4GIVEN | B4RBR | B50ATE | B5BLURT |
| B25TUR | B31RNE | B3ADS | B3CALM | B3ND3R | B3SH1AB | B43C | B4GLBOU | B4REAL1 | B50EGHT | B5BLU |
| B2611E | B322E | B3AGL3 | B3CAUS3 | B3NDER | B3SK4R | B43G | B4GOD | B4REAL | B50SIG | B5BSCAT |
| B262 | B3264 | B3AKR | B3CCAJ | B3NDO2 | B3SKAR | B43R | B4GRACE | B4REEL | B5150 | B5BSHKR |
| B262X | B32G | B3AM3R | B3CCA | B3NDO | B3SLA | B4447 | B4GVING | B4REENO | B51K | B5F |
| B26354 | B3333 | B3AMER | B3CDOG | B3NG4LS | B3SPOKE | B444 | B4GVNG | B4REFUT | B52ACC | B5GR3D |
| B268 | B3339 | B3AMEUP | B3CHBUM | B3NG4L | B3SS1E2 | B44J | B4G | B4RIP | B52BUFF | B5HEMY |
| B26C | B333P | B3AMZ35 | B3CHLIF | B3NGAL5 | B3SS1E | B46HWE | B4GYATA | B4RKBUS | B52DCC | B5HMIRT |
| B26DET | B336 | B3AN3R1 | B3CK3TT | B3NGALI | B3SSI32 | B47MAN | B4GZEPH | B4RN3S | B52DGH | B5MITH |
| B26S | B33AST | B3ANA | B3CKEYE | B3NGALS | B3SSIE | B48230 | B4H | B4RNE5 | B52DIEW | B5O5O6G |
| B26 | B33BOO | B3ANBAG | B3CKM4N | B3NGLS | B3SSY | B480 | B4IBL8 | B4RNEY | B52D | B5OOOP |
| B27ENG | B33BUHH | B3ANER | B3DDY | B3NGLZ | B3ST1LL | B495P | B4IDYE | B4RNHRT | B52FIXR | B5PAINT |
| B2846 | B33B | B3ANI3 | B3EAST | B3NGOS | B3STI11 | B499 | B4ILEY | B4RRERA | B52GCC | B5SCAT |
| B2848 | B33FAST | B3ANN | B3FREE | B3NGRL | B3STILL | B49T | B4ISLP | B4RTON | B52GUNR | B5SCTPK |
| B28L | B33GAL | B3ANS | B3F | B3NICE | B3STLF3 | B4AMF | B4JOY | B4SED | B52GUY | B5SHKER |
| B2920 | B33GON3 | B3ANY | B3GL3Y | B3NIPAL | B3STLFE | B4BES | B4JWA | B4SHORT | B52HBN | B5SKTL |
| B2921 | B33GONE | B3ARCLW | B3GLMOM | B3NJAMN | B3STMOM | B4BIRDS | B4KBETY | B4SIC | B52HCC | B5T1NG |
| B2923 | B33HPY | B3ARCT | B3GOOD | B3NJII | B3TEWHT | B4BYB4T | B4KER | B4TG1RL | B52LAVA | B5TANG |
| B2924 | B33K1ND | B3ARCUB | B3H3LIT | B3NJI | B3THANY | B4BYBLU | B4KIDS | B4TG4NG | B52NRN | B5TWEST |
| B2960D | B33KIND | B3ARD3D | B3H4PPY | B3NSOLO | B3TLBUG | B4BYBNZ | B4KNBLK | B4TGIR1 | B52SAC | B5T |
| B29CFC | B33KND | B3ARDO | B3HAPY2 | B3NTL3Y | B3TONIT | B4BYDL | B4KNEE | B4TGRL | B52STAT | B5WGN |
| B29DAD | B33KVBU | B3ARDS | B3HAVE | B3NTLEY | B3TROFF | B4BYGRL | B4KP4K | B4THEUK | B52USAF | B5WRATH |
| B29DOC | B33LOVE | B3ARFAN | B3HPPY | B3NTLY | B3TSY2 | B4BYM | B4KUGOU | B4TLCAT | B52 | B5 |
| B2BC2C2 | B33MER | B3ARKAT | B3HUMBL | B3NXO | B3TSY | B4BYODA | B4L1FE | B4TM1N | B531F | B604B |
| B2BC2C | B33MIR | B3ARR | B3HUUR | B3N2A4ME | B3TTI | B4BYYDA | B4LDW1N | B4TM4N1 | B533 | B60H |
| B2BGR8 | B33MRR | B3ARS | B3JOYFL | B3NZBBY | B3TTYB | B4C1LE | B4LDWIN | B4TM4N3 | B549WUU | B60L |
| B2BIMMR | B33MUM | B3AST17 | B3JWLD | B3NZOH | B3TTYWT | B4CK8FF | B4LLOUT | B4TM4N | B55555 | B6OOOP |
| B2BJKS | B33RCRT | B3AST2 | B3K1ND | B3NZO | B3TTY | B4CKOFF | B4L | B4TMAN8 | B555 | B60S |
| B2BRLTY | B33RGUY | B3AST3 | B3KABOO | B3NZY | B3TTYY | B4CKUP | B4M4BOY | B4TMANN | B55C | B620J |
| B2BWD | B33RHH | B3AST6 | B3KIND1 | B3O2SS | B3TWHIT | B4C | B4MBI | B4TMB1L | B55G | B621P |
| B2BWILD | B33RMAN | B3ASTI3 | B3KIND7 | B3ONLKN | B3TYWHT | B4DAPL | B4MIZ | B4TMBIL | B5864C | B64O |
| B2B | B33RME | B3ASTIE | B3KIND | B3ORGAN | B3TYWIT | B4DASS | B4MOMMA | B4TMBL3 | B588SKY | B65 |
| B2CKETT | B33RZQ | B3ASTI | B3KND | B3PEACE | B3TYWT3 | B4DB1RD | B4MRY | B4TMBLE | B58AWD6 | B6621 |
| B2DANCE | B33STLY | B3ASTLY | B3K | B3R3AL | B3TYWTE | B4DB3NZ | B4N4N4S | B4TMN | B58AWDM | B6666 |
| B2E2RUN | B33STNG | B3ASTMD | B3KYND | B3RANCH | B3TYWYT | B4DBOYS | B4NAN4 | B4TMO8L | B58AWD | B6O7 |
| B2E | B33TUS | B3ASTSS | B3L13VE | B3RB3R | B3ULAH | B4DBOY | B4NANA | B4TMOBL | B58BABY | B66GEM |
| B2FLDZR | B345T | B3AST | B3L1EV3 | B3RC4T | B3UNEEK | B4DCO | B4NDED | B4TMOB | B58BBY | B66P |
| B2FLY | B34CHN | B3ASTY1 | B3L1EVE | B3RCAT | B3VSTOY | B4DCRDT | B4NDIT | B4TNEY | B58BEAR | B6789 |
| B2GAB | B34RC4T | B3ASTY | B3L3VE | B3RD3D | B3WHOUR | B4DD1E | B4NDT | B4TRUNR | B58BMW | B6866S |
| B2HAS3 | B34RDWN | B3ASY | B3LATRX | B3RDPWR | B3WTCHD | B4DG3R | B4NE1L | B4TTY | B58CLUB | B68T |
| B2KIND | B34TNGU | B3ATER | B3LI3V3 | B3RE4L | B3 | B4DGTCS | B4NGSAT | B4TWOMN | B58FTW | B6911W |
| B2K | B350H | B3ATINU | B3LINDA | B3RLIN | B3YMOM | B4DIDE4 | B4NKA1 | B4U2NV | B58HSTL | B6AV4NT |
| B2LALLI | B350 | B3ATL3S | B3LLA24 | B3RMUDA | B3YND | B4DIDEA | B4NKRPT | B4UDIG | B58HUST | B6BLU |
| B2MXER | B355K | B3ATL3 | B3LLAR | B3RN3R | B3YONCE | B4DK1TY | B4NONE | B4UER | B58KNG | B6DADDY |
| B2PARTY | B35M | B3ATLE5 | B3LLAS | B3RNICE | B3YOND | B4DLAC | B4NSH33 | B4UGO | B58LIMO | B6DAPLE |
| B2SHAY | B377Y | B3ATNGU | B3LLA | B3RNIEG | B3ZWADA | B4DLUCK | B4NSHEE | B4UIAM | B58LOL | B6KER23 |
| B2SRATI | B37 | B3AT1RX | B3LLBLU | B3ROOFS | B40FARM | B4DMAMA | B4NSHE | B4UMANN | B58PAPI | B6OOOP |
| B2TEC1 | B3838 | B3ATTUN | B3LLE | B3ROYA | B40J | B4DNBLK | B4OAI8 | B4UNONE | B58PWR | B6SFUL |
| B2TEC2 | B387B | B3ATUS | B3LLS | B3RRYB | B41512 | B4DOM3N | B4OO1B | B4UTWNM | B58RKT | B6SXY |
| B2TIMES | B38TNGU | B3ATX | B3LLZ | B3RRY | B41EB | B4DR34M | B4OPEC | B4U | B58TONY | B6WAGN |
| B2WLJ | B3ACH1N | B3AUT3 | B3LOVED | B3RS3RK | B41DIE | B4DW01F | B4P3ARL | B4WEOLD | B58UUP | B6 |
| B2 | B3ACH32 | B3AUTEE | B3LTF3D | B3RSERK | B41LEY | B4DW7F | B4PCE | B4W | B58WPN | B703 |
| B3101 | B3ACHBM | B3AUTY | B3LZBUB | B3RSRKR | B424D | B4DWLF | B4PEACE | B4YERN1 | B58 | B707 |
| B311A | B3ACHES | B3AUTY | B3MOR3 | B3RT4A | B425 | B4DW01F | B4POGO | B4YERN | B5911 | B711N |
| B3132C | B3ACHIN | B3AV3R | B3MRGRL | B3RTA | B42B | B4EARTH | B4RBER | B4YLEE | B591X | B71W |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B720M | B8BYGRL | BA1113 | BAAAAAT | BAAZ01 | BABAO | BABE22 | BABIERN | BABS55 | BABYB24 | BABYGRA |
| B72 | B8BYG | BA114 | BAAAAH | BAAZ02 | BABAR1 | BABE2 | BABIES5 | BABS56 | BABYBEE | BABYGRL |
| B73G | B8CAR | BA11ZAC | BAAAD1 | BAAZ73 | BABAR83 | BABE3 | BABIG | BABS69 | BABYBEL | BABYGRZ |
| B73RDOH | B8CASTR | BA14T3O | BAAAD5 | BAAZG | BABARU | BABE4 | BABII | BABS93 | BABYBEN | BABYGTR |
| B741 | B8CAST | BA172 | BAAAMA | BAAZS | BABAR | BABE56 | BABIJAY | BABS94 | BABYBIX | BABYG |
| B7434 | B8CON2 | BA1818 | BAAAMM | BAB1DOL | BABARZ | BABE66 | BABIJ | BABSBMW | BABYBK2 | BABYGY1 |
| B762 | B8DCTR | BA1961 | BAAAM | BAB1 | BABAS10 | BABE831 | BABIK | BABSBNZ | BABYBLK | BABYH23 |
| B767 | B8DMAN | BA1990 | BAAAT | BAB2 | BABAS8 | BABE87 | BABILUV | BABSBUG | BABYBLU | BABYHAM |
| B7730 | B8GGR | BA1991 | BAABA1 | BAB4EVA | BABAS | BABEAN | BABIRAY | BABSG | BABYBL | BABYHLK |
| B775C | B8KER6 | BA1DA | BAABAAA | BAB4U | BABAT | BABEBEE | BABISUE | BABSHKA | BABYBNS | BABYHON |
| B776C | B8KER | BA1LEY9 | BAABS1 | BAB4 | BABAU08 | BABEBLU | BABITA | BABSJTB | BABYBOI | BABYHOT |
| B77777B | B8KRMAN | BA1LEY | BAABYEE | BAB5FAN | BABAU | BABEBOI | BABI | BABSL | BABYBOO | BABYH |
| B77777 | B8MANS | BA1LY | BAABYE | BAB5GAL | BABAW | BABECAR | BABIZ | BABSMBL | BABYBOS | BABYI3 |
| B777C | B8NGALS | BA1RD | BAAD2SS | BAB6 | BABA | BABEDA | BABJ1 | BABSMOM | BABYBO | BABYICE |
| B777G | B8NGLS | BA1SHI9 | BAAD442 | BAB7 | BABAX5 | BABEDOL | BABJEP | BABSNJM | BABYBRD | BABYIVY |
| B777 | B8NREEL | BA2012 | BAAD4X4 | BAB8 | BABAYAG | BABEEKR | BABL1 | BABSRAE | BABYBR | BABYJ09 |
| B777X | B8O8O8B | BA2020 | BAAD88 | BABA02 | BABAYAO | BABEES | BABLADI | BABSS | BABYBUG | BABYJ2 |
| B777Y | B8RICUA | BA2MSW | BAADAZ | BABA10 | BABAYGA | BABEEUH | BABLAM | BABST | BABYBUL | BABYJ82 |
| B778C | B8SBAL | BA2SS | BAADBKR | BABA11 | BABAZ | BABEE | BABLEO | BABT | BABYBUS | BABYJAG |
| B77K | B8SBUS | BA2 | BAADBOY | BABA13 | BABAZZ | BABEGR1 | BABLOO | BABU09 | BABYB | BABYJAI |
| B77W | B8SCBIH | BA2YAGA | BAADBRD | BABA1ON | BABB1 | BABEGRL | BABLSNG | BABU10 | BABYBY | BABYJC |
| B78J | B8SCGRL | BA312 | BAADC8 | BABA1 | BABB8ER | BABEH | BABLSN | BABU2 | BABYC7 | BABYJEP |
| B7A | B8SHARK | BA315 | BAADCAT | BABA201 | BABBASS | BABEI | BABLU19 | BABU3 | BABYCAM | BABYJES |
| B7BRO | B8SHRK | BA32101 | BAADE1 | BABA23 | BABBA | BABEJWB | BABLU1 | BABU96 | BABYCAR | BABYJOE |
| B7D | B8SLNGR | BA322 | BAADE | BABA2 | BABBBIT | BABEJ | BABLU22 | BABUBA | BABYCAT | BABYJON |
| B7ESSED | B8SMVP | BA3420 | BAADKTY | BABA4G | BABBER | BABELI | BABLUE | BABUFRK | BABYCJ | BABYJR3 |
| B7GBLUE | B8TEMAN | BA37 | BAADRF | BABA6C | BABBIE | BABELUV | BABLU | BABUICK | BABYCKS | BABYJX2 |
| B7L | B8TES | BA3924 | BAADSS | BABA6 | BABBIS | BABELYN | BABMIKE | BABULL | BABYCNS | BABYJXN |
| B7 | B8TIN | BA3MA | BAADZ06 | BABA73 | BABBLES | BABENAA | BABN8ER | BABULY | BABYCRY | BABYK10 |
| B7YOLO | B8TM9N | BA3PSA3 | BAADZL1 | BABA7 | BABBLUE | BABENOH | BABNENE | BABUM | BABYCUB | BABYK23 |
| B80OQD | B8TMAN | BA419 | BAAFI1 | BABA986 | BABBLU | BABERAY | BABNTLY | BABUUU | BABYD11 | BABYKAE |
| B811C | B8TRIX | BA41 | BAAGHI | BABA999 | BABBO2 | BABERED | BABOM | BABU | BABYD2 | BABYKAR |
| B811 | B8TTY | BA44BOZ | BAAHAHA | BABAALB | BABOO | BABERLY | BABOO9 | BAB | BABYD33 | BABYKC |
| B81618C | B8YYOTA | BA44 | BAAHIR | BABAALX | BABBS1 | BABERT | BABOOO | BABY03 | BABYDAD | BABYKEE |
| B824 | B90A | BA47NCE | BAAHK | BABAA | BABBS2 | BABES22 | BABOO | BABY08 | BABYDAL | BABYKI |
| B83567 | B911S | BA47 | BAAJD | BABAAZ | BABBU22 | BABES97 | BABOSS2 | BABY101 | BABYDDY | BABYKR |
| B8540G | B911 | BA495 | BAAKA | BABABA | BABBUS | BABESRT | BABOUIE | BABY13 | BABYDEB | BABYLAF |
| B88888 | B91217K | BA4GO9 | BAAL88 | BABABEK | BABBU | BABES | BABOW | BABY17 | BABYDEE | BABYLAM |
| B8888G | B9192 | BA4LYF | BAALLSS | BABABE | BABBY1 | BABETHX | BABO | BABY1 | BABYDIK | BABYLB2 |
| B888B | B91A | BA55OON | BAAL | BABABNZ | BABBY2 | BABETTE | BABOY | BABY20 | BABYDJ | BABYLEE |
| B88B8BB | B92722 | BA567 | BAAMBI | BABABUE | BABBZ | BABETT | BABR826 | BABY333 | BABYDLL | BABYLEG |
| B88BB8B | B9588 | BA5HAR | BAAMBOO | BABACAR | BABC1A | BABET | BABRHUD | BABY36 | BABYDL | BABYLFA |
| B88BBB8 | B9873K | BA650 | BAAM | BABACIA | BABCADI | BABE | BABRNC | BABY3 | BABYDLZ | BABYLIN |
| B88S | B99999 | BA6699 | BAANANA | BABAD | BABCAS | BABEZ | BABROON | BABY50 | BABYDOC | BABYLI2 |
| B88TLE | B99H | BA6KER | BAANGIN | BABAEGA | BABCI2 | BABGIRL | BABS10 | BABY53C | BABYDOE | BABYLN5 |
| B8ACUCK | B9C2ME | BA70 | BAANI | BABAEV | BABCI3 | BABGRL1 | BABS11 | BABY57 | BABYDOG | BABYLND |
| B8AHOOK | B9DKT8R | BA7INGA | BAAPA1 | BABAGRL | BABCI | BABGRL | BABS12 | BABY69 | BABYDO | BABYLON |
| B8AST | B9D | BA7M4N | BAAPA | BABAG | BABCKJV | BABH | BABS143 | BABY6RL | BABYDR | BABYLOT |
| B8AVANT | B9NDIT | BA7MAN | BAAPPLE | BABAJAN | BABCOCK | BABI19 | BABS1 | BABY6 | BABYD | BABYLUV |
| B8AYAGA | B9ROBOT | BA88888 | BAARY | BABAKA | BABCOOK | BABIBLU | BABS20 | BABY777 | BABYE21 | BABYLUX |
| B8BB88B | B9S2ALL | BA8ABLK | BAASHA | BABAKID | BABD011 | BABIBNZ | BABS21 | BABY888 | BABYETI | BABYLVE |
| B8BB8B | B9WILDT | BA8YDOL | BAASMAN | BABAKO | BABDJR | BABIBUG | BABS23 | BABY95 | BABYEVO | BABYM2 |
| B8BB8B | B9 | BA8YGR1 | BAASMOM | BABAL22 | BABDOLL | BABIC | BABS24 | BABY98 | BABYEV | BABYM5 |
| B8BBB88 | BA04 | BA8YLUV | BAATAPS | BABALON | BABDRTY | BABIDOL | BABS2 | BABYAG3 | BABYF1 | BABYMAC |
| B8BBBB8 | BA05 | BA8YODA | BAATMAN | BABALU | BABE01 | BABIE2K | BABS3 | BABYAGA | BABYFXR | BABYMA |
| B8BDOLL | BA05 | BA9901 | BAATSXL | BABAMKM | BABE05 | BABIE2 | BABS414 | BABYAMG | BABYG81 | BABYMAX |
| B8BF8CE | BA08 | BA9 | BAAWA | BABAM | BABE10 | BABIEGL | BABS46 | BABYAS | BABYGAL | BABYMEI |
| B8BYBLU | BA110 | BAAA2 | BAAYYY7 | BABAOF7 | BABE143 | BABIEK | BABS4X4 | BABYAXO | BABYGL | BABYMKR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BABYMMA | BABY | BACK293 | BACNCAR | BAD350Z | BADAS6 | BADBHVR | BADC5 | BADDBEE | BADDPL | BADGER3 |
| BABYMOE | BABYX | BACK295 | BACNEGG | BAD350Z | BADASC8 | BADBIA | BADC6 | BADDBE | BADDP | BADGER5 |
| BABYMOM | BABYYAK | BACK2A | BACNINE | BAD3SX | BADASCN | BADBICH | BADC7 | BADDBLU | BADDRAM | BADGER9 |
| BABYMO | BABYYDA | BACK2IT | BACNLDY | BAD40X | BADASF | BADBIHH | BADC8 | BADDBOI | BADDRGN | BADGERL |
| BABYMTL | BABYYD | BACK2ME | BACNMKR | BAD4F | BADASHS | BADBIRD | BADCADE | BADDBOO | BADDRSX | BADGERS |
| BABYM | BABYYG | BACK2OH | BACNTYM | BAD4RUN | BADASHZ | BADBIT4 | BADCADI | BADDBOY | BADDRVR | BADGER |
| BABYMYN | BABYYO | BACK2TF | BACNUP | BAD4 | BADASPN | BADBITE | BADCAD | BADDB | BADDS3 | BADGF |
| BABYNAA | BABYY | BACK2TX | BACO1 | BAD4X4 | BADASRE | BADBLEX | BADCADY | BADDC10 | BADDSAS | BADGGMA |
| BABYNIX | BABYYY | BACK2US | BACOAN | BAD5HAH | BADASS3 | BADBLK1 | BADCART | BADDC8 | BADDSNK | BADGGRL |
| BABYNM | BABYYYY | BACK40 | BACOFF | BAD5OH | BADASS5 | BADBLT | BADCAT1 | BADDCAD | BADDSS | BADGIRL |
| BABYNP | BABYYZX | BACK4O | BACOGAI | BAD5OO | BADASSI | BADBLUD | BADCAT2 | BADDCAT | BADDTRD | BADGLAD |
| BABYNRS | BABYZ | BACK9BJ | BACOMA | BAD5O | BADASSV | BADBLUE | BADCATS | BADDCNS | BADDVET | BADGLFR |
| BABYOD4 | BABZ2 | BACK9JB | BACON3 | BAD67SS | BADASTN | BADBLZR | BADCATT | BADDCNZ | BADDVR | BADGL |
| BABYODA | BABZ48 | BACK9 | BACON4 | BAD69SS | BADAST | BADBOI | BADCGR | BADDCO | BADDV | BADGMA2 |
| BABYODN | BABZ | BACKAGN | BACON69 | BAD69TK | BADASVT | BADBOIZ | BADCH4D | BADDCSN | BADDWDG | BADGMAW |
| BABYOIL | BABZY | BACKAT1 | BACON71 | BAD70SS | BADATTD | BADBOLT | BADCHAD | BADDCZN | BADDWG | BADGNEE |
| BABYOTA | BABZZ | BACKATU | BACON7 | BAD70TH | BADATUD | BADBONY | BADCHK1 | BADDD63 | BADDWLF | BADGOLF |
| BABYO | BAC2FIT | BACKAWF | BACON99 | BAD7SPD | BADAUDI | BADBOSS | BADCJ7 | BADDD73 | BADDXSE | BADGOY |
| BABYP1E | BAC2LYF | BACKBAY | BACONI | BAD99C5 | BADAUS | BADBOTI | BADCMPY | BADDDDD | BADDY12 | BADGPA |
| BABYPIN | BACAKES | BACKBLU | BACONJR | BAD99HD | BADAWI1 | BADBOT | BADCO10 | BADDDIE | BADDYB7 | BADGR22 |
| BABYP | BACALA | BACKDDY | BACONL | BADA123 | BADAWI2 | BADBOY1 | BADCO1 | BADDD | BADDY | BADGR96 |
| BABYQ | BACARA | BACKEND | BACONUP | BADA1 | BADA | BADBOY9 | BADCO55 | BADDEBT | BADDZ06 | BADGRAM |
| BABYR3D | BACARD1 | BACKER | BACONZ | BADA22 | BADAX19 | BADBOYD | BADCO74 | BADDEEE | BADDZ51 | BADGRFN |
| BABYR8 | BACARTI | BACKFLO | BACPAKR | BADA33 | BADAXFS | BADBOYH | BADCO | BADDEE | BADE63 | BADGRL1 |
| BABYRAE | BACB65 | BACKITN | BACPTA | BADA369 | BADAXR7 | BADBOYS | BADCPNY | BADDEMN | BADEDGE | BADGRL5 |
| BABYRAY | BACBLU | BACKI | BACQN | BADA88 | BADAZ12 | BADBOY | BADCRDT | BADDEST | BADEE | BADGRL9 |
| BABYRED | BACBONE | BACKN57 | BACRAC | BADAAS | BADAZ2 | BADBOYZ | BADCRUZ | BADDE | BADEGG | BADGRMY |
| BABYRIC | BACCHU5 | BACKN76 | BACRAUT | BADABNG | BADAZ71 | BADBRAD | BADCT5 | BADDGRL | BADENUF | BADGRPA |
| BABYRIG | BACCON | BACKN84 | BACROAD | BADABNZ | BADAZC5 | BADBRD | BADCTEN | BADDGTS | BADER10 | BADGRRL |
| BABYRIN | BACCUP | BACKN86 | BACSEAT | BADABOM | BADAZHL | BADBRDZ | BADCTSV | BADDGUY | BADER14 | BADGRS |
| BABYRN2 | BACCUS | BACKN87 | BACTEC | BADABRO | BADAZL1 | BADBREE | BADCUB | BADDG | BADESH4 | BADGT3R |
| BABYRN7 | BACDANI | BACKN97 | BACTFUP | BADAB | BADAZR1 | BADBRIK | BADCUDA | BADDHC | BADESHA | BADGTO |
| BABYR | BACDJW | BACKN9 | BACTIVE | BADACE | BADAZR2 | BADBRIT | BADCUT | BADDHUH | BADEST | BADGTS |
| BABYSHU | BACFLOW | BACKNQ | BACUP | BADAD | BADAZRT | BADBRNC | BADC | BADDI3 | BADES | BADGUY1 |
| BABYSIX | BACH11 | BACKONE | BACVET | BADADY | BADAZS | BADBRO | BADD13 | BADDIE1 | BADEVO | BADGUY2 |
| BABYSON | BACH1 | BACKPAC | BACOV | BADAF84 | BADAZTL | BADBRTH | BADD16 | BADDIE2 | BADE | BADGUY6 |
| BABYSRS | BACH7 | BACKPKR | BACWRDS | BADAIM | BADAZVW | BADBRZ | BADD1E | BADDIE7 | BADEXPL | BADGUY8 |
| BABYSSS | BACHAN | BACKRDS | BAC | BADAKA2 | BADAZZ8 | BADBT | BADD1 | BADDIE9 | BADF1SH | BADGYAL |
| BABYSS | BACHAR | BACKRD | BACZOO | BADAKA | BADAZZJ | BADBTY7 | BADD2SS | BADDIEB | BADF1WR | BADHABT |
| BABYSTR | BACHATA | BACKRDZ | BACZ | BADALAC | BADB1SH | BADBU11 | BADD2 | BADDIEG | BADF1 | BADHAB |
| BABYST | BACHA | BACKRUB | BAD05GT | BADAMC | BADB1 | BADBUBY | BADD392 | BADDIES | BADF450 | BADHAIR |
| BABYSUE | BACHERS | BACKR | BAD1DEA | BADAMF | BADB4Z | BADBUGE | BADD3 | BADDIE | BADF80 | BADHALR |
| BABYSWM | BACHI | BACKS | BAD1LAC | BADAMG | BADB58 | BADBUGG | BADD427 | BADDINO | BADFA5T | BADHBIT |
| BABYS | BACHLVR | BACKTEE | BAD1LE | BADAMS | BADB67 | BADBUGY | BADD440 | BADD1 | BADFAST | BADHBT2 |
| BABYT1 | BACHMAN | BACKTFU | BAD1ONE | BADAM | BADBACK | BADBULL | BADD442 | BADDJ | BADFLWR | BADHBT |
| BABYT3 | BACHMOM | BACKUPB | BAD1SHH | BADAMX | BADBAD1 | BADBUL | BADD454 | BADDKTY | BADFMDG | BADHD |
| BABYTAE | BACHOFF | BACKUPP | BAD1UCK | BADANDY | BADBAJA | BADBUNY | BADD4 | BADDK | BADFORD | BADHEB |
| BABYTNK | BACHOM | BACKUP | BAD2AXL | BADANGG | BADBAM | BADBUZZ | BADD50 | BADDLAC | BADFOX | BADHEM1 |
| BABYTRK | BACHOV | BACKUS1 | BAD2B1 | BADANT | BADBAT | BADBX2 | BADD59 | BADDLUK | BADFRED | BADHLR |
| BABYTT | BACHUS | BACKUS | BAD2BNE | BADANUF | BADB | BADBXCH | BADD5OH | BADDMF | BADFRG | BADHMR |
| BABYT | BACHVER | BACKUUP | BAD2BN | BADAPEL | BADBCH1 | BADBYRD | BADD5T6 | BADDMOM | BADFX4 | BADHOE |
| BABYUH | BACH | BACKWDS | BAD2CAM | BADAPE | BADBCH | BADBYTE | BADD707 | BADDNA | BADG1RL | BADHOOE |
| BABYUNC | BACHY15 | BACKWDZ | BAD2DBN | BADAPL | BADBEAR | BADBY | BADD71 | BADDNKY | BADG3RS | BADHOSS |
| BABYV10 | BACITO5 | BACK | BAD2D | BADAPPL | BADBEAT | BADBYZ | BADD9 | BADDOG2 | BADGE1 | BADHRSE |
| BABYVIC | BACITOO | BACLASH | BAD2TB1 | BADARAM | BADBEE | BADC055 | BADDAD | BADDOG3 | BADGE21 | BADHUH |
| BABYV | BACI | BACLIEU | BAD2TB | BADARI | BADBENZ | BADC10 | BADDAK | BADDOGS | BADGEN | BADHULK |
| BABYWOZ | BACK21 | BACMAC | BAD2U | BADAS1 | BADBGGY | BADC4 | BADDART | BADDOG | BADGER1 | BADID3A |
| BABYWRX | BACK221 | BACNBIT | BAD30TH | BADAS5 | BADBGY | BADC55 | BADDAZ | BADDONE | BADGER2 | BADIE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BADII | BADMAD | BADOMNS | BADSPDR | BADWIFE | BAEDOLL | BAFRMS | BAGGINZ | BAGUKAY | BAHRIN1 | BAINEYP |
| BADILAC | BADMAG | BADON3 | BADSQCH | BADWING | BAEDRI | BAG1 | BAGGLI | BAGUP | BAHRIN7 | BAINGAN |
| BADIMS | BADMAJA | BADONER | BADSRT8 | BADWLF1 | BAEE21 | BAG3LS | BAGGNS | BAGUR | BAHRIN | BAINL78 |
| BADIN25 | BADMAMA | BADONOR | BADSS13 | BADWLF | BAEE | BAG3R | BAGGR | BAGU | BAHROM | BAINS07 |
| BADINFL | BADMAN | BADO | BADSS14 | BADWMN | BAEFINE | BAG5 | BAGGS | BAGVR | BAHSOLO | BAINS22 |
| BADINO | BADMARO | BADP71 | BADSS17 | BADWOMN | BAEGAJA | BAG6ED | BAGGY | BAGWE11 | BAHSTUN | BAINS2 |
| BADINTN | BADMASH | BADPCP | BADSS45 | BADWON | BAEGIRL | BAG7 | BAGHDAD | BAGWELL | BAHTI07 | BAINSC |
| BADITA | BADMAS | BADPENY | BADSS66 | BADWS6 | BAEGM | BAGALMO | BAGHI | BAGYATA | BAHUSA | BAINS |
| BADJ33P | BADMAX | BADPLCE | BADSS80 | BADWTCH | BAEHR | BAGAVAN | BAGHLII | BAGYPSY | BAH | BAINUM |
| BADJAD | BADMDCN | BADPNDA | BADSSHO | BADWTHR | BAEKR6 | BAGBAG | BAGHLI | BAGZLOL | BAI1 | BAIR1 |
| BADJAGG | BADMEGA | BADPNNY | BADSSR | BADWUFF | BAELIEN | BAGBANE | BAGHOST | BAGZT | BAIBAIG | BAIR63 |
| BADJATT | BADMEL | BADPNY | BADSSSS | BAD | BAELON | BAGBOY | BAGIRA | BAGZ | BAIBAX | BAIR7 |
| BADJAZZ | BADMF9 | BADPONY | BADSTI | BADX5 | BAEMA | BAGBROM | BAGJIAK | BAGZZ | BAIBRKS | BAIRAGI |
| BADJEDI | BADMFKR | BADPUG | BADSTNG | BADX711 | BAEMAX | BAGBRO | BAGLADE | BAH1 | BAIB | BAIRD1 |
| BADJEEP | BADMFV | BADR313 | BADSUBI | BADXJ | BAEMAXX | BAGCALI | BAGLDY | BAH3RO | BAIDWAN | BAIRD82 |
| BADJER | BADMILK | BADRA1 | BADSUT | BADXMPL | BAEMON | BAGCHSN | BAGLEY | BAH6 | BAIERN | BAIRS3 |
| BADJIM | BADMIMI | BADRAP1 | BADSUV | BADXR7 | BAEMUM | BAGCHSR | BAGLIFE | BAH7 | BAIGAN | BAIR |
| BADJK | BADMKZ | BADRAP2 | BADSWS6 | BADXR | BAEMW | BAGD350 | BAGLS | BAHAA89 | BAIG | BAISBUG |
| BADJOE | BADMOJO | BADRAPP | BADS | BADX | BAEOMI | BAGD69 | BAGMAKR | BAHAHAH | BAIL3Y | BAISDOG |
| BADJUAN | BADMOM1 | BADRAVN | BADSZ | BADXYKN | BAEPSAE | BAGDBNY | BAGMANN | BAHAHA | BAILAN | BAISHA |
| BADJUJU | BADMOM7 | BADRDHD | BADTACO | BADYODA | BAER1 | BAGDCR2 | BAGMAN | BAHAKG | BAILBND | BAISLA |
| BADK1DZ | BADMOME | BADREAM | BADTAD | BADYOTA | BAER20 | BAGDDAD | BAGME1 | BAHAMAS | BAILBUS | BAISZ06 |
| BADK9S | BADMOMI | BADRED1 | BADTA | BADYOTE | BAER22 | BAGDDUB | BAGMOM | BAHAMAT | BAILB | BAITME |
| BADK9 | BADMOMM | BADREDD | BADTCHR | BADYUK | BAERAE | BAGDG80 | BAGMO | BAHAMA | BAILEE1 | BAITZ |
| BADKATI | BADMOM | BADREDI | BADTHNG | BADZ06 | BAERCAT | BAGDGLI | BAGOD1X | BAHAN | BAILEEJ | BAI |
| BADKATT | BADMPGS | BADRED | BADTM8O | BADZ07 | BAERGA9 | BAGDLDY | BAGONLY | BAHAR7 | BAILEE | BAJ1 |
| BADKAT | BADMPG | BADREP | BADTNK | BADZ28 | BAERGA | BAGDS10 | BAGOSH | BAHARI7 | BAILE | BAJ2 |
| BADKIDS | BADMRFR | BADRG | BADTOAD | BADZ82 | BAERIN | BAGDSER | BAGOTRX | BAHA | BAILEY1 | BAJ5 |
| BADKIDZ | BADMTHA | BADRI21 | BADTOBN | BADZBON | BAERJR | BAGDSRT | BAGOUT | BAHAY2 | BAILEY2 | BAJA06 |
| BADKINS | BADMTHR | BADRI7 | BADTORO | BADZILA | BAERZ3 | BAGDSTI | BAGO | BAHBABA | BAILEY3 | BAJA4X4 |
| BADKITI | BADMUDA | BADRIDE | BADTRNY | BADZO6 | BAES1C | BAGEARA | BAGP1PR | BAHBABA | BAILEY4 | BAJA5 |
| BADKITN | BADMULE | BADRIKV | BADTRX | BADZR1 | BAESEL | BAGED | BAGPAPI | BAHBAH | BAILEY5 | BAJA671 |
| BADKIT | BADMX | BADRIV | BADTTB | BADZR2 | BAESHA | BAGEL03 | BAGPIPE | BAHBA | BAILEY7 | BAJA77 |
| BADKITY | BADN54 | BADRK | BADTUDE | BADZ | BAESICK | BAGELS | BAGPYPR | BAHBOO | BAILEY8 | BAJABOO |
| BADKRMA | BADNABR | BADROD | BADTXV | BADZZ | BAESIK | BAGEL | BAGR1 | BAHBOP | BAILEY9 | BAJABST |
| BADKTE | BADNAJA | BADROE | BADTZ | BADZZZ7 | BAESUG | BAGEM | BAGR2 | BAH0 | BAILEYB | BAJABUS |
| BADKTTY | BADNANA | BADROVR | BADUBET | BAE2CTL | BAETOVN | BAGEND | BAGR8RU | BAHECA | BAILEYD | BAJAB |
| BADKT | BADNBGY | BADRPTR | BADUK | BAE2 | BAEWYA | BAGERAH | BAGR8U | BAHECCA | BAILEYG | BAJAG2 |
| BADLAC | BADNBLU | BADRRS | BADUNIT | BAE4 | BAE | BAGER | BAGR8 | BAHERO1 | BAILEYK | BAJAHAH |
| BADLAND | BADNER | BADRR | BADUNN | BAEB5 | BAEXP1 | BAGFT | BAGRI22 | BAHF247 | BAILEYM | BAJAHA |
| BADLCK | BADNESS | BADRS | BADUSSY | BAEB87 | BAEXP2 | BAGG1ES | BAGROBX | BAHF511 | BAILEYS | BAJAJA |
| BADLETA | BADNEWS | BADRT | BADUU | BAEBAE | BAEXP3 | BAGG1NS | BAGRVZ | BAHFON | BAILEY | BAJAJ |
| BADLEXS | BADNEW | BADRUMM | BADU | BAEBBLU | BAEXP4 | BAGG1N | BAGS60 | BAHGAWD | BAILEYY | BAJALA |
| BADLIME | BADNEWZ | BADR | BADV1 | BAEBD | BAEXP9 | BAGG3D | BAGS7 | BAHHAGE | BAILIE | BAJALE2 |
| BADLLC | BADNORA | BADS10 | BADV6 | BAEBE97 | BAEZ22 | BAGG3 | BAGSLOL | BAHHHD | BAILMAN | BAJALO |
| BADLND5 | BADNOVA | BADS15 | BADV8 | BAEBEEE | BAEZ9 | BAGGA | BAGSTI | BAHHUM | BAILOL | BAJAMA |
| BADLNDR | BADNRAD | BADS1 | BADVETT | BAEBEE | BAEZDOS | BAGGD70 | BAGS | BAHH | BAILOUS | BAJAN02 |
| BADLNDS | BADNR | BADSAS | BADVIBS | BAEBENZ | BAEZZ | BAGGDA4 | BAGSY | BAHM | BAILS3 | BAJAN12 |
| BADLND | BADNUFF | BADSAVY | BADVIXN | BAEBE | BAF1 | BAGGDD | BAGSZ | BAHNANA | BAILS68 | BAJAN4 |
| BADLNDZ | BADNUT | BADSCAT | BADVNG | BAEBFLY | BAF7 | BAGGED1 | BAGTALK | BAHODIR | BAILS | BAJAN60 |
| BADLS3 | BADNWZ | BADSEED | BADVUDO | BAEBGRL | BAFAM | BAGGED | BAGTLK | BAHOG | BAILU1 | BAJANDA |
| BADLSI | BADN | BADSF | BADVUDU | BAEBIE | BAFARM | BAGGEDZ | BAGU1 | BAHOMZ | BAILU2 | BAJAN |
| BADLT1 | BAD01 | BADSG | BADV | BAEB | BAFERD1 | BAGGEND | BAGUA | BAHONDA | BAILUM | BAJARN9 |
| BADLT | BADOBS | BADSHKR | BADWAGN | BAEBYDA | BAFERD | BAGGERS | BAGUBA1 | BAHPGH | BAILYI | BAJASUR |
| BADLUKK | BADODGE | BADSHRK | BADWAL1 | BAECHEF | BAFERN | BAGGER | BAGUBA | BAHRAIN | BAILYJO | BAJATOY |
| BADLUKZ | BADOLL | BADSN8K | BADWAL | BAECHEL | BAFMACO | BAGGHI | BAGUI01 | BAHRAMI | BAILYOU | BAJATRD |
| BADM5 | BADOM3N | BADSNKE | BADWARE | BAECUTE | BAFN | BAGGINS | BAGUI02 | BAHRAMU | BAIN01 | BAJATRK |
| BADMACH | BADOMLT | BADSOUL | BADWAYZ | BAECZAR | BAFOMET | BAGGIN | BAGUIO | BAHRCNG | BAIN5 | BAJAUTE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BAJAZDA | BAKE5 | BAKKEN | BAL4EVR | BALDY | BALLJAR | BALRMOM | BAMA396 | BAMAMOM | BAMDONE | BAMZ1 |
| BAJCAR | BAKE6 | BAKKI17 | BAL4 | BALDZIN | BALLLIN | BALROG | BAMA3 | BAMANM1 | BAMDUR | BAMZANT |
| BAJD | BAKE87 | BAKKI | BAL5 | BALEDIT | BALLMOM | BALROOM | BAMA3X | BAMAOH | BAMENDA | BAMZING |
| BAJEDI | BAKECK | BAKKOFF | BAL6 | BALEHAY | BALLON | BALSAK | BAMA44 | BAMARTR | BAMESPO | BAMZING |
| BAJEEN | BAKED1 | BAKK | BALA123 | BALERAO | BALLOON | BALT1C | BAMA4EV | BAMART | BAMETM6 | BAMZRAM |
| BAJES64 | BAKED | BAKLASH | BALA16 | BALET22 | BALLOU2 | BALTAR | BAMA4 | BAMASLM | BAMFCAM | BAN1KAI |
| BAJIE | BAKEDZT | BAKLAVA | BALA7 | BALE | BALLOUT | BALTMD2 | BAMA58 | BAMASTR | BAMFGTR | BAN1ONE |
| BAJITO | BAKEHER | BAKLPB | BALAAMS | BALF2 | BALLOVE | BALTO | BAMA5 | BAMATD | BAMFIT | BAN1TA |
| BAJOE19 | BAKEIT | BAKMAN | BALACH | BALGARI | BALLPLR | BALTS | BAMA60 | BAMATKD | BAMFJK | BAN1 |
| BAJONES | BAKEJOY | BAKMOBL | BALADAD | BALGM | BALLR2G | BALTZ | BAMA67 | BAMATWO | BAMFJ | BAN2 |
| BAJO | BAKEJ | BAKMOB | BALAGAM | BALG | BALLRS | BALU999 | BAMA69 | BAMATYM | BAMFSS | BAN4NA |
| BAJWA07 | BAKEM | BAKN4TH | BALAGAN | BALHAWK | BALLR | BALUAUG | BAMA6 | BAMAV | BAMFST | BAN5AL |
| BAJWA13 | BAKEN | BAKNBLC | BALAJI | BALHD | BALLS1 | BALUSU | BAMA73 | BAMAWAP | BAMGT1 | BAN5H33 |
| BAJWA1 | BAKEOFF | BAKNBLC | BALAJ | BALIBBY | BALLST | BALUU | BAMA75 | BAMAWON | BAMGT2 | BAN5H3E |
| BAJWA7 | BAKER01 | BAKNFOR | BALAJ | BALIJA | BALLTWO | BALU | BAMA76 | BAMAW | BAMIAM | BAN5HEE |
| BAJWA99 | BAKER04 | BAKNINE | BALAKA | BALINT | BALLU86 | BALWN2 | BAMA80 | BAMA | BAMILAM | BAN9BUS |
| BAJWA | BAKER06 | BAKO67 | BALALA | BALIRAI | BALL | BAL | BAMA81 | BAMAX3 | BAMIMI2 | BANAANA |
| BAK1 | BAKER11 | BAKO7 | BALALJC | BALISTC | BALLYNN | BALYHOO | BAMA82 | BAMAXC | BAMIMI3 | BANALA |
| BAK2A | BAKER16 | BAKOFF | BALALJH | BALIS | BALLZ28 | BALZANO | BAMA85 | BAMAX | BAMIMI | BANALES |
| BAK2BAK | BAKER19 | BAKPAKR | BALAM | BALITE | BALLZAE | BALZER | BAMA87 | BAMAZNG | BAMIT | BANAN4 |
| BAK2BLK | BAKER21 | BAKR06 | BALANC3 | BALIVE | BALLZER | BALZIE | BAMA91 | BAMB16 | BAMJ9UD | BANAN7 |
| BAK2LUM | BAKER2 | BAKR2 | BALANCD | BALI | BALLZE | BALZK | BAMA95 | BAMB1NO | BAMM332 | BANAN4A |
| BAK2MUS | BAKER30 | BAKR311 | BALANCH | BALJEEP | BALLZY1 | BALZOUT | BAMA99 | BAMB1 | BAMM525 | BANANA5 |
| BAK2OBJ | BAKER32 | BAKR6 | BALANZD | BALL030 | BALLZZZ | BALZRS | BAMA1 | BAMB4M | BAMM55 | BANANA6 |
| BAK2WRK | BAKER33 | BAKRBNB | BALARAM | BALL05 | BALMAIN | BAM1 | BAMAA | BAMBA1 | BAMMA | BANANAA |
| BAK2 | BAKER3 | BAKRBST | BALARDM | BALL13 | BALMD | BAM28JA | BAMABB | BAMBA2 | BAMMBAM | BANANAZ |
| BAK3R4L | BAKER4 | BAKRDOG | BALA | BALL19 | BALMOM | BAM2 | BAMABOI | BAMBABY | BAMMER | BANANER |
| BAK3R55 | BAKER64 | BAKRDS | BALAYLA | BALL1N | BALMPLX | BAM3 | BAMABOY | BAMBALM | BAMMIMI | BANANIE |
| BAK3R8 | BAKER70 | BAKRGAL | BALAYRN | BALL1 | BALMUNG | BAM4EVA | BAMABRZ | BAMBAM1 | BAMMMM | BANANIZ |
| BAK3R | BAKER73 | BAKRINS | BALAYYA | BALL3N | BALM | BAM4LIF | BAMABUN | BAMBAM2 | BAMM | BANANO |
| BAK6R | BAKER77 | BAKRMAN | BALAZO | BALL3R | BALMY2 | BAM4U | BAMAB | BAMBAM3 | BAMNFAM | BANAN |
| BAK6 | BAKER86 | BAKRMN | BALBIRJ | BALL3 | BALN247 | BAM4 | BAMACAR | BAMBAM6 | BAMNSTR | BANANZ |
| BAK7 | BAKERBR | BAKRND | BALBIR | BALL4KJ | BALNCHN | BAM5 | BAMACHC | BAMBAMO | BAMN | BANARA5 |
| BAK8 | BAKERMS | BAKRORG | BALBOA1 | BALL4MO | BALN | BAM6 | BAMACUZ | BAMBAM | BAMO9 | BANARAS |
| BAKA9 | BAKERM | BAKRS | BALCOM | BALL4 | BALO21 | BAM8 | BAMADI | BAMBAT | BAMOLAM | BANAS39 |
| BAKACAR | BAKERO6 | BAKS05 | BALCORA | BALL4X | BALOCH3 | BAM8ZG | BAMAEA | BAMBENZ | BAMONE | BANAT1 |
| BAKAGN | BAKERS3 | BAKS1 | BALD46 | BALL5 | BALOCH4 | BAMA017 | BAMAESQ | BAMBERG | BAMOR | BANATI |
| BAKAMBL | BAKERS5 | BAKSHW | BALDAF | BALL6 | BALOCH5 | BAMA01 | BAMAEZ | BAMBI19 | BAMOS10 | BANBAN |
| BAKAR1 | BAKERSD | BAKTHS | BALDBAT | BALL9 | BALOCH7 | BAMA07 | BAMAFAM | BAMBI1 | BAMPA6 | BANBCN |
| BAKARI2 | BAKERY | BAKU94 | BALDEO | BALLAN | BALOCH | BAMA111 | BAMAFAN | BAMBI21 | BAMPAPA | BANCARS |
| BAKARI | BAKERZ | BAKUAZ | BALDER | BALLAS | BALOGAC | BAMA14 | BAMAFN1 | BAMBI7 | BAMPAW | BANCERO |
| BAKAR | BAKES4U | BAKUDI | BALDEV | BALLA | BALOG | BAMA15 | BAMAG1R | BAMBI87 | BAMPA | BANCH33 |
| BAKAWF | BAKESC8 | BAKUGO1 | BALDE | BALLAZ9 | BALONE | BAMA17 | BAMAGUH | BAMBID | BAMPBW1 | BAND017 |
| BAKBLUE | BAKESCC | BAKUGOU | BALDIEJ | BALLBAT | BALONEY | BAMA17X | BAMAGUL | BAMBIE | BAMPBW2 | BAND1CO |
| BAKBLU | BAKESHO | BAKUGO | BALDIE | BALLEIN | BALONI | BAMA18 | BAMAH | BAMBIII | BAMPERY | BAND1DO |
| BAKBONE | BAKES | BAKUPB | BALDING | BALLEN | BALON | BAMA19 | BAMAI | BAMBII | BAMPI | BAND1IT |
| BAKDBLU | BAKFIRE | BAKUPLN | BALDLOX | BALLER1 | BALOO21 | BAMA1 | BAMAJAY | BAMBINA | BAMSIS1 | BAND1T1 |
| BAKE01 | BAKGAT | BAKUP | BALDONE | BALLERB | BALOO2 | BAMA20 | BAMAJKS | BAMBIRS | BAMSKIX | BAND1T3 |
| BAKE06 | BAKHOME | BAKUSH | BALDO | BALLERS | BALOOCH | BAMA22 | BAMAKAI | BAMBIS | BAMSLAC | BAND1TO |
| BAKE12 | BAKHRIN | BAKU | BALDVPR | BALLER | BALOONS | BAMA23 | BAMAKAT | BAMBI | BAMSMOM | BAND1TZ |
| BAKE19 | BAKIES | BAKW3 | BALDWIN | BALLERZ | BALOOO | BAMA24 | BAMAKA | BAMBMM | BAMSM | BAND1 |
| BAKE1 | BAKIN4U | BAKWDS | BALDWN | BALLO | BALOO | BAMA25 | BAMAKID | BAMBOO | BAMSPRT | BAND2 |
| BAKE22 | BAKING | BAKWEN | BALD27 | BALLET | BALOR | BAMA26 | BAMALAM | BAMBR2 | BAMSY13 | BAND7T |
| BAKE350 | BAKIN | BAKY71 | BALDY56 | BALLGME | BALOS | BAMA29 | BAMALEE | BAMBRG3 | BAMVBAW | BAND8 |
| BAKE3 | BAKINYA | BAL1ARD | BALDY58 | BALLGM | BALOUD1 | BAMA2 | BAMALUM | BAMBRG | BAMV | BANDA01 |
| BAKE44 | BAKIR23 | BAL1ER | BALDY5 | BALLGUY | BALOU | BAMA307 | BAMALUV | BAMO | BAMWIFE | BANDA1 |
| BAKE4U | BAKI | BAL1GHT | BALDYMO | BALLINN | BALQEIS | BAMA334 | BAMAMA1 | BAMCK | BAMX11 | BANDA98 |
| BAKE4 | BAKKA | BAL2 | BALDYS | BALLIN | BALRG | BAMA36 | BAMAMAN | BAMDLAM | BAMXBAM | BANDAGE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BANDAM | BANDT20 | BANIAS | BANKS7 | BANTYR4 | BAR10R | BARBBNZ | BARBIRN | BARCHE | BARHPPR | BARLLC |
| BANDAR | BANDTTA | BANICHR | BANKS87 | BANWAIS | BAR1HAM | BARBBUG | BARBI | BARCHTA | BARHPR | BARLOS |
| BANDA | BANDT | BANICK | BANKS88 | BANWAR | BAR1SAX | BARBCO1 | BARBJEP | BARCOL1 | BARHRBR | BARLOW1 |
| BANDB1 | BANDUNG | BANIC | BANKSEY | BANWAY | BAR1 | BARBCUE | BARBJO | BARCR | BARIDE | BARLOW |
| BANDB2 | BANDUP | BANIK18 | BANKSIT | BANWON | BAR2 | BARBD | BARBJP | BARCUDA | BARIGA | BARLO |
| BANDBUS | BANDVAN | BANILDA | BANKSON | BAN | BAR3ER | BARBE1 | BARBJS | BARCUS | BARII1 | BARLTR |
| BANDB | BAND | BANIMAL | BANKSSS | BANXSRX | BAR3FAC | BARBE92 | BARBJ | BARC | BARIKA | BARMAN1 |
| BANDC | BANDY66 | BANION | BANKSTN | BANX | BAR3 | BARBED | BARBKD | BARCY03 | BARIMAH | BARMAN2 |
| BANDDAD | BANDYT1 | BANJO2 | BANKS | BANXX | BAR4 | BARBEE1 | BARBKEN | BARD17 | BARINAS | BARMAR1 |
| BANDD | BANDY | BANJO33 | BANKSY | BANYOTS | BAR82A1 | BARBEE2 | BARBLLC | BARD49 | BARISAL | BARMAX |
| BANDE19 | BANDZ15 | BANJO49 | BANK | BANZ4I | BAR8IE | BARBEE3 | BARBLX | BARDIB | BARISAX | BARME54 |
| BANDED | BANDZ2 | BANJO4U | BANKYT | BANZAI | BAR9 | BARBEEQ | BARBM | BARDI | BARISS | BARMINA |
| BANDELA | BANDZ3 | BANJO69 | BANLOD | BANZBMW | BARACO | BARBEES | BARBO1 | BARDIYA | BARISTA | BARMIN |
| BANDETT | BANDZ | BANJO71 | BANME | BANZI | BARADI | BARBEE | BARBOO | BARDLGC | BARISTR | BARMI |
| BANDF | BANE71 | BANJOB | BANN50 | BANZZ06 | BARAGA | BARBEEZ | BARBOSA | BARDN1 | BARIUKE | BARMUE |
| BANDGK | BANE86 | BANJOMY | BANNA1 | BAOAN22 | BARAILY | BARBELL | BARBO | BARDOC | BARIYOO | BARN1E |
| BANDG | BANEI | BANJOS | BANNANA | BAOBEI | BARAKA5 | BARBEQ | BARBOZA | BARDO | BARJAY | BARN2GO |
| BANDHU | BANEJKU | BANJOVI | BANNA | BAOBUN | BARAKAA | BARBER2 | BARBPEN | BARDSNG | BARJERK | BARN2 |
| BANDI7O | BANEO07 | BANJO | BANNDIT | BAOFU | BARAKAH | BARBER4 | BARBQ5 | BARDWN | BARK1EY | BARN3CT |
| BANDICO | BANEPA | BANJR | BANNED | BAOKHOI | BARAKA | BARBER5 | BARBQBE | BARD | BARK1N | BARN3S1 |
| BANDIDO | BANESQ5 | BANK1 | BANNERV | BAONISS | BARAM79 | BARBERJ | BARBQU | BARE2 | BARK1 | BARN3TT |
| BANDIE | BANE | BANK3R | BANNER | BAOUAI | BARAN5 | BARBERO | BARBQ | BARE47 | BARK2 | BARN3Y |
| BANDINI | BANEZ2 | BANK56 | BANNIC | BAOZI | BARAN8 | BARBERQ | BARBRAM | BAREBAK | BARK3R | BARN44 |
| BANDIR | BANEZ | BANK5 | BANNONE | BAP2 | BARAN | BARBERR | BARBRAT | BARECH | BARK3 | BARN66 |
| BANDIT1 | BANFROG | BANKA1 | BANNR18 | BAP4X4 | BARAR | BARBERS | BARBRA | BAREDEN | BARK4ME | BARN93 |
| BANDIT3 | BANG1 | BANKAI1 | BANNY10 | BAPA05 | BARASH | BARBER | BARBRCO | BAREFLD | BARKAN3 | BARN99 |
| BANDIT4 | BANG26 | BANKAI6 | BANOMAD | BAPA12 | BARATA | BARBERX | BARBRD | BAREFOT | BARKATU | BARNAB |
| BANDIT5 | BANG3RZ | BANKAI1 | BANO | BAPA1 | BARAYAR | BARBETY | BARBRIN | BAREFT2 | BARKAT | BARNACL |
| BANDIT6 | BANG420 | BANKAI | BANQNE | BAPA60 | BARB07 | BARBFAN | BARBRLA | BAREFT | BARKA | BARNALA |
| BANDIT7 | BANG6 | BANKER7 | BANQUO | BAPAA | BARB13 | BARBGEO | BARBROS | BAREFZZ | BARKBNZ | BARNDOG |
| BANDIT8 | BANGALI | BANKERS | BANRBUS | BAPANI | BARB18 | BARBGRL | BARBS64 | BAREIT | BARKBOX | BARNES1 |
| BANDIT9 | BANGARU | BANKER | BANRUA | BAPAX8 | BARB19 | BARBG | BARBS74 | BAREKAT | BARKCLB | BARNES8 |
| BANDITO | BANGBTM | BANKES1 | BANSAL | BAPAYNE | BARB1E1 | BARBHER | BARBSL8 | BARELA | BARKE1 | BARNEST |
| BANDITS | BANGD1 | BANKHED | BANSARI | BAPBAPA | BARB1E2 | BARBI23 | BARBSLS | BARELY | BARKE2 | BARNES |
| BANDIT | BANGEEB | BANKHER | BANSH1E | BAPCAT | BARB1ED | BARBI33 | BARBSTJ | BAREN2 | BARKE4 | BARNET |
| BANDITZ | BANGELO | BANKIA | BANSH33 | BAPE | BARB1E | BARBI3 | BARBSTY | BAREN | BARKE5 | BARNE |
| BANDI | BANGEL | BANKIN | BANSHE1 | BAPH666 | BARB1E | BARBI7 | BARBS | BARETTA | BARKEEN | BARNEY5 |
| BANDK | BANGIE | BANKLYF | BANSHEB | BAPHY | BARB1OO | BARBIB | BARBTOM | BARET | BARKEEP | BARNEYY |
| BANDLDY | BANGIN | BANKMT | BANSHEE | BAPJJP | BARB2 | BARBID | BARBVET | BAREXM | BARKELS | BARNEZZ |
| BANDLE | BANGKOK | BANKO1 | BANSHII | BAPJTP | BARB3 | BARBIE2 | BARBV | BARFILD | BARKER1 | BARNGER |
| BANDLYF | BANGMAN | BANKONE | BANSHI | BAPOB | BARB43 | BARBIE5 | BARB | BARFIT | BARKERJ | BARNHNT |
| BANDME | BANGNIT | BANKOWD | BANSKO2 | BAPOLLO | BARB51 | BARBIE6 | BARBY7 | BARFI | BARKEY | BARNHRT |
| BANDMN | BANGNM | BANKRBR | BANSKO3 | BAPOPS | BARB59 | BARBIE7 | BARBYE | BARFS1 | BARKIES | BARNIEE |
| BANDMOM | BANGON | BANKROL | BANSOFF | BAPOULO | BARB5 | BARBIE8 | BARBYRD | BARGA1 | BARKLEY | BARNIE |
| BANDM | BANGOUT | BANKRPT | BANSPLT | BAPPA | BARB63 | BARBIEE | BARBYS | BARGA | BARKLSS | BARNINO |
| BANDO02 | BANGPAD | BANKS01 | BANSRI | BAPPY | BARB887 | BARBIEJ | BARBY | BARGERO | BARKMBL | BARNLND |
| BANDO29 | BANGPOP | BANKS03 | BANTAJM | BAPRGTP | BARB88 | BARBIEK | BARBZ | BARGERS | BARKME | BARNMOM |
| BANDONE | BANGRSM | BANKS04 | BANTAMS | BAPST | BARBA2 | BARBIEM | BARC103 | BARGER | BARKON1 | BARNONE |
| BANDOOK | BANGT4N | BANKS05 | BANTAWA | BAPS | BARBAE2 | BARBIEO | BARCA10 | BARGEST | BARKON | BARNQLT |
| BANDORR | BANGTAN | BANKS06 | BANTAYA | BAPTG1 | BARBAE | BARBIER | BARCA11 | BARGE | BARKO | BARNS1 |
| BANDOR | BANGTN | BANKS13 | BANTER1 | BAPTIST | BARBAJ | BARBIES | BARCA1 | BARGIT | BARKRS | BARNTOY |
| BANDO | BANGUN | BANKS15 | BANTHA1 | BAPUDEV | BARBANN | BARBIEX | BARCAMK | BARHAMA | BARKR | BARNUTS |
| BANDQ | BANGUSH | BANKS1 | BANTHIS | BAPUDSP | BARBARO | BARBIEZ | BARCAR | BARHAR | BARKS7 | BARNUT |
| BANDR20 | BANG | BANKS27 | BANTH | BAQA255 | BARBAR | BARBIGT | BARCAST | BARHBR | BARKY2 | BARN |
| BANDRA | BANGZ | BANKS2 | BANTI | BAQDC14 | BARBA | BARBII3 | BARCAT1 | BARHINO | BARKY | BARNY2 |
| BANDRE | BANH33 | BANKS4 | BANTRY | BAQIR | BARBB | BARBII | BARCAT | BARHIYA | BARLENE | BARNY3 |
| BANDRSN | BANHBAO | BANKS5 | BANTWO | BAQNB1K | BARBBEE | BARBIJP | BARCA | BARHOOM | BARLEYS | BARNY5F |
| BANDSAW | BANHMI | BANKS6 | BANTY08 | BAQUERO | BARBBE | BARBIQ | BARCHEN | BARHOPR | BARLIN | BARNYRD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BARNY | BARRYL | BAS5 | BASHAMJ | BASK | BASSK9 | BATBOAT | BATHRLX | BATMANT | BATPONE | BATTREE |
| BARNZ5 | BARRYM | BAS8 | BASHAMS | BASLLC | BASSLGN | BATBO | BATH | BATMANV | BATPONY | BATTREZ |
| BARNZY | BARRYS | BASALA | BASHAM | BASMTDR | BASSLOL | BATBOY | BATIA | BATMANZ | BATPOWR | BATTRK |
| BAROB | BARRYWS | BASAME | BASHAR1 | BASNAN | BASSM3 | BATBRIT | BATIE50 | BATMATT | BATRA | BATTRUK |
| BAROLB | BARRZY | BASANI | BASHAR | BASNCTR | BASSMBL | BATBUG1 | BATISTA | BATMB1L | BATRES | BATTRUP |
| BARON1 | BARSA10 | BASANTI | BASHASK | BASNET4 | BASSMOM | BATBUG | BATIST | BATMBL3 | BATREZ | BATTRY1 |
| BARON5 | BARSA14 | BASANT | BASHAS | BASNROY | BASSNG | BATBUIK | BATJAG1 | BATMBL6 | BATRIDE | BATTT |
| BARON78 | BARSA2 | BASAR | BASHA | BASOFIL | BASSNOH | BATC1 | BATJAKE | BATMBL7 | BATRODZ | BATT |
| BAROND | BARSA | BASASIN | BASHC6 | BASOON | BASSN | BATCADI | BATJEP1 | BATMBL8 | BATROON | BATTY14 |
| BARONE | BARSCZ3 | BASAVG | BASHCLE | BASPRO | BASSOLE | BATCAD | BATJET | BATMBLL | BATROUN | BATTY3 |
| BARONEY | BARSHA2 | BASA | BASHDAD | BASRAHN | BASSONA | BATCAR3 | BATJP | BATMBL | BATRUK | BATTYBG |
| BARONS2 | BARSK | BASB4LL | BASHED | BASRAH | BASSON | BATCARR | BATJT | BATMC | BATRUNR | BATU61 |
| BARONS7 | BARSOAP | BASBAL | BASHER | BASRI1 | BASSRT | BATCAR | BATKAR | BATMEM | BATRUP1 | BATULA |
| BARON | BARSOI3 | BASBL27 | BASHFOO | BASRWI4 | BASSRUS | BATCAT | BATKAT8 | BATME | BATRY | BATUQUI |
| BAROOD | BARSU | BASBL42 | BASHI77 | BASS01 | BASSTRB | BATCAVE | BATKAVE | BATMITE | BATS54 | BATUV |
| BAROOSH | BART29 | BASBMOM | BASHIR | BASS12 | BASSUB | BATCH13 | BATKING | BATMN01 | BATS56 | BATVAN1 |
| BAROOT | BART2U | BASBTCH | BASHJB | BASS14 | BASSUP | BATCH3 | BATL317 | BATMN11 | BATSCHE | BATVANN |
| BAROSY | BART2 | BASC1 | BASHJ | BASS15 | BASSWD | BATCHIC | BATLAC1 | BATMN1 | BATSGT | BATVAT |
| BAROT | BART41 | BASCAT | BASHKA | BASS2 | BASS | BATCHIK | BATLADY | BATMN3 | BATSHIT | BATVSUP |
| BAROUD1 | BART61 | BASCH | BASHKR | BASS42 | BASSY | BATCH | BATLAN | BATMN60 | BATSHT | BATW1NG |
| BAROUDI | BART9 | BASCMP | BASHMD | BASS4U | BASTANG | BATCHY | BATLAXE | BATMN66 | BATSMAN | BATW4GN |
| BARPBAR | BARTACT | BASCULE | BASHMT | BASS4 | BASTARD | BATCMRY | BATLBEE | BATMN67 | BATSON | BATWAGN |
| BARQUE | BARTCFP | BASDB58 | BASHM | BASS525 | BASTART | BATCRAN | BATLBOY | BATMN76 | BATSOUP | BATWHIP |
| BARQ | BARTEE2 | BASDEA | BASHOL | BASS615 | BASTA | BATDAD5 | BATLBRN | BATMN79 | BATSSR | BATWMN |
| BARR683 | BARTELL | BASDEO | BASHO | BASS661 | BASTET | BATDAD6 | BATLCAT | BATMN89 | BATSS | BATWM |
| BARRA6 | BARTEN | BASDGOD | BASHUI | BASS70 | BASTGN | BATDAD | BATLCRY | BATMN95 | BATSUV | BATWNGZ |
| BARRACA | BARTER6 | BASDRM | BASH | BASS71 | BASTIEN | BATDADY | BATLETH | BATMNDC | BATS | BATWOLF |
| BARRAG | BARTH | BASE120 | BASHY | BASS79 | BASTIN | BATDAN | BATLKAT | BATMNDO | BATSY1 | BATWOMN |
| BARRAKA | BARTIER | BASEB4L | BASIC1 | BASS7 | BASTION | BATDAWG | BATLKEY | BATMNOO | BATSY | BAT |
| BARRA | BARTIPS | BASEBAL | BASIC21 | BASS808 | BASTLS | BATDDY2 | BATLSTR | BATMNSS | BATT5 | BATYA01 |
| BARRBEE | BARTKAR | BASEBLL | BASICAF | BASS91 | BASTRMR | BATDDY | BATLTEC | BATMOBL | BATT66 | BATYA1 |
| BARRBIE | BARTLEY | BASEBL | BASICC | BASSACE | BASTTUB | BATEASE | BATLTNK | BATMOB | BATT82 | BATYA |
| BARRCAD | BARTLY | BASEBOL | BASICEX | BASSAMW | BAST | BATEMBL | BATLUVR | BATMODE | BATTACO | BATZ220 |
| BARRCAR | BARTMAN | BASECMP | BASICJ | BASSAM | BASTY | BATES01 | BATLWGN | BATMOM1 | BATTAGS | BATZTBI |
| BARRC | BARTNF5 | BASED1 | BASICWG | BASSBIZ | BASU89 | BATES02 | BATM08L | BATMOM3 | BATTANK | BATZTER |
| BARRE3 | BARTOE | BASED | BASIC | BASSBRO | BASURA | BATES2 | BATM3N | BATMOM4 | BATTCAR | BATZY2 |
| BARREA | BARTONE | BASEETA | BASIIIC | BASSB | BASU | BATES4 | BATM4NN | BATMOM5 | BATTEN | BATZY |
| BARRELI | BARTONI | BASEHIT | BASKL1 | BASSCAT | BAS | BATESEY | BATM4NS | BATMOMM | BATTERY | BAU3R |
| BARRELL | BARTONW | BASEL1 | BASIL1 | BASSCL | BASYE | BATESJ | BATM4N | BATMOM | BATTGRL | BAUBAU |
| BARRELS | BARTSCH | BASEL | BASIL2 | BASSDUO | BASYUR | BATESNP | BATMAAM | BATMON | BATTH1 | BAUBMU |
| BARRERE | BARTS | BASEMDL | BASIL7 | BASSEL | BASZMEG | BATEST2 | BATMAAN | BATMO | BATTH22 | BAUCH |
| BARRETT | BART | BASENJI | BASILDA | BASSET1 | BAT1AD | BATES | BATMAC2 | BATMVL | BATTHKY | BAUDI |
| BARRE | BARUBI | BASEOO6 | BASILIO | BASSET5 | BAT1MAN | BATESY | BATMAMA | BATM | BATTH | BAUDO |
| BARRIOS | BARUCA | BASEPET | BASILR | BASSETH | BAT1MBL | BATE | BATMAN1 | BATNBAL | BATTL3 | BAUER01 |
| BARRK | BARUCH8 | BASER | BASIL | BASSET | BAT1STA | BATFMLY | BATMAN4 | BATNESS | BATTLE2 | BAUER1 |
| BARRNGR | BARUD | BASETBZ | BASIM27 | BASSFCE | BAT2 | BATFUZN | BATMAN5 | BATNRSE | BATTLE7 | BAUER35 |
| BARRON7 | BARUK | BASETEK | BASIS | BASSFLY | BAT5Y | BATG1RL | BATMAN6 | BATNSTY | BATTLEB | BAUER3 |
| BARRON9 | BARUN | BASE | BASITH | BASSFVR | BATAM | BATGIR1 | BATMAN7 | BATNURS | BATTLEC | BAUER5 |
| BARROSO | BARWOO | BASEY | BASKAN | BASSG3M | BATARNI | BATGRAM | BATMAN8 | BATOMIC | BATTLE | BAUER78 |
| BARROW | BARY1 | BASEZ06 | BASKENA | BASSGD | BATATA | BATGRAN | BATMAN9 | BATONDA | BATTM4N | BAUERRE |
| BARRRRK | BARYTON | BASF1SH | BASKET6 | BASSGTR | BATA | BATGRL4 | BATMANB | BATONVC | BATTMBL | BAUGH6 |
| BARRRX | BARZA01 | BASFE | BASKETC | BASSH3D | BATB8TE | BATGRL6 | BATMANE | BATON | BATTMOB | BAUGHAN |
| BARRY16 | BARZOOM | BASFISN | BASKETS | BASSHD | BATBABY | BATGRLH | BATMANG | BATOOL7 | BATTN1 | BAUGHS |
| BARRY1 | BARZ | BASFORD | BASKET | BASSHED | BATBAT | BATGRLY | BATMANI | BATOOL | BATTONE | BAUJAN |
| BARRYB | BAS1CB | BASH01 | BASKIKR | BASSHL3 | BATBENZ | BATGURL | BATMANJ | BATOUMA | BATTOU | BAULO |
| BARRYD | BAS1C | BASH02 | BASKNIT | BASSHOL | BATBISH | BATHCO | BATMANM | BATPAW | BATTOZ | BAUM1X5 |
| BARRYFN | BAS1L | BASH808 | BASKT2U | BASSI01 | BATBK | BATHORY | BATMANN | BATPD | BATTPNY | BAUM23 |
| BARRYJR | BAS3D | BASHAAR | BASKUL | BASSIN | BATBMW | BATHOUZ | BATMANO | BATPOD | BATTRCK | BAUMER2 |

```
BAUMER9   BAX2      BAYBLSD   BAYLOR2   BAY       BB13156   BB4ABB    BB9743    BBAYEGA   BBBNDLR   BBCLASS
BAUMERS   BAX7      BAYBMAX   BAYLORX   BAYXC     BB131     BB4AC     BB97      BBAYGA    BBBNE     BBCLEAN
BAUMIE    BAXAYY    BAYBOO    BAYM4X    BAYYYS    BB1332    BB4BRM    BB986     BBAYGAX   BBBOATS   BBCOACH
BAUML2W   BAXB      BAYBOSS   BAYMAAX   BAYYY     BB13      BB4DAN    BB9       BBB10X    BBBONES   BBCOBRA
BAUMRN    BAXBRUT   BAYBOY    BAYMARE   BAYZ87    BB1441    BB4EVER   BBA1      BBB1      BBBOOEY   BBCOCO
BAUMSHL   BAXDPAK   BAYBREZ   BAYMAX1   BAYZIL    BB147     BB4LIF    BBA5      BBB3      BBBOOST   BBCOOL
BAUMSPG   BAXIBOO   BAYBRZE   BAYMAX3   BAZ1NGA   BB148     BB4ME     BBAAMM    BBB96SS   BBBOP10   BBCOOP
BAUMSQD   BAXIE     BAYBUBL   BAYMAX7   BAZ5      BB155     BB4RR     BBABBS    BBBABYG   BBBOP1    BBCOTO
BAUM      BAXINHA   BAYBUG    BAYMAX8   BAZAK     BB1794    BB4       BBABS     BBBAD38   BBBOP2    BBCP
BAURKO    BAXMAL1   BAYBURT   BAYMAXS   BAZARI    BB17      BB502     BBABY1    BBBAKE    BBBOP3    BBCRETE
BAUSHOG   BAXMAL    BAYB      BAYMAX    BAZATAK   BB1833    BB510     BBABY7    BBBAND    BBBOP5    BBCRMB
BAUSUM    BAYC966   BAYMEN    BAZDM3G   BB18      BB53      BBACK     BBBARAM   BBBOP6    BBCRNCH
BAUTCH    BAXTER1   BAYCART   BAYMKT    BAZEICP   BB1924    BB549     BBACONI   BBBART1   BBBOP7    BBCTOO
BAUTO1    BAXTER2   BAYCB     BAYMONT   BAZEL     BB1953    BB550     BBAD1     BBBART    BBBOP8    BBCTR
BAUZ      BAXTER3   BAYCHI4   BAYMRE    BAZE      BB1955    BB564     BBAD74    BBBAT     BBBOP9    BBCURRY
BAV3      BAXTER8   BAYCHIA   BAYMRKT   BAZH      BB1956    BB5RS     BBADDT    BBBB88    BBBOU     BBCWATR
BAVANI9   BAXTERB   BAYCITY   BAYMR     BAZIC     BB1959    BB603     BBADGES   BBBBADD   BBBRITS   BBC
BAVAR1A   BAXTERS   BAYCORN   BANYMVAY  BAZIN6A   BB1966    BB621     BBADJI    BBBBAD    BBBRITT   BBD1
BAVENUE   BAXTLS    BAYDAWG   BAYM      BAZINGA   BB1974    BB62GMG   BBADOOP   BBBBBAD   BBBRNCO   BBD2O1
BAVID     BAXTON    BAYDAY1   BAYMX47   BAZM2     BB1975    BB62USN   BBAD      BBBBBBB   BBBRNC    BBD3
BAVONTS   BAXTRNO   BAYDAY    BAYMX     BAZMEG    BB1987    BB62      BBAERO    BBBBBB    BBBRNKO   BBD4L
BAVOTER   BAXTRSS   BAYDOGS   BAYN3     BAZNGA1   BB1       BB63USN   BBAF3TT   BBBBIRD   BBBRNKY   BBDAD31
BAV4      BAXTR     BAYEDGE   BAYNARD   BAZNI     BB2002    BB6661    BBAFETT   BBBBTRK   BBBRONC   BBDADDY
BAW4      BAXTYOR   BAYEFAL   BAYNOAK   BAZNNGA   BB2017    BB666     BBAILEY   BBBBUG    BBBROWS   BBDAISY
BAW5E     BAXVET    BAYENVY   BAYNUP    BAZOIL    BB2018    BB6676    BBAJ1     BBBB      BBBRRRR   BBDAWGS
BAWAKEN   BAX       BAYER2    BAYODA    BAZOOKA   BB2019    BB68      BBAJ2     BBBC10    BBBSTI    BBDB
BAWANNA   BAXXTER   BAYER5    BAYOU18   BAZRAM    BB2020    BB6920    BBAKER    BBBC19    BBBTB     BBDLL
BAWARTN   BAXX      BAYERN1   BAYOU32   BAZTREK   BB2022    BB6       BBAKNT    BBBC20    BBBTCH1   BBDMAX
BAWA      BAXYE     BAYERN2   BAYOUD    BAZTRK    BB210     BB71153   BBALL1    BBBC21    BBBTD     BBDMPLN
BAWBAW9   BAY2A1A   BAYERN9   BAYOUGL   BAZUKI    BB211     BB7141    BBALL23   BBBC22    BBBUGS    BBDOC
BAWBAW    BAY3RN    BAYERNJ   BAYOUS    BAZU      BB21      BB74      BBALL24   BBBC23    BBBUMS    BBDOL1
BAWBOW    BAY4RUN   BAYERN    BAYPT     BAZV569   BB23JMD   BB7516    BBALL3    BBBC9     BBBUNS    BBDOLL1
BAWESME   BAY5      BAYERS    BAYQH2    BAZ       BB23      BB77      BBALLS    BBBEARR   BBBUN     BBDOLL
BAWESUM   BAYAGA    BAYER     BAYQH     BAYZUR    BB268     BB811     BBALLZ    BBBEAR    BBB       BBDOL
BAWGAME   BAYAMON   BAYGAL    BAYRAE1   BAZZHED   BB26      BB822     BBALZ     BBBEAST   BBBYE     BBDRGN
BAWGPG    BAYAN     BAYGIRL   BAYRAM    BAZZI     BB2OOO    BB8281    BBAMSA    BBBEE     BBBYGRL   BBDRGON
BAWINK    BAYARDO   BAYGRAM   BAYRAT    BAZZMN    BB2       BB828     BBANDD    BBBELT    BBBZ      BBDRIVR
BAWITCH   BAYAREA   BAYHARB   BAYRAYE   BAZZ      BB302     BB8734    BBANKS    BBBENNY   BBC1T4    BBDRUMR
BAWJJW    BAYAWAY   BAYHAWK   BAYRN7    BB01      BB30      BB888BB   BBANK     BBBENZZ   BBC1TA    BBDUBYA
BAWLIN    BAYAZ     BAYHEAD   BAYRS     BB03      BB314     BB888     BBANZ01   BBBERRY   BBC2      BBDUCK
BAWLOO    BAYB14    BAYJACK   BAYRUN    BB0424    BB321     BB88B8B   BBAREIT   BBBETL    BBC3      BBDUK3
BAWLS     BAYBAY1   BAYJEEP   BAYS76    BB0516    BB32      BB88BB8   BBARKER   BBBEUTY   BBC4LFE   BBDYLAN
BAWLZ     BAYBAY2   BAYL1SS   BAYSAL3   BB0518    BB351     BB88BBB   BBARNZ    BBBHOME   BBC8      BBDZL
BAWRCW    BAYBAY4   BAYL33    BAYSAL    BB0715    BB35UMB   BB88B8B   BBARR     BBBIRD1   BBC9      BBEAK1
BAWS3     BAYBAY7   BAYLAKE   BAYSIDE   BB07      BB392     BB8B8B8   BBARRY    BBBIRD    BBCADY    BBEAK2
BAWSAQ    BAYBAY9   BAYLA     BAYSIS    BB0810    BB3AUTY   BB88B8BB  BBASHA    BBBKND    BBCAFE    BBEAK
BAWSE22   BAYBAY    BAYLEE1   BAYSIX    BB1006    BB3RTHA   BB88B88   BBASIL    BBBLADY   BBCAKES   BBEAM97
BAWSE2U   BAYBBLU   BAYLEEG   BAYSKI    BB1017    BB3TTY    BB8BBB8   BBATCH    BBBLES    BBCAKEZ   BBEAN24
BAWSE87   BAYBBL    BAYLEEK   BAYSLEX   BB1029    BB4014    BB8BB8    BBATM4N   BBBLSUP   BBCAMP    BBEANO
BAWSEC    BAYBBNZ   BAYLEEM   BAYSON4   BB1064    BB41      BB8BB9BE  BBATRK    BBBLT1    BBCATS    BBEAN
BAWSET    BAYBBOY   BAYLEE    BAYS      BB1111    BB424     BB8MB     BBATS1    BBBLU88   BBCAT     BBEAR1
BAWSE     BAYBC8K   BAYLEO2   BAYTAY    BB1112    BB427     BB8R2D2   BBAUTO    BBBLUE    BBCBRA    BBEASTE
BAWSME    BAYBCUB   BAYLESS   BAYTIME   BB1217    BB432     BB8ROLN   BBAV      BBBLUGA   BBCC      BBEAST
BAWSM     BAYBDOL   BAYLE     BAYTRIP   BB121     BB438     BB8SPAL   BBAWDHY   BBBLU     BBCHEKR   BBEAUT
BAWSOME   BAYBES    BAYLEY    BAYTRP    BB124     BB444     BB8       BBA       BBBLZUP   BBCHO     BBEAVER
BAWSTON   BAYBET    BAYLIFF   BAYTRUK   BB128     BB454     BB928     BBAXTER   BBBMBI    BBCITA    BBEBOM
BAW       BAYBG     BAYLISS   BAYVLG    BB1292    BB455     BB93      BBAY1     BBBMOM7   BBCITO1   BBEBK
BA        BAYBK     BAYLOKS   BAYWEE    BB129     BB488BB   BB94      BBAY2     BBBMW     BBCITO    BBEEB
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BBECAKS | BBGOLF | BBJAG | BBLHED | BBMFIT | BBOPJOE | BBQNIPA | BBRUMMY | BBT3 | BBUZZ | BBYBLUS |
| BBECHKN | BBGOOD | BBJAWS | BBLIMOS | BBMG4 | BBOPN | BBQO40 | BBRUN11 | BBT4MW | BBV1 | BBYBNS |
| BBECKER | BBGOTBK | BBJAY | BBLIMO | BBMH | BBOPPIN | BBQR | BBRUSH | BBT6 | BBV2 | BBYBNZ1 |
| BBEE127 | BBGR8 | BBJB | BBLINDS | BBMIATA | BBOPRZ | BBQSMKR | BBR | BBT7 | BBVDUB | BBYBNZ |
| BBEE15 | BBGRACE | BBJDY | BBLINE | BBMIMI | BBOP | BBQTIME | BBRYT | BBT8 | BBVETTE | BBYBOIJ |
| BBEEP | BBGRAY | BBJEEPN | BBLITZ | BBMMDDS | BBOR072 | BBQUEEN | BBRZ14 | BBT9 | BBVIP | BBYBONI |
| BBEGIRL | BBGRCE | BBJEEP | BBLIVES | BBMNY | BBORIS | BBQUE | BBS1LE | BBTATT2 | BBV | BBYBOXR |
| BBEGRL | BBGRL03 | BBJM77 | BBLK550 | BBMOM34 | BBORN69 | BBQWGN | BBS1TA | BBTAT | BBW1 | BBYBOY7 |
| BBEJEEP | BBGRL1 | BBJR | BBLKBRN | BBMSNRY | BBORT | BBR1GHT | BBSAAB | BBTB1S | BBW3 | BBYBOY |
| BBELL4 | BBGRL26 | BBJUDY | BBLKCAT | BBMT2 | BBOSS1 | BBR1 | BBSAG89 | BBTB1 | BBW4LYF | BBYBOYY |
| BBELL | BBGRL2 | BBJUDYY | BBLLADY | BBM | BBOSS2 | BBRACIN | BBSAUCE | BBTD | BBWAX | BBYBRD |
| BBEMBEK | BBGRL81 | BBJW | BBLLC | BBMX5 | BBOSS | BBRADYB | BBSB15 | BBTEETH | BBWBRV1 | BBYBRI |
| BBEMBRY | BBGRL | BBJZ1 | BBLLLC | BBN1KAT | BBOSU | BBRAGE | BBSBMR | BBTHETT | BBWDKSN | BBYBRNC |
| BBENNE | BBGROOT | BBJZ2 | BBLL | BBN4ME | BBOTR | BBRAGG | BBSBUS | BBTII | BBWEBB3 | BBYBTT |
| BBENZ84 | BBGS | BBKAYLA | BBLNGBZ | BBN4UK | BBOTSCH | BBRANDO | BBSDRP | BBTJS3 | BBWEBB5 | BBYBUG |
| BBENZ | BBGTBCK | BBKEY | BBLOCK | BBNAE | BBOUGIE | BBRAR | BBSELLZ | BBTMY3 | BBWEBB | BBYB |
| BBERI | BBGTBK | BBKF69 | BBLOC | BBNAILS | BBOUJEE | BBRAT23 | BBSFAN | BBTO6 | BBWEEZY | BBYCABI |
| BBERNRD | BBGT | BBKIND | BBLOOMS | BBNBB | BBOUTIT | BBRAT | BBSGIRL | BBTOROS | BBWHB1 | BBYCAKE |
| BBERRIE | BBGUNN | BBKING | BBLSD | BBNBCEO | BBOWDEE | BBRAV3 | BBSH8RK | BBTRIPN | BBWHSPR | BBYCAR |
| BBERRY1 | BBGURL | BBKK611 | BBLSJB | BBNEB | BBOWERS | BBRAV8 | BBSHARK | BBTRKN | BBWIAFE | BBYCHIC |
| BBERRYZ | BBG | BBKLANE | BBLSSD | BBNEEDX | BBO | BBRAY | BBSHB21 | BBTRPN1 | BBWINE3 | BBYCHI |
| BBERUE | BBH2 | BBKRULL | BBLSSNG | BBNFAM | BBOX | BBRB | BBSHK | BBTRUCK | BBWINE4 | BBYCHLL |
| BBEST1 | BBH8PPL | BBKTLST | BBLSUP1 | BBNID | BBOY182 | BBREDDY | BBSHOT | BBTTY | BBWKASS | BBYCHRG |
| BBETI | BBHAHA | BBL4DNG | BBLSUP2 | BBNJA | BBOY97 | BBREEZE | BBSHRK | BBTURBO | BBWLALA | BBYCKES |
| BBETTER | BBHAULR | BBL4EVR | BBLSUP3 | BBNKY | BBOYER1 | BBRICKK | BBSITAA | BBTV | BBWLVR | BBYCKS |
| BBETTR | BBHB | BBL7 | BBLSUPP | BBNLO | BBOY | BBRICK | BBSITA | BBTWUCK | BBWMROC | BBYCOOP |
| BBETTY1 | BBHEAT2 | BBLAHOT | BBLSUP | BBNO1 | BBOYZDJ | BBRIDE | BBSK8R | BBT | BBWODA | BBYCRNK |
| BBETTY | BBHH | BBLAIR | BBLSZUP | BBNOVA | BBPAINT | BBRIGHT | BBSMBL | BBTY2 | BBWOLF | BBYCRTR |
| BBEUTEE | BBHKM | BBLAKE | BBLTSIS | BBNUK | BBPG62 | BBRLNT | BBSMOKE | BBTYINZ | BBWOOD | BBYDALE |
| BBEXAR | BBHLBK | BBLAMBO | BBLT | BBN | BBPHOTO | BBRLTR | BBSMOM | BBTY | BBW | BBYDA |
| BBEXC1 | BBHLLC | BBLANC | BBLU86 | BBO1 | BBPJC | BBRNAGN | BBSOG | BBUCK17 | BBXIANA | BBYDDY |
| BBEZB | BBHM4 | BBLAZEN | BBLUE3 | BBO2O | BBPLNTS | BBRNCH | BBSOTA | BBUDDY | BBXPRES | BBYDEER |
| BBF1 | BBHMM1 | BBLAZE | BBLUE56 | BBOATN | BBPLUTO | BBRNCO | BBSP01 | BBUFF2 | BBY19XX | BBYDIVA |
| BBF3 | BBHOF | BBLAZN | BBLUE | BBOBBY | BBPMYAS | BBRNS | BBSP2 | BBUG2 | BBY5 | BBYDMAX |
| BBF4 | BBHOME | BBLBO | BBLUH2 | BBOD | BBPOWDA | BBRNTH | BBSPAY | BBUG59 | BBY6URL | BBYDO11 |
| BBFANCY | BBHTHC | BBLBTT | BBLURR | BBOESY | BBPRO52 | BBRN | BBSPICE | BBUGG | BBYADR1 | BBYDOL1 |
| BBFAN | BBHVMM | BBLBT | BBLUTES | BBOGGS | BBPUFF | BBRO1 | BBSPOT2 | BBUGGY | BBYAGA | BBYDOL3 |
| BBFARMS | BBH | BBLBLU | BBLU | BBOHIO | BBPUGS | BBROKE | BBSPYDR | BBUGK | BBYAYGA | BBYDOLL |
| BBFCE | BBI1 | BBLC1 | BBL | BBOLD1 | BBP | BBRONCO | BBSQTCH | BBUILDS | BBYB3AR | BBYDOL |
| BBFCFM | BBIA168 | BBLCRZY | BBLYPNK | BBOLL | BBQ1 | BBRONC | BBSQURL | BBUKI1 | BBYB3NZ | BBYDRCO |
| BBFCOW | BBICACI | BBLC | BBLZUP1 | BBOMBER | BBQ4U2 | BBROS3 | BBSQX50 | BBULET | BBYBAER | BBYDRGN |
| BBFFE | BBIG2DY | BBLDRZ1 | BBLZUP3 | BBONBRD | BBQ4U | BBROSII | BBSR60 | BBULLIT | BBYBAT | BBYDRVR |
| BBFFOX | BBIGGS | BBLDRZE | BBLZUPP | BBONES1 | BBQBOSS | BBROSI | BBSRIDE | BBULLY | BBYBDAZ | BBYDSL |
| BBFIDY5 | BBIJEEP | BBLDRZ | BBLZUP | BBONE | BBQBOY | BBROSJP | BBSSCC | BBUMPSB | BBYBEEF | BBYDUCK |
| BBFL | BBILLS | BBLDRZY | BBLZ | BBONEZ | BBQBOYY | BBROSTK | BBSSMOK | BBUNNY | BBYBEE | BBYD |
| BBFRUIT | BBIMJJ | BBLDZY | BBLZZUP | BBONITA | BBQB | BBROS | BBSTBLS | BBURKE7 | BBYBELL | BBYDZEL |
| BBG1RL2 | BBINTZ | BBLENDZ | BBM6IX | BBONNER | BBQGUY | BBROTT | BBSTONE | BBURN25 | BBYBEL | BBYDZL |
| BBG1RLL | BBINX2 | BBLEONI | BBMAFIA | BBONNS1 | BBQHQ | BBROUSH | BBSTPN | BBURN2 | BBYBENZ | BBYEDON |
| BBG1RL | BBINX | BBLESD | BBMAKER | BBOOEY | BBQJNKY | BBROVER | BBSTSLA | BBURNER | BBYBER | BBYEE |
| BBG3K | BBIOWA | BBLESS2 | BBMAMA | BBOOHER | BBQKING | BBROWNB | BBSTTS | BBURY | BBYBGFT | BBYEKA |
| BBGGMG | BBIRD20 | BBLESTD | BBMARI3 | BBOOKER | BBQKNG | BBROWN | BBST | BBUSH1 | BBYBIRD | BBYEROE |
| BBGH23 | BBIRDIE | BBLEST | BBMARIE | BBOOM | BBQLADY | BBROY | BBSUKI | BBUSMC | BBYBLEU | BBYE |
| BBGHOUL | BBIRD | BBLESUP | BBMCL1 | BBOOP51 | BBQLIFE | BBRRAAP | BBSUP | BBUSTRS | BBYBLGA | BBYF150 |
| BBGIRLS | BBITW | BBLEU | BBMEATS | BBOOPN | BBQLOCO | BBRRIII | BBSWAG | BBUS | BBYBLLR | BBYFACE |
| BBGIRL | BBJ2 | BBLEX | BBMEDIA | BBOOPP | BBQMAN | BBRRRR | BBSWINT | BBUTE | BBYBLOB | BBYFCE |
| BBGMD | BBJ33P | BBLEZUP | BBMES | BBOP1 | BBQMN | BBRRR | BBSWISS | BBUTT | BBYBLU3 | BBYFC |
| BBGMOM | BBJAGH1 | BBLFNUP | BBMF3 | BBOP22 | BBQMNY | BBRR | BBT1 | BBUTY | BBYBLU7 | BBYFEET |
| BBGOLF1 | BBJAGH | BBLGUM | BBMFIC | BBOP76 | BBQNESS | BBRTHA | BBT2 | BBUZZ1 | BBYBLUE | BBYGATR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BBYGA | BBYMOON | BBYYODA | BC311 | BCARDI | BCBJR | BCGJTC | BCHG1RL | BCHYBLU | BCKHOME | BCKWILD |
| BBYGIRL | BBYMUFN | BBYYOTA | BC331 | BCAREFL | BCBKF13 | BCGROSS | BCHGAL | BCIC4N | BCKI4LF | BCKWRDS |
| BBYGOLD | BBYNAGA | BBYZARR | BC33 | BCAREY | BCBKJC | BCGTRK | BCHGDIS | BCICAN1 | BCKIFAN | BCKWT |
| BBYGORL | BBYNAY | BBYZILA | BC380 | BCARFL2 | BCBLITE | BCGWGN | BCHGE | BCICONS | BCKIFN | BCKWYLD |
| BBYGOTB | BBYNEPT | BBYZIRE | BC3DSGN | BCARFL | BCBLUES | BCH1LL | BCHGLAS | BCILETU | BCKIGRL | BCK |
| BBYGR1 | BBYNRS | BBYZLA | BC427 | BCARRSS | BCBOB | BCH1 | BCHGLS1 | BCILLC | BCKIIIS | BCKYES1 |
| BBYGR8 | BBYNUG | BBYZUKI | BC43068 | BCART2 | BCBOO1 | BCH33Z | BCHGLSR | BCINGU2 | BCKIIM | BCKYES3 |
| BBYGRL1 | BBYNURS | BBZADDY | BC457 | BCARTA | BCBOYS | BCH3RRY | BCHGRL1 | BCIOD | BCKIIS | BCKYES |
| BBYGRL2 | BBYOD4 | BBZBUG | BC459 | BCARTER | BCBS | BCH4EVR | BCHGRLS | BCIPKG | BCKIIZ | BCKYE |
| BBYGRL3 | BBYODA1 | BBZB | BC48 | BCASH2 | BCC5 | BCH4ME2 | BCHGRL | BCIRK | BCKINA | BCKYS |
| BBYGRL7 | BBYODA2 | BBZKS | BC4CVNP | BCAST93 | BCCADI | BCH4ME | BCHGURL | BCISDSO | BCKINOH | BCKY |
| BBYGRL9 | BBYODAA | BBZRN | BC4EVER | BCAS | BCCAMSS | BCH8ONE | BCHGYRL | BCITHPN | BCKINT | BCLASSY |
| BBYGRLL | BBYODA | BBZTA | BC4TS | BCATO2 | BCCA | BCH8UM | BCHICKS | BCIVIL | BCKIOSU | BCLAVE |
| BBYGRLN | BBYODER | BBZUK13 | BC518 | BCAT11 | BCCC50 | BCH9 | BCHIEFS | BCIV | BCKIPOD | BCLCEO |
| BBYGRL | BBYOTA | BBZUP | BC56 | BCAT18 | BCCLRST | BCHAHAL | BCHILDS | BCI | BCKITN | BCLC |
| BBYGRLZ | BBYPELS | BBZ | BC5910 | BCAT21 | BCCO14 | BCHAIN | BCHILL | BCJ1 | BCKIT | BCLEAN1 |
| BBYGSUS | BBYPHAT | BBZZZZ | BC598 | BCAT25 | BCCO343 | BCHALL | BCHINAM | BCJ2 | BCKIYZ | BCLEAN2 |
| BBYGTBK | BBYPJ | BC03 | BC59MMM | BCAT2 | BCCOOL | BCHAMP | BCHIN | BCJ7 | BCKIZ | BCLEM |
| BBYGTR | BBYP | BC0409 | BC5OR | BCAT32 | BCCOVID | BCHAPRE | BCHL1FE | BCJEEP1 | BCKIZZ | BCLEVER |
| BBYGUCC | BBYR8 | BC0504 | BC5 | BCAT44 | BCCRE | BCHARDS | BCHLFE2 | BCJESUS | BCKL4L | BCLEV |
| BBYGURL | BBYRCCR | BC0518 | BC627 | BCAT53 | BCCTC | BCHASE | BCHLFE | BCJEZ | BCKLSH | BCLH32 |
| BBYGWGN | BBYRDQE | BC0644 | BC666 | BCAT72 | BCD2 | BCHBABE | BCHLIF3 | BCJJJJ | BCKNA | BCLHKL |
| BBYGYRL | BBYRD | BC06 | BC6789 | BCAT75 | BCD7 | BCHBBY | BCHLIFE | BCJ | BCKNBLK | BCLLC |
| BBYHAZE | BBYRED | BC0711 | BC730 | BCAT77 | BCDASH | BCHBGGY | BCHLIF | BCJX | BCKNT1 | BCLM33 |
| BBYHULK | BBYRHNO | BC07770 | BC760 | BCAT82 | BCDAWG1 | BCHBGY1 | BCHLOVE | BCK2BCK | BCKNTM3 | BCLOSIN |
| BBYHUNI | BBYRN | BC09 | BC777UA | BCAT83 | BCDC1 | BCHBGY | BCHLUVR | BCK2BLK | BCKNTME | BCLOST |
| BBYISIS | BBYROVR | BC1234 | BC777 | BCAT84 | BCDC23 | BCHBLND | BCHLVR2 | BCK2FTR | BCKNTS | BCLOWN |
| BBYJ33P | BBYRS | BC127 | BC7ATE9 | BCAT85 | BCDECKS | BCHBMMZ | BCHLYFE | BCK2FTR | BCKNUT | BCLRT |
| BBYJACK | BBYRUE | BC12 | BC8AN24 | BCAT86 | BCDOAKS | BCHBND | BCHM8 | BCK2GD | BCKNUTY | BCLVNGR |
| BBYJAG | BBYRUTH | BC150 | BC911 | BCAT88 | BCD | BCHBRS | BCHME | BCK3Y3S | BCKNWLD | BCL |
| BBYJAY | BBYSGRL | BC18 | BC922 | BCAT90 | BCEAGLE | BCHBSKT | BCHMINI | BCK3YE | BCKOFF | BCM2 |
| BBYJEEP | BBYSHKE | BC1928 | BCA1 | BCAT93 | BCECAMA | BCHBUG | BCHNIT | BCK7 | BCKOUT | BCM3 |
| BBYJEP | BBYSHRK | BC1943 | BCABBKE | BCATBN | BCECAM | BCHBUGY | BCHNJL | BCK9RPT | BCKPCKN | BCM9 |
| BBYJMAN | BBYSHUZ | BC1944 | BCABBK | BCATFAM | BCEGLES | BCHBUM1 | BCHNRSQ | BCK9VAN | BCKPK | BCMAMA |
| BBYJMOM | BBYSITA | BC1967 | BCABOO | BCATS1 | BCEHOPM | BCHBUM8 | BCHNSUN | BCK9 | BCKRD | BCMIMI |
| BBYJO95 | BBYSITO | BC1972 | BCAC1 | BCATS3 | BCEINGU | BCHBUM9 | BCHNTRK | BCKAROO | BCKRLLZ | BCML |
| BBYJOKR | BBYSMVE | BC1977 | BCAC2 | BCATS66 | BCEOK | BCHBUMB | BCHNUT | BCKBEAR | BCKRS | BCMOM |
| BBYJP | BBYSPRK | BC1979 | BCAC3 | BCATS6 | BCESQ | BCHBUMM | BCHNWGN | BCKBLU | BCKRUB | BCMONE |
| BBYJR | BBYSPUD | BC19 | BCAC417 | BCATSX2 | BCE | BCHBUMN | BCHOAK | BCKBONE | BCKS15 | BCMSW |
| BBYJU | BBYSRT4 | BC1JC | BCAC4 | BCAT | BCEXHA | BCHBUMS | BCHOICE | BCKC83 | BCKSDOE | BCMURCA |
| BBYJ | BBYSTP7 | BC1 | BCAC | BCATX2 | BCEXHAX | BCHBUM | BCHON2 | BCKDBLU | BCKSFN | BCMV |
| BBYKAGE | BBYSUP | BC2003 | BCADDAD | BCATXC | BCEYE8 | BCHB | BCHONS | BCKDOCS | BCKSHOT | BCN3 |
| BBYKAR | BBYTANK | BC2007 | BCAEXP | BCATZ1 | BCEYE | BCHBYS | BCHOTA | BCKDOE | BCKSIN6 | BCN7 |
| BBYKAT | BBYTAXI | BC2013 | BCAF7 | BCAUSE | BCF2 | BCHCMBN | BCHPLES | BCKENDC | BCKSN6 | BCN8TR |
| BBYKDAD | BBYTHOR | BC2014 | BCAHOLC | BCAUSEY | BCFAN1 | BCHCMBR | BCHPLEZ | BCKEY3 | BCKSTRT | BCNBAIT |
| BBYKENZ | BBYTIRE | BC2018 | BCAKES8 | BCAV | BCFARM1 | BCHCOMR | BCHPLS | BCKEYE1 | BCKSTR | BCNBIT |
| BBYKTTN | BBYTPLS | BC2019 | BCAKES | BCA | BCFARM2 | BCHC | BCHPLZE | BCKEYE2 | BCKS | BCNBLC |
| BBYKTY | BBYTRK | BC201 | BCAL13 | BCB3 | BCFARM | BCHDAYS | BCHPLZ | BCKEYE3 | BCKTEES | BCNBLK2 |
| BBYLAMB | BBYTRUK | BC2020 | BCALF7 | BCB4NU | BCFC1 | BCHDRMZ | BCHPONY | BCKEYE4 | BCKTFUP | BCNBLK |
| BBYLEX | BBYT | BC2028 | BCALM2 | BCB5 | BCFFA | BCHDUST | BCHRCKS | BCKEYES | BCKTLST | BCNEGGS |
| BBYLIEB | BBYTYTY | BC2112 | BCALM | BCBA18 | BCFG4 | BCHE89 | BCHROVR | BCKEYE | BCKTO57 | BCNEGG |
| BBYLMBO | BBYURUS | BC2280 | BCAME | BCBABE | BCFISH | BCHEDDA | BCHTA | BCKEYS | BCKTO85 | BCNKT |
| BBYLOVE | BBYV10 | BC2319 | BCANCR2 | BCBASRT | BCFORGE | BCHEELZ | BCHTROD | BCKEYZ | BCKU2 | BCNNEGG |
| BBYLSUP | BBYWGN | BC2366 | BCANCR | BCBC2 | BCFROG | BCHEES | BCHVIBE | BCKFIRE | BCKUP | BCNP78 |
| BBYLUKA | BBYWYA | BC2525 | BCAPP | BCBC | BCG2 | BCHEEZE | BCHWAGN | BCKFLWS | BCKW1LD | BCNRC |
| BBYMACG | BBY | BC261 | BCAPPY | BCBEACH | BCGBEAR | BCHEEZ | BCHWHAT | BCKFNZ | BCKWDS | BCNSLYR |
| BBYMAC | BBYYDA | BC27 | BCAP | BCBF | BCGC04 | BCHEL | BCHWOLF | BCKGRL | BCKWDZ | BCNTRL |
| BBYMAMA | BBYYOD4 | BC2PIB | BCARDEN | BCBIRDY | BCGHD | BCHEN65 | BCH | BCKHNTN | BCKWHT1 | BCNU03 |

```
BCNU2    BCRLSON  BCUP5    BD24     BDAF     BDBENZ   BDEP14   BDHRDAY  BDM6     BDOTTTY  BDSPONY
BCNUK9   BCRNCH   BCUP     BD2704   BDAGOAT  BDBGEE   BDERMAN  BDHRNYT  BDMF     BDOTTY   BDSQCH
BCNUL8R  BCRPTD   BCURENT  BD29     BDAHEE1  BDBGR    BDERMN   BDHSTVA  BDMLAW   BDOT     BDSQTCH
BCNUTT   BCRUSHN  BCURIOS  BD2BN    BDAHLIA  BDBSH    BDEVERO  BDHSTV   BDMMJMA  BDOWNS   BDSRAV
BCNUWDS  BCRUSIN  BCURIUS  BD2BONE  BDALIBI  BDBLACK  BDEVIL1  BDHWY61  BDMOMAF  BDOWN    BDSRK
BCNYAH   BCRUZN2  BCURLYT  BD2BON   BDAMX    BDBLE    BDEVIL2  BDIC23   BDMONEY  BDOWNY5  BDSTQUN
BCNYA    BCRUZN   BCUTE    BD2BNE   BDANNY   BDBLING  BDEVILS  BDICKEY  BDMOPAR  BDP3     BDSTRAY
BCO777O  BCRVN    BCUZ1CN  BD2US    BDAPP1E  BDBLKSS  BDEVIL   BDIDDY   BDMS789  BDPDZL2  BDST
BCOACH1  BCS1PT   BCUZ2    BD2      BDAPPL3  BDBLKTB  BDEVLR   BDIDEA   BDMSFT   BDPDZL   BDSVETT
BCOFDAD  BCS3     BCUZ392  BD345    BDAPPL   BDBLOOD  BDEX     BDIDIT   BDMTHA   BDPIG    BDS
BCOFHM   BCS4     BCUZAHM  BD353    BDARBY   BDBLUU   BDF1     BDIESEL  BDMTOW   BDPIT    BDT7
BCOFYOU  BCS7     BCUZEVO  BD374    BDARR    BDBNTLY  BDFFARM  BDIFRNT  BDNBOOG  BDPNY68  BDT8
BCOMBS1  BCS8     BCUZICN  BD3DTD   BDAS1    BDBOI    BDFFRNT  BDIGI    BDNBOUJ  BDPWDR   BDT9
BCOMING  BCSAPS   BCUZKCN  BD3NSUX  BDAS2    BDBOTIE  BDFH1    BDIGS    BDNBUJI  BDR16O5  BDTACO2
BCONLEY  BCSAUL2  BCUZKID  BD3      BDAS66   BDBOY    BDFH     BDIMND   BDNDN    BDR1     BDTACOS
BCONNER  BCSAUL   BCUZOFU  BD408    BDASCNB  BDBOYZ   BDFITL   BDINBLK  BDNKDNK  BDR5     BDTD99
BCOOKIE  BCSCLV   BCUZ     BD420    BDASHIN  BDBRBDT  BDFITZ   BDINV    BDNLD14  BDR8     BDTEACH
BCOOKY   BCSGOD   BCV1     BD424    BDASJP   BDBRWNE  BDFLMLM  BDIVA1   BDNLD    BDRA2    BDTEMPR
BCOOL2   BCSICAN  BCVIBES  BD427    BDASLED  BDBTY    BDFNUTS  BDIVER   BDNLOST  BDRAGON  BDTITL
BCOOLE   BCSLLC   BCVILLE  BD4422   BDASS68  BDBUCH   BDFN     BDIVINE  BDNRG    BDRAIN   BDTLT
BCOOO17  BCSM     BCW3     BD454SS  BDASS69  BDBUGK9  BDFP1    BDISZY   BDNSKS   BDRA     BDTOO
BCOOOOP  BCSO1    BCW6     BD454    BDASSMF  BDBUNCH  BDF      BDJ2     BDNSUKS  BDRBT    BDTRK
BCOOP32  BCSO9    BCWNANA  BD4719   BDASSRN  BDBV     BDG1     BDJAMZ   BDNSUK   BDRCOLY  BDT
BCOOPER  BCSOFHM  BCWSR    BD4DFLS  BDASSTK  BDB      BDG2     BDJEEP   BDNSUX   BDRDSTR  BDUB12V
BCOOP    BCSPONY  BCW      BD521    BDASTNG  BDBYFN   BDG3     BDJGMNT  BDNTRNK  BDREAMZ  BDUB1
BCOPAS   BCSPTR   BCWXSPM  BD55     BDATTUD  BDBYSHA  BDG4     BDJUJU   BDNYE    BDREAUX  BDUB3
BCOPPIN  BCSRV    BCWYLD   BD561    BDAVIS   BDCAH    BDG5     BDK1TTY  BDOCK    BDRENO   BDUB9
BCOSG    BCSS721  BC       BD5754   BDAWG1   BDCAT    BDG7     BDK8     BDOCROX  BDREXC1  BDUBBAU
BCOSINC  BCSSAJ   BCY60L   BD58CAD  BDAWG2   BDCCXME  BDGATO   BDK9     BDOC     BDREXC2  BDUBBB
BCOUNTS  BCSSTR   BCYNOT   BD609    BDAWGG   BDCHD    BDGE121  BDKEV    BDODDS   BDREX    BDUBB
BCOXGRP  BCSTANG  BCYOLO   BD6261   BDAWGS   BDCHNG   BDGER    BDKID    BDOG2    BDRGIRL  BDUBS25
BCOZ     BCSTYLE  BCY      BD6263   BDAWG    BDCMPNY  BDGFRNK  BDKITI   BDOG7    BDRICH   BDUBSSS
BCOZY    BCSUVR   BCZ1CAN  BD626    BDA      BDCOBRA  BDGGTD   BDKITY   BDOG81   BDRILLN  BDUBS
BCPICKR  BCSUV    BCZICAN  BD663    BDAXL1   BDC      BDGIFT   BDKMV    BDOG98   BDRIVES  BDUB
BCPRNT   BCSVR    BCZICN   BD7696   BDAY50   BDD1     BDGIII   BDKSD    BDOGBB   BDRLADY  BDUCKED
BCPRO1   BCSWECN  BCZKIDS  BD777    BDAYBUG  BDD2     BDGMA48  BDKSTS   BDOGDAD  BDRLNDS  BDUDS
BCP      BCT1     BCZRCCR  BD79     BDAYGFT  BDDBBB   BDGMA    BDKTTY   BDOGEL   BDRN     BDUDYCZ
BCR18ST  BCT3     BCZUVHM  BD8PD    BDAY     BDBEAN   BDGNOME  BDKTYX2  BDOGG16  BDRO789  BDUKE
BCR80US  BCTB1    BD01     BD911    BDAZ37   BDDFC02  BDGOAT   BDL1     BDOGGSS  BDRONE1  BDUMTSH
BCR8TIV  BCTB76   BD04     BD9355   BDAZBUG  BDDFC2   BDGRNPA  BDLANDS  BDOGGS   BDROZEL  BDUNCAN
BCR8VE   BCTBLZR  BD1013   BDA11NS  BDAZHLL  BDDFC    BDGT340  BDLAND   BDOGH    BDRR109  BDUNLAP
BCRABF   BCTC19   BD107    BDA1     BDAZME   BDDIBIT  BDGT350  BDLANDZ  BDOGK9   BDRRLTR  BDUSSY
BCRAFTY  BCTC77   BD1111   BDA55GT  BDAZMOM  BDDONKY  BDGTA7   BDLBUG   BDOGMX2  BDS4X4   BDUSTIN
BCRAIG   BCTDJKL  BD1122   BDAB1NG  BDAZSNK  BDDRCUP  BDGTBMR  BDLD     BDOGMX   BDS6     BDUST
BCRAM    BCTGM19  BD112    BDABLSN  BDAZTRK  BDDRGN   BDGTBMW  BDLEAL   BDOHAVE  BDS9     BDUTTON
BCRANCH  BCTGM57  BD1320   BDABOOM  BDAZZ13  BDDRVR   BDGURL   BDLGTN   BDOINK   BDSBH94  BDVAMC
BCRASI   BCTLIST  BD1323   BDABOSS  BDAZZ66  BDDTC    BDG      BDLKCLB  BDOLL69  BDSCTPK  BDVETTE
BCRAZY   BCTLST   BD1628   BDABRKR  BDAZZC7  BDDWTC   BDGYFT   BDLKM20  BDOLLKD  BDSCWSH  BDVL19
BCRCECR  BCTMB    BD182    BDACHNG  BDAZZLD  BDDY69   BDH8     BDLNDS   BDOML    BDSCX2   BDVTD
BCRCTRK  BCTNBSN  BD18     BDACRS   BDAZZS   BDDY94   BDHABIT  BDLOVCD  BDOOBI7  BDSFLY   BDW1
BCRE81V  BCTTOM   BD1906   BDADDYD  BDB1     BDDYBOB  BDHABT1  BDLRN    BDOODLE  BDSH65   BDW5
BCRE8V   BCT      BD1957   BDADDYK  BDB2     BDEBALL  BDHABT2  BDLSHP   BDOOF    BDSI18   BDWAGS
BCREEK   BCUBE40  BD1961   BDADDYS  BDBABY   BDELITE  BDHABT3  BDLUCK   BDORSEY  BDSKIER  BDWD22
BCREEPR  BCUBED   BD1973   BDADDY   BDBAND   BDEMO    BDHBTS   BDLUK    BDOSCAR  BDSLAYR  BDWHSKY
BCREW5   BCUBE    BD1984   BDADI2D  BDBBLC1  BDENGRY  BDHERO   BDLVSPB  BDOT2    BDSLK92  BDWITCH
BCRFL    BCUCAN   BD1PUTT  BDADIFF  BDBBPFE  BDENRGY  BDHNMGH  BDLWMW   BDOT44   BDSMEQX  BDWLF47
BCRFUL   BCULLUM  BD2023   BDAD     BDBBY    BDENS15  BDHP     BDM1     BDOT6    BDSOLO   BDWLF
BCRIDER  BCUP2    BD216    BDADY    BDBC34   BDENSUX  BDHQS3   BDM5     BDOTGRL  BDSPG    BDWOLF1
```

```
BDWOLF    BE4GLE    BEACH3    BEACHYA   BEALS1    BEAN56    BEANS9    BEAR818   BEARLVR   BEAS888   BEASTC8
BDWOO     BE4GOD    BEACH43   BEACHY    BEALTZ    BEAN57    BEANSF    BEAR83    BEARLY    BEASAM    BEASTD3
BDWTLW1   BE4IT     BEACH48   BEACHYY   BEALZ     BEAN71    BEANSIE   BEAR888   BEARMA    BEASBRO   BEASTD
BDWTLW2   BE4NI     BEACH4    BEACHZ    BEAM01    BEAN8     BEANSJR   BEAR90    BEARMBL   BEASCAR   BEASTE1
BDWYBB    BE4RCT    BEACH52   BEACHZZ   BEAM02    BEAN93    BEANSMA   BEAR911   BEARME2   BEASHT    BEASTEA
BDWYTRP   BE4RDWN   BEACH57   BEACON    BEAM1N    BEAN99    BEANSN    BEAR93    BEARME    BEASITH   BEASTED
BD        BE4REAL   BEACH61   BEAD1     BEAM3UP   BEAN9     BEANSS5   BEARB8    BEARMOE   BEASKAB   BEASTEE
BDXPRS    BE4ST13   BEACH62   BEAD2     BEAM41    BEANA02   BEANSSS   BEARBBQ   BEARMOG   BEASKID   BEASTER
BDY1      BE4ST1    BEACH64   BEADAVE   BEAM4ME   BEANBG    BEANSS    BEARBIE   BEARMS    BEASL3Y   BEASTE
BDY4JMY   BE4ST     BEACH6    BEADER    BEAMA1    BEANBUG   BEANSTA   BEARBMW   BEARNIT   BEASLAC   BEASTGT
BDYBLAZ   BE4TER    BEACH85   BEADGC    BEAMAN    BEANC8    BEANSVW   BEARBNZ   BEAROSU   BEASLY    BEASTH2
BDYBNCH   BE4TNGU   BEACH8    BEADLE    BEAMA     BEANCAN   BEANS     BEARBOW   BEARPAW   BEASNST   BEASTI3
BDYBTS    BE4TNVY   BEACH99   BEADS1    BEAMBOI   BEANCC    BEANT13   BEARBR    BEARPLR   BEASONE   BEASTIE
BDYCBUS   BE4UTY    BEACH9    BEADU20   BEAMBUS   BEANCO    BEANTCO   BEARBUG   BEARPOD   BEASON    BEASTII
BDYD76    BE553     BEACHBB   BEAD      BEAMED    BEANCTR   BEANTHR   BEARCAT   BEARRMS   BEASSIS   BEASTIN
BDYD      BE55AST   BEACHBD   BEAFORE   BEAMEN    BEANCTY   BEANTWN   BEARCLW   BEARRR    BEASST    BEASTJK
BDYGRD    BE5BLUE   BEACHB    BEAFOX    BEAMER2   BEANDBE   BEANUS    BEARCT5   BEARR     BEAST01   BEASTJP
BDYLAN    BE5T1LL   BEACHD2   BEAFSH    BEAMER3   BEANE89   BEANWGN   BEARCTS   BEARS02   BEAST02   BEASTKI
BDYMAN    BE61      BEACHD3   BEAGG     BEAMER5   BEANED    BEANY1    BEARCTZ   BEARS1    BEAST10   BEASTLE
BDYMOD    BE68495   BEACHDD   BEAGIVR   BEAMIE    BEANEEE   BEANZ15   BEARD12   BEARS2    BEAST12   BEASTLT
BDYMVMT   BE6       BEACHD    BEAGLE1   BEAMISH   BEANEO    BEANZ3    BEARD13   BEARS51   BEAST18   BEASTLY
BDYNAMC   BE70      BEACHE5   BEAGLE2   BEAMMN    BEANER2   BEANZ82   BEARD1E   BEARS54   BEAST1E   BEASTMD
BDYNMIC   BE723     BEACHED   BEAGLE3   BEAMMUP   BEANERS   BEANZ     BEARD85   BEARS66   BEAST1    BEASTM
BDYRBLP   BE8899    BEACHEE   BEAGLE5   BEAMNUP   BEANER    BEANZZ    BEARDAD   BEARS70   BEAST1Y   BEASTO3
BDYRCKS   BE8DS     BEACHEN   BEAGLEB   BEAMOE    BEANE     BEANZZZ   BEARDD    BEARS87   BEAST20   BEASTON
BDYRLL    BE8ST     BEACHES   BEAGLES   BEAMON    BEANF4M   BEAPHX    BEARDED   BEARS89   BEAST21   BEASTO
BDYRMDY   BE8TNGU   BEACHE    BEAGLEY   BEAMRRR   BEANFAM   BEAR01    BEARDEE   BEARS8    BEAST22   BEASTRV
BDYSERT   BE8UTY    BEACHFN   BEAGLVR   BEAMRS    BEANGRL   BEAR05    BEARDEN   BEARSBH   BEAST23   BEASTS7
BDYSHOP   BE94      BEACHFT   BEAGOOF   BEAMR     BEANHOL   BEAR10    BEARDF    BEARSC8   BEAST24   BEASTSR
BDYSHP1   BE9603    BEACHGL   BEAGS     BEAMS3    BEANI3    BEAR17    BEARDID   BEARSFN   BEAST25   BEASTTT
BDYTBRD   BEA10GU   BEACHHN   BEAHAPY   BEAMS     BEANIE1   BEAR182   BEARDOG   BEARSGD   BEAST27   BEASTT
BDYWAXR   BEA1ST    BEACHIE   BEAHAVE   BEAMUP    BEANIE2   BEAR216   BEARDO    BEARSKI   BEAST2    BEASTUP
BDYWGN    BEA2FUL   BEACHII   BEAHSUM   BEAM      BEANIE3   BEAR22    BEARDS1   BEARSMA   BEAST3Y   BEASTV8
BDZO6     BEA5T     BEACHIN   BEAJAY    BEAMX2    BEANIE5   BEAR24    BEARDUP   BEARSR    BEAST46   BEASTVN
BE117     BEA5TY    BEACHI    BEAJOY    BEAMZG    BEANIEE   BEAR26    BEARDWN   BEARSSS   BEAST4G   BEASTV
BE11EZA   BEAAST    BEACHJP   BEAK1     BEAMZ     BEANIES   BEAR342   BEARD     BEARSVW   BEAST4    BEASTVN
BE17      BEAA      BEACHKD   BEAK95    BEAN01    BEANIE    BEAR347   BEAREE    BEARS     BEAST51   BEASTX3
BE1ATRX   BEABEE    BEACHLF   BEAKEM    BEAN05    BEANIN    BEAR34    BEAREGG   BEARSX    BEAST52   BEASTX4
BE1RE1S   BEABETH   BEACHMA   BEAKER    BEAN06    BEANIS    BEAR36    BEAREN    BEARSXX   BEAST5O   BEASTXV
BE212     BEABOSS   BEACHM    BEAKID    BEAN07    BEANI     BEAR3D    BEARENZ   BEARTOP   BEAST5    BEASTY1
BE229     BEABOUT   BEACHN2   BEAKIE    BEAN11    BEANJRS   BEAR3     BEARE     BEARTOY   BEAST66   BEASTY4
BE2KIND   BEABOYD   BEACHN3   BEAKIND   BEAN13    BEANKN    BEAR40    BEARF8    BEARTRD   BEAST67   BEASTY
BE2       BEABS     BEACHN4   BEAKR1    BEAN14    BEANKTR   BEAR49R   BEARFAM   BEARTRP   BEAST6    BEASTZ
BE31337   BEABULL   BEACHNN   BEAKR     BEAN15    BEANLV    BEAR4L    BEARFAN   BEARTWO   BEAST73   BEASY2
BE3434    BEABUL    BEACHON   BEAKSQD   BEAN16    BEANMAN   BEAR4S1   BEARFFT   BEART     BEAST75   BEAT22
BE36PLT   BEAB      BEACHPZ   BEAL1     BEAN17    BEANMBL   BEAR4S2   BEARG8    BEARWLF   BEAST76   BEAT3R
BE3AST    BEAC1     BEACHRN   BEALERT   BEAN1     BEANME    BEAR54    BEARGUY   BEARWLR   BEAST77   BEAT89
BE3CHY    BEACAR    BEACHRS   BEALES    BEAN20    BEANNI1   BEAR603   BEARHUG   BEARWME   BEAST78   BEATA
BE3KIND   BEACH01   BEACHRV   BEALEX    BEAN21    BEANN     BEAR613   BEARISH   BEARWON   BEAST7    BEATBLU
BE3TS     BEACH02   BEACHS    BEALFA    BEAN22    BEANOH    BEAR626   BEARJ3W   BEARW     BEAST84   BEATBOX
BE3ZER    BEACH04   BEACHTM   BEALIT    BEAN23    BEANP1E   BEAR66    BEARJOE   BEARXX    BEAST88   BEATBUG
BE4040    BEACH10   BEACHVB   BEALIVE   BEAN2     BEANPIE   BEAR70    BEARKID   BEARY     BEAST8U   BEATBXR
BE412     BEACH11   BEACHVU   BEALL23   BEAN327   BEANS03   BEAR71    BEARKPR   BEARZ89   BEAST8    BEATBXX
BE4411    BEACH1N   BEACH     BEALLE    BEAN33    BEANS10   BEAR73    BEARKTS   BEARZ     BEAST96   BEATBYB
BE4CH1N   BEACH24   BEACHX    BEALLIN   BEAN3     BEANS1    BEAR74    BEARL01   BEARZY    BEAST99   BEATCHA
BE4CH22   BEACH2C   BEACHY1   BEALLN    BEAN4U    BEANS25   BEAR77    BEARL02   BEARZZ    BEAST9    BEATCNR
BE4CH     BEACH2O   BEACHY2   BEALOHA   BEAN521   BEANS95   BEAR78    BEARLKE   BEARZZZ   BEASTAR   BEATDC
BE4EPKO   BEACH3S   BEACHY5   BEALOLA   BEAN561   BEANS97   BEAR7     BEARLUV   BEAS555   BEASTBE   BEATDOC
```

```
BEATELZ   BEAU8     BEAVSCJ   BEBERN    BECA      BECKAH    BECNSAM   BEE2VAN   BEECNU    BEEF58    BEEHVE
BEATENU   BEAUBO    BEAVSJK   BEBEROX   BECBLC    BECKBEE   BECOME    BEE2      BEECNYA   BEEFAM    BEEHYVE
BEATERR   BEAUBS    BEAVSJL   BEBES2    BECBU     BECKER1   BECOOL    BEE3      BEECOOL   BEEFARM   BEEISA
BEATER    BEAUB     BEAVSYJ   BEBESHA   BECCA22   BECKER2   BECOO     BEE4GOD   BEECOZY   BEEFAST   BEEJ392
BEATE     BEAUCO    BEAV      BEBESI    BECCA97   BECKER3   BECPHYL   BEE4OSU   BEECUTE   BEEFBUS   BEEJA
BEATFUL   BEAUDEE   BEAWAKE   BEBESMA   BECCAB    BECKERL   BECR8IV   BEE4SEE   BEEDAD    BEEF8CK   BEEJAY1
BEATHA    BEAUDRY   BEAWARE   BEBES     BECCAD    BECKER    BECR8TV   BEE4      BEEDA     BEEFCAK   BEEJAY9
BEATI2    BEAUD     BEAWAR    BEBETAZ   BECCAJ    BECKERZ   BECRASI   BEE5BLU   BEEDIE    BEEFCH    BEEJAYE
BEATIGU   BEAUF1    BEAWOLF   BEBETRK   BECCAL1   BECKETT   BECRB     BEE5      BEEDIE    BEEFCKE   BEEJO53
BEATIN    BEAUF2    BEAWSM    BEBETR    BECCAL2   BECKFLO   BECRE8IV  BEE7      BEEDIFF   BEEFIE    BEEJOJO
BEATI     BEAUF3    BEAWSOM   BEBETTR   BECCAL    BECKHAM   BECS218   BEE9      BEEDIT    BEEFIN    BEEJ
BEATL3S   BEAULY2   BEA       BEBETTS   BECCALY   BECKI07   BECSIL    BEEANCA   BEEDOE    BEEF8CK   BEEK13
BEATLE3   BEAUNOR   BEAYAN4   BEBEYA    BECCARN   BECKIE1   BECSNAV   BEEARMY   BEEDOH    BEEFLAT   BEEK1ND
BEATLE4   BEAUSAY   BEAZ33    BEBEYDA   BECCAR    BECKIES   BECSOFU   BEEASTY   BEEDUB    BEEFMLY   BEEK483
BEATLE5   BEAUT1E   BEAZER    BEBEZ1K   BECCAS    BECKIE    BECSPK    BEEASY    BEEDY     BEEFO1    BEEK62
BEATLE8   BEAUT1    BEAZR     BEBLAZN   BECCE     BECKIII   BECS      BEEATNU   BEE1      BEEFO2    BEEKART
BEATLES   BEAUT2    BEAZST    BEBLESD   BECCO     BECKIK    BECTA     BEEAZY    BEEEAST   BEEFO3    BEEKAY
BEATLEZ   BEAUT41   BEAZUS    BEBLESS   BECCY1    BECKIP2   BECURLY   BEEB1     BEEEAZY   BEEFO     BEEKD
BEATLZ    BEAUTAY   BEAZ      BEBLEY    BECDAVE   BECKJ     BECUZ     BEEBABE   BEEEBE    BEEFPWR   BEEKEEP
BEATMG    BEAUTB    BEAZY1    BEBLSS    BECDEL    BECKKI    BECUZY    BEEBACK   BEEEEEE   BEEFREE   BEEKIN
BEATMU    BEAUTEI   BEAZY2    BEBO097   BECDWO    BECKLES   BEC       BEEBADD   BEEEEEP   BEEFRND   BEEKPR
BEATNGO   BEAUTE    BEAZY88   BEBO92    BECERA1   BECKRN    BECXBUG   BEEBAH    BEEEEER   BEEFR     BEEKS4
BEATNGU   BEAUTEY   BEAZY     BEBO94    BECERRA   BECKS02   BECZBUG   BEEBAW7   BEEEEES   BEEFS99   BEEKYND
BEATNIK   BEAUTFL   BEB1      BEBOLD    BECERRO   BECKS11   BEDAIWI   BEEBA     BEEEEE    BEEFSC7   BEEKZ
BEATNU2   BEAUTI1   BEBA18    BEBON     BECEVAL   BECKSBF   BEDALLI   BEEBEE8   BEEEEMR   BEEFSRV   BEEL1NE
BEATNU    BEAUTI2   BEBA1     BEBOODA   BECH1L    BECKS     BEDARD    BEEBEEP   BEEEEMW   BEEFSTW   BEEL1TE
BEATO     BEAUTI3   BEBA5     BEBOP12   BECHA1    BECKSZ3   BEDAZLD   BEEBERT   BEEEEM    BEEFS     BEEL8
BEATR1S   BEAUTII   BEBA7     BEBOP1    BECHBAB   BECKTOW   BEDBUG1   BEEBE     BEEEEST   BEEF      BEELADY
BEATR1X   BEAUTY1   BEBA921   BEBOP3    BECHBBE   BECKTWO   BEDBUG5   BEEBHA    BEEEFR    BEEFYB    BEELEAV
BEATR12   BEAUTY3   BEBA96    BEBOP70   BECHBND   BECKWHY   BEDBUG    BEEBMBL   BEEEF     BEEFYSS   BEELEEG
BEATRIX   BEAUTY4   BEBACK1   BEBOP7    BECHDAE   BECKY02   BEDCAT    BEEBO54   BEEEFY    BEEFYT    BEELER1
BEATRR    BEAUTY5   BEBAD2    BEBOPII   BECHGRL   BECKY10   BEDDA     BEEBOOP   BEEEGLA   BEEFYYB   BEELEVE
BEATR     BEAUTY6   BEBAD     BEBOPIN   BECHILL   BECKY11   BEDDIII   BEEBOO    BEEEKND   BEEFYY    BEELINE
BEATRYZ   BEAUTY8   BEBAS1A   BEBOPPN   BECHLDY   BECKY1    BEDDOE    BEEBOPP   BEEEL2    BEEGAN2   BEELITE
BEATSC    BEAUTY9   BEBA      BEBOPP    BECHLFE   BECKY4    BEDDYQ    BEEBOPZ   BEEEL     BEEGA     BEELIVE
BEATSME   BEAUTYD   BEBAX4    BEBOP     BECHLIF   BECKY55   BEDELIA   BEEBO     BEEEMAH   BEEGEE1   BEELOVD
BEATSSS   BEAUTYG   BEBC2     BEBOSTI   BECHNIT   BECKY68   BEDELL    BEEBRAT   BEEEMER   BEEGEE2   BEELOVE
BEATS     BEAUTYJ   BEBC      BEBOT     BECHOTA   BECKY9    BEDFORD   BEEBRF    BEEEMW    BEEGEE3   BEELOVR
BEATTUN   BEAUTY    BEBE03    BEBOUT4   BECHPLS   BECKYAH   BEDFRNT   BEEBS77   BEEENIE   BEEGENE   BEELYF
BEATTY1   BEAUTYY   BEBE05    BEBOUT    BECHPLZ   BECKYG    BEDGUY    BEEBS8    BEEEPIC   BEEGIE    BEELZ
BEATTY2   BEAU      BEBE11    BEBO      BECHTLE   BECKYH    BEDIFF    BEEBS     BEEEP     BEEGLDN   BEEM33
BEATTY3   BEAUXMA   BEBE23    BEBR4VE   BECHVBS   BECKYI    BEDI      BEEBUG    BEEER     BEEGLE1   BEEM3R
BEATU2    BEAUX     BEBE27    BEBRAV    BECIVIL   BECKYJO   BEDLAM    BEEBUZZ   BEEESST   BEEGLES   BEEM3
BEATUMN   BEAUZ     BEBE3     BEBRZY    BECI      BECKYJ    BEDMAN1   BEEBY8    BEEES     BEEGON    BEEMAH
BEATUM    BEAV11    BEBE45    BEBSZ     BECJ      BECKYK    BEDNBOX   BEECAR    BEEETA    BEEGR8    BEEMAN1
BEATUSC   BEAVAH    BEBE504   BEBTTR    BECK10    BECKYLU   BEDOO     BEECBA    BEEE      BEEGRL    BEEMA
BEATUS    BEAVCO    BEBE530   BEBU      BECK12    BECKYN    BEDROC6   BEECCHI   BEEEZIE   BEEGS     BEEMER
BEATU     BEAVER1   BEBE61    BEB       BECK19    BECKYR    BEDROCK   BEECEE    BEEEZ     BEEGTYM   BEEMERZ
BEATX     BEAVER2   BEBEBLU   BEBYE     BECK1EY   BECKYW    BEDS      BEECEO    BEEEZY    BEEGUY    BEEMEUP
BEATYA    BEAVERB   BEBECAR   BEBYODA   BECK1     BECKY     BEDTIME   BEECE     BEEFO4    BEEG      BEEME
BEATZ     BEAVERR   BEBECTA   BEC3RRA   BECK2     BECKYX    BEDUB     BEECHBM   BEEF05    BEEH1VE   BEEMIE
BEAU18    BEAVES    BEBEDOL   BEC9      BECK4     BECKYY    BEDWARD   BEECHEE   BEEF06    BEEHAPI   BEEMIMI
BEAU19    BEAVE     BEBEE     BECA1     BECK52    BECLM     BEDWELL   BEECHER   BEEF125   BEEHAPP   BEEMINE
BEAU25    BEAVFAM   BEBEK     BECABUG   BECK68    BECMAN    BEDWETR   BEECHES   BEEF141   BEEHAVE   BEEMINI
BEAU2FL   BEAVIS1   BEBELEX   BECALML   BECK80    BECMDC1   BEDYWYT   BEECHIN   BEEF1     BEEHAW    BEEMIN
BEAU33    BEAVR21   BEBEF2    BECALM    BECK8     BECNBIL   BEE1NE    BEECHN    BEEF2     BEEHIVE   BEEMMER
BEAU427   BEAVR     BEBEP     BECARNG   BECK95    BECND     BEE1      BEECH     BEEF31    BEEHMBL   BEEMOM
BEAU7     BEAVS1    BEBERLE   BECAU5E   BECKA1    BECNJIM   BEE2DAY   BEECHY    BEEF4ME   BEEHPPY   BEEMON
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BEEMO | BEEPUJB | BEESTEE | BEEZ921 | BEGNAGN | BEHRSR | BEK11ND | BEL13V3 | BELCZAK | BELIVE | BELLAF |
| BEEMR1 | BEEPWR | BEESTIE | BEEZA | BEGODS | BEHRSV | BEK1ND1 | BEL13VE | BELDAM | BELIVIT | BELLAHR |
| BEEMRR | BEEP | BEESTLY | BEEZEN | BEGOLDN | BEHRUZ7 | BEK1NDR | BEL15VE | BELEAVN | BELIVR | BELLAIR |
| BEEMRRY | BEEPX2 | BEESTNG | BEEZER | BEGON1A | BEHYMER | BEK1O1 | BEL1A | BELEDAT | BELIV | BELLAJ |
| BEEMR | BEEPX3 | BEESTOY | BEEZEY | BEGONEE | BEICE | BEK1R | BEL1CO | BELEEVR | BELIZE1 | BELLAK8 |
| BEEMUP | BEEPYOU | BEEST | BEEZLE1 | BEGOOD | BEIDLE | BEK2 | BEL1EV3 | BELEEV | BELJAN | BELLAL1 |
| BEEMURR | BEEPYR | BEESTY | BEEZLE | BEGOOFY | BEIER | BEK7ND | BEL1EVR | BELEIVE | BELJEEP | BELLALE |
| BEEMUU | BEEPY | BEESUE | BEEZNZ | BEGOOOD | BEIGE | BEK7 | BEL1VE | BELEN22 | BELJR | BELLAL |
| BEEM | BEER2GO | BEESVR | BEEZR86 | BEGO | BEIGHT2 | BEK9ND | BEL1ZE | BELENDA | BELK21 | BELLAMB |
| BEENAA | BEER4ME | BEESWT | BEEZR87 | BEGR88T | BEIGHT3 | BEK9 | BEL1Z | BELETRX | BELKA1 | BELLAMR |
| BEENACT | BEER4U2 | BEESWXX | BEEZR | BEGR8ER | BEIGHT4 | BEKABOO | BEL3VE | BELEV2C | BELKHIM | BELLAMY |
| BEENANA | BEERADD | BEESZL1 | BEEZSS | BEGR8 | BEIGHT5 | BEKABUG | BEL4EVR | BELEV47 | BELL19 | BELLANP |
| BEENAQT | BEERAD | BEETBOX | BEEZUS | BEGRE8 | BEIGHT6 | BEKAH | BEL5 | BELEVER | BELL1 | BELLAN |
| BEENA | BEERCAR | BEETBX | BEEZVET | BEGREA8 | BEIGHT7 | BEKAMBO | BEL7NDA | BELEVR | BELL22 | BELLAO8 |
| BEENBAD | BEERCAT | BEETER | BEEZWAX | BEGROOV | BEIGNET | BEKA | BEL9 | BELEV | BELL24 | BELLAOH |
| BEENBEE | BEERCEO | BEETHT | BEEZ | BEGSGRL | BEII96 | BEKAYE | BELA1RE | BELEW | BELL2 | BELLARF |
| BEENEE | BEERDD1 | BEETHVN | BEEZY1 | BEGUHE7 | BEIJING | BEKBEK | BELA392 | BELEZZA | BELL3 | BELLARZ |
| BEENEY | BEERDID | BEETLE1 | BEEZY27 | BEGYOSH | BEILI | BEKEE1 | BELA59 | BELFA1R | BELL4ME | BELLAS1 |
| BEENFAR | BEERD | BEETLE2 | BEEZY9 | BEGYZ | BEIMER | BEKEEPR | BELA5 | BELFAST | BELL4S | BELLAS2 |
| BEENHER | BEEREAL | BEETLE3 | BEEZY | BEH4PPY | BEINBAD | BEKEE | BELA65 | BELFENC | BELL718 | BELLAS7 |
| BEENICE | BEERGRL | BEETLE5 | BEEZYY | BEH4PY | BEINC | BEKERN | BELABLU | BELFIRE | BELL911 | BELLASO |
| BEENIT | BEERGUY | BEETLES | BEEZZ | BEHALA | BEINGME | BEKEWL | BELACSA | BELFORT | BELLA01 | BELLASS |
| BEENLEX | BEERIE | BEETLE | BEEZZYY | BEHANAN | BEINGRL | BEKE | BELAE | BELFRM | BELLA02 | BELLASU |
| BEENO1 | BEERJAP | BEETLZ | BEF2 | BEHAP2Y | BEINGRN | BEKHRUZ | BELAG10 | BELGER | BELLA07 | BELLATJ |
| BEENOT | BEERLVR | BEETMI | BEF4 | BEHAPEE | BEING | BEKIIND | BELAGIO | BELGE | BELLA09 | BELLAT |
| BEENP | BEERMAN | BEETM | BEFAIR | BEHAPIE | BEINGXO | BEKIND1 | BELAIMA | BELGIAN | BELLA13 | BELLAVN |
| BEENS | BEERMEE | BEETNGU | BEFAST1 | BEHAPI | BEINING | BEKIND2 | BELAIRD | BELGICA | BELLA14 | BELLAV |
| BEENU | BEERMEN | BEETO3 | BEFASTR | BEHAPPE | BEINJOY | BEKIND4 | BELAIRE | BELGIE | BELLA15 | BELLAW |
| BEENZ | BEERME | BEETOY | BEFAST | BEHAVN | BEINME | BEKIND5 | BELAIRS | BELGIUM | BELLA16 | BELLA |
| BEENZZ | BEERMNY | BEETRED | BEFCAKE | BEHEARD | BEINTEE | BEKIND7 | BELAIR | BELGN | BELLA17 | BELLAX2 |
| BEEOCH | BEEROCK | BEETRIX | BEFCKE | BEHEAVY | BEIR83 | BEKIND8 | BELAJG | BELHORN | BELLA18 | BELLAZ |
| BEEOHIO | BEERPLS | BEETSFX | BEFFY | BEHECHE | BEIREIS | BEKIND9 | BELAK7 | BELHOR | BELLA20 | BELLBEE |
| BEEOSU | BEERS | BEETS | BEFH329 | BEHELIT | BEIRIE | BEKIND | BELAL19 | BELIA19 | BELLA21 | BELLBTM |
| BEEOUT | BEERUN | BEETUS | BEFINE | BEHEMPY | BEISCHL | BEKINDR | BELALIA | BELI1VR | BELLA22 | BELLB |
| BEEP13 | BEERUS | BEETXU | BEFLXBL | BEHENS | BEITKO | BEKJON | BELAL | BELI5VE | BELLA23 | BELLC1 |
| BEEP23 | BEER | BEEUTFL | BEFLY | BEHERD | BEIT | BEKK05 | BELAM1A | BELI916 | BELLA24 | BELLC3 |
| BEEP2X | BEERY8 | BEEU | BEFOXY | BEHERE | BEI | BEKK1 | BELAMIA | BELIAL | BELLA30 | BELLE01 |
| BEEP3 | BEERZ | BEEVENM | BEFR33 | BEHGH | BEJ2 | BEKKI2 | BELAMX5 | BELICA | BELLA3S | BELLE05 |
| BEEP3X | BEES17 | BEEVENT | BEFREE | BEHIPPY | BEJAGGU | BEKKIR | BELAMY1 | BELICON | BELLA3 | BELLE06 |
| BEEPA5 | BEES1 | BEEVIL | BEFR | BEHIVE | BEJAIA6 | BEKKI | BELAN | BELICO | BELLA40 | BELLE08 |
| BEEPAW | BEES2 | BEEVINE | BEFUNE | BEHMBLE | BEJAM | BEKKN8R | BELARUS | BELIEV1 | BELLA42 | BELLE12 |
| BEEPBEE | BEES57 | BEEVW | BEG4MEG | BEHMBL | BEJARAN | BEKLEEN | BELARYS | BELIEV2 | BELLA46 | BELLE17 |
| BEEPBEP | BEES74 | BEEWARE | BEG4MRC | BEHMDH | BEJARZU | BEKND | BELATRX | BELIEV3 | BELLA47 | BELLE1 |
| BEEPBOP | BEESAFE | BEEWARY | BEG7 | BEHMER | BEJA | BEKO10 | BELAYME | BELIEV7 | BELLA64 | BELLE20 |
| BEEPBP | BEESBMR | BEEWEE | BEGABBY | BEHM | BEJAXN | BEKOE1 | BELAYON | BELIEV8 | BELLA66 | BELLE23 |
| BEEPEEP | BEESBMW | BEEWHO | BEGALA | BEHNAM | BEJAX | BEKPR | BELAY | BELIEVE | BELLA69 | BELLE37 |
| BEEPER | BEESERK | BEE | BEGAVAN | BEHNER | BEJAY | BEKSBUG | BELAZY | BELIEVN | BELLA6 | BELLE47 |
| BEEPHY | BEESGEE | BEEXLNT | BEGENTL | BEHOLDM | BEJB | BEKSTED | BELBEL | BELIKIN | BELLA73 | BELLE5O |
| BEEPIMA | BEESH3 | BEEYATA | BEGEROM | BEHOLDR | BEJCKSN | BEKSVET | BELBUG | BELIKO1 | BELLA77 | BELLE5 |
| BEEPIN | BEESHRP | BEEYELO | BEGE | BEHOLD | BEJEEPN | BEKS | BELCH2 | BELIN1 | BELLA80 | BELLE70 |
| BEEPJP | BEESIE | BEEYOND | BEGGAR | BEHOLY | BEJEWEL | BEKULE | BELCHII | BELINA | BELLA88 | BELLE72 |
| BEEPLE | BEESKI | BEEYOU | BEGHOST | BEHOPE | BEJEWLD | BEK | BELCHR1 | BELINE | BELLA91 | BELLE8 |
| BEEPLOL | BEESMOM | BEEZO6 | BEGINIT | BEHPPY | BEJJANI | BEKY69 | BELCHR2 | BELIN | BELLA9 | BELLEB |
| BEEPN | BEESON3 | BEEZ1 | BEGINS | BEHPY | BEJOICE | BEKYSWP | BELCHR | BELISMA | BELLAAG | BELLEII |
| BEEPS3 | BEESPLY | BEEZ3 | BEGLAD | BEHR2 | BEJOIS | BEKY | BELCIK | BELITE | BELLAB1 | BELLEJ |
| BEEPS72 | BEESRD5 | BEEZ40 | BEGLBOY | BEHRCO | BEJOYFL | BEKZOD7 | BELCRE | BELITRX | BELLABB | BELLEM |
| BEEPSTR | BEESSOL | BEEZ66 | BEGLEY | BEHRENW | BEJUICY | BEKZOD | BELCULO | BELIV3 | BELLABE | BELLES2 |
| BEEPS | BEEST2 | BEEZ888 | BEGLMOM | BEHRNOW | BEJULES | BEKZ | BELCUT1 | BELIVER | BELLAB | BELLEV |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BELLEZA | BELOVD1 | BEMBA68 | BENCH | BENGL3 | BENN22 | BENSOLO | BENZ03 | BENZHOE | BEPBEP | BEREAOH |
| BELLFRM | BELOVD | BEMBA | BENCRZY | BENGL9 | BENN23 | BENSON1 | BENZ05 | BENZIE8 | BEPBOP | BEREA |
| BELLGAM | BELOVNG | BEMCLM | BENC | BENGLI7 | BENN3TT | BENSON2 | BENZ07 | BENZIII | BEPE2 | BEREDDY |
| BELLGRL | BELOW1 | BEMDUBU | BEND1TO | BENGLS9 | BENNAT1 | BENSON3 | BENZ17 | BENZIMA | BEPER | BERELIV |
| BELLGTS | BELOW3 | BEMDUB | BEND3R | BENGOS | BENNAT2 | BENSON7 | BENZ1E | BENZING | BEPE | BEREND |
| BELLHOP | BELOWME | BEMEAN | BENDAD | BENHAM | BENNAY | BENSON | BENZ1 | BENZINI | BEPIC2 | BERFORD |
| BELLII | BELOW | BEMEEP | BENDAT | BENI1 | BENNE9 | BENSS10 | BENZ21 | BENZIN | BEPIQ | BERGAMO |
| BELLINI | BELPLAS | BEMELLO | BENDELE | BENI777 | BENNER | BENSSR | BENZ22 | BENZIT | BEPLER | BERGE11 |
| BELLIS1 | BELPRE | BEMER42 | BENDEM | BENICE8 | BENNET2 | BENSTNK | BENZ23 | BENZJK | BEPLEY2 | BERGER1 |
| BELLIS | BELRDO | BEMERCY | BENDER1 | BENICER | BENNETT | BENSTOY | BENZ24 | BENZLE | BEPMED | BERGER2 |
| BELLJAS | BELRINA | BEMERWG | BENDER4 | BENICE | BENNET | BENSTRK | BENZ2 | BENZLK | BEPOS | BERGER7 |
| BELLJR | BELRNGS | BEMER | BENDER | BENICIO | BENNHER | BENSUBA | BENZ301 | BENZLUV | BEPO | BERGERE |
| BELLJR | BELS13 | BEMEUP | BENDITA | BENIE | BENNI3 | BENSWAY | BENZ33 | BENZLVR | BEPPA1 | BERGERS |
| BELLLL | BELSARE | BEME | BENDLE | BENINYA | BENNIC | BENSWIF | BENZ350 | BENZMAN | BEPPE | BERGG |
| BELLMAC | BELSER | BEMIDG | BENDNRD | BENIPAL | BENNIE1 | BENS | BENZ380 | BENZME | BEPPIE | BERGIE |
| BELLMAN | BELT2 | BEMLER2 | BENDOVA | BENIQOL | BENNIE5 | BENSY | BENZ3 | BENZMN | BEPSTVE | BERGMAN |
| BELLMFR | BELTERV | BEMMEUP | BENDR1 | BENISHA | BENNJEN | BENT1 | BENZ412 | BENZM | BEPWELL | BERGR20 |
| BELLNP | BELTMAN | BEMNDFL | BENDR2 | BENISLE | BENNLOU | BENT3 | BENZ444 | BENZNES | BEP | BERGS |
| BELLO1 | BELTRIX | BEMOR | BENDR | BENITAG | BENNSTY | BENTEGA | BENZ450 | BENZNE | BEQ9 | BERGTF |
| BELLO2 | BELTRON | BEMRBOY | BENDU | BENITA | BENNTT2 | BENTEN | BENZ4EJ | BENZNME | BEQMC | BERGTTA |
| BELLO6O | BELTR | BEMRICK | BENDY | BENITEZ | BENNTT | BENTHER | BENZ4JJ | BENZNOO | BEQUIA1 | BENE |
| BELLOTA | BELTS | BEMRR | BENDZ | BENITOM | BENNY22 | BENTHR | BENZ4K | BENZNRS | BEQUIA | BERGX3 |
| BELLOWS | BELTUP | BEMRZ3 | BENE1 | BENITO | BENNY2 | BENTHYR | BENZ4M3 | BENZN | BEQUICK | BERGXC |
| BELLOW | BELTY | BEMSTR | BENE7 | BENIT | BENNY43 | BENTL3Y | BENZ4ME | BENZO1 | BEQUIET | BERGY |
| BELLRA | BELTZY | BEMS | BENEAR | BENI | BENNY52 | BENTLEE | BENZ4Q | BENZO7 | BEQX | BERGZ01 |
| BELLS14 | BELUGA | BEMW7 | BENEFTZ | BENJ05 | BENNY53 | BENTLE | BENZ4 | BENZOH | BER1 | BERGZ02 |
| BELLS3 | BELURDO | BEMWM3 | BENEHKY | BENJ24 | BENNY61 | BENTLEY | BENZ523 | BENZOVA | BER3TTA | BERGZ23 |
| BELLS66 | BELUVED | BEM | BENEIT5 | BENJAK | BENNY85 | BENTLY1 | BENZ5 | BENZPWR | BER4CLK | BERICE |
| BELLSH2 | BELV815 | BEMY7 | BENELI | BENJAM1 | BENNY98 | BENTLY2 | BENZ710 | BENZQT | BER4 | BERIGHT |
| BELLSLV | BELVAG | BEMYBAE | BENELLI | BENJI08 | BENNYD | BENTLY3 | BENZ7 | BENZRH | BER5ERK | BERIO1 |
| BELLSMA | BELVALT | BEN10S | BENESE8 | BENJI24 | BENNYGT | BENTLY8 | BENZ81 | BENZSHT | BER9 | BERJAN |
| BELLSUV | BELVDER | BEN1CE | BENESSS | BENJI2X | BENNYH | BENTLYS | BENZ86 | BENZSW | BERACAH | BERK28 |
| BELLS | BELVE32 | BEN1O | BENETA | BENJI33 | BENNYJ | BENTLY | BENZ87 | BENZT | BERAD42 | BERK623 |
| BELLTRX | BELVGOD | BEN1PAL | BENET | BENJIBO | BENNY | BENTO1 | BENZ88 | BENZUP | BERADD | BERK98 |
| BELLUGA | BELVIA | BEN1TEZ | BENEW | BENJIB | BENNZ45 | BENTOB | BENZ89 | BENZV8 | BERAR01 | BERKAOS |
| BELLUS1 | BELVINU | BEN2ORW | BENE | BENJIIB | BENOF | BENTON2 | BENZ92 | BENZV | BERARD | BERKGRL |
| BELLVY | BELVIS7 | BEN2 | BENFAM | BENJIIP | BENOLE | BENTONE | BENZ93 | BENZWGN | BERAT04 | BERKLEY |
| BELL | BELVISO | BEN3IJA | BENFER | BENJII | BENONE | BENTO | BENZ96 | BENZYT | BERAWI | BERKS |
| BELLX1 | BELVITA | BEN3 | BENFRSH | BENJI | BENONNA | BENTPAV | BENZ97 | BENZYY | BERBEAR | BERKS |
| BELLXO1 | BELVN | BEN4 | BENG1 | BENJLY | BENOWEE | BENTPNV | BENZAMG | BENZZE | BERBERA | BERKUT |
| BELLYON | BELVOUS | BEN5ON | BENG4LS | BENJMOM | BENOW | BENTRDR | BENZBAE | BENZZO | BERBERE | BERL1N |
| BELLY | BELVR | BEN6AL5 | BENG5LS | BENJN | BENO | BENTRIX | BENZBLO | BENZZ | BERBER | BERL60 |
| BELLZ1 | BELW96 | BEN6ALS | BENG612 | BENJOE | BENRAW | BENTROD | BENZBRO | BEOCH | BERBON | BERLIN1 |
| BELLZ86 | BELWTHR | BENAFRE | BENG619 | BENJOYC | BENRGY | BENTSTU | BENZBUS | BEOFH1 | BERCAT | BERLING |
| BELLZKE | BEL | BENAIAH | BENGAL5 | BENJOY | BENRICH | BENTUP | BENZCLA | BEOGO | BERCHER | BERLINR |
| BELLZ | BELZBMR | BENAMY | BENGAL9 | BENK19 | BENRIP | BENT | BENZDOC | BEOGRAD | BERCT | BERLIN |
| BELMARE | BELZBUB | BENASRX | BENGALB | BENKASH | BENROCK | BENTZ2 | BENZDYK | BEOHBE | BERDIE | BERLN91 |
| BELMNTE | BELZE | BENASTY | BENGALS | BENKEN2 | BENS53 | BENTZ | BENZE38 | BEOM2 | BERDMAN | BERLNER |
| BELMONT | BELZGR1 | BENAUDI | BENGAL | BENKEN3 | BENS66 | BENVE | BENZEEE | BEORN | BERDOG | BERLNRV |
| BELNDEX | BEM1DJ1 | BENA | BENGALZ | BENKEN | BENSAFE | BENVIN | BENZEL | BEOSKI | BERDS | BERLNR |
| BELNROB | BEM1N1 | BENBABY | BENGE11 | BENL777 | BENSBNZ | BENVITO | BENZEV | BEOUT | BERD | BERLYS |
| BELOBB | BEM1NI | BENBAD | BENGE7 | BENLENI | BENSC5 | BENVS | BENZEZ | BEOWOLF | BEREADY | BERLY |
| BELOBR2 | BEM3R | BENBEN | BENGE | BENLER2 | BENSDAD | BENVY1 | BENZF1 | BEOWT | BEREAL2 | BERMS |
| BELOFLX | BEMA13 | BENBER | BENGFAN | BENLINE | BENSGT | BENWAA | BENZFUN | BEPA15 | BEREAL5 | BERM |
| BELOH | BEMAD | BENBIG | BENGIE | BENLO | BENSIRA | BENWAH | BENZG63 | BEPAA | BEREAL6 | BERMY1 |
| BELONB | BEMAGIC | BENBO | BENGIS | BENME | BENSJAG | BENWIFE | BENZGLC | BEPAR | BEREAL7 | BERN06 |
| BELONG | BEMAH | BENCH70 | BENGI | BENMOBL | BENSMOM | BENY1 | BENZGLE | BEPBEEP | BEREAL | BERN1 |
| BELOV3D | BEMAS03 | BENCHI | BENGL1 | BENN1E | BENSN1 | BENYCE | BENZHER | BEPBEP5 | BEREAN | BERN3R |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BERNA21 | BERRY1 | BERZRKR | BESPA | BESTGTS | BETA73 | BETHKFL | BETRUE | BETTS20 | BETUS1 | BEV2 |
| BERNADE | BERRY20 | BES1LLY | BESPOKE | BESTHNG | BETA78 | BETHK | BETRWGN | BETTS94 | BETUTE | BEV4 |
| BERNADT | BERRY24 | BES2 | BESQ | BESTHUB | BETA7 | BETHLEY | BETRWOU | BETTSY | BETVET | BEV5M1 |
| BERNAL6 | BERRY2 | BES4LST | BESRN | BESTI11 | BETA98 | BETHM | BETRWRK | BETTSZ4 | BETWISE | BEV8 |
| BERNAL | BERRY3 | BES4MOM | BESS22 | BESTIEE | BETABLU | BETHNEE | BETS30 | BETTTTY | BET | BEV9 |
| BERNATH | BERRY9 | BES4 | BESSA | BESTIES | BETAMAX | BETHNY | BETS70 | BETTT | BETY3 | BEVANN |
| BERNBOM | BERRYFH | BES5 | BESSBUY | BESTIE | BETARAM | BETHOVN | BETSCH2 | BETTTY | BETY42 | BEVANS |
| BERNB | BERRYS | BES9 | BESSB | BESTILL | BETAS | BETHS04 | BETSCH | BETTWHT | BETYANN | BEVAZ |
| BERNCE | BERS3RK | BESAFEE | BESSCEO | BESTINC | BETAWIN | BETHSC5 | BETSC | BETTWYT | BETYBLU | BEVBBQ |
| BERNC | BERSERK | BESAFE | BESSEL | BESTING | BETAX | BETHSDA | BETSEA | BETT | BETYIII | BEVBENZ |
| BERNDG | BERSON1 | BESALTY | BESSER7 | BESTINS | BETBACK | BETHSV6 | BETSEY | BETTY07 | BETYLOU | BEVC53 |
| BERNEDL | BERSON | BESAME | BESSER | BESTJJ | BETBET7 | BETHVLG | BETSIE4 | BETTY12 | BETYLU | BEVE35 |
| BERNER1 | BERSRKR | BESASSY | BESSEV | BESTLFE | BETBET | BETH | BETSIE | BETTY15 | BETYWIT | BEVEGAN |
| BERNER2 | BERT1 | BESASY | BESSE | BESTLF | BETBOXR | BETHY1 | BETSMR2 | BETTY17 | BETYWTE | BEVEGN |
| BERNERZ | BERT3 | BESAVED | BESSIE8 | BESTLIF | BETCEE | BETHY72 | BETSTOY | BETTY19 | BETYWT | BEVEG |
| BERNEZE | BERT49 | BESBB | BESSIEJ | BESTLLL | BETCH01 | BETHY | BETSY01 | BETTY1 | BETYWYT | BEVELUP |
| BERNI3 | BERT4 | BESCO1 | BESSIE | BESTLL | BETC | BETICAN | BETSY11 | BETTY21 | BETY | BEVEL |
| BERNICE | BERT513 | BESCO2 | BESSI | BESTLO | BETDGP | BETIE | BETSY18 | BETTY22 | BETZ01 | BEVENO1 |
| BERNIE1 | BERT5 | BESCO3 | BESSLLC | BESTLYF | BETDICE | BETILLA | BETSY19 | BETTY23 | BETZ129 | BEVERLE |
| BERNIE9 | BERT68 | BESCO | BESSO | BESTMA | BETEAM | BETIOW | BETSY1 | BETTY2 | BETZ1 | BEVERLY |
| BERNIEG | BERTA13 | BESE66 | BESSSIE | BESTMEX | BETEM11 | BETIO | BETSY2 | BETTY39 | BETZ448 | BESES |
| BERNIES | BERTA1 | BESEE1 | BESSSY | BESTMIX | BETEM7 | BETIRUN | BETSY55 | BETTY42 | BETZ86 | BEVETTE |
| BERNIE | BERTA62 | BESEENU | BESSY17 | BESTMUM | BETEPOK | BETIT | BETSY5 | BETTY48 | BETZJO | BEVGR8S |
| BERNIKS | BERTA78 | BESEEN | BESSY2 | BESTNAN | BETEP | BETIWIN | BETSY75 | BETTY4 | BETZLFE | BEVH68 |
| BERNIK | BERTAK | BESELF | BESSY68 | BESTNME | BETEWHT | BETIWYT | BETSY97 | BETTY64 | BETZMM | BEVHER |
| BERNING | BERTAS1 | BESGRAM | BESSY79 | BESTOFU | BETEWYT | BETI | BETSYBG | BETTY68 | BETZ | BEVHRLY |
| BERNISE | BERTB | BESHA | BESSYRU | BESTONE | BETEZPT | BETKEN1 | BETSYG | BETTY6 | BETZY | BEVI74 |
| BERNI | BERTHA1 | BESHINY | BEST11 | BESTOSU | BETH01 | BETLBUG | BETSYII | BETTY70 | BETZZ | BEVIE43 |
| BERNJAN | BERTHA2 | BESHO | BEST13 | BESTO | BETH09 | BETLBUM | BETSYJO | BETTY75 | BETZZZ | BEVIEM |
| BERNMAN | BERTHA7 | BESHTA | BEST1 | BESTPAP | BETH75 | BETLEX1 | BETSYLN | BETTY77 | BETZZZZ | BEVINS |
| BERNON | BERTHA9 | BESI93 | BEST2 | BESTPET | BETH1E | BETLEX2 | BETSYS | BETTY87 | BEU1AH | BEVJIM |
| BERNOUT | BERTHAS | BESIBLU | BEST3 | BESTPNY | BETH321 | BETLGUS | BETSYTU | BETTY8 | BEU4U1 | BEVKNOX |
| BERNRD | BERTHA | BESILLY | BEST4ME | BESTR8 | BETH3RE | BETLJCE | BETSY | BETTY97 | BEU4U | BEVLA |
| BERNS3 | BERTIEC | BESITOS | BEST4U | BESTREP | BETH63 | BETLJUC | BETT1 | BETTYAN | BEUBEST | BEVNDEV |
| BERNT | BERTIE | BESIWHT | BEST4WD | BESTSON | BETH64 | BETLJUS | BETTA1 | BETTYBO | BEUKE | BEVNKEV |
| BERN | BERTIN | BESI | BEST65 | BESTS | BETH66 | BETM144 | BETTAS | BETTYBP | BEUL4H | BEVNSTV |
| BERNY17 | BERTITO | BESK8IN | BESTANG | BESTTOY | BETH75 | BETMAS | BETTBAE | BETTYCO | BEULAH1 | BEVO262 |
| BERNY1 | BERTJR | BESKAR1 | BESTANT | BESTUNO | BETH77 | BETME | BETTBOO | BETTYF | BEULAH2 | BEVO2 |
| BERNY3 | BERTMAN | BESKAR | BESTAYA | BESTUS | BETH7 | BETNGU | BETTE29 | BETTYGO | BEULAHS | BEVOGRL |
| BERNYCE | BERTNIE | BESKIDY | BESTBBQ | BESTVIF | BETHAA | BETNOT | BETTEE | BETTYJF | BEULAH | BEVRIC |
| BERNY | BERTO19 | BESKR | BESTBET | BESTVM | BETHANI | BETO01 | BETTER1 | BETTYJ | BEULA | BEVRLEY |
| BERNZ89 | BERTO3 | BESKTAS | BESTBID | BESTWAY | BETHANN | BETO507 | BETTER | BETTYLE | BEUMILE | BEVRLEY |
| BERO08 | BERTOK | BESLICK | BESTBOY | BESTWFY | BETHAN | BETOMW | BETTES | BETTYLU | BEUNIER | BEVRN |
| BEROSE | BERTO | BESLIFE | BESTBRU | BESTWRK | BETHANY | BETONIT | BETTEY | BETTYLV | BEUNQ | BEVR |
| BERO | BERTRUK | BESLIF | BESTCHP | BEST | BETHA | BETONM3 | BETTIB | BETTYL | BEURAM | BEVS789 |
| BERP | BERTRYL | BESLYFE | BESTDAD | BESTX | BETHBAL | BETONME | BETTIE | BETTYMW | BEURSLF | BEVSBNZ |
| BERR01 | BERTSCH | BESMAAM | BESTDOG | BESU926 | BETHCPA | BETONU | BETTILU | BETTYO | BEUTBYG | BEVSCAD |
| BERRIES | BERTSDT | BESMART | BESTEAS | BESUAVE | BETHDTN | BETOS | BETTINA | BETTYSS | BEUTELL | BEVSJOY |
| BERRIN | BERT | BESMA | BESTER5 | BESUNNY | BETHE10 | BETOVAN | BETTINS | BETTYS | BEUTE | BEVSKID |
| BERRIOS | BERTY2 | BESMRT | BESTESS | BESWEET | BETHE11 | BETO | BETTIN | BETTYT | BEUTFL1 | BEVSOUL |
| BERRO28 | BERTZZ | BESNANA | BESTES | BES | BETHELS | BETOXIC | BETTIS | BETTYW1 | BEUTFL | BEVTURN |
| BERRO9 | BERVIS | BESNKS | BESTEVA | BET1WIN | BETHEL | BETPIN | BETTI | BETTYWH | BEUTFUL | BEVVAL |
| BERRR | BER | BESNTV | BESTEVR | BET6OR4 | BETHER1 | BETRICE | BETTJ | BETTYWT | BEUTIFL | BEVVYK |
| BERRTHA | BERYBLU | BESO125 | BESTEX | BET7BLK | BETHERS | BETRJEP | BETTOH | BETTYW | BEUTY1 | BEVVY |
| BERR | BERYLDY | BESOMA | BESTFAM | BETA01 | BETHE | BETRNOW | BETTOO | BETTY | BEUTYBR | BEVY1 |
| BERRY05 | BERYLL | BESOS | BESTFRD | BETA1 | BETHHB | BETRN | BETTRWU | BETTYYT | BEUTY | BEVY20 |
| BERRY08 | BERZERK | BESO | BESTGB | BETA39 | BETHH | BETROFF | BETTR | BETTYY | BEUWULF | BEVY55 |
| BERRY14 | BERZKER | BESPA1 | BESTGG | BETA3 | BETHJAG | BETRUE1 | BETTS1 | BETULA | BEU | BEVYJO |

```
BEVYS29  BEXRX    BEZ       BFATL22   BFHNTR    BFMAN     BFTO3     BG777     BGBLOK    BGCRSTL   BGDSICE
BEVY     BEXS66   BF0711    BFB4      BFH       BFMC      BFULBLK   BG7       BGBLU3    BGCTB     BGDSJ
BEVZBUG  BEXSMOM  BF109     BFB5      BFIDDY8   BFMKCCO   BFULP2    BG846     BGBLU82   BGCTHU    BGDSPRT
BEW1SE   BEXTER   BF117     BFB6      BFIELD    BFMLY     BFULP     BG8540    BGBLUE1   BGCTRY    BGDSRT8
BEW1TCH  BEXTRUK  BF1255    BFB7      BFIERCE   BFMNFMS   BFUNK29   BG86      BGBLUE2   BGC       BGDUMMY
BEW2     BEXVAN   BF1405    BFB8      BFIFTY8   BFMTT     BFV       BG8HOF    BGBLUEB   BGCXY     BGDWGS
BEW3     BEXVET   BF150     BFB9      BFISH     BFMVAN    BFW4      BG8RZ15   BGBLUE    BGD06S    BGDWG
BEW7     BEXWILY  BF155     BFBC7R    BFIT2     BFMV      BFX       BG8TG10   BGBLUJP   BGD2DRG   BGDZLDK
BEWAN    BEXWRX   BF1666    BFBII     BFIT4ME   BFNBTF    BFY1      BG90      BGBLUP4   BGD2PPL   BGE5
BEWARE   BEXX3K   BF18      BFBILLS   BFITAQ    BFNET     BFYSLAY   BG911     BGBLURM   BGD4WG2   BGEAST
BEWARY   BEXX4    BF1959    BFBILS    BFITCAF   BFNGMOM   BG011     BG944     BGBLU     BGD9GEN   BGEBOY
BEWATER  BEXX     BF1969    BFBI      BFITE     BFNHNH    BG0814    BG9999    BGBLUX2   BGDAD1    BGEDSWF
BEWBIES  BEYAMG   BF1971    BFBUD     BFITTY8   BFOCUSD   BG1005    BG9       BGBNG     BGDAD2    BGEERA
BEWBS    BEYBEST  BF1ERCE   BFBXV     BFITZ22   BFOGLE    BG10RAT   BGA1      BGBNK     BGDADD1   BGEES
BEWBUG   BEYE1    BF1RST    BFC8K     BFITZ     BFOLES    BG11      BGABUU    BGBOAT    BGDADDI   BGEEZ
BEWB     BEYEP    BF1SHS3   BFCFH15   BFIVE     BFOL      BG1220    BGAIGE    BGBOI     BGDADD    BGELK
BEWBZ    BEYER95  BF1SH     BFCF      BFJC1     BFOOT     BG13DEE   BGAJ124   BGBOOST   BGDADDY   BGENIUS
BEWDPT   BEYERS   BF1       BFCKE     BFJ       BFORD     BG1411    BGALUM    BGBOOTY   BGDADE    BGENRGY
BEWEE    BEYEW    BF222     BFCMM     BFK7      BFORKWD   BG1972    BGAL      BGBOSS    BGDAD     BGENRUS
BEWEGEN  BEYGOOD  BF2360    BFCRETE   BFKOI     BFO       BG1977    BGAMBO    BGBRD     BGDADYB   BGENTLE
BEWGINS  BEYHIVE  BF2       BFDC1     BFKTR6    BFOX2     BG1981    BGAME     BGBRED    BGDADYO   BGEQUIP
BEWHOLE  BEYMAX   BF316     BFDC2     BFK       BFOXXXY   BG1989    BGAMIN    BGBRGNS   BGDADY    BGETNIT
BEWHR    BEYNNIK  BF3TT     BFDFJD    BFLBANZ   BFOXXY2   BG1LE     BGANDJ    BGBRN     BGDATA    BGETTYS
BEWICHD  BEYNRHI  BF402     BFE1RCE   BFLBILS   BFPANDA   BG1RD     BGAP1     BGBRO     BGDAVE    BGEWGE
BEWICK1  BEYOBIE  BF42      BFEAZ     BFLDSTR   BFPPWMG   BG1SU     BGAP      BGBRTA    BGDAWG1   BGE
BEWILD   BEYONCE  BF4RM3R   BFEISTY   BFLEUR    BFPRVTN   BG2003    BGAUL     BGBRTHA   BGDAWGS   BGF68JF
BEWISE2  BEYONC   BF4ST     BFELD     BFLGAL    BFR4      BG2017    BGAZLRY   BGBSS     BGDAWG    BGFACTS
BEWLEY   BEYOND1  BF55      BFELLS    BFLIPPA   BFR7      BG2018    BGAZZ     BGBTJDY   BGDAWGZ   BGFAM
BEWOLFE  BEYOND   BF6973    BFEO49    BFLLC1    BFRANK7   BG210     BGB1RD    BGBTTY    BGDCADI   BGFAN
BEWSTED  BEYONSA  BF7310    BFERG81   BFLLC2    BFRANK    BG214     BGB3AR    BGBTW     BGDC      BGFELA2
BEWTCHD  BEYOU2   BF76      BFEVNTS   BFLLC3    BFRANTZ   BG229     BGBABY    BGBTYBL   BGDDY1    BGFELA
BEWTY    BEYOU4U  BF777AB   BFE       BFLLC4    BFRC11    BG27DPS   BGBANK    BGBU4D    BGDDY32   BGFELLA
BEW      BEYOU7   BF82      BFF1      BFLLC5    BFRDLY    BG27      BGBAR9    BGBUDHA   BGDEALO   BGFIRE
BEWZR    BEYOUNG  BF9252    BFFB1     BFLLC6    BFRD      BG292     BGBASS    BGBUL79   BGDEAL    BGFISCH
BEX1     BEYOUTY  BF930     BFFB8     BFLLC     BFRE3     BG2BG     BGBBETY   BGBULLY   BGDEE     BGFK8
BEX3     BEYOUTY  BF931     BFFBLLS   BFLNT     BFREEBU   BG2MG2    BGBBYLA   BGBUTS    BGDENRG   BGFLA
BEXBUG   BEYOUU   BF942     BFFB      BFLO2     BFREELS   BG2MI     BGBBY     BGB       BGDEG692  BGFLCON
BEXCAR   BEYQNCE  BFA5T     BFFF61    BFLO617   BFREE     BG331     BGBCH     BGBY78    BGDG72    BGFLFFY
BEXCLNT  BEYQND   BFACHI2   BFFF      BFLO76    BFREEZY   BG333     BGBDBLU   BGBYTOY   BGDGADH   BGFLLA
BEXENO   BEYRE2   BFAC      BFFISH    BFLOBIL   BFRESH    BG334     BGBDBMR   BGC5      BGDGRUN   BGFLTHY
BEXFLEX  BEYRE    BFADED    BFFLLC    BFLOBLZ   BFRE      BG362     BGBDJON   BGC7      BGDICK    BGFNFUN
BEXFORD  BEYROUT  BFALCON   BFFMARK   BFLOBO    BFRISKY   BG37      BGBDMR    BGCADDY   BGDKNRG   BGFOOOT
BEXGPA   BEYRT    BFALOGL   BFFO7O2   BFLOFAN   BFRNKLN   BG39      BGBDWLF   BGCAT08   BGDMHRO   BGFOOT1
BEXLEE   BEYRUT   BFALO     BFFR      BFLOGRL   BFROOH    BG3PGA    BGBD      BGCAT     BGDNRG    BGFOOT3
BEXLENT  BEYTCH   BFAM068   BFFSMB    BFLONKL   BFRO      BG3TA5    BGBDY2J   BGCED2    BGDO2B    BGFOOTN
BEXLEX1  BEYUTFL  BFAM4     BFFTFAN   BFLOOZ    BFRUIT4   BG3       BGBDY96   BGCHASN   BGDOC     BGFRANK
BEXLEXS  BEZ4US   BFAMBBQ   BFF       BFLORM4   BFRV      BG410     BGBEAR    BGCHEEZ   BGDOG1    BGFROST
BEXLEX   BEZARO   BFAM      BFFYBOY   BFLOSLD   BFR       BG4344    BGBELLA   BGCHEVY   BGDOG76   BGFT13
BEXLEYS  BEZEN    BFAN64    BFFYFN    BFLOWAY   BFRX      BG43      BGBERFA   BGCHF     BGDOGG2   BGFT1
BEXLEY   BEZKAR   BFAN9     BFFZ06    BFLO      BFRYD     BG4EVER   BGBETTY   BGCHIEF   BGDOGG    BGFT22
BEXLION  BEZLAZ   BFANK     BFG900O   BFL       BFS1      BG513     BGBGBG    BGCHINA   BGDOG     BGFT923
BEXMKC   BEZNG4   BFARM18   BFGG1     BFLY1     BFS3      BG520     BGBISCT   BGCHOPB   BGDONSR   BGFTB8
BEXMOM   BEZNYA   BFARMER   BFGOBUX   BFLY2     BFSCC     BG56      BGBITE    BGCHZ1    BGDOORS   BGFTED
BEXOXO   BEZR     BFARMS    BFGWRU    BFLY714   BFSGT     BG57      BGBJR     BGCIII    BGDO      BGFTFAM
BEXPONY  BEZS     BFARM     BFG       BFLY78    BFSTRCK   BG660     BGBLBRD   BGCNTRE   BGDRBY    BGFTGRK
BEXRESQ  BEZWADA  BFARONI   BFH2      BFLYGMA   BFT1      BG714     BGBLK1    BGCNTRY   BGDORD    BGFTGRL
BEXRIDE  BEZWAX   BFAR      BFH6      BFLYLDY   BFTF      BG7175    BGBLKD    BGCOOP3   BGDRIFT   BGFTLVS
BEXRUZ   BEZWDA   BFAST     BFH7      BFM2      BFTLET    BG73      BGBLNDE   BGCP33    BGDRIPP   BGFUT
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BGG2 | BGIGGS | BGLMBLE | BGN8TR | BGPAPA | BGRD68 | BGRUK1 | BGSU93 | BGWHL | BH357 | BHALL7 |
| BGG4 | BGILL | BGLMOM | BGNAE | BGPAPI7 | BGRDC | BGRUMPY | BGSUCAT | BGWHLZ | BH3641 | BHALLA1 |
| BGG5 | BGINA13 | BGLMUM | BGNAGN2 | BGPAPI | BGRDDG | BGRUSTY | BGSUDEM | BGWHT1 | BH36 | BHALLA2 |
| BGGABOO | BGINGUD | BGLOS | BGNAGN | BGPAPPA | BGRDDOG | BGR | BGSUGRD | BGWIFE1 | BH383 | BHALLAS |
| BGGAMR | BGINING | BGLS9 | BGNAST1 | BGPARR | BGRDMCH | BGS1S | BGSURCA | BGWIFE | BH3VON | BHALLI7 |
| BGGBABY | BGINJP | BGLSX2 | BGNATE | BGPAYBK | BGRDS | BGS1 | BGSUTG | BGWIFEY | BH3 | BHALL |
| BGGBCKK | BGINN | BGM1KE | BGNAT | BGPBFF | BGRDTK | BGS4 | BGSU | BGWIZ57 | BH421 | BHALU |
| BGGDAWG | BGIRISH | BGMAC72 | BGNBFY | BGPEARL | BGRD | BGS6Y | BGSXC28 | BGWOOD3 | BH445 | BHAM13 |
| BGGENRL | BGIRL | BGMACK | BGNGSTA | BGPERM | BGREAT8 | BGSALLI | BGSXE | BGWOOD | BH453 | BHAM1 |
| BGGHOST | BGIRN | BGMACMC | BGNIK1 | BGPIG | BGRED01 | BGSAM87 | BGSYMPH | BGWRM | BH4950 | BHAMAL |
| BGGN88 | BGIZ | BGMAD | BGNIK2 | BGPIPN | BGRED08 | BGSARG | BGT3R | BGWS2 | BH4LIFE | BHAMMMM |
| BGGN | BGJAY | BGMAGIK | BGNISH | BGPLA16 | BGRED1 | BGSBNY | BGTBASS | BGWTCH | BH4PPY | BHAMP24 |
| BGGOD17 | BGJAZZ | BGMAGM | BGNK | BGPLAY | BGRED22 | BGSCG8R | BGTC35 | BG | BH4PY | BHAMP |
| BGGPAPA | BGJHN71 | BGMAJYK | BGNN | BGPOKE | BGRED23 | BGSCOT2 | BGTE22 | BGXX | BH512 | BHANDAL |
| BGGRED | BGJKE | BGMAMA1 | BGNSTY1 | BGPOP20 | BGRED37 | BGSCOTT | BGTELLI | BGYBOI | BH5150 | BHANEEN |
| BGGRIP | BGJM | BGMAMA3 | BGNSTY2 | BGPOPPA | BGRED55 | BGSCRN | BGTEN2 | BGYFREE | BH563 | BHANGU2 |
| BGGRL | BGJOE | BGMAMA | BGNSWFY | BGPOPUH | BGRED57 | BGSCRRT | BGTEN | BGYGLFR | BH577 | BHANGU3 |
| BGGRN | BGJPEGY | BGMAMMA | BGNS | BGPUNKN | BGRED67 | BGSC76 | BGTEX | BGYGLF | BH59 | BHANGU |
| BGGR | BGJPNRG | BGMAN | BGNSXI2 | BGPURRR | BGRED76 | BGSEXEE | BGTG | BGYGOLF | BH624 | BHANGUY |
| BGGSOLD | BGJU1CE | BGMARIE | BGNUT2 | BGPURR | BGRED94 | BGSEXY | BGTHUMP | BGYMAN | BH6469 | BHANGUZ |
| BGGUARD | BGJUICE | BGMAZD6 | BGNUT3 | BGR1FF | BGRED8 | BGSGX7 | BGTOBG | BGYMN | BH71 | BHANKS |
| BGGUWOP | BGJUICY | BGMBA | BGNUT | BGR1 | BGREDII | BGSHANA | BGTOERG | BGYNTS | BH798 | BHANLY |
| BGGYMAN | BGJURNY | BGMC10 | BGNWOOD | BGR33N | BGREDT | BGSHARK | BGTONK | BGYOKIE | BH817 | BHANNA |
| BGGYRAT | BGJ | BGMC18 | BGOATT | BGR3D1 | BGREDU4 | BGSHDS | BGTPLN2 | BGYTRON | BH84UFO | BHANU07 |
| BGH1 | BGKAT | BGMC21 | BGOAT | BGR3DD | BGRED | BGSHOW | BGTRAIN | BGYWGY | BH939 | BHANU27 |
| BGH9 | BGKBEAR | BGMC22 | BGODES | BGR3D | BGREDX2 | BGSHO | BGTRT | BGZADDY | BHA1 | BHANU3 |
| BGHAIR1 | BGKEITH | BGMC5 | BGODLY | BGR5UGR | BGREENE | BGSHRM2 | BGTUBBS | BGZILLA | BHAANU | BHANUK |
| BGHAIR | BGKESHA | BGMEACH | BGOD | BGR5 | BGREE | BGSILLY | BGTW12 | BGZLA | BHAAPY | BHANULV |
| BGHAVEN | BGKFAM | BGMED | BGOETZ | BGR82DA | BGREGG | BGSIS | BGTWIN | BGZLIFE | BHAARU | BHANUMA |
| BGHD | BGKNG | BGMEEK | BGOLDEN | BGR82DY | BGREXIE | BGSJEEP | BGT | BGZORT | BHAAS | BHANUMS |
| BGHED | BGKNIGT | BGMEEK | BGOLDIE | BGR84L | BGRFRY | BGSKY65 | BGTX | BGZWIFE | BHAAUU | BHANU |
| BGHEERA | BGKNTRY | BGMEHPC | BGOLD | BGR8ATH | BGRHD | BGSKY | BGTYE | BGZ | BHAD1 | BHAOWAN |
| BGHELE | BGKO15 | BGMFLR1 | BGOLDX | BGR8B | BGRICK | BGSLICE | BGUAO | BH0156 | BHADDIE | BHAP1E |
| BGHKST | BGL1HND | BGMG | BGOM16 | BGR8FL | BGRIFF | BGSLICK | BGUBLER | BH0430 | BHADOLA | BHAP1 |
| BGHKY | BGL1 | BGMH670 | BGOM | BGR8SRV | BGRIF | BGSLNGR | BGUD2U | BH0506 | BHAG1 | BHAPEE |
| BGHNDS | BGLASSN | BGMITCH | BGON1A | BGR8T4U | BGRIGG | BGSMILE | BGUGA | BH11 | BHAGAT1 | BHAPE |
| BGHOCKY | BGLAWII | BGMJG | BGONE | BGR8TDY | BGRIG | BGSMKT2 | BGULLEY | BH1212 | BHAGAT4 | BHAPI |
| BGHOME | BGLAW | BGMKE | BGONIA | BGR8T | BGRLMGK | BGSMKT | BGULPWR | BH1230 | BHAGAT | BHAPPEE |
| BGHOMIE | BGLBO24 | BGMLLC | BGOOD1 | BGR8 | BGRMNDS | BGSMLE | BGUNIT | BH14 | BHAGEE | BHAPPE |
| BGHONEY | BGLBOY | BGMMA | BGOOD61 | BGRA8FL | BGRNDD | BGSMOKE | BGUNN | BH188 | BHAGI1 | BHAPPIE |
| BGHORNE | BGLBUS | BGMN440 | BGOOD | BGRAHAM | BGRNSYD | BGSNOW1 | BGUNS | BH1954 | BHAGI25 | BHAPPY1 |
| BGHORN | BGLCATS | BGMO26 | BGOOEY | BGRAM1 | BGROB | BGSPLSH | BGUSRCU | BH1996 | BHAGI | BHAPPY4 |
| BGHOSTN | BGLCKNR | BGMOE | BGOOFY | BGRAM2 | BGROD | BGSPNC | BGUTSY | BH1997 | BHAGWN | BHAPPY7 |
| BGHOST | BGLDAD | BGMOFO | BGOON3 | BGRAM3 | BGROLL | BGSQTCH | BGUY24A | BH19 | BHAG | BHAPPY |
| BGHOTRA | BGLDFSH | BGMOMA1 | BGOOSE1 | BGRAM4 | BGROME | BGSRT | BGUY | BH1LL | BHAGYAJ | BHAPW |
| BGHOUS | BGLDN | BGMOMA5 | BGOOSE | BGRAM | BGRONNI | BGSSMS | BGVETTE | BH1MA12 | BHAGYAM | BHAR09 |
| BGHR06 | BGLEBOY | BGMOMA | BGORM | BGRAND2 | BGRON | BGSTANG | BGVETT | BH1 | BHAGYA | BHAR4H |
| BGHRA | BGLEE | BGMOMMA | BGOSS97 | BGRANDE | BGROOT | BGSTEPH | BGVIC | BH2017 | BHAI11 | BHARA1H |
| BGHRO6 | BGLE | BGMONEY | BGOTIT | BGRANDO | BGROOVY | BGSTMMA | BGVNG | BH209 | BHAI1 | BHARA7H |
| BGHRSE | BGLEX87 | BGMOOS3 | BGOTTEN | BGRANNY | BGROSS | BGSTORM | BGVR893 | BH234 | BHAIJAN | BHARAT8 |
| BGHUB | BGLFAN | BGMO | BGOUR | BGRATFL | BGRPAPA | BGSTURG | BGVSUT | BH2358 | BHAILU | BHARAT9 |
| BGH | BGLG76 | BGMQFQ | BGO | BGRAY1 | BGRQN | BGSU22 | BGW1LLY | BH24 | BHAINES | BHARATB |
| BGIB22 | BGLIT | BGMSTKE | BGP7 | BGRBARE | BGRED | BGSU2 | BGW1 | BH252 | BHAIRAV | BHARATH |
| BGIB78 | BGLLAC | BGMT | BGPAM | BGRBEAR | BGRSGR | BGSU3 | BGWANG | BH25AND | BHAIRE | BHARATS |
| BGIBBY | BGLM2 | BGMUSIC | BGPANDA | BGRBY | BGRSUGR | BGSU77 | BGWBW | BH280 | BHAI | BHARAT |
| BGIBSON | BGLM3 | BGN3 | BGPAPA1 | BGRCH | BGRTFL | BGSU81 | BGWCSW | BH2828 | BHAKTA | BHARDER |
| BGIDFSH | BGLM4 | BGN4MCY | BGPAPA2 | BGRD1 | BGRTFUL | BGSU87 | BGWERM7 | BH2929 | BHAKTI | BHARGAV |
| BGIDR | BGLMAMA | BGN6 | BGPAPA7 | BGRD4X4 | BGRUBBS | BGSU88 | BGWHALE | BH2OS | BHALKI | BHARMON |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BHAROSA | BHDUN | BHINKLE | BHOLDHM | BHSP90 | BHVRM | BIAUTE | BICYCLE | BIEWER | BIGAL32 | BIGBACK |
| BHARP23 | BHD | BHINK | BHOLE08 | BHSQ | BHW2 | BIB3 | BICY | BIF8TH | BIGAL44 | BIGBAD1 |
| BHARP | BHEARD7 | BHINTON | BHOLE94 | BHSREB | BHWIFEY | BIBA62 | BID2BUY | BIFAITH | BIGAL48 | BIGBAD |
| BHARR1S | BHEARD | BHIPPY | BHOLE98 | BHSTHTR | BHW | BIBAG | BID2JON | BIFC216 | BIGAL5 | BIGBADZ |
| BHARR | BHEC4 | BHITCH | BHOLLIS | BHSTPS | BHX1 | BIBB88 | BID2ME | BIFEC | BIGAL60 | BIGBAEB |
| BHARTFM | BHEEEM | BHIVE03 | BHOLLY | BHSUZIE | BHX4 | BIBBIDI | BID2WIN | BIFF1 | BIGAL62 | BIGBAE |
| BHARTHI | BHEEMA | BHIVE2 | BHOLY2 | BHS | BHXMZ | BIBBLE | BID6NT | BIFF49 | BIGAL64 | BIGBAGG |
| BHARTIS | BHEEZY | BHIVE5 | BHOLY7 | BHT2USA | BHX | BIBBS2 | BID7 | BIFFCO | BIGAL65 | BIGBAKE |
| BHARTI | BHEFF | BHIVE70 | BHOLYII | BHTERPS | BHYC | BIBBS | BIDASK | BIFFS1 | BIGAL77 | BIGBALA |
| BHARTIY | BHEH91 | BHIVEN | BHOLY | BHTMFAN | BHYDEN | BIBBY11 | BIDDLE | BIFFS4 | BIGAL93 | BIGBANG |
| BHAR | BHELENA | BHIVE | BHOMAN | BHTM | BI19 | BIBBY1 | BIDEA | BIFFS | BIGALP | BIGBANK |
| BHASKAR | BHELPFL | BHI | BHONEST | BHTTDT | BI1LO | BIBEAK | BIDEEZ | BIFNBOB | BIGALS | BIGBAN |
| BHASKI | BHEMI | BHIZPCE | BHONEY7 | BHTZSAJ | BI1MFIA | BIBG | BIDEN20 | BIFROST | BIGAL | BIGBAMM |
| BHATRNT | BHEMOTH | BHK1 | BHONEY | BHUAITI | BI1 | BIBI1 | BIDEN46 | BIFTL | BIGALZ2 | BIGBARE |
| BHATTA | BHEMTH | BHK2 | BHONYDO | BHUD | BI2HOP5 | BIBI726 | BIDENSX | BIF | BIGALZZ | BIGBAS1 |
| BHATTI1 | BHENNY | BHK3 | BHOOD | BHUEY | BI2MA | BIBIBOP | BIDEN | BIG10FB | BIGAME7 | BIGBASS |
| BHATTI | BHEP1 | BHK4 | BHOOKER | BHUGHES | BI3DAWG | BIBICHE | BIDFWY | BIG10R | BIGAMZ | BIGBAX |
| BHATTS | BHER1 | BHKAVOD | BHOOMI | BHUGOY3 | BI4BI | BIBIDOL | BIDG8 | BIG10SU | BIGAMZZ | BIGBAYB |
| BHATT | BHERD | BHKH11 | BHOOTS | BHUJANG | BI5BODY | BIBIPIX | BIDHIGH | BIG10X | BIGANDY | BIGBAY |
| BHAT | BHERI | BHKINS | BHOOV | BHUJEL2 | BI6BODY | BIBIT | BIDITUP | BIG14CV | BIGANG1 | BIGBBBQ |
| BHAV1 | BHERIYA | BHL1 | BHOPEFL | BHUJEL | BI6DEAL | BIBI | BIDLP | BIG15O | BIGANGE | BIGBBQ |
| BHAV4NI | BHERON | BHL2 | BHOPE | BHUKYA | BI6FAN | BIBIX2 | BIDMAN | BIG1O4 | BIGANGG | BIGBB |
| BHAVANA | BHER | BHL3 | BHOPP | BHULAR2 | BI6FOOT | BIBL4U2 | BIDMORE | BIG1O | BIGANTT | BIGBBY1 |
| BHAVANI | BHESS | BHLAS | BHOP | BHULK87 | BI6FUUT | BIBLE1 | BIDN1 | BIG1 | BIGANT | BIGBBY |
| BHAVATU | BHETAB | BHLDA | BHOPZ | BHULKU | BI6MAMA | BIBLE7 | BIDN3SS | BIG1Z | BIGAPE | BIGBCKN |
| BHAVEN | BHETC | BHLDEN | BHORTON | BHULLAR | BI6R3D | BIBLES | BIDNISS | BIG2DOO | BIGARES | BIGBCOF |
| BHAVI11 | BHF7 | BHLEH | BHOS44 | BHUMA03 | BI6RD | BIBLEUP | BIDNIS | BIG2G | BIGARNG | BIGBD |
| BHAVIKR | BHFD | BHLI111 | BHOSS | BHUMAN | BI6REDD | BIBLE | BIDNNOT | BIG2NA | BIGARN | BIGBDY |
| BHAVISS | BHFF | BHLTHE | BHOUCK | BHUMA | BI6RED | BIBLMB2 | BIDNSUX | BIG3D | BIGAR | BIGBEAN |
| BHAVI | BHFH | BHM1 | BHOUNDS | BHUMBL1 | BI6SEXY | BIBOMO | BIDNSX | BIG3GG | BIGASH1 | BIGBEAM |
| BHAVNA | BHFJOY | BHM2 | BHOUP | BHUMBL3 | BI77 | BIBOMVO | BIDOOF | BIG3O | BIGASH2 | BIGBEEF |
| BHAVS17 | BHFL21 | BHM6 | BHOW57 | BHUMBL7 | BI7RD | BIBOP | BIDO | BIG3RV | BIGASHA | BIGBEEP |
| BHAVSAR | BHG1 | BHMBLE2 | BHOWARD | BHUMBLE | BI92015 | BIBS18 | BIBS70 | BIG4CE1 | BIGASH | BIGBEET |
| BHAVUR | BHGC | BHMBL | BHOWRD1 | BHUMBL | BI9DADY | BIBS1 | BID | BIG4O | BIGATP5 | BIGBEE |
| BHAVYA1 | BHGFHG | BHMC1 | BHOY09 | BHUMBOL | BI9FOOT | BIBS | BIDYB | BIG4X | BIGAUBS | BIGBEN7 |
| BHAVYAG | BHGRACE | BHMC | BHOYS | BHUMI1 | BI9PURR | BIBU | BIE4NOW | BIG5EEV | BIGAVE | BIGBEND |
| BHAVYA | BHHAPPY | BHMINX | BHP1 | BHUMI | BI9R3D | BIBXVIV | BIEB57 | BIG5EXY | BIGAX | BIGBENI |
| BHAVY | BHHAWKS | BHMNRHP | BHPM75 | BHUMN | BIACCO | BIBYYY | BIEBIE | BIG5O | BIGAYE | BIGBEN |
| BHAW21 | BHHAWK | BHMOM | BHPPY | BHUNITA | BIADKIA | BIC1 | BIEDRMN | BIG6EXY | BIGAZJ | BIGBENZ |
| BHAWKS1 | BHHCAH | BHMOTRS | BHP | BHUNTN | BIAGI2 | BIC2 | BIEDS3 | BIG6Y | BIGAZVN | BIGBENZ |
| BHA | BHHHLLC | BHMTH | BHPY2DA | BHUNTR | BIAGIOS | BICA1 | BIEGA | BIG73OX | BIGB17 | BIGBERD |
| BHAYES | BHHOF | BHN5 | BHPY | BHUPEN | BIAGIO | BICE54 | BIEGEL | BIG7DOG | BIGB18 | BIGBERN |
| BHAYV | BHHS | BHNBBC | BHR2 | BHURD | BIAGI | BICENT | BIEKE1 | BIG8IRD | BIGB1UE | BIGBERT |
| BHAZE | BHH | BHNBRNR | BHRETRO | BHURNS | BIAGNUS | BICEPS | BIELATA | BIG8S | BIGB1U | BIGBESS |
| BHBBQ | BHI4YOU | BHNDP05 | BHRF | BHURO | BIAM | BICGF3 | BIEN256 | BIGA07 | BIGB1 | BIGBESY |
| BHBCREW | BHIE73 | BHNGL | BHRH | BHURST | BIANCA1 | BICHAEL | BIEN999 | BIGA1 | BIGB311 | BIGBETS |
| BHBDB | BHIGGIE | BHNTR | BHRI | BHURTIG | BIANCA3 | BICHELL | BIENBO | BIGA2U | BIGB3NZ | BIGBETT |
| BHBENZ | BHIGH | BHOB69 | BHRJANA | BHUSA | BIANCA5 | BICHOTA | BIENCBN | BIGA55 | BIGB410 | BIGBET |
| BHBHBC | BHIKES | BHOBBS | BHRLLC | BHUSHED | BIANCAW | BICHPLS | BIENFE | BIGACE3 | BIGB4BY | BIGBETY |
| BHBO | BHILL1 | BHOBHI | BHRNOW | BHUTAN3 | BIANCA | BICK4D | BIERDO | BIGACE | BIGB4X | BIGBEZG |
| BHBRS | BHILL2 | BHOC | BHROSE | BHUTCH1 | BIANCO3 | BICKTY | BIERME | BIGAD | BIGB67 | BIGBIG |
| BHCREW | BHILLC | BHOG8 | BHS1 | BHUTOOM | BIANC | BICK | BIERMNY | BIGAE | BIGB77 | BIGBILL |
| BHCR | BHILL | BHOGG | BHS79ER | BHUVAN | BIANKA | BICKY66 | BIERPWR | BIGAF | BIGB8TY | BIGBILY |
| BHCTV2 | BHIMA12 | BHOJI | BHSAA58 | BHUVIK | BIANNCA | BICKY | BIERUN | BIGAGCY | BIGB8 | BIGBILY |
| BHDF | BHIMA | BHOJYA | BHSDKE | BHUVIN | BIAN | BICONIC | BIESSED | BIGAIR | BIGB91 | BIGBIM |
| BHDHK | BHIMBAL | BHOLA23 | BHSHK | BHUVI | BIAS11 | BICON | BIEST | BIGAL18 | BIGBA6Y | BIGBIZZ |
| BHDRK | BHIM | BHOLA | BHSINGH | BHUYS | BIAS3 | BICRON1 | BIESTY | BIGAL1 | BIGBABA | BIGBK |
| BHDUN2 | BHIND | BHOLDER | BHSOLO | BHVNMP | BIATIA | BICS | BIEV | BIGAL28 | BIGBABY | BIGBK |

```
BIGBLAC  BIGBRAN  BIGCAH   BIGD3Z   BIGDING  BIGDYL   BIGFINS  BIGGBO   BIGGLOU  BIGGUY9  BIGHUNT
BIGBLAK  BIGBRAT  BIGCALI  BIGD419  BIGDIOR  BIGDZL   BIGFISH  BIGGBUG  BIGGLOW  BIGGUY   BIGHURD
BIGBLCK  BIGBRCK  BIGCAM   BIGD4VR  BIGDIPE  BIGDZ    BIGFIT   BIGGB    BIGGLO   BIGGVY   BIGHVAC
BIGBLDR  BIGBRD7  BIGCAP2  BIGD4WG  BIGDIX   BIGE1    BIGFITY  BIGGBY1  BIGGMAC  BIGGW    BIGICE
BIGBLDY  BIGBRDD  BIGCAP   BIGD53   BIGDL    BIGE21   BIGFKNT  BIGGBY   BIGGMAD  BIGGY1   BIGIDS
BIGBLEU  BIGBREE  BIGCAR   BIGD75   BIGDMMY  BIGE47   BIGFLEX  BIGGC1   BIGGMC   BIGGY2Z  BIGIE
BIGBLEW  BIGBREN  BIGCAT2  BIGD8DY  BIGDNKY  BIGE72   BIGFLLA  BIGGC    BIGGMO1  BIGGY97  BIGIGLO
BIGBLJK  BIGBRE   BIGCAT3  BIGD96   BIGDNRG  BIGE801  BIGFLU   BIGGDAV  BIGGMOE  BIGGYN   BIGILND
BIGBLKI  BIGBRI1  BIGCAT7  BIGDAD1  BIGDO9   BIGE93   BIGFLXY  BIGGDEE  BIGGM    BIGGYRL  BIGIL
BIGBLOC  BIGBRII  BIGCDL   BIGDADD  BIGDOBA  BIGEARL  BIGFOEE  BIGGDWG  BIGGN1   BIGGYT   BIGINK
BIGBLOK  BIGBRIT  BIGCED   BIGDADE  BIGDOB   BIGEASY  BIGFOOT  BIGGED9  BIGGNII  BIGGY    BIGINUF
BIGBLOO  BIGBRI   BIGCEO   BIGDAD   BIGDOC   BIGEB    BIGFORD  BIGGEE3  BIGGNRL  BIGGZ19  BIGINZ1
BIGBLU3  BIGBRNC  BIGCET   BIGDADY  BIGDOG1  BIGECHZ  BIGFOT1  BIGGEEZ  BIGGNZ   BIGGZ    BIGIOU
BIGBLU6  BIGBRN   BIGCH1L  BIGDAJ   BIGDOG2  BIGED1   BIGFOT2  BIGGEMS  BIGGOAT  BIGH01   BIGIO
BIGBLU7  BIGBRO1  BIGCHAP  BIGDALE  BIGDOG3  BIGEDD   BIGFOT   BIGGEMZ  BIGGOD   BIGH07   BIGIRN1
BIGBLU8  BIGBROO  BIGCHAR  BIGDAME  BIGDOG4  BIGEDIE  BIGFOTY  BIGGENE  BIGGONZ  BIGH3AD  BIGIRON
BIGBLU9  BIGBRRR  BIGCHCK  BIGDAM   BIGDOG6  BIGED    BIGFOUR  BIGGENO  BIGGO    BIGH54   BIGITLY
BIGBLUE  BIGBRR   BIGCHEF  BIGDAN2  BIGDOG7  BIGEEE   BIGFQQT  BIGGEN   BIGGPUR  BIGHAMP  BIGJ04
BIGBLUU  BIGBRTA  BIGCHEV  BIGDANT  BIGDOGC  BIGEGO   BIGFRNK  BIGGER   BIGGP    BIGHAM   BIGJ24
BIGBLU   BIGBRUH  BIGCHEW  BIGDAN   BIGDOGD  BIGEIII  BIGFSCH  BIGGE    BIGGR3D  BIGHANK  BIGJ28
BIGBL    BIGBRU   BIGCHE   BIGDATA  BIGDOGE  BIGEII   BIGFSH   BIGGFUT  BIGGRD   BIGHAP1  BIGJ3
BIGBLZR  BIGBRWN  BIGCHEZ  BIGDAVO  BIGDOGG  BIGEK    BIGFT1   BIGGGD   BIGGRED  BIGHAP2  BIGJ419
BIGBMC   BIGBRY7  BIGCHIL  BIGDC    BIGDOGM  BIGELC   BIGFT3   BIGGGIE  BIGGREY  BIGHAUZ  BIGJ73
BIGBNK   BIGBSN   BIGCHOG  BIGDD1   BIGDOG   BIGELDO  BIGFT8   BIGGGN   BIGGRIG  BIGHAWK  BIGJAB
BIGBO34  BIGBTCH  BIGCHUB  BIGDDAD  BIGDOGX  BIGELF   BIGFTB8  BIGGGT   BIGGRIN  BIGHD    BIGJACK
BIGBO55  BIGBTHR  BIGCHUK  BIGDDD   BIGDOLL  BIGELK   BIGFTJR  BIGGGUY  BIGGRK   BIGHEAD  BIGJAC
BIGBOAR  BIGBTRY  BIGCHVY  BIGDDDY  BIGDOLO  BIGEL    BIGFTT   BIGGHOP  BIGGRL1  BIGHEAV  BIGJAKE
BIGBOAT  BIGBUB1  BIGCHZE  BIGDD    BIGDOM2  BIGENUF  BIGFUDG  BIGGH    BIGGRL   BIGHEK   BIGJANE
BIGBOB1  BIGBUBA  BIGCJAG  BIGDDYK  BIGDOM   BIGEN    BIGFUEL  BIGGIE1  BIGGRN   BIGHEMI  BIGJAN
BIGBOBB  BIGBUB   BIGCLAY  BIGDDY   BIGDONK  BIGERAL  BIGFUN   BIGGIE2  BIGGRNY  BIGHEN1  BIGJARV
BIGBOBS  BIGBUCK  BIGCLF   BIGDE96  BIGDON   BIGERN1  BIGFUNY  BIGGIEB  BIGGROB  BIGHEN   BIGJASJ
BIGBOB   BIGBUD5  BIGCLIF  BIGDEA1  BIGDOOK  BIGERN   BIGFUT   BIGGIEE  BIGGR    BIGHERB  BIGJASS
BIGBODI  BIGBUD   BIGCLUT  BIGDEAL  BIGDOTT  BIGERT   BIGFUUT  BIGGIET  BIGGS01  BIGHERM  BIGJAY1
BIGBODY  BIGBUFF  BIGCMF   BIGDEAN  BIGDOUG  BIGERV   BIGFUWT  BIGGIE   BIGGS04  BIGHG    BIGJAY
BIGBOII  BIGBUGY  BIGCOAL  BIGDEBT  BIGDOZE  BIGESCO  BIGFUZI  BIGGIM   BIGGS05  BIGHIG   BIGJC
BIGBOIJ  BIGBUK1  BIGCOBE  BIGDECK  BIGDR1P  BIGESUE  BIGF     BIGGINA  BIGGS19  BIGHIP5  BIGJEFE
BIGBOOM  BIGBUKZ  BIGCOCA  BIGDEEZ  BIGDRCO  BIGES    BIGG102  BIGGINC  BIGGS2   BIGHIPO  BIGJELY
BIGBOPP  BIGBULL  BIGCOCK  BIGDEJ   BIGDREA  BIGEUES  BIGG17   BIGGINO  BIGGS3   BIGHIPS  BIGJER1
BIGBOPR  BIGBUNY  BIGCOCO  BIGDEL   BIGDRE   BIGEV    BIGG1E5  BIGGIN   BIGGS94  BIGHIT   BIGJERK
BIGBOP   BIGBURD  BIGCODE  BIGDESL  BIGDRIP  BIGE     BIGG1E   BIGGIRA  BIGGSAM  BIGHMUS  BIGJERR
BIGBOW1  BIGBURF  BIGCOIN  BIGDES   BIGDRIS  BIGEZ1   BIGG25   BIGGIRL  BIGGS    BIGHNDY  BIGJERY
BIGBO    BIGBURG  BIGCOLT  BIGDEV1  BIGDRI   BIGEZ    BIGG47   BIGGIST  BIGGSY2  BIGHOG   BIGJESS
BIGBOX   BIGBURR  BIGCORN  BIGDEV2  BIGDRTY  BIGEZY   BIGG4    BIGGITY  BIGGTAM  BIGHOLE  BIGJET
BIGBOY1  BIGBVNK  BIGCRIT  BIGDEV3  BIGDRU   BIGF1SH  BIGG58   BIGGJOE  BIGGTEE  BIGHOLT  BIGJEWL
BIGBOY2  BIGB     BIGCR    BIGDEV   BIGDRWS  BIGF350  BIGGA1   BIGGJON  BIGGTIM  BIGHOME  BIGJHN
BIGBOY3  BIGBYRD  BIGCRZN  BIGDE    BIGDSS   BIGF8T   BIGGAIM  BIGGJU   BIGGTI   BIGHOMI  BIGJIM1
BIGBOY5  BIGBY    BIGCTRY  BIGDEZ1  BIGDUCK  BIGFACE  BIGGAL2  BIGGJ    BIGGTOE  BIGHORN  BIGJIM7
BIGBOY7  BIGC010  BIGCURT  BIGDEZ7  BIGDUD3  BIGFANN  BIGGAL   BIGGKB   BIGGT    BIGHOSS  BIGJIMN
BIGBOY9  BIGC1    BIGCUZ   BIGDEZ   BIGDUES  BIGFAN   BIGGAP   BIGGL5   BIGGULP  BIGHOT   BIGJIMS
BIGBOYS  BIGC2    BIGC     BIGDEZY  BIGDUKE  BIGFAT   BIGGASH  BIGGLAY  BIGGUM   BIGHOUS  BIGJIMY
BIGBOYT  BIGC31   BIGD16   BIGDFRO  BIGDUMB  BIGFAYE  BIGGAS   BIGGLE2  BIGGUN1  BIGHP    BIGJIZZ
BIGBOY   BIGC4T   BIGD19   BIGDG34  BIGDUMP  BIGFEET  BIGGATR  BIGGLE3  BIGGUN5  BIGHU3Y  BIGJM
BIGBOYY  BIGC688  BIGD1CK  BIGDGG   BIGDUM   BIGFELA  BIGGA    BIGGLES  BIGGUNS  BIGHUB   BIGJO3
BIGBOYZ  BIGCAAT  BIGD1K   BIGDIDI  BIGDURO  BIGFENN  BIGGAY   BIGGLEW  BIGGUN   BIGHUE   BIGJOE2
BIGBOZ   BIGCABI  BIGD22   BIGDIFF  BIGDUR   BIGFIG   BIGGBBY  BIGGLE   BIGGUNZ  BIGHUEY  BIGJOE7
BIGBOZZ  BIGCAB   BIGD2EZ  BIGDIGR  BIGDU    BIGFINE  BIGGBEN  BIGGLEZ  BIGGURL  BIGHUGO  BIGJOEE
BIGBQY   BIGCAD   BIGD2NV  BIGDIG   BIGDWG   BIGFINK  BIGGBLU  BIGGLIZ  BIGGUTH  BIGHUG   BIGJOES
BIGBRAD  BIGCADY  BIGD2    BIGDIK   BIGD     BIGFINN  BIGGBOI  BIGGLOS  BIGGUT   BIGHUND  BIGJOET
```

```
BIGJOJO   BIGKRIS   BIGLYNN   BIGMIA    BIGNAT    BIGOILJ   BIGPSI    BIGREO    BIGSAL    BIGSNDY   BIGTAT
BIGJOLT   BIGKRU    BIGLYN    BIGMICI   BIGNA     BIGOJ     BIGPT     BIGREP    BIGSAM1   BIGSNEK   BIGTAXI
BIGJON2   BIGKT96   BIGLYSS   BIGMIK3   BIGNAZT   BIGOK5    BIGPUDN   BIGREU    BIGSANK   BIGSNGL   BIGTAY
BIGJO     BIGKUCH   BIGLY     BIGMILL   BIGNBLK   BIGOLAF   BIGPULL   BIGRI66   BIGSANT   BIGSNOW   BIGTB3
BIGJOZE   BIGKUSA   BIGM4C    BIGMILT   BIGNEAL   BIGOLDS   BIGPUMP   BIGRICH   BIGSAN    BIGSNO    BIGTDIS
BIGJP     BIGKWFE   BIGM4M4   BIGMIMI   BIGNEAN   BIGOLEP   BIGPUN    BIGRIC    BIGSAPP   BIGSOCS   BIGTDS
BIGJRIP   BIGK      BIGM4N    BIGMIM    BIGNEEK   BIGOLY    BIGPURL   BIGRIGG   BIGSAP    BIGSOFA   BIGTED
BIGJR     BIGL1V    BIGMA08   BIGMINI   BIGNEET   BIGONE    BIGPURP   BIGRIGZ   BIGSARG   BIGSOLO   BIGTEE5
BIGJS     BIGL2     BIGMA18   BIGMIR    BIGNEKO   BIGOOF    BIGPURR   BIGRIK    BIGSASQ   BIGSOOT   BIGTEEE
BIGJU84   BIGL3X    BIGMA1    BIGMIXX   BIGNELL   BIGOOH    BIGPUR    BIGRINN   BIGSASS   BIGSPEN   BIGTEEK
BIGJULE   BIGL49    BIGMAA5   BIGMJB    BIGNEL    BIGOO     BIGPUTT   BIGRITA   BIGSAS    BIGSQ     BIGTEE
BIGJU     BIGLAC    BIGMAAD   BIGMK     BIGNENE   BIGOOZE   BIGPUUR   BIGRIVR   BIGSAV    BIGSSXY   BIGTEEZ
BIGJWAT   BIGLADY   BIGMAAK   BIGMMAJ   BIGNERD   BIGOPT    BIGP      BIGRIV    BIGSBEE   BIGSTAX   BIGTEN2
BIGJ      BIGLAHO   BIGMAA    BIGMMA    BIGNESS   BIGOS     BIGQ7     BIGRM     BIGSCAT   BIGSTEP   BIGTEN4
BIGK1D    BIGLALA   BIGMAC1   BIGMM     BIGNES    BIGOTES   BIGQP     BIGRNDY   BIGSCHO   BIGSTER   BIGTEX7
BIGK3     BIGLAR    BIGMAC2   BIGMMY4   BIGNEV    BIGOX     BIGQRIT   BIGROAR   BIGSCOB   BIGSTIF   BIGTEX
BIGK66    BIGLAW1   BIGMAC3   BIGMO1    BIGNEY    BIGP1     BIGQTIE   BIGROBB   BIGSEAN   BIGSTIG   BIGTEXX
BIGK76    BIGLAW    BIGMAC7   BIGMO2    BIGNGUY   BIGP3RM   BIGQ      BIGROB    BIGSEEV   BIGSTIN   BIGTEZZ
BIGKAEX   BIGLEAH   BIGMACG   BIGMO3    BIGNHVY   BIGP4P1   BIGR1CH   BIGROCC   BIGSERB   BIGSTK    BIGTG
BIGKAK    BIGLEEG   BIGMACH   BIGMO95   BIGNICK   BIGP4P4   BIGR1G    BIGROCK   BIGSEXC   BIGSTPA   BIGTHA1
BIGKAMP   BIGLEE    BIGMACS   BIGMOBE   BIGNIC    BIGPAJ    BIGR3D5   BIGROD1   BIGSEXY   BIGSTPR   BIGTHDR
BIGKAM    BIGLEMA   BIGMAC    BIGMOE    BIGNINA   BIGPALI   BIGR3DD   BIGROE    BIGSGRL   BIGSTRZ   BIGTHNG
BIGKAR    BIGLEON   BIGMADD   BIGMOFO   BIGNISE   BIGPAP1   BIGR3D    BIGROG    BIGSH3L   BIGSTUF   BIGTIFF
BIGKAT2   BIGLE     BIGMAD    BIGMOJO   BIGNISH   BIGPAPI   BIGR3LL   BIGROJO   BIGSHAI   BIGSTU    BIGTIGA
BIGKATT   BIGLEX1   BIGMAE    BIGMOL    BIGNJPN   BIGPASH   BIGR4X4   BIGROME   BIGSHAN   BIGSTVE   BIGTIKE
BIGKAT    BIGLEX2   BIGMAH1   BIGMOM1   BIGNLIT   BIGPAT2   BIGRAK    BIGRON2   BIGSHEN   BIGSUE4   BIGTIMM
BIGKATZ   BIGLEX    BIGMAIN   BIGMOM2   BIGNMLH   BIGPAT    BIGRAM    BIGRON7   BIGSHEP   BIGSUE5   BIGTIM
BIGKAYK   BIGLEXX   BIGMALI   BIGMONA   BIGNOIZ   BIGPAUL   BIGRAT    BIGROND   BIGSHIP   BIGSUE6   BIGTINY
BIGKAY    BIGLEYS   BIGMAL    BIGMONE   BIGNONA   BIGPAWS   BIGRAWR   BIGRONN   BIGSHOE   BIGSUE    BIGTIP1
BIGKD     BIGLG     BIGMAMI   BIGMONT   BIGNOOB   BIGPAW    BIGRAXZ   BIGRONS   BIGSHOT   BIGSUGE   BIGTIPS
BIGKEIS   BIGLILJ   BIGMANN   BIGMONY   BIGNORM   BIGPELI   BIGRAY1   BIGROSE   BIGSHO    BIGSUGG   BIGTIP
BIGKENN   BIGLIL    BIGMANS   BIGMOOD   BIGNO     BIGPEP    BIGRAY    BIGROSS   BIGSHT    BIGSUH    BIGTIRE
BIGKERR   BIGLILY   BIGMAN    BIGMOOV   BIGNRED   BIGPERK   BIGRD86   BIGROWE   BIGSHUB   BIGSUME   BIGTITS
BIGKESH   BIGLINC   BIGMARI   BIGMOSR   BIGNRGY   BIGPERM   BIGRDRU   BIGRO     BIGSHU    BIGSWAP   BIGTK
BIGKES    BIGLINK   BIGMARK   BIGMOSS   BIGNS     BIGPER    BIGRD     BIGROXY   BIGSID    BIGSWED   BIGTM
BIGKEV1   BIGLION   BIGMARV   BIGMOTH   BIGNUBS   BIGPETE   BIGRDX    BIGROY    BIGSIG    BIGSWMP   BIGTODD
BIGKEVH   BIGLISA   BIGMAR    BIGMO     BIGNUGG   BIGPGMR   BIGRE11   BIGRRIG   BIGSILV   BIGSWOO   BIGTOD
BIGKEV    BIGLIST   BIGMARY   BIGMRTL   BIGNUNU   BIGPG     BIGREAD   BIGRTS    BIGSIN    BIGSXC    BIGTOES
BIGKEYS   BIGLITL   BIGMASE   BIGMRTY   BIGNUT1   BIGPHIL   BIGREAR   BIGRUBI   BIGSIR    BIGSXEY   BIGTOF1
BIGKEY    BIGLN8R   BIGMATR   BIGMUDD   BIGNUT    BIGPIC1   BIGRED1   BIGRUBY   BIGSIS2   BIGSXIE   BIGTOMM
BIGKIA    BIGLOIS   BIGMAT    BIGMUK    BIGNUTY   BIGPIC    BIGRED2   BIGRUDE   BIGSIS    BIGSXXY   BIGTONE
BIGKIB    BIGLOON   BIGMAUL   BIGMULA   BIGNUTZ   BIGPIG1   BIGRED3   BIGRUDY   BIGSITH   BIGSXY1   BIGTONY
BIGKID1   BIGLOR    BIGMA     BIGMUNY   BIGN      BIGPIG    BIGRED4   BIGRUFF   BIGSI     BIGSXY2   BIGTOOL
BIGKID    BIGLOS    BIGMAX    BIGMURK   BIGNYCE   BIGPMAE   BIGRED5   BIGRUSS   BIGSIXX   BIGSXY    BIGTOP1
BIGKIMY   BIGLOU    BIGMAY1   BIGMUST   BIGO24    BIGPOLO   BIGRED7   BIGRUS    BIGSIZE   BIGT05    BIGTORI
BIGKIP1   BIGLOVE   BIGMC     BIGM      BIGO38    BIGPOOH   BIGRED8   BIGRVN    BIGSKAR   BIGT23    BIGTOY2
BIGKITN   BIGLO     BIGME21   BIGMX5    BIGO66    BIGPOP1   BIGRED9   BIGRVR    BIGSKIS   BIGT33    BIGTOYS
BIGKIT    BIGLT     BIGMEEK   BIGMYK    BIGO88    BIGPOPA   BIGREDC   BIGS1     BIGSKY2   BIGT3     BIGTOYZ
BIGKI     BIGLUG1   BIGMEG    BIGN1CK   BIGO95    BIGPOPI   BIGREDD   BIGS3X3   BIGSLAM   BIGT77    BIGTR33
BIGKNG    BIGLUG    BIGMEKA   BIGN1SH   BIGOCAT   BIGPOPN   BIGREDJ   BIGS3XI   BIGSLCK   BIGT8R    BIGTRAY
BIGKOBA   BIGLUK    BIGMEL    BIGN8     BIGOCMC   BIGPOPS   BIGREDM   BIGS3XY   BIGSLIM   BIGT96    BIGTRBL
BIGKONG   BIGLUR    BIGMERC   BIGNAE    BIGOFAM   BIGPOWR   BIGREDS   BIGSABO   BIGSLME   BIGTACO   BIGTRCK
BIGKONK   BIGLUV    BIGMESS   BIGNAIR   BIGOGUN   BIGPRAZ   BIGREDT   BIGSAD    BIGSLY2   BIGTAIT   BIGTREE
BIGKOOK   BIGLU     BIGMFLR   BIGNANA   BIGOHH    BIGPRES   BIGREG    BIGSAGE   BIGSLYM   BIGTANA   BIGTREL
BIGKOTA   BIGL      BIGMFR    BIGNANC   BIGOHIO   BIGPREZ   BIGREID   BIGSAKS   BIGSMIT   BIGTANK   BIGTRES
BIGKP     BIGLY1    BIGMF     BIGNAN    BIGOH     BIGPRRR   BIGREM    BIGSAL2   BIGSMTY   BIGTANR   BIGTREV
BIGKPXO   BIGLYD    BIGMIAT   BIGNATE   BIGOIL1   BIGPRU    BIGREMY   BIGSAL8   BIGSNAX   BIGTASH   BIGTRIG
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BIGTRIP | BIGWAXX | BIGYO | BIKE1 | BILBO50 | BILLEV | BILLS | BILTIT | BIMMY4 | BINGOT | BINTA |
| BIGTRK1 | BIGWAY | BIGYUM | BIKE2 | BILBOB | BILLEZ | BILLSZ | BILTMOR | BIMMY | BINGOW | BINTBLD |
| BIGTRK | BIGWEB | BIGZ23 | BIKE4JC | BILBOH | BILLFAN | BILLUP2 | BILTN96 | BIMOH | BINGPOT | BINTI68 |
| BIGTRON | BIGWEEL | BIGZ47 | BIKE4 | BILBSN | BILLFJ | BILLUP | BILTUSA | BIMPER | BINGQIU | BINTOB |
| BIGTROY | BIGWENE | BIGZ70 | BIKE5 | BILCOOL | BILLG1 | BILLU | BILTWEL | BIMRBOY | BINGTOO | BINTUK |
| BIGTRRY | BIGWENS | BIGZACH | BIKE6 | BILD4U | BILLH | BILLY1 | BILTWLD | BIMRBRO | BINGTRF | BINTU |
| BIGTRSH | BIGWERM | BIGZAC | BIKE77 | BILDER | BILLIAM | BILLY22 | BILT | BIMRLUV | BINGUS | BINTZ |
| BIGTRUC | BIGWH1T | BIGZANE | BIKEBUM | BILDIAN | BILLIEC | BILLY28 | BILU07 | BIMRM6 | BINGWD | BIN |
| BIGTRUS | BIGWHAT | BIGZAYY | BIKECB | BILDING | BILLIED | BILLY2 | BILUX | BIMZY97 | BINGWGN | BINX1 |
| BIGTRUZ | BIGWHIT | BIGZD | BIKEDDS | BILEK51 | BILLIEH | BILLY33 | BILYBLU | BIN1 | BINGWMN | BINX47 |
| BIGTT | BIGWHLS | BIGZEKE | BIKEDMC | BILEK | BILLIET | BILLY70 | BILYBNZ | BIN5LF | BINGY2 | BINX67 |
| BIGTUCK | BIGWHL | BIGZEK | BIKEFIT | BILENKA | BILLIE | BILLY96 | BILYBOB | BINARI | BINGY | BINXGT5 |
| BIGTUFF | BIGWHOA | BIGZIG1 | BIKEGUY | BILES95 | BILLIKN | BILLY9 | BILYBOY | BINARY | BINGYY | BINXMOB |
| BIGTUGG | BIGWHO | BIGZIGG | BIKEL1F | BILE | BILLION | BILLYA | BILYJAC | BINA | BINH66 | BINXTY |
| BIGTUG | BIGWICK | BIGZIG | BIKELDY | BILFN1 | BILLIS | BILLYB | BILYNK | BINBAN1 | BINHZ | BINX |
| BIGTUNA | BIGWIG | BIGZNRG | BIKEMED | BILGA | BILLIT | BILLYD1 | BILYOCN | BINBASH | BINIM | BINY88 |
| BIGTURD | BIGWIIG | BIGZO26 | BIKEME | BILGOAT | BILLI | BILLYD | BILYO | BINBCS | BINIOM | BINYAY |
| BIGTURN | BIGWILL | BIGZOOH | BIKEOH | BILHD | BILLJR | BILLYG | BILYSIS | BINBOUT | BINISHA | BIO7 |
| BIGTUX | BIGWIL | BIGZUB1 | BIKEONE | BILHILY | BILLJUM | BILLYII | BILYSSA | BINCHEN | BINITA | BIOCH3M |
| BIGTWO | BIGWILY | BIGZUB | BIKEPLX | BILIARD | BILLLEE | BILLYJ3 | BILYSSS | BINCSVE | BINK06 | BIODTL1 |
| BIGT | BIGWIN | BIHARI1 | BIKER1 | BILIJN | BILLJ12 | BILLYJ5 | BILY | BINDA | BINK182 | BIODTL2 |
| BIGTX | BIGWITT | BIHARI | BIKER2 | BILISBA | BILLMAN | BILLYJO | BILZBMR | BINDHU8 | BINK19 | BIODTL |
| BIGTYMA | BIGWOA | BIHBIGL | BIKERUN | BILITEE | BILLMEL | BILLYK | BILZFAN | BINDHU | BINK1 | BIODYNE |
| BIGTYM | BIGWOLF | BIHDUCK | BIKER | BILIV8 | BILLMFA | BILLYL1 | BILZMAF | BINDIO9 | BINK22 | BIOFICR |
| BIGTY | BIGWOOD | BIHEO84 | BIKESEH | BILJANA | BILLM | BILLYUM | BIM2 | BINDIBB | BINK740 | BIOFIT |
| BIGTZ | BIGWOPP | BIHER | BIKESKI | BILJAY | BILLNI | BILLYV | BIM4 | BINDI | BINK9 | BIOFOR2 |
| BIGU9LY | BIGWORK | BIHHARD | BIKES | BILJIL | BILLNJ | BILLYW | BIM5 | BINDNER | BINKBOX | BIOFRK |
| BIGUC12 | BIGWOW | BIHMOVE | BIKETRL | BILL01 | BILLN | BILLY | BIMABOS | BINDOO | BINKER | BIOGEO |
| BIGUDFN | BIGWPPN | BIHNII | BIKEUSA | BILL11 | BILLNY3 | BILLYXO | BIMAMZN | BINDO | BINKG | BIOGRAD |
| BIGUGLY | BIGWRCK | BIHPLZ | BIKEVAN | BILL143 | BILLOW2 | BILLYYC | BIMBA | BINDRA3 | BINKII | BIOGRL |
| BIGUKFN | BIGWRM1 | BIHPLZZ | BIKEWGN | BILL16 | BILLO | BILLYYY | BIMBO2 | BINDU | BINKMAN | BIOHACK |
| BIGUMS | BIGWRM | BIIGMAD | BIKEY | BILL1ON | BILLP51 | BILLZR1 | BIMBOI | BIND | BINKS01 | BIOHAK1 |
| BIGUNA | BIGWUF | BIIGO | BIKEZ | BILL2 | BILLPD4 | BILMARG | BIMBOSS | BINDYII | BINKS77 | BIOHAKR |
| BIGUNC | BIGWURM | BIIGRED | BIKILEO | BILL39 | BILLRUS | BILMFIA | BIMBO | BINDYRN | BINKSGT | BIOHAK |
| BIGUN | BIG | BIIIH | BIKING | BILL42 | BILLS04 | BILMURI | BIME64 | BINEPAL | BINKSSS | BIOHAZ |
| BIGUSH | BIGXAE | BIIKIND | BIKI | BILL54 | BILLS12 | BILNHLN | BIMIBLU | BINETA | BINKSTR | BIOKEM |
| BIGUU | BIGXAN | BIILLS | BIKLAW | BILL55 | BILLS17 | BILOL1 | BIMIDDU | BINFALL | BINKY31 | BIOLAB |
| BIGV4 | BIGXII | BIIN3LI | BIKMKYZ | BILL57 | BILLS1 | BILOL7 | BIMKIM | BINFAM | BINKY5 | BIOLA |
| BIGV8 | BIGXJON | BIISHAL | BIKNIK | BILL588 | BILLS21 | BILOL | BIMLER | BINF | BINMADE | BIOLGC |
| BIGVALE | BIGXLM | BIJAN12 | BIKOLAQ | BILL73 | BILLS32 | BILOVED | BIMM3ER | BING13 | BINNIEB | BIOLGST |
| BIGVAL | BIGXRED | BIJAN1 | BIKO | BILL7 | BILLS34 | BILS66 | BIMMA | BING15 | BINNISH | BIOLGY |
| BIGVANA | BIGXS | BIJAN25 | BIKRAM | BILL88 | BILLS54 | BILS97 | BIMMER1 | BING1 | BINNS | BIOLW |
| BIGVANN | BIGXTEN | BIJILI | BIKRAMY | BILL90 | BILLS65 | BILSBMW | BIMMER2 | BING26 | BINNU | BIOM3D |
| BIGVAN | BIGX | BIJLEE | BIKRBOB | BILL99 | BILLS66 | BILSBNZ | BIMMER3 | BING2 | BINO12 | BIOMAN |
| BIGVEIN | BIGYAGO | BIJLI | BIKRB | BILLARD | BILLS7 | BILSFAN | BIMMER4 | BING5 | BINO1 | BION1C |
| BIGVELL | BIGYAI1 | BIJOUET | BIKRGAL | BILLBOB | BILLS81 | BILSGTO | BIMMER5 | BING65 | BINO51 | BIONAO |
| BIGVERN | BIGYAK | BIJOUX | BIKRTOV | BILLB | BILLS83 | BILSHER | BIMMER7 | BINGALA | BINODAD | BIONCLE |
| BIGVEZY | BIGYAN1 | BIK1 | BIKRZRV | BILLC1 | BILLSC5 | BILSMAF | BIMMER9 | BINGER | BINOGLF | BIONDA |
| BIGVITO | BIGYAN9 | BIK2 | BIL2 | BILLDAN | BILLSC8 | BILSMFA | BIMMERM | BINGG | BINOS3 | BIONIC1 |
| BIGVI | BIGYAYA | BIK3 | BILABS | BILLDO | BILLSCM | BILSON | BIMMERR | BINGHAM | BINOSKI | BIONICL |
| BIGVLVT | BIGYAZ | BIK4EVR | BILAL24 | BILLD | BILLSH2 | BILSR | BIMMERW | BINGHI | BINPAID | BIONICW |
| BIGVON | BIGYEET | BIK4 | BILALS | BILLEAN | BILLSHI | BILSSIS | BIMMERZ | BINGKAT | BINRED | BIONIQ |
| BIGV | BIGYETI | BIK5 | BILAL | BILLEEG | BILLSMF | BILSTOY | BIMMEUP | BINGKNG | BINSAAB | BION |
| BIGW1LL | BIGYE | BIKANIC | BILALYS | BILLEHO | BILLSRT | BILSWMN | BIMMIE | BINGO1 | BINSBAE | BIOPHLB |
| BIGWANA | BIGYIN | BIKAREN | BILAWAL | BILLEH | BILLSTI | BILTC4 | BIMMM3R | BINGO2 | BINSK | BIOPSY |
| BIGWASH | BIGYODA | BIKASHA | BILBEAR | BILLER | BILLSTR | BILTDIS | BIMMMER | BINGOLO | BINT27 | BIOPTIC |
| BIGWAV3 | BIGYOGI | BIKA | BILBEAU | BILLEVA | BILLSUE | BILTINI | BIMMR1 | BINGOLS | BINTAA | BIOPZ |
| BIGWAVE | BIGYOTE | BIKDUDE | BILBILL | BILLEVE | BILLSVW | BILTIT2 | BIMMRNG | BINGOO | BINTATH | BIOSHCK |

```
BIOTECH  BIRD88   BIRDRPR  BISCOTI  BISKEES  BITEBAK  BIUBIU   BIZR     BJ3918   BJCK1    BJKING
BIOTEC   BIRD915  BIRDR    BISCU1T  BISKIT1  BITELYF  BIUEBRY  BIZTCHR  BJ4850   BJCKTS   BJKLH
BIOTHN   BIRD94   BIRDS01  BISDAKC  BISKIT   BITEN    BIUNDA   BIZTR1P  BJ499    BJCROSS  BJKNOXX
BIOTIC   BIRD96   BIRDS13  BISDAK   BISKRA   BITENZO  BIUNE    BIZXL8R  BJ4LYFE  BJCTWLV  BJKO1
BIOW2    BIRD9    BIRDS2   BISDANN  BISKTS   BITEP    BIV2     BIZYBEE  BJ4LYF   BJCUCA   BJKRN
BIOW     BIRDAWG  BIRDS52  BISE20   BISKT    BITERBO  BIV5     BIZYBUG  BJ4MAN   BJCURRY  BJKT16
BIO      BIRDAY   BIRDSG   BISE21   BISKY    BITERS   BIVA16   BIZYB    BJ4OSU   BJCVETT  BJKT
BIP1     BIRDBIG  BIRDSIK  BISEL    BISMAAB  BITESIZ  BIVDOG   BIZYGRL  BJ55     BJCYCY   BJL8
BIPA1    BIRDBLU  BIRDSMB  BISE     BISMA    BITETHS  BIVDOGZ  BIZYNGA  BJ624    BJD1     BJLNL2
BIPDAD   BIRDBOI  BIRDSOH  BISH1    BISMTH   BITE     BIVEK    BIZZACK  BJ69KFC  BJD5     BJLNL3
BIPED    BIRDBOX  BIRDSSI  BISH22   BISNONA  BITEY1   BIVENS   BIZZB    BJ709    BJDBLUE  BJLOT4
BIPIII   BIRDBOY  BIRDSV8  BISH2    BISOMM   BITEY2   BIVY96   BIZZEE2  BJ76     BJDJ     BJLOVR
BIPJOJO  BIRDDD   BIRDSWJ  BISH3    BISON21  BITFLBX  BIVZ     BIZZEYB  BJ80431  BJDMGT   BJLS7
BIPKEN4  BIRDDE   BIRDTWO  BISH4    BISON2   BITFLIP  BIW7     BIZZLE2  BJ80432  BJDPMGT  BJLUVR
BIPLR1   BIRDDG1  BIRDT    BISHAB   BISON33  BITFR8R  BIWANK   BIZZLEB  BJ8YFUL  BJE4EVR  BJLUV
BIPLR    BIRDDGN  BIRD     BISHALC  BISON3   BITIS    BIWAN    BIZZLE   BJ92     BJE4     BJLVR
BIPOLR1  BIRDD06  BIRDY17  BISHAL   BISON89  BITK01N  BIWMOA   BIZZLIZ  BJ94     BJEA729  BJL
BIPOLR   BIRDDOG  BIRDY1   BISHBI   BISON    BITKOIN  BIW      BIZZMAN  BJ9999   BJEANC   BJM2O
BIPOSTO  BIRDE13  BIRDYJ   BISHBYE  BISOPNK  BITLA05  BI       BIZZMO   BJ9JJ5   BJEANNE  BJM30A
BIPS949  BIRDEEE  BIRDYNB  BISHDSW  BISOUS   BITLER   BIX7ER   BIZZNES  BJABLST  BJEAN    BJM4
BIPS     BIRDEE   BIRDYS   BISHHH   BISQIT   BITLOCO  BIXBIX   BIZZOP   BJACK10  BJEBCH   BJMAC
BIP      BIRDER   BIRDYY   BISHHKY  BISRUSH  BITLOUD  BIXBOX   BIZZRO   BJACK2   BJEEPIN  BJMAK
BIPZTOO  BIRDE    BIRDZ    BISHH    BISS81   BITMOBL  BIXOTA   BIZZ     BJACK97  BJEEP    BJMAX
BIPZ     BIRDEYE  BIREDDY  BISHI    BISSAH   BITMOP   BIYESH   BIZZY1   BJACKTS  BJEEPY   BJMCAR
BIQUE    BIRDFLU  BIRGANJ  BISHKA   BISSER   BITN350  BIYOND   BIZZY73  BJACK    BJEESQ   BJMCC9
BIRAHIM  BIRDGAL  BIRGUNJ  BISHKEK  BISSON   BITNESS  BIYY     BIZZYB2  BJAJ     BJEN     BJMJMOM
BIRANGJ  BIRDGLF  BIRISH   BISHNUD  BISSUL   BITOGAS  BIZ4SHZ  BIZZY    BJALETU  BJERT    BJMJM
BIRA     BIRDI3   BIRI     BISHON   BISS     BITOLA   BIZARRE  BIZZZ3   BJAL     BJESS22  BJMK138
BIRBIE   BIRDIE1  BIRKHMR  BISHOP1  BISSY4   BITOS    BIZARRO  BIZZZOH  BJAMES1  BJESUS   BJN11KN
BIRBS    BIRDIE2  BIRKIE4  BISHOP4  BISTA    BITQED   BIZATAG  BIZZZYB  BJAMES2  BJETT    BJNAILS
BIRB     BIRDIE3  BIRKIE   BISHOP7  BISTOR   BITRSWT  BIZBAG   BJ0129   BJAMES3  BJEWLED  BJNPJR
BIRBZ    BIRDIE5  BIRKI    BISHOPB  BISTRO   BITSHOX  BIZBLDR  BJ0329   BJAMES   BJE      BJNSM13
BIRCH05  BIRDIE9  BIRKY    BISHOPE  BISWA01  BITSIAN  BIZBO2   BJ03     BJAMMER  BJF3     BJNUT
BIRCH    BIRDIEA  BIRM1    BISHOPH  BISWEIM  BITSI    BIZCNTS  BJ0425   BJAMMIN  BJF92VT  BJO2L
BIRD11   BIRDIEE  BIRO50   BISHOPJ  BIS      BITS     BIZCOAC  BJ07     BJANAEC  BJFAN61  BJOHNSN
BIRD12   BIRDIEJ  BIRONIC  BISHOPM  BIT1     BITSY1   BIZCUIT  BJ103    BJANDCJ  BJFBENZ  BJOHNS
BIRD13   BIRDIES  BIRON    BISHOPN  BIT2     BITSYJ   BIZCYN   BJ10     BJASKO   BJFBGL   BJOINER
BIRD1EE  BIRDIE   BIROU    BISHOPP  BIT3M3   BITSY    BIZDEV   BJ1107   BJAWZ    BJF      BJONES2
BIRD1NG  BIRDII   BIRR1    BISHOPS  BIT3Y    BITTEN1  BIZDOC1  BJ115    BJA      BJG2     BJONES5
BIRD20   BIRDILN  BIRRD    BISHOPW  BITAR1   BITTERS  BIZERK   BJ11     BJAY11   BJG3     BJONESS
BIRD22   BIRDING  BIRTCH   BISHOYI  BITA     BITTER   BIZGRL   BJ13     BJAY     BJG4     BJONES
BIRD2E   BIRDINK  BIRTH    BISHPEU  BITAX10  BITTERZ  BIZGUYS  BJ1924   BJAZZIE  BJG5     BJORN
BIRD333  BIRDIN   BIRUDU   BISHPJL  BITAX11  BITTL3   BIZINFO  BJ1958   BJAZZI   BJGAN01  BJOUX
BIRD33L  BIRDI    BIRUTE   BISHPLS  BITB1GR  BITTLE   BIZI     BJ1966   BJB1     BJGC745  BJOVI
BIRD3R   BIRDKI   BIRU     BISHP    BITBRG   BITTN    BIZJETS  BJ1967   BJB5     BJGCEG   BJOWENS
BIRD42   BIRDLAW  BIRYAN1  BISHQIK  BITBURG  BITTO    BIZKIT   BJ1976   BJBAE    BJGRN    BJOY11
BIRD45   BIRDLDY  BIRYANE  BISHSL   BITBYTE  BITTTY   BIZKY1   BJ1979   BJBBUG   BJGUOAN  BJOY2U
BIRD4    BIRDLUV  BIRYANI  BISHUP2  BITC01N  BITTU09  BIZLER   BJ1SN2D  BJBB     BJH5     BJOYFU1
BIRD57   BIRDLVR  BIRZEIT  BISH     BITCAR   BITTUP1  BIZLE    BJ2001   BJBETTY  BJHNSN2  BJOYFUL
BIRD5    BIRDLY   BIS4OSU  BISI1    BITCHES  BLTT     BIZMAN   BJ2020   BJBLOCH  BJHTRK   BJP6
BIRD62   BIRDMAN  BISAL10  BISI2    BITCHHH  BITTY3   BIZNESS  BJ2021   BJBQ     BJHWAP2  BJP7
BIRD68   BIRDMOM  BISALOU  BISI3    BITCHH   BITTYB   BIZNES   BJ219    BJBRG    BJHWAP   BJPA
BIRD69   BIRDNRD  BISBALD  BISI4    BITC01N  BITTY    BIZNEZZ  BJ21     BJBSR59  BJIGGLE  BJPB
BIRD74   BIRDOG1  BISBOXR  BISIW    BITCOIN  BITWCKD  BIZNRIZ  BJ22LEX  BJBZH46  BJJB     BJPRN
BIRD75   BIRDON   BISC21   BISK10   BITCOYN  BITXBIT  BIZNUS   BJ275    BJC2     BJJFAM   BJQ5
BIRD77   BIRDOO   BISCANE  BISK12   BITCURE  BITZ72   BIZOTON  BJ29     BJC9     BJJJ74   BJQ
BIRD79   BIRDORI  BISCH2   BISK21   BITE2    BITZA    BIZOUS   BJ303    BJCAN    BJJJ     BJR1
BIRD7    BIRDOUT  BISCH    BISK9    BITE87   BITZEE   BIZQK    BJ358    BJCB     BJK4YOU  BJRAP
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BJRCLZ | BJYFUL | BK2HOTL | BKAZIX | BKDYMNS | BKHNTR | BKIPWR | BKLYN | BKNTAN | BKRBRD3 | BKSQRD |
| BJREN | BJZ5 | BK2IT | BKAZZUP | BKDZITI | BKHOG | BKIRBY | BKM1 | BKNTIME | BKRBRW | BKSRCK |
| BJRFJR | BJZAM98 | BK2LAGN | BKB2 | BKE7 | BKHOL | BKIRISH | BKMAJ | BKNUSSR | BKRBWL | BKSRGRT |
| BJRO423 | BJZGIRL | BK2LIF | BKB8 | BKE8 | BKHOME | BKIRK2 | BKMAMBA | BKNUT4 | BKRCH1K | BKSSVT |
| BJR | BJZRIDE | BK2NV | BKBBSR | BKEAS | BKHONEZ | BKIRK | BKMA | BKNUTS | BKRCHIK | BKSTABR |
| BJS1 | BK03 | BK2OH | BKBERD | BKEEP18 | BKHPHD | BKISN8K | BKMBA24 | BKNY718 | BKRCHK1 | BKSTANG |
| BJS555B | BK04 | BK2SOLO | BKBETT1 | BKEEP3R | BKHRS | BKISSES | BKMBENZ | BKNY868 | BKRCHK | BKSTLN |
| BJS8 | BK0756 | BK2SQR1 | BKBETTE | BKEEPAH | BKHRT1 | BKITTN | BKMC7 | BKNY87 | BKRCNG2 | BKSTOY2 |
| BJSABO | BK07 | BK2WV | BKBETTI | BKEEPER | BKHURST | BKIVEDO | BKMC | BKNY | BKRDS | BKSTP48 |
| BJSBMR | BK08 | BK2 | BKBETT | BKEEPRZ | BKHWKS | BKIVET | BKMGIC | BKO001TB | BKRE8IV | BKSTRK |
| BJSBNZ | BK103 | BK37844 | BKBETTY | BKEEZY | BKHWK | BKIWMN | BKMLCM | BKOCHER | BKRE8V2 | BKSTRP |
| BJSBTLE | BK1044 | BK3TLST | BKBET | BKEITHJ | BKI1 | BKIZER | BKMMBA | BKOFFMF | BKRE8V | BKSTR |
| BJSGAL | BK104 | BK3 | BKBETY | BKEJHNY | BKI4LF | BKIZE | BKMOM | BKOFF | BKREATV | BKSWAMP |
| BJSHOP | BK107 | BK3Y3S | BKBEUTY | BKELLER | BKI4VR | BKIZ | BKMP205 | BKOK31 | BKREU | BKT1 |
| BJSILER | BK108 | BK3YE | BKBFLY | BKEMP83 | BKI4X4 | BKJ5 | BKMPI16 | BKONRAD | BKRGIRL | BKTANK |
| BJSIS | BK1096 | BK41 | BKBH02 | BKENDAL | BKIBABS | BKJ6 | BKMSRT | BKOOBIH | BKRGL | BKTASS |
| BJSMX5 | BK1111 | BK435 | BKBIRD | BKENGE | BKIBIL | BKJCA5 | BKMSTR | BKOOL07 | BKRIZED | BKTBLTS |
| BJSNBR4 | BK1501 | BKBLU53 | BKENHKE | BKIBLL | BKJCK | BKM | BKOOLOK | BKRMD | BKTFLUV |  |
| BJSTOY | BK11 | BK4515 | BKBLY68 | BKENOBI | BKIBMW | BKJK7 | BKNANA | BKOOPA | BKRMFLD | BKTFTR |
| BJSTREK | BK1216 | BK4EVER | BKBMC | BKENT | BKIBNZ | BKJK8 | BKNAPP | BKOPSLM | BKROADS | BKTFUP |
| BJSWIFE | BK1227 | BK52 | BKBONIE | BKEPER | BKIBUS | BKJ | BKNB8 | BKOTNF | BKROAD | BKTGUY |
| BJSWRLD | BK1228 | BK58 | BKBOX17 | BKEST | BKICART | BKK2O2O | BKNBLAC | BKOUT | BKROBJ | BKTHBLU |
| BJS | BK1279 | BK59 | BKBSHAE | BKETLST | BKIDAWG | BKKGDZN | BKNBLC | BKOV96 | BKRPOET | BKTHBL |
| BJSZN | BK13 | BK5 | BKBSKOR | BKEXT | BKIGAL | BKKHAN | BKNBLK2 | BKOWN3D | BKRSC10 | BKTHEAD |
| BJT4RNR | BK155 | BK615 | BKBTY18 | BKEYE2 | BKIGRL | BKKNANA | BKNBLK3 | BKOZ1 | BKRSDZN | BKTHEBL |
| BJT4 | BK1566 | BK64 | BKBTY5 | BKEYE3 | BKIHUM | BKKNGT | BKNBLK7 | BKP1 | BKRSENT | BKTHELK |
| BJTBF | BK1725 | BK65 | BKBTY | BKEYEOT | BKIIFN1 | BKKUSA | BKNBL | BKP3RL | BKRSON3 | BKTLIST |
| BJTDDS | BK1939 | BK6644 | BKBUTEA | BKEYES | BKIIIZ | BKK | BKNBOAT | BKPAC | BKRTBER | BKTLST1 |
| BJTECT | BK1942 | BK666 | BKBUTE | BKEYS1 | BKIILKE | BKLAKE | BKNBRCO | BKPCHA | BKRTD6 | BKTLST2 |
| BJTEE | BK1946 | BK66 | BKBUTY | BKEY | BKILVR | BKLASH | BKNBRNC | BKPEARL | BKRUPT | BKTLST6 |
| BJTG | BK1979 | BK68 | BKB | BKEYZ | BKIND10 | BKLAWYR | BKNBRNK | BKPERL1 | BKR | BKTLST |
| BJTHADJ | BK1996 | BK700 | BKBXTR | BKEZO | BKIND12 | BKLDOUT | BKNBULL | BKPKR1 | BKRY323 | BKTLYST |
| BJTHEDJ | BK1FAN | BK711 | BKBYNAE | BKF1NST | BKIND14 | BKLEIN | BKND24 | BKPRL | BKRYLDY | BKTONKA |
| BJTJ1 | BK1NDR | BK714 | BKC4 | BKF4 | BKIND1 | BKLEUP | BKND2ME | BKPRS | BKRZDOZ | BKTQ |
| BJTJ | BK1NUT | BK719 | BKC6 | BKF5 | BKIND20 | BKLF | BKND2U2 | BKPR | BKRZDZN | BKTRK2 |
| BJTKK | BK1ONE5 | BK73 | BKCADDI | BKF6 | BKIND21 | BKLKME | BKND2 | BKPRZ2 | BKS4EVR | BKT |
| BJTLA | BK1 | BK7777 | BKCAVE1 | BKFAM | BKIND23 | BKLM846 | BKND333 | BKPRZ | BKS4 | BKUPBUD |
| BJTOY | BK2010 | BK8690 | BKCD4 | BKFLASH | BKIND27 | BKLN626 | BKNDAGM | BKPS05 | BKS4X4 | BKUP |
| BJTPACK | BK2019 | BK8888 | BKCHAIN | BKFN33 | BKIND3 | BKLNY | BKNDHMN | BKPS14 | BKSAB | BKU |
| BJTR999 | BK201 | BK913 | BKCLB | BKFVR2 | BKIND4 | BKLOVER | BKND | BKPWR | BKSALTS | BKUZ2 |
| BJTS1 | BK2020 | BK97 | BKCPA | BKFVR3 | BKIND64 | BKLUP | BKNERD | BKQA | BKSCAR | BKV2 |
| BJTSBUG | BK2022 | BK9999 | BKCPHD | BKFVR | BKIND66 | BKLVR | BKNFTCH | BKQU33N | BKSCNTS | BKVLVET |
| BJUICED | BK203 | BKA3 | BKCRAKR | BKG1 | BKIND74 | BKL | BKNGHT | BKQUEEN | BKSC | BKV |
| BJUICE | BK2147 | BKAAA | BKCRE8R | BKG2 | BKIND7 | BKLYF | BKNG | BKQ | BKSDC | BKW1DOW |
| BJUMP10 | BK21985 | BKAAMG | BKCTR02 | BKGHOST | BKINDBU | BKLYGMA | BKNHRSE | BKR1 | BKSDOC | BKW1DW |
| BJUMPER | BK22 | BKABO | BKD1 | BKGK | BKINDD | BKLYN03 | BKNI1 | BKR2OBJ | BKSELLS | BKW1D |
| BJUMPY | BK26YR | BKAGOLF | BKD3 | BKGM | BKINDLY | BKLYN15 | BKNIBTM | BKR2 | BKSFAN | BKWALTR |
| BJVMOM | BK284 | BKALB | BKDABLU | BKGO514 | BKINDNS | BKLYN1 | BKNICE2 | BKR4JC | BKSGIRL | BKWAY |
| BJV | BK2BD | BKALER | BKDBEAN | BKGOD | BKINDR | BKLYN2 | BKNICE | BKR5 | BKSHEEP | BKWDBST |
| BJW123J | BK2BK | BKAMG | BKDBLU | BKGREEN | BKING | BKLYN4L | BKNIGHT | BKR81VE | BKSHP8 | BKWDOBS |
| BJWES | BK2BLCK | BKAPOOH | BKDC20 | BKGS13 | BKINI | BKLYN59 | BKNK | BKRAFTY | BKSHRTS | BKWDOW |
| BJWISE | BK2BLK | BKASHAE | BKDCHEF | BKGT | BKINKY | BKLYN62 | BKNNY | BKRAGE | BKSKNQH | BKWDO |
| BJWLD | BK2BMR | BKASH | BKDIAMD | BKGUY | BKINSEY | BKLYN72 | BKNOIR | BKRAZY1 | BKSK | BKWDQN |
| BJWLSN | BK2BUC | BKAT33 | BKDIA | BKGZ28 | BKINS | BKLYN78 | BKNOTTY | BKRAZY | BKSLOW | BKWDSQN |
| BJWNJDW | BK2CALI | BKAT350 | BKDRFT | BKH2 | BKINTME | BKLYN9 | BKNOX | BKRBAB3 | BKSMALL | BKWDS |
| BJWORLD | BK2GOOD | BKATCHA | BKDRGN | BKH6 | BKINTN | BKLYNBO | BKNSHK | BKRBABE | BKSNDGS | BKWHEAT |
| BJ | BK2GPSY | BKATRIP | BKDTATO | BKHAMM | BKINTYM | BKLYNGL | BKNSPUR | BKRBOYS | BKSN | BKWHPR |
| BJXIA | BK2GWL | BKATS | BKDYMND | BKHNDBL | BKIOSU | BKLYNN | BKNT1ME | BKRBOY | BKSPADE | BKWIDOW |

```
BKWIDW   BL1TZEN   BL4KJ4K   BLACJAC   BLACKVW   BLAIR13   BLAKPAK   BLANNAS   BLAUHAI   BLAZEY    BLBLRB
BKWIFEY  BL1TZN    BL4KOUT   BLACK02   BLACKV    BLAIR16   BLAKPNY   BLANQTA   BLAUM2    BLAZIE    BLBLU
BKWIK    BL1TZ     BL4KPRL   BLACK08   BLACKWD   BLAIR2    BLAKPRL   BLANTNS   BLAUR3N   BLAZIN1   BLBOBGY
BKWILD   BL1ZARD   BL4KWDW   BLACK10   BLACK     BLAIR69   BLAKRAM   BLANTN    BLAUREN   BLAZIN2   BLBOSS
BKWING   BL1ZRD    BL4NCA    BLACK14   BLACKX3   BLAIR7    BLAKSKY   BLANTON   BLAUSEY   BLAZING   BLBOT
BKWLD75  BL1ZZRD   BL4NCO    BLACK17   BLACKX5   BLAIR85   BLAKSNK   BLANY12   BLAUWGN   BLAZINN   BLBRD72
BKWOMAN  BL1ZZY    BL4ST     BLACK1    BLACKXJ   BLAIRES   BLAKSTR   BLAOUT    BLAUX1    BLAZIS    BLBRD79
BKWOOD   BL2002    BL4ZE     BLACK20   BLACKY1   BLAIRE    BLAKSUN   BLAPP     BLAWBRR   BLAZLVR   BLBRD
BKWRAW   BL2014    BL4ZY     BLACK22   BLACKY    BLAIRS2   BLAKSYN   BLAQ1     BLAWSON   BLAZN1    BLBRGR2
BKWRM18  BL213     BL50BUG   BLACK23   BLACKZ3   BLAIRS    BLAKTY    BLAQACE   BLAXD     BLAZN2    BLBRWR
BKWRM4Q  BL233     BL524     BLACK24   BLACKZ    BLAISE1   BLAKULA   BLAQAU    BLAXIMA   BLAZN87   BLBT3
BKW      BL26      BL52      BLACK25             BLAISED   BLAKURA   BLAQBOX   BLAX      BLAZN92   BLBTC
BK       BL278     BL56789   BLACK28   BLACMBA   BLAISEY   BLAKWDO   BLAQBTY   BLAYDE    BLAZNAB   BLBTRFY
BKXLNCE  BL310     BL5ESED   BLACK2    BLACME    BLAIZE    BLAKWDW   BLAQDMD   BLAYDIN   BLAZNIT   BLBTTY
BKXXX    BL313     BL5SSED   BLACK3V   BLACON    BLAK281   BLAKWNG   BLAQDMN   BLAYNE    BLAZNJO   BLBTY1
BKY3     BL316     BL6102    BLACK4D   BLACOPS   BLAKAT    BLALALA   BLAQEEN   BLAY      BLAZNRS   BLBTY2
BKYBIO   BL317     BL6246    BLACK69   BLACPNY   BLAKBD    BLAM999   BLAQJAQ   BLAYZD5   BLAZONE   BLBTY
BKYBRT   BL32      BL637     BLACK73   BLACQQ    BLAKBUG   BLAMA     BLAQOWT   BLAYZD    BLAZON    BLBWIFE
BKYCLB   BL33SED   BL6460    BLACK74   BLACQWN   BLAKCAT   BLAMB91   BLAQPRL   BLAYZE    BLAZR20   BLBWSKI
BKYDZL   BL355ED   BL66666   BLACK77   BLACQ     BLAKCLD   BLAMBAM   BLAQQ88   BLAYZN    BLAZR22   BLB
BKYEOCN  BL35S3D   BL66      BLACK7T   BLACSHP   BLAKCTS   BLAMB     BLAQUE2   BLAZ212   BLAZR71   BLBYGOD
BKYFAM   BL37      BL69      BLACK8    BLACTOP   BLAKDMN   BLAMEME   BLAQUEB   BLAZ369   BLAZR72   BLC5O
BKYFAN   BL3DSOE   BL719     BLACK98   BLACULA   BLAKE18   BLAMORA   BLAQUE    BLAZ3N    BLAZRK5   BLC5
BKYGUY   BL3GHH    BL7777    BLACK9    BLACURA   BLAKE1    BLANC06   BLAQWNG   BLAZ3RN   BLAZR     BLC7
BKYHMTM  BL3GH     BL777     BLACKAF   BLACWDW   BLAKE28   BLANC20   BLAQ      BLAZ3     BLAZSC6   BLC8
BKYKIT   BL3ND3R   BL820     BLACKB1   BLACWID   BLAKE2    BLANC93   BLARGH    BLAZ3Y    BLAZUN    BLC9
BKYLAKE  BL3S3D    BL827     BLACKB7   BLACWNG   BLAKE52   BLANCA1   BLARG     BLAZ4AE   BLAZY     BLCALVN
BKYLD    BL3S53D   BL85      BLACKBR   BLAD33    BLAKE59   BLANCAS   BLARNEE   BLAZ4ME   BLAZZEN   BLCB3TY
BKYLEEK  BL3S5ED   BL86      BLACKB    BLAD3     BLAKE92   BLANCA    BLARNE    BLAZAAA   BLAZZIN   BLCBARB
BKYND    BL3SD1              BLACK7    BLADE19   BLAKE     BLANCH1   BLARRYL   BLAZAN    BLAZZN    BLCBEAN
BKYOAZZ  BL3SD2    BL8KDMD   BLACKC8   BLADE1    BLAKELY   BLANCH3   BLART     BLAZD     BLAZZ     BLCBEAR
BKYRIAH  BL3SD     BL8SIAN   BLACKCT   BLADE8    BLAKER    BLANCH8   BLASER    BLAZE01   BLB1      BLCBETI
BKYSOL   BL3SED    BL8SSED   BLACKN    BLADED    BLAKES1   BLANCHD   BLASE     BLAZE10   BLB2      BLCBETY
BKZFZX   BL3SS1N   BL8TNT1   BLACKED   BLADEE    BLAKES2   BLANCH    BLASFMY   BLAZE11   BLB3RY    BLCBRRY
BKZICAN  BL3SS3D   BL8TNT2   BLACKEN   BLADEII   BLAKES    BLANCO2   BLASHED   BLAZE14   BLB3UTY   BLCBTTY
BL01     BL3SS3M   BL8ZE     BLACKEY   BLADER    BLAKEY    BLANCO5   BLASHE    BLAZE17   BLB3      BLCBTY1
BL055ER  BL3SSD1   BL911     BLACKIA   BLADE     BLAKFIN   BLANCOG   BLASH     BLAZE1    BLB4EVR   BLCBTY
BL06MX5  BL3SSD2   BL93      BLACKJK   BLADEY    BLAKGAL   BLANCOO   BLASIAN   BLAZE21   BLB4E     BLCBUB
BL1111   BL3SSD    BL9       BLACKJL   BLADEYY   BLAKGN    BLAND3    BLASST    BLAZE22   BLB5      BLCBURN
BL11INS  BL3SSED   BLA22EN   BLACKJP   BLADEZ    BLAKGT    BLAND6    BLAST1    BLAZE6    BLB6      BLCBUTE
BL15VER  BL3SSIN   BLA5TEM   BLACKJ    BLADI     BLAKHAT   BLANDIN   BLAST3R   BLAZE74   BLBANT    BLCBYRD
BL1611   BL3SSM    BLA5TOF   BLACKK1   BLADRNR   BLAKJAC   BLANDR    BLAST41   BLAZE88   BLBARB    BLCC048
BL17     BL3SSNG   BLA5T     BLACKKY   BLAD      BLAKJK    BLAND     BLASTA2   BLAZED    BLBC6     BLCDGTI
BL1966   BL3SSNS   BLAACK    BLACKLK   BLADYX4   BLAKJOY   BLANE12   BLASTA    BLAZEE    BLBEAST   BLCDHLA
BL1999   BL3SSUP   BLAANCO   BLACKL    BLAGAS7   BLAKK     BLANE     BLASTEM   BLAZEII   BLBEAUT   BLCDMND
BL1BO    BL3SSUS   BLAAT     BLACKMN   BLAGAVE   BLAKMAC   BLANGE2   BLASTR    BLAZEIN   BLBELL1   BLCDOUT
BL1DNLI  BL3SSU    BLAAZE    BLACKN    BLAGOON   BLAKMGK   BLANGEL   BLASWGN   BLAZEIT   BLBELLE   BLCDRGN
BL1EVE   BL3SS     BLAAZIN   BLACKNX   BLAH3X    BLAKMN    BLANGO2   BLATMAN   BLAZEMT   BLBELL    BLCD
BL1EVN   BL3ST     BLABB     BLACKOP   BLAHAHA   BLAKND    BLANGO3   BLATMBL   BLAZEOO   BLBERRY   BLCDYMN
BL1EVR   BL3VLND   BLABEUT   BLACKOS   BLAHAJ    BLAKNEY   BLANG     BLATT1    BLAZEP    BLBERY    BLCHEEZ
BL1FE    BL3ZZD1   BLABTY    BLACKPT   BLAHH     BLAKNO1   BLANK13   BLATT2    BLAZER1   BLBETI    BLCHI
BL1GHT8  BL3ZZD    BLAC1CE   BLACKQT   BLAHNER   BLAKNTN   BLANK1    BLATWMN   BLAZER2   BLBETTY   BLCHRRY
BL1GHT   BL3ZZ     BLAC      BLACKS    BLAH      BLAKOP    BLANK2    BLATZ     BLAZER3   BLBE      BLCHRTD
BL1ME    BL440     BLACC1    BLACKRT   BLAIDEN   BLAKOPZ   BLANKET   BLAU1     BLAZER5   BLBFLY    BLCJEEP
BL1NG1   BL45      BLACCAT   BLACKSH   BLAIN89   BLAKOT    BLANKE    BLAU2     BLAZER    BLBIRD1   BLCK1NG
BL1NGQN  BL462     BLACDOG   BLACKST   BLAINE2   BLAKOUT   BLANKO    BLAUBRD   BLAZES    BLBLAZS   BLCK1
BL1NG    BL4CKIE   BLACFOX   BLACKS    BLAINNE   BLAKOWT   BLANKS    BLAUDOG   BLAZEUP   BLBLBA1   BLCK28
BL1NGY   BL4DE     BLACHA2   BLACKTY   BLAIR11   BLAKO     BLANKY    BLAUDVL   BLAZE     BLBLB     BLCK392
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BLCK4X4 | BLCKWDO | BLDBRUH | BLDWN | BLEIGH | BLESIN9 | BLESSLP | BLEUCHP | BLGIRL | BLIND01 | BLISSRX |
| BLCK8SH | BLCKWMN | BLDCLNR | BLDWRD | BLEIVE | BLESINS | BLESSMC | BLEUD | BLGOAT | BLIND02 | BLISSSS |
| BLCK90 | BLCKWNG | BLDCVRD | BLDYELL | BLEKCIN | BLESIN | BLESSMP | BLEUGO | BLGOS2 | BLIND4R | BLISSXX |
| BLCK911 | BLCKWTR | BLDE1 | BLDYEL | BLEMOJI | BLESME | BLESSM | BLEUIZZ | BLGRN | BLIND8 | BLISTER |
| BLCKAT | BLCK | BLDEAGL | BLDYMRY | BLENDIA | BLESMJB | BLESSMY | BLEULEX | BLGRSS | BLINDER | BLIST |
| BLCKBAR | BLCKZ06 | BLDEGLS | BLE22ED | BLENDIN | BLESMM | BLESSNB | BLEUSKY | BLGW79 | BLINDS1 | BLIT1 |
| BLCKBBY | BLCLION | BLDEMON | BLE55ED | BLENDS1 | BLESM | BLESSNG | BLEUT | BLH1 | BLINDS2 | BLITE |
| BLCKBET | BLCLLC2 | BLDEV20 | BLE55M | BLEND | BLESNG1 | BLESSNS | BLEUWU | BLH3 | BLINDSD | BLITNOZ |
| BLCKBLT | BLCLLC | BLDEV21 | BLE55UP | BLENM4N | BLESNG2 | BLESSN | BLEUWZ | BLH6 | BLINDS | BLITZ11 |
| BLCKBOO | BLCLR | BLDEVIL | BLE55US | BLENNY | BLESNG | BLESSON | BLEU | BLH7 | BLIND | BLITZ13 |
| BLCKBRN | BLCLVMT | BLDEVL | BLE5D | BLEPO | BLESNS | BLESSPJ | BLEV1NS | BLH9 | BLINDY | BLITZ2 |
| BLCKBRY | BLCL | BLDE | BLE5ED1 | BLEP | BLESS05 | BLESSPL | BLEV21 | BLHAWKS | BLING1 | BLITZ3N |
| BLCKBST | BLCMAGK | BLDFADE | BLE5ING | BLERD | BLESS06 | BLESSS2 | BLEV23 | BLHAWK | BLING23 | BLITZ66 |
| BLCKBTY | BLCMM8A | BLDG3 | BLE5S3D | BLERG | BLESS07 | BLESSS | BLEVE18 | BLHCARE | BLING2X | BLITZ86 |
| BLCKB | BLCMMBA | BLDGMOM | BLE5SED | BLERTA1 | BLESS08 | BLESST2 | BLEVIN5 | BLHDPH | BLING5 | BLITZ92 |
| BLCKCAT | BLCNBLU | BLDGUY1 | BLE6HH | BLES12 | BLESS10 | BLESST | BLEVINZ | BLHD | BLING71 | BLITZED |
| BLCKCNM | BLCNITE | BLDGY | BLE6 | BLES1 | BLESS16 | BLESSU2 | BLEVS18 | BLHERN | BLING7 | BLITZEM |
| BLCKDIA | BLCOLE | BLDHDBR | BLE88ED | BLES3D | BLESS17 | BLESSUM | BLEVSKI | BLHERON | BLINGD | BLITZEN |
| BLCKDMN | BLCOUT | BLDHOJ | BLEARA | BLES5ED | BLESS1N | BLESSUP | BLEVS | BLHEVN | BLINGGJ | BLITZLE |
| BLCKFLG | BLCP3RL | BLDIT4U | BLEAT | BLES5U | BLESS1 | BLESSUR | BLEV | BLHILL | BLINGIT | BLITZL |
| BLCKFRD | BLCOAT | BLDITUP | BLEAU1 | BLES5 | BLESS20 | BLESSUS | BLEW42 | BLHLAW | BLINGN | BLITZM |
| BLCKGEM | BLCPERL | BLDJEEP | BLEAVE | BLESATO | BLESS21 | BLESSUU | BLEWBIU | BLHOG | BLINGON | BLITZN1 |
| BLCKGLD | BLCPNTR | BLDLABS | BLEAV | BLESD1 | BLESS23 | BLESSU | BLEWBS | BLHORSE | BLINGO | BLITZO |
| BLCKGOD | BLCPTHR | BLDLYGO | BLECLLR | BLESD2 | BLESS24 | BLESS | BLEWBYA | BLHPAH | BLING | BLITZY |
| BLCKGRL | BLCRJC | BLDMARY | BLED4ME | BLESD3 | BLESS2 | BLESSX2 | BLEWBYE | BLHTDG | BLINGZ | BLITZZ |
| BLCKHRT | BLCROSE | BLDMAX | BLEDARD | BLESD5 | BLESS31 | BLESSX4 | BLEWBYU | BLHTT | BLINI | BLITZZZ |
| BLCKIC3 | BLCRUSH | BLDMNDR | BLEDAT | BLESD6 | BLESS36 | BLESSYN | BLEWBY | BLHUDL | BLINK1 | BLIVELY |
| BLCKING | BLCSHEP | BLDMN | BLEDBLU | BLESD75 | BLESS3 | BLESSY | BLEWCHZ | BLHUNT4 | BLINK85 | BLIVESM |
| BLCKINK | BLCSHP | BLDMNY | BLEDIS | BLESD91 | BLESS44 | BLEST07 | BLEWIS | BLHVN | BLINK93 | BLIVE |
| BLCKJAK | BLCSN8K | BLDMOON | BLEDSOE | BLESDAY | BLESS4 | BLEST1S | BLEWTOY | BLI3V33 | BLINK97 | BLIVI8 |
| BLCKJAQ | BLCSQAD | BLDNBLK | BLEDSON | BLESDBE | BLESS4X | BLEST21 | BLEW | BLI3V3R | BLINKD | BLIVIT |
| BLCKKNG | BLCSTAR | BLDNGTS | BLEDSO | BLESDB | BLESS50 | BLEST22 | BLEWZ | BLI6H | BLINKS | BLIV |
| BLCKLEE | BLCSWAN | BLDNRM | BLEE28 | BLESDD | BLESS55 | BLEST23 | BLE | BLIAACE | BLINKVP | BLIX |
| BLCKLUV | BLCTOP | BLDOATH | BLEEDAT | BLESDKE | BLESS5 | BLEST2B | BLEXTON | BLIAT | BLINK | BLIZ51Y |
| BLCKMAN | BLCLVMT | BLDOFJC | BLEEDO | BLESDRN | BLESS65 | BLEST77 | BLEXUS | BLIBO | BLINKY3 | BLIZARD |
| BLCKMBL | BLCW1DW | BLDOGG | BLEEJY1 | BLESDUP | BLESS66 | BLEST8 | BLEX | BLICK | BLINKYD | BLIZKRG |
| BLCKMGC | BLCWDOW | BLDOGJ | BLEEP1 | BLESDW5 | BLESS67 | BLESTMI | BLEYES2 | BLIDRFT | BLINKY | BLIZTER |
| BLCKMGK | BLCWDO | BLDOGMA | BLEEPIN | BLESD | BLESS72 | BLEST | BLEZD | BLIEVE2 | BLINKYY | BLIZVET |
| BLCKNO1 | BLCWDW | BLDOG | BLEEP | BLESDX1 | BLESS76 | BLESU2 | BLEZNME | BLIEVER | BLINN | BLIZY |
| BLCKNT | BLCWIDO | BLDORNG | BLEEV1 | BLESDX3 | BLESS77 | BLESU77 | BLEZUP | BLIEVE | BLINZ4U | BLIZZ11 |
| BLCKOPS | BLCXLNC | BLDPLNB | BLEEVE | BLESDX4 | BLESS79 | BLESUP | BLEZZD | BLIEVR | BLIPPI8 | BLIZZ20 |
| BLCKOT | BLCYCE | BLDPNY | BLEEVSS | BLESDX5 | BLESS88 | BLESUSA | BLEZZEN | BLIEV | BLIPP | BLIZZA |
| BLCKOUT | BLCYOTE | BLDRAGN | BLEEV | BLESDX7 | BLESS8D | BLESUS | BLEZZ | BLIFEVR | BLIP | BLIZZRD |
| BLCKOWT | BLCZILA | BLDRBOB | BLEE | BLESED1 | BLESS8 | BLESYN7 | BLEZZZD | BLIFE | BLIQUID | BLIZZ |
| BLCKPAN | BLD14U | BLDREAM | BLEGACY | BLESED2 | BLESS93 | BLETHDR | BLF7 | BLIFTED | BLIRDD6 | BLIZZY |
| BLCKPNY | BLD1FAM | BLDRENA | BLEGGH | BLESED3 | BLESS9 | BLET | BLFG | BLIGHTY | BLISIMA | BLJ1 |
| BLCKPRL | BLD1T4U | BLDRGRL | BLEGH2U | BLESED4 | BLESSAL | BLEU1 | BLFLCN | BLIGRL | BLISIMO | BLJ2 |
| BLCKPWR | BLD1 | BLDRMAN | BLEGHAF | BLESED5 | BLESSBE | BLEU222 | BLFLY01 | BLIK21 | BLISS16 | BLJ33P |
| BLCKRT | BLD4LFE | BLDRSN | BLEGHHH | BLESED6 | BLESSC | BLEU22 | BLFRG73 | BLIKED | BLISS18 | BLJAC |
| BLCKRV | BLD4ME | BLDRUNR | BLEGHHB | BLESEDB | BLESSD1 | BLEU29 | BLFRGE1 | BLIKES | BLISS19 | BLJAY |
| BLCKSHP | BLD4 | BLDR | BLEGHSD | BLESEDD | BLESSD7 | BLEU2 | BLFROG | BLIKEUS | BLISS1 | BLJCKTS |
| BLCKSRT | BLD4YOU | BLDSHOT | BLEGH | BLESED | BLESSD8 | BLEU69 | BLF | BLIKH20 | BLISS22 | BLJKRJ2 |
| BLCKSS | BLD77QN | BLDSPT | BLEHST | BLESSED | BLESSD0 | BLEU72 | BLG1 | BLIKSEM | BLISS2B | BLJKTS |
| BLCKSUV | BLDAHOL | BLDTIME | BLEH | BLESEMM | BLESSEM | BLEUBRD | BLG2 | BLIKWTR | BLISS2 | BLJL58 |
| BLCKTIE | BLDALGC | BLDUNF | BLEHZR | BLESEM | BLESSGM | BLEUBRY | BLG3 | BLIM3Y | BLISS6 | BLJNBBY |
| BLCKTOP | BLDASLV | BLDVLFN | BLEI6HH | BLESHI | BLESSGS | BLEUBUG | BLG8 | BLIME | BLISS7 | BLJ |
| BLCKTP | BLDBLK | BLDVLS | BLEIBEN | BLESHU2 | BLESSHM | BLEUBYU | BLGAME | BLIMEY1 | BLISSA | BLK14ME |
| BLCKTYE | BLDBROS | BLDVL | BLEIFUS | BLESIC3 | BLESSI | BLEUCAR | BLGDR | BLINC22 | BLISSMM | BLK1LAB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BLK1SH | BLKBAE | BLKBRDD | BLKCLD | BLKDYN | BLKHAK | BLKJAQ | BLKLUV | BLKNBAD | BLKOU7 | BLKQU |
| BLK1WNG | BLKBAL | BLKBRD | BLKCLOD | BLKE90 | BLKHAMR | BLKJAX | BLKLV7 | BLKNBLD | BLKOU97 | BLKQW2U |
| BLK1 | BLKBARB | BLKBRI | BLKCLV1 | BLKECHO | BLKHART | BLKJCK5 | BLKLVMT | BLKNBLK | BLKOUT2 | BLKQWN |
| BLK24V | BLKBART | BLKBRN1 | BLKCRTV | BLKEDTN | BLKHAT | BLKJCK | BLKLWYR | BLKNBRY | BLKOUT6 | BLKQ |
| BLK2BLK | BLKBAT | BLKBRRN | BLKCMRO | BLKEGL6 | BLKHAUS | BLKJEEP | BLKLYON | BLKNCK | BLKOUT7 | BLKR420 |
| BLK2LT | BLKBB2 | BLKBRRY | BLKCOFE | BLKEGLE | BLKHAWC | BLKJET | BLKLYSS | BLKNDEV | BLKOUTE | BLKR8O |
| BLK2 | BLKBB | BLKBRY | BLKCOFY | BLKF1N | BLKHAWK | BLKJK32 | BLKM5IA | BLKNEK | BLKOUTT | BLKRAGE |
| BLK3KFK | BLKBD12 | BLKBST1 | BLKCOLT | BLKF1R3 | BLKHEAT | BLKJK | BLKMA6E | BLKNFLY | BLKOUT | BLKRAT |
| BLK3OO | BLKBDE | BLKBT3Y | BLKCONT | BLKF1SH | BLKHEM1 | BLKJOY1 | BLKMABA | BLKNFOX | BLKOUWT | BLKRAVN |
| BLK3 | BLKBD | BLKBTEA | BLKCOPR | BLKF30 | BLKHIST | BLKJOY | BLKMAC | BLKNGRY | BLKOVIS | BLKRBBT |
| BLK427Z | BLKBEAK | BLKBTEE | BLKCROW | BLKF450 | BLKHK7 | BLKJP | BLKMAG3 | BLKNGT1 | BLKOWL | BLKRBN |
| BLK4EVR | BLKBEAR | BLKBTE | BLKCRTL | BLKFCE5 | BLKHLE | BLKJSUS | BLKMAGC | BLKNHVY | BLKOWND | BLKRCHV |
| BLK4 | BLKBEAU | BLKBTEY | BLKCRTV | BLKFINI | BLKHLSN | BLKJUCE | BLKMAGK | BLKNIGT | BLKOWN | BLKRC |
| BLK50GO | BLKBEDY | BLKBTFL | BLKCSTL | BLKFINN | BLKHMMR | BLKJUIC | BLKMAG | BLKNIHT | BLKOWT | BLKRFL |
| BLK5GEN | BLKBELA | BLKBTI | BLKCTS1 | BLKFISH | BLKHND | BLKJWLS | BLKMALI | BLKNIT3 | BLKP3R1 | BLKRICE |
| BLK5HEP | BLKBELT | BLKBTMA | BLKCTS | BLKFIST | BLKHNTR | BLKJWL | BLKMAMA | BLKNITE | BLKP9RL | BLKRIV |
| BLK5PRL | BLKBENZ | BLKBTMN | BLKCTTN | BLKFLAG | BLKHOLE | BLKKAT | BLKMAN1 | BLKNIT | BLKPANT | BLKRK |
| BLK65SS | BLKBERD | BLKBTR5 | BLKCT | BLKFLG | BLKHR5E | BLKKATZ | BLKMAN | BLKNLOW | BLKPAN | BLKRLC1 |
| BLK6GLD | BLKBERE | BLKBTTE | BLKCYBR | BLKFLME | BLKHRNT | BLKKG | BLKMASS | BLKNMBS | BLKPARL | BLKRLTR |
| BLK6OPS | BLKBERY | BLKBTTI | BLKCYTE | BLKFLT6 | BLKHS | BLKKID | BLKMATT | BLKNMLD | BLKPCHS | BLKRO5E |
| BLK6PNY | BLKBET7 | BLKBT | BLKCZR4 | BLKFN | BLKHTAJ | BLKKING | BLKMAT | BLKNO1 | BLKPENY | BLKROD1 |
| BLK6 | BLKBETE | BLKBTY1 | BLKD1A | BLKFOOT | BLKHTZ | BLKKIOT | BLKMAX3 | BLKNOIR | BLKPER1 | BLKROV |
| BLK7R | BLKBETI | BLKBTY2 | BLKD1MD | BLKFORD | BLKHWK2 | BLKKITY | BLKMAX | BLKNPKN | BLKPERL | BLKROZE |
| BLK7 | BLKBETT | BLKBTY3 | BLKD3 | BLKFOX | BLKHWK6 | BLKKNGT | BLKMAXX | BLKNPNK | BLKPHD | BLKRR |
| BLK88GT | BLKBET | BLKBTY6 | BLKDALI | BLKFST | BLKHWK7 | BLKKNG | BLKMBA1 | BLKNPRD | BLKPHLP | BLKRSE |
| BLK8IRD | BLKBETY | BLKBTY7 | BLKDANE | BLKFT1 | BLKHWKS | BLKKNHT | BLKMBA8 | BLKNRED | BLKPINK | BLKRSN2 |
| BLK8TTY | BLKBETZ | BLKBTY | BLKDAVE | BLKFTC4 | BLKHWK | BLKKNTE | BLKMBA | BLKNRSE | BLKPNTH | BLKRSN3 |
| BLK8YLO | BLKBEU1 | BLKBTYZ | BLKDEMO | BLKFT | BLKI4CE | BLKKNT | BLKMBL | BLKNSIK | BLKPNTR | BLKRSN4 |
| BLK9ITE | BLKBEUD | BLKBU11 | BLKDEVL | BLKFURY | BLKIC3 | BLKKNYT | BLKMESA | BLKNSIL | BLKPOLO | BLKRUB1 |
| BLK9 | BLKBFLY | BLKBUCK | BLKDIMD | BLKFYRE | BLKICE4 | BLKKONG | BLKMG1C | BLKNSTY | BLKPONE | BLKRUBI |
| BLKABLU | BLKBIHH | BLKBUG | BLKDIME | BLKGAL | BLKICE7 | BLKKTY | BLKMG1K | BLKNSVD | BLKPONI | BLKRUBY |
| BLKACRD | BLKBIRD | BLKBULL | BLKDIMN | BLKGATE | BLKICED | BLKL1ST | BLKMGC1 | BLKNTN | BLKPOWA | BLKRUSN |
| BLKADAM | BLKBISH | BLKBURDA | BLKDIVA | BLKGDDS | BLKICEE | BLKL4B | BLKMGC7 | BLKNTUF | BLKPOWR | BLKRVEN |
| BLKAF | BLKBLIT | BLKBUTE | BLKDMD | BLKGHST | BLKICEJ | BLKL99 | BLKMGCK | BLKNT | BLKPOW | BLKRVN |
| BLKAIR | BLKBLK1 | BLKBUTI | BLKDMN | BLKGIRL | BLKICET | BLKLABS | BLKMGC | BLKNUBN | BLKPRI | BLKS3P |
| BLKAMG | BLKBLLT | BLKBWTY | BLKDMON | BLKGLMG | BLKICE | BLKLAB | BLKMGIK | BLKNURS | BLKPRL1 | BLKS550 |
| BLKAMSH | BLKBLSN | BLKBY2 | BLKDOG1 | BLKGMAG | BLKIC | BLKLAC | BLKMGK | BLKNYLO | BLKPRL3 | BLKS650 |
| BLKANKH | BLKBLT5 | BLKC6 | BLKDOG2 | BLKGMA | BLKIDSU | BLKLAKE | BLKMITZ | BLKNYT1 | BLKPRL4 | BLKSAAB |
| BLKAT4 | BLKBLT6 | BLKCAB | BLKDOGS | BLKGM | BLKIRIS | BLKLARY | BLKMKT | BLKNYT3 | BLKPRL7 | BLKSAB |
| BLKATIT | BLKBLUR | BLKCADI | BLKDOT | BLKGOAT | BLKIRMA | BLKLBL | BLKMM8A | BLKNYTE | BLKPRL9 | BLKSAIL |
| BLKAUDI | BLKBLU | BLKCAD | BLKDOUT | BLKGOD5 | BLKIRON | BLKLETI | BLKMMB4 | BLKNYT | BLKPRLI | BLKSATN |
| BLKAURA | BLKBMW | BLKCADY | BLKDOWT | BLKGODS | BLKIRSH | BLKLGND | BLKMNY | BLKNYW | BLKPRL | BLKSAYN |
| BLKAVAR | BLKBNDT | BLKCARD | BLKDRAG | BLKGOD | BLKISH1 | BLKLGN | BLKMOBL | BLKO14 | BLKPRNS | BLKSBTH |
| BLKAZ | BLKBO1T | BLKCAR | BLKDRAY | BLKGOKU | BLKISH | BLKLIFE | BLKMOLY | BLKO3 | BLKPRPL | BLKSC7 |
| BLKB2 | BLKBOAT | BLKCAT9 | BLKDREM | BLKGRL2 | BLKISSH | BLKLION | BLKMON2 | BLKO6 | BLKPTHR | BLKSCAT |
| BLKB3AN | BLKBOLT | BLKCATT | BLKDRGN | BLKGRL7 | BLKITEK | BLKLIST | BLKMON5 | BLKOAKS | BLKPUG | BLKSEA |
| BLKB3AR | BLKBOND | BLKCAT | BLKDRG | BLKGSD | BLKIVI9 | BLKLITN | BLKMON8 | BLKOCT | BLKPURL | BLKSEP |
| BLKB3NZ | BLKBONE | BLKCDOL | BLKDRIP | BLKGST | BLKI | BLKLK | BLKMOON | BLKONX | BLKPURR | BLKSEXY |
| BLKB3TI | BLKBOSS | BLKCEO | BLKDRSS | BLKGT22 | BLKJ21 | BLKLMTR | BLKMO | BLKONYX | BLKPWDR | BLKSGRL |
| BLKB3T | BLKBOTI | BLKCHER | BLKDRT | BLKGTCS | BLKJ4CK | BLKLOBO | BLKMPR1 | BLKPO5 | BLKPWR6 | BLKSH3P |
| BLKB3TY | BLKBOTY | BLKCHLD | BLKDUCE | BLKGTI | BLKJAC1 | BLKLOV3 | BLKMR2 | BLKOPEL | BLKQ50S | BLKSHAD |
| BLKB3UT | BLKBOX | BLKCHNA | BLKDUCK | BLKGTS | BLKJACK | BLKLSTD | BLKMRKT | BLKOPS2 | BLKQ50 | BLKSHEP |
| BLKB4RB | BLKBOY2 | BLKCHRE | BLKDUST | BLKGUN | BLKJAC | BLKLTNG | BLKMS | BLKOPS5 | BLKQN2U | BLKSHER |
| BLKB88Y | BLKBRBE | BLKCHRM | BLKDVIL | BLKGW | BLKJACX | BLKLTR | BLKMTL | BLKOPZ | BLKQNSH | BLKSHP1 |
| BLKBABE | BLKBRBI | BLKCHVY | BLKDVL | BLKG | BLKJADE | BLKLTUS | BLKMUDR | BLKORKD | BLKQN | BLKSHP3 |
| BLKBABI | BLKBRB | BLKCI2 | BLKDVM | BLKGZUS | BLKJAG | BLKLTZ | BLKN01 | BLKOT16 | BLKQT | BLKSHP7 |
| BLKBAB | BLKBRD2 | BLKCIV | BLKDWG3 | BLKH20 | BLKJAK3 | BLKLUV1 | BLKN1TE | BLKOTSI | BLKQUEE | BLKSHPD |
| BLKBABY | BLKBRD4 | BLKCI | BLKDYMD | BLKH4WK | BLKJAK | BLKLUV2 | BLKNALI | BLKOT | BLKQUEN | BLKSHP |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BLKSKAR | BLKTRBO | BLKWID1 | BLLBL | BLMTOO | BLOCK1 | BLONDZ | BLOSSM | BLOWNSS | BLRDLNZ | BLSDMAN |
| BLKSKY1 | BLKTRK | BLKWID2 | BLLCSZ4 | BLMTTRS | BLOCK43 | BLONES | BLOSSR | BLOWNV8 | BLRDON | BLSDMSS |
| BLKSLVR | BLKTRMR | BLKWIDO | BLLDGG | BLN2 | BLOCK5 | BLONGWA | BLOSSUM | BLOWNV | BLREADY | BLSDNAZ |
| BLKSMKE | BLKTRN | BLKWIDW | BLLDGMM | BLN3 | BLOCK6 | BLONG | BLOSS | BLOWN | BLREDYL | BLSDNFV |
| BLKSMOQ | BLKTRTL | BLKWID | BLLDOGG | BLN70RS | BLOCKC | BLOO22 | BLOSUI | BLOWNZ | BLRG19 | BLSDNHF |
| BLKSMQ | BLKTRX | BLKWILO | BLLDOGS | BLNAWY | BLOCKDR | BLOO81 | BLOU1 | BLOWOFF | BLRGGL | BLSDONE |
| BLKSM | BLKTS17 | BLKWIN6 | BLLDOG | BLNBMR | BLOCKER | BLOO8 | BLOU83 | BLOWWME | BLRLTOR | BLSDPIG |
| BLKSN8K | BLKTSLA | BLKWING | BLLDWG | BLNBUCK | BLOCKIT | BLOOBAY | BLOUGH | BLOW | BLRM65 | BLSDSIS |
| BLKSN95 | BLKTSX | BLKWK2 | BLLDZER | BLNC27 | BLOCK | BLOOBIU | BLOUIE | BLOWYOU | BLRMKER | BLSDVN |
| BLKSNKE | BLKTWO | BLKWL77 | BLLESSD | BLNCST8 | BLOCO | BLOOBRD | BLOUS | BLOYAL | BLRMKR1 | BLSDW4 |
| BLKSNOW | BLKTWR | BLKWLF | BLLFRG | BLND1E | BLOCT | BLOOBS | BLOU | BLPAYNE | BLRNGE | BLSDWFE |
| BLKSNSH | BLKTW | BLKWLST | BLLITT | BLND1 | BLOC | BLOOB | BLOVE13 | BLPCMP | BLROAN | BLSDWMN |
| BLKSOL | BLKTYGR | BLKWLTH | BLLKICE | BLND56 | BLOCZN | BLOOBYU | BLOVE2 | BLPL | BLROCKT | BLSD |
| BLKSOUL | BLKUFO | BLKWMN | BLLLTT | BLNDBYB | BLODEGL | BLOOD7 | BLOVED1 | BLPMCP | BLRPTR | BLSED1 |
| BLKSPDR | BLKUP1 | BLKWNG1 | BLLMFIA | BLNDCO1 | BLODSKR | BLOODLN | BLOVED | BLPONY | BLRRD7 | BLSED2 |
| BLKSPIC | BLKUP | BLKWNG4 | BLLMUNY | BLNDE17 | BLOEMEN | BLOODNR | BLOVELY | BLPTHR | BLRRDD | BLSEDBE |
| BLKSP | BLKVDR | BLKWNG6 | BLLRDR | BLNDE21 | BLOEM | BLOOD | BLOVESH | BLPUG1 | BLRRD | BLSEDB |
| BLKSQ1 | BLKVEL | BLKWNG9 | BLLSMFA | BLNDEE | BLOFELD | BLOODY1 | BLOVESK | BLQB8Y | BLRRRDD | BLSEM |
| BLKSQAD | BLKVENM | BLKWNGV | BLLSTN | BLNDINE | BLOHN03 | BLOODY8 | BLOVETT | BLQBEDY | BLRRRD | BLSFN1 |
| BLKSQRL | BLKVERA | BLKWNG | BLLTNG | BLNDMAN | BLOHSH | BLOODYG | BLOVE | BLQBETY | BLRRR | BLSFN2 |
| BLKSR1 | BLKVETE | BLKWOLF | BLLTPRF | BLNDMLN | BLOCHN | BLOODY | BLOVI8 | BLQBRD | BLRTFU | BLSFN3 |
| BLKSR23 | BLKVETY | BLKWOOD | BLLVMTR | BLNDMN | BLOKDAG | BLOOEY | BLOVING | BLQBTY | BLRTNT | BLSG4ME |
| BLKSRS | BLKVLR | BLKWS6 | BLLWNKL | BLNDOO7 | BLOKDOC | BLOOFYR | BLOW01 | BLQBUTY | BLRUP20 | BLSGMBL |
| BLKSRT | BLKVLVO | BLKWST | BLL | BLNDSD | BLOKE | BLOOM02 | BLOW70 | BLQCHNA | BLRUP87 | BLSGNIT |
| BLKST4R | BLKVLVT | BLKWTR1 | BLLYTRK | BLNDSPT | BLOKO | BLOOM1 | BLOWBY | BLQDAD | BLRUP96 | BLSGOD |
| BLKSTAL | BLKVNM | BLKWTR2 | BLLZZRD | BLNDSQD | BLON67 | BLOOM23 | BLOWHIO | BLQDMND | BLRUPHD | BLSGS2U |
| BLKSTAR | BLKVR30 | BLKWTR3 | BLM1 | BLNDY | BLOOM8 | BLOOM3R | BLOWJOB | BLQDOUT | BLRYFCE | BLSHBUG |
| BLKSTL3 | BLKVVT | BLKWYNG | BLM214C | BLNGBSS | BLONC5 | BLOOM76 | BLOWKEY | BLQEFOX | BLS1 | BLSHEEP |
| BLKSTL | BLKVXN | BLKX5 | BLM2ME | BLNGD | BLONCO | BLOOM81 | BLOWM3 | BLQHULK | BLS42DA | BLSHZNM |
| BLKSTN | BLKW1DO | BLKXCLN | BLM4EVR | BLNGER | BLOND01 | BLOOMER | BLOWMLD | BLQHWK | BLS4EVA | BLSIJAH |
| BLKSTON | BLKW1DW | BLKXERA | BLM4EV | BLNGLD | BLOND13 | BLOOMHL | BLOWMNY | BLQLATI | BLS6 | BLSINS |
| BLKSTRR | BLKW1D | BLKXLNS | BLM6 | BLNGLDY | BLOND1E | BLOOMN1 | BLOWN1 | BLQLKM3 | BLSAF | BLSKIES |
| BLKSTR | BLKW1NG | BLKXLNT | BLMAGIC | BLNGNLS | BLOND1 | BLOOMR | BLOWN20 | BLQLNQN | BLSANJI | BLSKY8 |
| BLKSUG1 | BLKW247 | BLKXLNZ | BLMAMBA | BLNGQWN | BLOND3 | BLOOMS1 | BLOWN24 | BLQLOVE | BLSAS66 | BLSKYTW |
| BLKSUN1 | BLKW3DG | BLKX | BLMATTR | BLNGSKT | BLONDCO | BLOOM | BLOWN2V | BLQLVLY | BLSATIN | BLSKYZ |
| BLKSUNI | BLKWASP | BLKXZ | BLMBODY | BLNGSMT | BLONDDI | BLOOMY | BLOWN30 | BLQMMBA | BLSAUNT | BLSLSKY |
| BLKSUN | BLKWATR | BLKYCHN | BLMC4 | BLNK182 | BLONDD | BLOONS | BLOWN34 | BLQNELL | BLSBLU | BLSM29 |
| BLKSUPA | BLKWD01 | BLKYETI | BLMDP | BLNKMNS | BLONDDY | BLOON | BLOWN36 | BLQNPRD | BLSCK | BLSMALL |
| BLKSUPE | BLKWD21 | BLKYLLW | BLMD | BLNKRH8 | BLONDE1 | BLOOOEY | BLOWN41 | BLQNYLO | BLSC | BLSMF1A |
| BLKSWAN | BLKWDO3 | BLKYLW2 | BLMELEZ | BLNKR | BLONDE3 | BLOOM | BLOWN49 | BLQOUT1 | BLSD08 | BLSMFIA |
| BLKSWN | BLKWDOE | BLKYL | BLMESQ | BLNLB | BLONDE8 | BLOOOOP | BLOWN54 | BLQOUT | BLSD111 | BLSMFYA |
| BLKSYLK | BLKWDOH | BLKYODA | BLMF | BLNMERC | BLONDED | BLOOOO | BLOWN57 | BLQPONY | BLSD1NE | BLSMOBL |
| BLKTANK | BLKWDOW | BLKYOTE | BLMICB1 | BLNMND | BLONDEE | BLOOP3R | BLOWN5L | BLQPYRL | BLSD27 | BLSMSTI |
| BLKTAN | BLKWDO | BLKY | BLMICB | BLNNASH | BLONDEI | BLOORGD | BLOWN67 | BLQQMER | BLSD300 | BLSMSU |
| BLKTBRD | BLKWDQW | BLKZ06 | BLMJ52 | BLNO | BLONDEY | BLOOSTD | BLOWN71 | BLQQUEN | BLSD3 | BLSN4ME |
| BLKTENT | BLKWDW1 | BLKZ32 | BLMJR | BLNS2K | BLONDHD | BLOOST | BLOWN72 | BLQQUE | BLSD56 | BLSNBRS |
| BLKTHAI | BLKWDW2 | BLKZ51 | BLMJTM | BLNSWAN | BLOND1I | BLOO | BLOWN81 | BLQROSE | BLSD724 | BLSNG2U |
| BLKTHDR | BLKWDW5 | BLKZ71 | BLMM310 | BLNTONS | BLONDI2 | BLOPAR | BLOWN8 | BLQRUBI | BLSD72 | BLSNG98 |
| BLKTHRN | BLKWDW6 | BLKZILA | BLMM | BLNWLD | BLONDI3 | BLOPEZ | BLOWN94 | BLQSMOK | BLSD74X | BLSNGS5 |
| BLKTIE | BLKWDW8 | BLKZO7Z | BLMNT | BLN | BLONDIE | BLOPR | BLOWN98 | BLQSWAN | BLSDATO | BLSNSHN |
| BLKTI | BLKWDW9 | BLKZ | BLMO26 | BLNYE | BLONDON | BLOQCHN | BLOWNA6 | BLQWIDW | BLSDBAG | BLSO2 |
| BLKTNDR | BLKWDWW | BLL1 | BLMOMBA | BLOAKIS | BLONDRA | BLORBO | BLOWNBE | BLQWID | BLSDBB | BLSO524 |
| BLKTONE | BLKWDW | BLL5 | BLMOMMA | BLOBBY | BLONDY1 | BLOREE | BLOWNBY | BLR1 | BLSDBE | BLSOHIO |
| BLKTONY | BLKWDWZ | BLL6 | BLMOON | BLOBEYE | BLONDY3 | BLOR | BLOWNC6 | BLRAZOR | BLSDDLY | BLSPHMY |
| BLKTOPR | BLKWD | BLLA222 | BLMPKN1 | BLOBI | BLONDYJ | BLOSM | BLOWNGS | BLRBEC | BLSDEEP | BLSPORT |
| BLKTORI | BLKWEEN | BLKWOOD | BLMSTR | BLOBSTI | BLONDYS | BLOSOM | BLOWNGT | BLRBUK | BLSDGMA | BLSPY |
| BLKTOUT | BLKWELL | BLLAGIO | BLMS | BLOB | BLONDY | BLOSS3R | BLOWNLS | BLRCLB | BLSDGRL | BLSQ |
| BLKTOY | BLKWGN | BLLATRX | BLMTOME | BLOCH | BLONDYZ | BLOSSER | BLOWNR8 | BLRD19 | BLSDLIF | BLSRSOL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BLSS07 | BLT2SHO | BLTZ | BLUARU | BLUBMMR | BLUBYYA | BLUDGER | BLUE4ME | BLUEBRD | BLUEIS | BLUESEA |
| BLSSBYU | BLT2SRV | BLU14ME | BLUASH | BLUBMR | BLUC1FR | BLUDG | BLUE4UK | BLUEBRZ | BLUEIVY | BLUESER |
| BLSSD10 | BLT2 | BLU190E | BLUAWOO | BLUBMW | BLUC5ER | BLUDIMD | BLUE4U | BLUEBTL | BLUEIZ | BLUESEY |
| BLSSD1 | BLT4DTF | BLU1BEL | BLUAWY | BLUBNNY | BLUC8 | BLUDINI | BLUE4 | BLUEBTY | BLUEJ73 | BLUESHL |
| BLSSD20 | BLT4EVR | BLU1CE | BLUB3LL | BLUBOAT | BLUCAFE | BLUDMAN | BLUE4X4 | BLUEBUG | BLUEJAE | BLUESHO |
| BLSSD3X | BLT4FUN | BLU1DER | BLUB3R1 | BLUBOLT | BLUCAND | BLUDMN | BLUE50 | BLUEBUS | BLUEJAY | BLUESIX |
| BLSSD5 | BLT4SNO | BLU1DR | BLUB3RI | BLUBOMR | BLUCAT | BLUDMON | BLUE52 | BLUEBWY | BLUEJKS | BLUESK2 |
| BLSSD61 | BLT4SPD | BLU1LE | BLUB3RR | BLUBOO | BLUCAVU | BLUDOGG | BLUE53 | BLUEB | BLUEJK | BLUESKI |
| BLSSD69 | BLT4US | BLU1SH | BLUB3RY | BLUBOX | BLUCDE | BLUDON | BLUE55 | BLUEBY | BLUEJL | BLUESKY |
| BLSSD6 | BLT5 | BLU1S | BLUB3TY | BLUBOXX | BLUCEFR | BLUDOOR | BLUE57 | BLUEC4 | BLUEKIT | BLUESMK |
| BLSSD71 | BLT7 | BLU280Z | BLUB4BY | BLUBOY1 | BLUCFER | BLUDOT | BLUE50H | BLUEC8 | BLUEL1N | BLUESRK |
| BLSSDBE | BLTBILL | BLU2SS | BLUB4RU | BLUBOYZ | BLUCFR | BLUDOWN | BLUE64 | BLUECC | BLUELDR | BLUESRT |
| BLSSDB | BLTBLF | BLU2 | BLUBAB3 | BLUBRD6 | BLUCH1P | BLUDR3M | BLUE65 | BLUECFR | BLUELDY | BLUESRV |
| BLSSDMA | BLTDF | BLU33Y | BLUBABE | BLUBRD6 | BLUCHEW | BLUDREM | BLUE666 | BLUECHP | BLUELM | BLUESS1 |
| BLSSDUP | BLTDIFF | BLU350Z | BLUBABI | BLUBRD7 | BLUCHEZ | BLUDRGN | BLUE68 | BLUECHZ | BLUELN | BLUESS |
| BLSSD | BLTENGL | BLU3BLR | BLUBACA | BLUBRD9 | BLUCH1P | BLUDRM | BLUE69 | BLUECLR | BLUELOK | BLUESST |
| BLSSDX2 | BLTESCP | BLU3BLZ | BLUBAL5 | BLUBRDS | BLUCHPS | BLUDRMZ | BLUE70 | BLUECRW | BLUELOU | BLUESUE |
| BLSSED2 | BLTFL | BLU3BOI | BLUBALT | BLUBREE | BLUCHP | BLUDSHR | BLUE716 | BLUECUT | BLUELT1 | BLUESUN |
| BLSSED8 | BLTHDR | BLU3BRD | BLUBARI | BLUBRIT | BLUCHU | BLUDSKR | BLUE72V | BLUEC | BLUELT | BLUESUS |
| BLSSEDD | BLTHNDA | BLU3BRY | BLUBARY | BLUBRI | BLUCHW | BLUDUB | BLUE72 | BLUECZR | BLUEM1 | BLUES |
| BLSSED | BLTHUOR | BLU3BUG | BLUBAWU | BLUBRLY | BLUCHZ | BLUDUK | BLUE740 | BLUEDLE | BLUEM2 | BLUESY |
| BLSSEM | BLTIN96 | BLU3BYU | BLUBAYU | BLUBRRI | BLUCI4R | BLUDUN2 | BLUE74 | BLUEDMN | BLUEMAG | BLUET3 |
| BLSSSING | BLTINOH | BLU3C4R | BLUBBY | BLUBRRY | BLUCIFR | BLUDV1L | BLUE777 | BLUEDMR | BLUEMAN | BLUETAZ |
| BLSSMY3 | BLTIT | BLU3DOG | BLUBE11 | BLUBRUT | BLUCIV | BLUDVA | BLUE77 | BLUEDOG | BLUEME | BLUETFL |
| BLSSN2 | BLTLLC | BLU3DVL | BLUBEAM | BLUBRU | BLUCI | BLUDVIL | BLUE78 | BLUEEEE | BLUEMGC | BLUETH |
| BLSSOME | BLTMRVA | BLU3IVY | BLUBEAN | BLUBRY1 | BLUCKE | BLUDVL1 | BLUE82 | BLUEEE | BLUEMN | BLUETJ |
| BLSSSD2 | BLTMYXJ | BLU3JAY | BLUBEAR | BLUBRY9 | BLUCLAY | BLUDVL4 | BLUE86 | BLUEEH | BLUEMR2 | BLUETOE |
| BLSSSD | BLTNKY | BLU3MGC | BLUBEE | BLUBRY | BLUCLDS | BLUDVL | BLUE87 | BLUEEM1 | BLUEMR | BLUETOY |
| BLSSSED | BLTNTOL | BLU3OX | BLUBELE | BLUBRYZ | BLUCLLR | BLUDVLZ | BLUE8 | BLUEE | BLUEM | BLUET |
| BLSSSSD | BLTNTOL | BLU3RAY | BLUBEL | BLUBRZZ | BLUCLUE | BLUDY1 | BLUE92 | BLUEEY | BLUENJB | BLUEUP |
| BLSSTOO | BLTONHP | BLU3ROC | BLUBER1 | BLUBS | BLUCLVR | BLUDYRT | BLUE95 | BLUEEYY | BLUENVY | BLUEVNM |
| BLST21 | BLTPRUF | BLU3SUN | BLUBERT | BLUBTL | BLUCMAN | BLUE02 | BLUE9 | BLUEF1N | BLUEOC | BLUEVOX |
| BLST2 | BLTR8R | BLU3YT | BLUBERU | BLUBTY | BLUCNRY | BLUE04 | BLUEA5H | BLUEFOR | BLUEOH | BLUEVW |
| BLSTALN | BLTSH3 | BLU3Y | BLUBER | BLUBUBZ | BLUCOLR | BLUE05 | BLUEB1U | BLUEFT | BLUEONE | BLUEV |
| BLSTBTS | BLTSKRG | BLU3Z | BLUBERY | BLUBUG | BLUCREW | BLUE07 | BLUEB1 | BLUEFX | BLUEOX1 | BLUEWHY |
| BLSTEEL | BLTS | BLU42E | BLUBESY | BLUBUGY | BLUCRGE | BLUE10 | BLUEB3L | BLUEG37 | BLUEOXX | BLUEWLF |
| BLSTEM | BLTTUFF | BLU43VR | BLUBETY | BLUBULY | BLUCRSH | BLUE11 | BLUEB5 | BLUEG6 | BLUEP51 | BLUEWND |
| BLSTGLS | BLTTUF | BLU4LIF | BLUBGY | BLUBUM | BLUCRU | BLUE13 | BLUEB7 | BLUEGG | BLUEPL2 | BLUEWRX |
| BLSTIT | BLTTWAY | BLU4L | BLUBICH | BLUBUNY | BLUCRUZ | BLUE18 | BLUEBAE | BLUEGIL | BLUEPRL | BLUEWTR |
| BLSTL | BLTUFF | BLU4LYF | BLUBIES | BLUBURU | BLUCRW | BLUE19 | BLUEBB | BLUEGML | BLUEQQ | BLUEX4 |
| BLSTN | BLTW1LD | BLU4U | BLUBIEU | BLUBURY | BLUCUS | BLUE1CE | BLUEBBY | BLUEGOB | BLUER8 | BLUEXU |
| BLSTOFF | BLTWELL | BLU5HOE | BLUBIE | BLUBUTY | BLUCY | BLUE1 | BLUEBD1 | BLUEGRL | BLUERAM | BLUEY01 |
| BLSTOIZ | BLTWILD | BLU5HRK | BLUBILL | BLUBUWU | BLUD2 | BLUE20 | BLUEBEE | BLUEGT3 | BLUERAY | BLUEY10 |
| BLSTR3K | BLTWLD2 | BLU5O | BLUBIMR | BLUBU | BLUD3VL | BLUE21 | BLUEBEL | BLUEGUY | BLUERAZ | BLUEY12 |
| BLSTRE | BLTWLD3 | BLU7 | BLUBIRD | BLUB | BLUDASH | BLUE22 | BLUEBEN | BLUEH2O | BLUERDG | BLUEY13 |
| BLSTRK | BLTWLDR | BLU8A1S | BLUBISH | BLUBY19 | BLUDASY | BLUE24V | BLUEBER | BLUEH3N | BLUEROO | BLUEY17 |
| BLSTSLN | BLTWLD | BLU8ALS | BLUBIYU | BLUBY1 | BLUDAWG | BLUE27 | BLUEBIE | BLUEHLR | BLUEROS | BLUEY19 |
| BLSTWZZ | BLTWOOD | BLU8IRD | BLUBJLI | BLUBYA | BLUDAWN | BLUE28 | BLUEBIU | BLUEHRT | BLUERSE | BLUEY1 |
| BLST | BLTWYLD | BLU8RD | BLUBLAZ | BLUBYEM | BLUDAZE | BLUE2SS | BLUEBLB | BLUEHR | BLUERS | BLUEY22 |
| BLSU2 | BLT | BLU5U | BLUBLK | BLUBYE | BLUDBOT | BLUE2U | BLUEBLR | BLUEHSE | BLUERT | BLUEY23 |
| BLSURHT | BLTXJ | BLU91GT | BLUBLLT | BLUBYME | BLUDBZZ | BLUE2 | BLUEBL | BLUEHUE | BLUERU | BLUEY24 |
| BLSWES | BLTZ1 | BLU9 | BLUBLLZ | BLUBYOU | BLUDEMN | BLUE33 | BLUEBMR | BLUEHVN | BLUER | BLUEY27 |
| BLSWFE | BLTZ2 | BLUACE | BLUBLOB | BLUBYRD | BLUDEM | BLUE345 | BLUEBMW | BLUEI1 | BLUERZ | BLUEY2 |
| BLT1 | BLTZ71 | BLUAF | BLUBLR | BLUBYU1 | BLUDEV1 | BLUE3G | BLUEBOI | BLUEICE | BLUES2K | BLUEY3S |
| BLT2KRG | BLTZBGH | BLUAGEL | BLUBLT | BLUBYU2 | BLUDEVL | BLUE3V | BLUEBOO | BLUEII | BLUES4U | BLUEY3 |
| BLT2LST | BLTZCTZ | BLUALUM | BLUBLUR | BLUBYU3 | BLUDEV | BLUE3 | BLUEBOT | BLUEIIZ | BLUES7 | BLUEY4 |
| BLT2RCE | BLTZFLK | BLUANGL | BLUBLZN | BLUBYUS | BLUDE | BLUE427 | BLUEBOX | BLUEIMP | BLUESBR | BLUEY5 |
| BLT2REV | BLTZWNG | BLUAP1 | BLUBLZ | BLUBY | BLUDFRM | BLUE44 | BLUEBOY | BLUEISH | BLUESC8 | BLUEY74 |

```
BLUEY78   BLUGRLZ   BLUIZ     BLULDDR   BLUMOOS   BLUPIXE   BLUSCAT   BLUSTR    BLUUNIQ   BLUYODA   BLVOBXR
BLUEY7    BLUGRS1   BLUJ13    BLULDG    BLUMOO    BLUPIXI   BLUSCLU   BLUSTX    BLUUOFF   BLUYOGI   BLVQ5T
BLUEYE5   BLUGRS    BLUJ16    BLULEDR   BLUMOUS   BLUPNDA   BLUSDE    BLUSUBA   BLUUPS    BLUYOTA   BLVR2
BLUEYE7   BLUGT     BLUJ33P   BLULENA   BLUMO     BLUPONI   BLUSDOW   BLUSUBE   BLUURRR   BLUYOTE   BLVRD
BLUEYES   BLUGURU   BLUJ4Y    BLULEO    BLUMQQN   BLUPRA    BLUSEA8   BLUSUBI   BLUUURR   BLUYS     BLVSD
BLUEYEV   BLUH2O    BLUJAB    BLULGT    BLUMRLN   BLUPRL1   BLUSEA    BLUSUN    BLUUUUE   BLUY      BLW1DOW
BLUEYE    BLUHA1R   BLUJACK   BLULI9    BLUMRVL   BLUPRNT   BLUSGRL   BLUSUV    BLUUUU    BLUZ06    BLW1NG
BLUEYH    BLUHAIR   BLUJAC    BLULIN3   BLUMSLF   BLUPSTU   BLUSHBA   BLUSWED   BLUUU     BLUZ28    BLW1NKL
BLUEYX4   BLUHAWK   BLUJACX   BLULIN8   BLUMSTR   BLUPTI    BLUSHBG   BLUSWNG   BLUV08    BLUZ32    BLW1
BLUEYY    BLUHAZE   BLUJAG    BLULINE   BLUMUDD   BLUPUDL   BLUSHDW   BLUT1FL   BLUV1     BLUZ4     BLW7
BLUEYZ1   BLUHD     BLUJAI1   BLULION   BLUMUDR   BLUPUMA   BLUSHEL   BLUTACO   BLUV20    BLUZ71    BLW8
BLUEYZ    BLUHEM1   BLUJAI    BLULITE   BLUMULE   BLUPURL   BLUSHFT   BLUTANK   BLUVANL   BLUZ7     BLWABAG
BLUEYZZ   BLUHEMI   BLUJASZ   BLULNBT   BLUMUSL   BLUPWR    BLUSHLL   BLUTAZ    BLUVAPR   BLUZAP    BLWBIU
BLUEZ1    BLUHENS   BLUJA     BLULNE    BLUM      BLUQ      BLUSHRK   BLUTBAD   BLUVD21   BLUZCAT   BLWBRD
BLUEZX    BLUHERN   BLUJAXS   BLULNK9   BLUMX5    BLUR1T    BLUSHRP   BLUTBD    BLUVELT   BLUZED    BLWBYEU
BLUF150   BLUHEVN   BLUJAX    BLULN     BLUMX6    BLUR85    BLUSHRT   BLUTBRD   BLUVENM   BLUZEE    BLWBYU2
BLUF1RE   BLUHLL    BLUJAXX   BLULNX2   BLUMZDA   BLURACR   BLUSHU    BLUTCH    BLUVIBE   BLUZEMN   BLWBYYU
BLUFACE   BLUHLR    BLUJAY2   BLULTN    BLUND     BLURAE    BLUSH     BLUTEAM   BLUVLVT   BLUZE     BLWCDRT
BLUFATY   BLUHM     BLUJAY8   BLULUST   BLUNGRN   BLURAM    BLUSING   BLUTFL    BLUVLY    BLUZGEM   BLWCOAL
BLUFCE    BLUHNRY   BLUJAY    BLULUV    BLUNHEN   BLURAV    BLUSION   BLUTFUL   BLUVNM    BLUZGRL   BLWDOW
BLUFCN    BLUHONU   BLUJAYY   BLULU     BLUNIGH   BLURAY2   BLUSIS    BLUTHDR   BLUVSK    BLUZHRP   BLWDRYR
BLUFERD   BLUHOOK   BLUJCKT   BLULYNE   BLUNMAZ   BLURAYN   BLUSK1Z   BLUTHNG   BLUVUDU   BLUZIN    BLWD
BLUFF2    BLUHORN   BLUJEAN   BLULYT    BLUNNJA   BLURAZZ   BLUSKIE   BLUTHRP   BLUVW     BLUZMM    BLWEYES
BLUFFN1   BLUHPPO   BLUJEEP   BLUM88N   BLUNOTE   BLURBYN   BLUSKIZ   BLUTH     BLUV      BLUZMN    BLWIDOW
BLUFF     BLUHRNT   BLUJEE    BLUMAGC   BLUNOZE   BLURDGE   BLUSKS    BLUTI1    BLUVXN    BLUZMRK   BLWID
BLUFIN    BLUHRN    BLUJFAN   BLUMAGE   BLUNT6    BLUREDI   BLUSKY1   BLUTIC1   BLUW8     BLUZONE   BLWKSBT
BLUFIRE   BLUHRON   BLUJFPV   BLUMAGI   BLUNTZ    BLUREX    BLUSKY5   BLUTIFL   BLUWA5P   BLUZY     BLWLF22
BLUFIT    BLUHTDG   BLUJKIT   BLUMAJC   BLUNUGT   BLURGRY   BLUSKY8   BLUTIGR   BLUWABT   BLUZZ     BLWM3
BLUFI     BLUHULK   BLUJKTS   BLUMAJK   BLUNUPE   BLURIDE   BLUSKYS   BLUTNG    BLUWAF1   BLUZZZZ   BLWMOON
BLUFLAM   BLUHVN7   BLUJKT    BLUMAKO   BLUNV     BLURKT    BLUSKY    BLUTOAD   BLUWAFF   BLV2DAY   BLWN302
BLUFLCN   BLUHVN    BLUJKU    BLUMAMA   BLUN      BLUROBN   BLUSKZ    BLUTONE   BLUWAFL   BLVCK1    BLWN32
BLUFMLY   BLUHWK    BLUJK     BLUMANA   BLUNYTE   BLUROC8   BLUSLN    BLUTOW    BLUWALE   BLVCK36   BLWN3V
BLUFNCH   BLUHWY    BLUJN17   BLUMAN    BLUOBLK   BLUROLA   BLUSMAN   BLUTO     BLUWASP   BLVCK8    BLWN402
BLUFOX1   BLUIBLN   BLUJNBB   BLUMARG   BLUOBSD   BLUROOM   BLUSMKE   BLUTOY2   BLUWATR   BLVCK     BLWN408
BLUFOX    BLUIBRN   BLUJOOS   BLUMAX2   BLUOCTB   BLUROO    BLUSMN    BLUTRAX   BLUWAVE   BLVCKX5   BLWN413
BLUFRED   BLUICE1   BLUJPR    BLUMAXX   BLUON1    BLUROS3   BLUSMOK   BLUTRBO   BLUWAV    BLVD2     BLWN4I
BLUFURY   BLUICE2   BLUJRNY   BLUMBDY   BLUONBY   BLUROS    BLUSMRF   BLUTRC    BLUWEE    BLVDSON   BLWN50H
BLUFUZE   BLUICEE   BLUJTR    BLUMCJ2   BLUONI    BLURPLE   BLUSNAG   BLUTRD2   BLUWFL    BLVDWYF   BLWN50H
BLUFVE    BLUICE    BLUJ      BLUME1    BLUOPAL   BLUPTR    BLUSNEK   BLUTREE   BLUWHLE   BLVD      BLWN707
BLUFYRE   BLUICK    BLUJYNS   BLUMEN1   BLUOPS    BLURPUL   BLUSNKE   BLUTRTL   BLUWHL    BLVEEE    BLWNAWY
BLUGA1    BLUIDAL   BLUJZL1   BLUMEN2   BLUOVAL   BLURP     BLUSODA   BLUTRUK   BLUWII    BLVEM     BLWNBYA
BLUGALU   BLUIDQT   BLUKAI    BLUMEN4   BLUOVLT   BLURRED   BLUSPEC   BLUTRVL   BLUWIND   BLVE      BLWNBYU
BLUGAL    BLUIDVL   BLUKALR   BLUMEN5   BLUOVL    BLURRPL   BLUSPRK   BLUTSLA   BLUWING   BLVEZZ    BLWNCS
BLUGAZE   BLUIGEM   BLUKATS   BLUMENE   BLUOX     BLURRRR   BLUSPRT   BLUTURT   BLUWLY    BLVGOD    BLWNG8
BLUGEM    BLUIGRL   BLUKAT    BLUMENO   BLUOXX    BLURRY    BLUSQRL   BLUT      BLUWNG    BLVINU    BLWNK04
BLUGENE   BLUIMP    BLUKITN   BLUMEWL   BLUP1LL   BLURU42   BLUSRP2   BLUTYGR   BLUWNTR   BLVKE     BLWNLS3
BLUGHST   BLUINK1   BLUKNGT   BLUMGB    BLUP1T    BLURUBY   BLUSRUS   BLUTY     BLUWOLF   BLVKOUT   BLWNLS6
BLUGIL5   BLUINK2   BLUKNHT   BLUMGC    BLUP3RL   BLURUII   BLUSS15   BLUTZ     BLUWRLD   BLVKR     BLWNLSX
BLUGLL    BLUIRIS   BLUKNKY   BLUMGIC   BLUP51    BLURU     BLUSSR    BLUU2     BLUWRX    BLVK      BLWNMNY
BLUGLS    BLUISE2   BLUKNT    BLUMGLK   BLUPAST   BLUR      BLUST3L   BLUUBRD   BLUWTR    BLVLND    BLWNN69
BLUGONE   BLUIVRY   BLUKOKO   BLUMGU    BLUPASU   BLURYNO   BLUSTAR   BLUUBRY   BLUWULF   BLVLT     BLWNPNY
BLUGOOS   BLUIV     BLUKOLR   BLUMINI   BLUPENE   BLURY     BLUSTEL   BLUUBYU   BLUWU     BLVMENW   BLWNRTR
BLUGOST   BLUI      BLUKONG   BLUMIN    BLUPERL   BLURZE1   BLUSTEM   BLUUCK    BLUWV78   BLVNUGG   BLWNS10
BLUGOTI   BLUIYS    BLUKRSH   BLUMIRA   BLUPERS   BLURZE2   BLUSTKG   BLUUE1    BLUW      BLVNH1M   BLWNSBC
BLUGRAS   BLUIZ80   BLUKRUZ   BLUMNEY   BLUPHNX   BLURZR    BLUSTL    BLUUE     BLU       BLVNHM    BLWNSVT
BLUGREY   BLUIZBZ   BLUL1NE   BLUMODE   BLUPILL   BLURZZ1   BLUSTNG   BLUUEY    BLUXFR    BLVNLOV   BLWNUP
BLUGRL2   BLUIZE    BLUL4DY   BLUMOM    BLUPIR8   BLUSBUG   BLUSTR1   BLUUGS    BLUXMAN   BLVNMGK   BLWNVIC
BLUGRL    BLUIZS    BLULAVA   BLUMOON   BLUPIT    BLUSCAR   BLUSTRP   BLUUJAY   BLUYETI   BLVNU     BLWN
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BLWNZ06 | BLZINK9 | BM3LLO | BMAN92 | BMBIKLR | BMBZLD | BMERSNR | BMILES1 | BMOH | BMRBBY | BMT |
| BLWOD1 | BLZIN | BM3USN | BMAN93 | BMBINO | BMC1 | BMERZ3 | BMILES | BMOM208 | BMRBLU | BMUHBOI |
| BLWRLK | BLZKREG | BM4134 | BMAN999 | BMBL1 | BMC2OO8 | BMES | BMILLER | BMOM831 | BMRBO1 | BMULLEN |
| BLWV | BLZMAF | BM423 | BMAN99 | BMBL3B3 | BMC3 | BMEUP01 | BMILLS | BMOMMAB | BMRBOI | BMUNDA |
| BLWWHT | BLZMF1A | BM426 | BMANGE | BMBL3B | BMC5 | BMEUPP | BMILLZ | BMOMMA | BMRBOY1 | BMUNY |
| BLWWOLF | BLZMFIA | BM4OSU | BMANIAK | BMBL3 | BMC6 | BME | BMIMI | BMOMOBL | BMRBOYS | BMURF70 |
| BLW | BLZN22 | BM66 | BMANIKA | BMBL3Z | BMC7 | BMF1 | BMINA40 | BMON3Y | BMRBOY | BMURR |
| BLX1 | BLZN67 | BM69 | BMANILO | BMBL8EE | BMC8 | BMF2RAW | BMINCK | BMONEE | BMRBOYZ | BMUSCLE |
| BLXCKSI | BLZNBAT | BM6 | BMANN1 | BMBLAM | BMCAVOY | BMF2 | BMINDFL | BMONET | BMRCRFL | BMUSIC |
| BLX | BLZNBYU | BM73 | BMANN45 | BMBLAW1 | BMCCL | BMF4 | BMINDYM | BMONE | BMRDADY | BMUSPT |
| BLY5 | BLZNGMA | BM777 | BMANNS | BMBLB03 | BMCCUNE | BMFBMF | BMINE87 | BMONEY1 | BMRDRMR | BMUSUP |
| BLY8 | BLZNHOT | BM83 | BMANRNG | BMBLB23 | BMCHELL | BMFBOSS | BMINE | BMONEY | BMRDRMS | BMUU |
| BLYATT | BLZNJAZ | BM8LBEE | BMAN | BMBLB33 | BMCHUT | BMFBOYS | BMING | BMONNIN | BMRFR | BMVAEMP |
| BLYAT | BLZNLTZ | BM9997 | BMAPLE | BMBLB3 | BMCKEE | BMFC | BMINIW | BMONROE | BMRGIRL | BMVDS |
| BLYBLY | BLZNSS1 | BM99999 | BMAR10 | BMBLB44 | BMCKICK | BMFDBOY | BMINUS | BMONT1 | BMRGRRL | BMVNP |
| BLYC16 | BLZN | BM9999 | BMARAVY | BMBLB60 | BMCL | BMFD | BMIN | BMONTEY | BMRGURL | BMVR1 |
| BLYCEE | BLZOFOZ | BMA1 | BMAREE | BMBLB7 | BMCM1 | BMFG | BMIZE | BMONTJR | BMRI1 | BMVSUCX |
| BLYDANC | BLZPONY | BMABRZ | BMARI3 | BMBLBE3 | BMCM74 | BMFIA17 | BMJ7 | BMONTYY | BMRI | BMVSUX |
| BLYDNC | BLZR07 | BMAB | BMARIE | BMBLBE7 | BMCM | BMFICON | BMJS | BMOON1 | BMRKT | BMW06Z4 |
| BLYFE | BLZR23 | BMAC1 | BMARK2 | BMBLBEB | BMCO1 | BMFINSS | BMJW | BMOONB1 | BMRLVR | BMW18GC |
| BLYGT | BLZR953 | BMAC22 | BMARQT | BMBLBEE | BMCP | BMFIP | BMJ | BMOON | BMRM3UP | BMW1 |
| BLYJO | BLZRK5 | BMAC24 | BMARROW | BMBLBE | BMCRET | BMFL | BMK6 | BMOORE | BMRM8 | BMW2FST |
| BLYMEY | BLZRMOM | BMAC26 | BMARR | BMBLBGT | BMCSS | BMFOXY | BMKACLD | BMOOSE | BMRMAR9 | BMW2O19 |
| BLYND | BLZRRS | BMAC33 | BMARSH | BMBLBGY | BMCV1 | BMFPAV | BMKC | BMOPAR | BMRMEUP | BMW2O24 |
| BLYONS | BLZRUN2 | BMAC72 | BMARTAA | BMBLBRS | BMCV66 | BMFPLUG | BMKR85 | BMOR1 | BMROGUE | BMW2 |
| BLYON | BLZSHEP | BMACAN | BMARTIN | BMBLBRY | BMCWASH | BMFRG | BMK | BMORCHL | BMROSE | BMW324D |
| BLYTHE1 | BLZZRD1 | BMACB | BMARVLS | BMBLBSS | BMC | BMFRJ1 | BMLK19 | BMORE1 | BMRPLBG | BMW325I |
| BLYWMS | BLZZRD | BMACS | BMASE | BMBLBST | BMCX2 | BMFRJ | BMLP1 | BMORE8 | BMRT101 | BMW330C |
| BLY | BLZZZRD | BMACUGK | BMASS | BMBLB | BMD7 | BMFRON | BMLS | BMORES | BMRRR | BMW330I |
| BLYZGRL | BM0197 | BMAC | BMATA | BMBLBX2 | BMDBLR | BMFS1 | BML | BMORGN | BMRR | BMW335I |
| BLZ2WAL | BM0215 | BMADDEN | BMAV1 | BMBLE1 | BMDBLU | BMFS330 | BMM2LAW | BMORGRL | BMRSNRS | BMW335X |
| BLZ5 | BM0311 | BMAFIA | BMAVI | BMBLEBB | BMDM1 | BMFS33 | BMM3UP | BMORKND | BMRSNR | BMW3W |
| BLZABUB | BM03 | BMAFLD | BMAWX10 | BMBLEB | BMDMAMA | BMFS42 | BMMBLEB | BMORPHO | BMRSONR | BMW428X |
| BLZANGL | BM0521 | BMAGICL | BMA | BMBLE | BMDMOO | BMFS77 | BMMB | BMORRIS | BMRUP | BMW430I |
| BLZARD | BM1111 | BMAGIC | BMAX13 | BMBLEZ | BMDTAXI | BMFSFAN | BMMER | BMORR | BMRWRKS | BMW440I |
| BLZATRL | BM13 | BMAGS | BMAY1 | BMBLM | BMDUBAU | BMFSSSS | BMMM4 | BMORT | BMR | BMW46M3 |
| BLZBLZR | BM141 | BMAHH | BMAY | BMBL | BMDUBU | BMFSVT | BMMMMMW | BMOS5OH | BMRY | BMW4ACE |
| BLZBNZ | BM15 | BMAID | BMAZDA6 | BMBLZEE | BMDUB | BMFTEAM | BMMMW | BMOSS | BMRZ06 | BMW4BEE |
| BLZBUB | BM17 | BMAJORS | BMB1B33 | BMBLZ | BMD | BMFVTTE | BMMR54 | BMOTON | BMRZ4 | BMW4BNJ |
| BLZBUG | BM1969 | BMAKERS | BMB1EBE | BMBNSPZ | BME1 | BMG1 | BMMR55 | BMOT | BMS3 | BMW4CAH |
| BLZCADY | BM1977 | BMALAM | BMB2 | BMBOLNG | BME2 | BMGBYSP | BMMR97 | BMOUNT | BMSB04 | BMW4CT |
| BLZCLZ | BM1987 | BMALIK1 | BMB4LAM | BMBOOZL | BMECTE1 | BMGHTY | BMMRBOY | BMOVIE | BMSH20 | BMW4DI |
| BLZD1 | BM1NDFL | BMALM | BMB7 | BMBOYZ | BMECTE | BMGO1 | BMNCM20 | BMO | BMSMA | BMW4JC |
| BLZD33P | BM1 | BMAMA93 | BMB8 | BMBR22 | BMEDIA | BMGOC | BMNDFL | BMOXIE | BMST | BMW4KW |
| BLZDE3P | BM2019 | BMAMA | BMBACLT | BMBR81 | BMEER | BMGRAMY | BMNTLO | BMOXI | BMSV96 | BMW4LAW |
| BLZDEEP | BM202 | BMAMBA1 | BMBAC | BMBREN1 | BMEHL | BMGREER | BMNY | BMP1BCP | BMT214A | BMW4LIF |
| BLZDEIP | BM23 | BMAMBA2 | BMBADL | BMBRS | BMELLOW | BMGRL | BMO1 | BMPCYD | BMT216B | BMW4ME2 |
| BLZDPP | BM250 | BMAMBA5 | BMBALAM | BMBSBA | BMELVN | BMGROSS | BMOB03 | BMPESQ | BMT216C | BMW4ME |
| BLZDP | BM2823 | BMAMBA8 | BMBBEE1 | BMBSH31 | BMEMBA | BMGSA | BMOB1LE | BMPNRN | BMT216D | BMW4SRC |
| BLZDSL | BM2OBJ | BMAMBA | BMBBLBB | BMBSH3L | BMENSCH | BMGWIZ | BMOBILE | BMPNUGZ | BMT2I4 | BMW4 |
| BLZEBUB | BM2SJT | BMAN04 | BMBBMW | BMBSHEL | BMEONLY | BMG | BMOBILL | BMPRCAR | BMT2I6A | BMW50E |
| BLZELEO | BM2 | BMAN131 | BMBCHEL | BMBSHLL | BMER111 | BMH5 | BMOBIL | BMPSKIR | BMTB | BMW525I |
| BLZEMOM | BM300MM | BMAN15 | BMBCHLL | BMBSHL | BMER1 | BMH7 | BMOBLE | BMPT2 | BMTGG4 | BMW533I |
| BLZESKP | BM33 | BMAN19 | BMBCHS | BMBSQD1 | BMER816 | BMHESQ | BMOB | BMR1 | BMTLLC | BMW535D |
| BLZEYE | BM380 | BMAN3 | BMBERS | BMBSTIC | BMERBOY | BMHLM | BMOC79 | BMR2 | BMTNDOG | BMW535X |
| BLZFIRE | BM3913 | BMABER | BMBTBB | BMERCER | BMI4LFE | BMOC | BMRAND | BMTOO7 | BMW540M |
| BLZGLRY | BM3979 | BMAN7 | BMBERZ | BMBTEC | BMERCY | BMIDGET | BMOER | BMRBABE | BMTRANS | BMW550I |
| BLZGT | BM3LEE | BMAN87 | BMBGEAR | BMB | BMERR | BMIK3 | BMOHEMI | BMRBBY1 | BMTSKT | BMW5E39 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BMW5LOL | BMWI888 | BMWS | BMZ | BNAO1 | BNCR5HR | BNDZ | BNGME | BNKN1K | BNREDDY | BNTNG4 |
| BMW5 | BMWIGG | BMWTAX | BN01 | BNARASI | BNCRSHR | BNE2 | BNGMN | BNKNTRY | BNRHMS1 | BNTOBOX |
| BMW650I | BMWIIIA | BMWTEEF | BN10TNL | BNARD1 | BNCRZY | BNE3 | BNGNTAM | BNKONIT | BNRHMS2 | BNTONE |
| BMW6 | BMWMF | BN1101 | BNARDO | BNCURGD | BNEBABY | BNGOCAT | BNKOWND | BNRLY | BNTSLA |
| BMW740I | BMWIST | BMWTT | BN1124 | BNARD | BNCWARD | BNEEDS | BNGOLFN | BNKRBOB | BNRRJ | BNT |
| BMW74O | BMWIX | BMWUSA | BN1776 | BNASH | BND05C6 | BNEIDAN | BNGOOD | BNKRGRL | BNRSLKN | BNTYHTR |
| BMW873S | BMWJAKE | BMWUSA | BN1949 | BNASPLT | BND1T | BNEID | BNGPRG | BNKRLL | BNRVETT | BNTYIZA |
| BMW8KLW | BMWJJ | BMWUWU | BN1 | BNASTEE | BND4FLA | BNEILL | BNGQUIF | BNKRNIK | BNRWNR | BNU64ZW |
| BMW8 | BMWK6 | BMWU | BN2211 | BNAST | BND4HVN | BNELLY1 | BNGRNO | BNKROLL | BNR | BNUGEN |
| BMW97Z3 | BMWKLLR | BMWV10 | BN2BAKE | BNASTY | BND4LIF | BNELSON | BNGRN | BNKRUPT | BNSASSY | BNUNN |
| BMW9T | BMWKLR | BMWV12 | BN2BKNG | BNASTYY | BND5 | BNENCLD | BNGTAN7 | BNKS1 | BNSBNZ | BNUPEZ |
| BMW9 | BMWL427 | BMW | BN2BWLD | BNATION | BND7 | BNER | BNGXBNG | BNKTHE8 | BNSBSS | BNUT26 |
| BMWAILR | BMWLF | BMWX3 | BN2CUTE | BNAUDI | BNDAID | BNESTCK | BNHADIT | BNKTWO | BNSCOCO | BNUTY86 |
| BMWBAIT | BMWLIFE | BMWX4M | BN2FLY | BNA | BNDAIRY | BNESTK | BNHASTY | BNKVT | BNSGA4U | BNUTZ |
| BMWBETH | BMWLIVE | BMWX5M | BN2HIKE | BNAZN5 | BNDB06 | BNEVIL | BNHELTH | BNKWUPT | BNSGRAM | BNUUY |
| BMWBMW | BMWLOLL | BMWX5 | BN2RUN | BNB9 | BNDCION | BNEV | BNHOSU | BNK | BNSH3 | BNUY |
| BMWBOI | BMWLOL | BMWX622 | BN2WAR | BNBA123 | BNDCK | BNEWELL | BNH | BNLFTY | BNSHE48 | BNVINO |
| BMWBOSS | BMWLOVR | BMWX6M | BN2YAH | BNBAD | BNDCOMP | BNEZ | BNICE2B | BNLIGON | BNSHE | BNVS27 |
| BMWBTCH | BMWLUVR | BMWX7M | BN343 | BNBAG | BNDE83 | BNFATZE | BNICE9 | BNLKN4U | BNSHOT | BNVS |
| BMWB | BMWLVRS | BMWX7 | BN3479 | BNBALNC | BNDECDA | BNFDBLK | BNICEBB | BNLUCKY | BNSH | BNVUS |
| BMWCARR | BMWLVR | BMWX888 | BN3916 | BNBCSTM | BNDFAM | BNFDYL | BNICEOK | BNMAXSG | BNSMOM | BNW2 |
| BMWCC | BMWL | BMWXDR | BN3HS | BNBEBE | BNDGEEK | BNFMJTS | BNICE | BNMAYR1 | BNSOIR | BNWMTW |
| BMWCK71 | BMWM240 | BMWXO7 | BN3VIL | BNBEUTY | BNDGK | BNFRKLN | BNICOLE | BNME8EZ | BNSOLID | BN |
| BMWCOMP | BMWM340 | BMWXOXO | BN40 | BNBFRVR | BNDGRLS | BNFUXIA | BNICULA | BNMIMI | BNSOLO | BNY3 |
| BMWCOOP | BMWM40I | BMWX | BN43 | BNBFUN | BNDGRL | BNG3 | BNIGHT1 | BNMN89 | BNSPICE | BNYASAD |
| BMWCX | BMWM4 | BMWXX3 | BN4TNEY | BNBHHR | BNDGRMA | BNG4EVA | BNIISSA | BNMS | BNSPIRD | BNYDNST |
| BMWD1VA | BMWM550 | BMWZ34G | BN4TZ | BNBINN | BNDHMD9 | BNG4LYF | BNILANO | BNM | BNSPRD | BNYHOP |
| BMWDIVA | BMWM5 | BMWZ3MS | BN5HOT | BNBITTN | BNDIAYE | BNG4RNG | BNINE | BNNAHMK | BNSS | BNYJN2 |
| BMWDOC | BMWM666 | BMWZ3M | BN5ORE2 | BNBJAG | BNDIT81 | BNGACHN | BNINJA | BNNCRGR | BNSTANG | BNYLGS |
| BMWE24 | BMWM850 | BMWZ4MR | BN602 | BNBJ | BNDITJK | BNGAGNG | BNITE2 | BNNGN | BNSTUNG | BNYLUV |
| BMWE28 | BMWM8 | BMWZHP | BN643 | BNBK20T | BNDJBND | BNGAL9 | BNI | BNNI3 | BNST | BNYMBL |
| BMWE30 | BMWMAN | BMWZIV | BN723MN | BNBLESD | BNDKSTS | BNGALS1 | BNIXON | BNNIE | BNSUGAR | BNYMNY |
| BMWE36 | BMWMB | BMWZ | BN7777 | BNBLES | BNDMAID | BNGALS | BNJAMIN | BNNL967 | BNSWARD | BNYMOM |
| BMWE46 | BMWMC4U | BM | BN8812 | BNBLEZ2 | BNDMAMA | BNGALZ | BNJAMN | BNNNS | BNS | BNYMSHU |
| BMWE85 | BMWMK5 | BMX92O2 | BN999 | BNBNE2 | BNDNANA | BNGBUS | BNJCRUZ | BNNUY | BNT1 | BNYPWR |
| BMWE90 | BMWMKT | BMXBGGY | BNA1 | BNBOSSN | BNDNSNP | BNGEARS | BNJESUS | BNNY1 | BNT2 | BNYSHTL |
| BMWE93 | BMWMOC | BMXBOX | BNA7MAD | BNBRDG | BNDNWV | BNGF96 | BNJONES | BNNYBOO | BNTAH1R | BNY |
| BMWEATR | BMWMPWR | BMXDWG | BNA7 | BNBRIM | BNDOBRO | BNGHIL | BNJOPKN | BNNYRYE | BNTAMJD | BNZ1 |
| BMWEK | BMWMSIX | BMXFAM | BNABAD1 | BNBRNCH | BNDONA | BNGHOLE | BNJOVI1 | BNNYSG | BNTDOGS | BNZ2 |
| BMWETHG | BMWM | BMXIN | BNABRAT | BNBRN | BNDOVR | BNGL5 | BNJOVI | BNNYTRN | BNTESTD | BNZ3 |
| BMWF30 | BMWO3 | BMXLIFE | BNABS2 | BNBROKE | BNDO | BNGL63 | BNJPN | BNO3 | BNTHANI | BNZ4ME |
| BMWF57 | BMWOO1 | BMXLIMO | BNABTIT | BNBS05 | BNDR1 | BNGL87 | BNJS | BNOBLE5 | BNTHER2 | BNZ4 |
| BMWFLMS | BMWORLD | BMXMOM | BNABX | BNBTRKG | BNDRBUS | BNGL9A | BNJ | BNOBOY | BNTHERE | BNZ7 |
| BMWGA | BMWOV | BMXOG | BNAF1DE | BNBUG | BNDR | BNGL9 | BNJX | BNOEL1 | BNTHNTR | BNZAI |
| BMWGIRL | BMWPWRD | BMXPERT | BNAFIDE | BNBVW | BNDRYS | BNGLBL | BNK3R | BNOIR | BNTING | BNZBABE |
| BMWGOLD | BMWPWR | BMXPHD | BNAGOAT | BNB | BNDSMTH | BNGLBUG | BNKABOO | BNOTE | BNTL3YS | BNZBBY |
| BMWGOLF | BMWRMB | BMXRIDR | BNAILD | BNBXR | BNDSTNG | BNGLFAN | BNKACCT | BNOT | BNTL3Y | BNZBMER |
| BMWGS | BMWROX | BMXROCS | BNAILZ | BNBZ4 | BNDT22 | BNGLFN | BNKACD | BNO | BNTLEE | BNZBRAT |
| BMWGUY | BMWRT | BMXTRUK | BNAN4 | BNBZIG | BNDT23 | BNGLGAL | BNKAUTO | BNOXSEL | BNTLEY6 | BNZBYB |
| BMWG | BMWR | BMXVAN | BNANA34 | BNBZ | BNDT24 | BNGLGUY | BNKBNK | BNP1 | BNTLEY8 | BNZCRZY |
| BMWH1P | BMWS2M2 | BMXWAGN | BNANATT | BNCBAL | BNDT648 | BNGLJRD | BNKBRN | BNP3 | BNTLEYC | BNZCSTM |
| BMWH8R | BMWS65 | BMXYOSH | BNANA | BNCB | BNDTCKE | BNGLS1 | BNKBUM | BNP4EVR | BNTLEY | BNZEEE |
| BMWHAAT | BMWSBMW | BMYERS | BNANCE1 | BNCDBAK | BNDTHLR | BNGLS7 | BNKDRGN | BNPRSNS | BNTLY05 | BNZGAL |
| BMWHAHA | BMWSMD | BMYGRL | BNANCY | BNCE1 | BNDTONE | BNGLS | BNKDT | BNQNJAZ | BNTLY1 | BNZGRG |
| BMWHAT | BMWSR | BMYHEMI | BNANDJN | BNCHI | BNDT | BNGLTGR | BNKEPT | BNQ | BNTLY37 | BNZIANA |
| BMWHITE | BMWSUN | BMYNAMI | BNANIME | BNCHMK | BNDWAGN | BNGLT | BNKER40 | BNR2O | BNTLY | BNZIGRL |
| BMWHO | BMWSUX | BMYNBR | BNANNER | BNCLGC | BNDWGEN | BNGLURU | BNKHC | BNR3 | BNTN3 | BNZITO |
| BMWI4 | BMWSWAG | BMYOTA | BNANZA | BNCORLV | BNDWGN | BNGLZ | BNKIDS | BNRBARU | BNTN6 | BNZNESS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BNZOLDY | BOAHEMA | BOATNQ | BOBAH | BOBBY1 | BOBFTHR | BOBO1MG | BOBSCAM | BOCAJR | BODILY | BOFET |
| BNZS550 | BOAH | BOATN | BOBAL8R | BOBBY27 | BOBG65 | BOBO1 | BOBSCAT | BOCAJ | BODINE | BOFFA |
| BNZWY21 | BOAKAI2 | BOATOH | BOBALNG | BOBBY28 | BOBG86 | BOBO21 | BOBSEGR | BOCCEI | BODI | BOFFNY |
| BNZ | BOAKYE | BOATOX | BOBALU2 | BOBBY2 | BOBG88 | BOBO2 | BOBSG6 | BOCCE | BODKIN | BOFFO |
| BO010 | BOALES | BOATPIB | BOBANDY | BOBBY46 | BOBGRL | BOBO33 | BOBSGT | BOCCHI | BODMAN | BOFFUM |
| BO0110 | BOAMIT | BOATPRN | BOBARUN | BOBBY91 | BOBGUN | BOBO3 | BOBSIS1 | BOCCO | BODN3R | BOFISH |
| BO01 | BOANUT | BOATRT | BOBARU | BOBBY99 | BOBH59 | BOBO3X | BOBSIS2 | BOCEFUS | BODNYA | BOFMAN6 |
| BO05T1N | BOANZ | BOATRUK | BOBATI | BOBBYB | BOBIANO | BOBO5 | BOBSIS | BOCEK | BODO21 | BOFMAN |
| BO07 | BOARD1 | BOATR | BOBA | BOBBYC | BOBIK | BOBO6 | BOBSJET | BOCENZ | BODOH | BOFMC |
| BO085 | BOARDEM | BOATSI | BOBB1E | BOBBYD | BOBILU | BOBO77 | BOBSKID | BOCHIDO | BODON1 | BOFORI |
| BO13 | BOARDMB | BOATSN | BOBB1F | BOBBYE | BOBISA | BOBO7 | BOBSKI | BOCHO | BODOQUE | BOFUHDZ |
| BO1967 | BOARDRN | BOATSWN | BOBB1JO | BOBBYG | BOBJ1 | BOBO97 | BOBSLAC | BOCHYA | BODOR1 | BOF |
| BO1BYEE | BOARDUP | BOATSZN | BOBB1 | BOBBYJ1 | BOBJ212 | BOBOBA | BOBSLD | BOCIAN | BODOZ | BOG3Y78 |
| BO1BYE | BOARD | BOATTOW | BOBB82 | BOBBYJ3 | BOBJ75 | BOBOBIA | BOBSNC | BOCK2 | BODRVL | BOG4PAR |
| BO1DMAN | BOAR | BOATTUG | BOBBARB | BOBBYJO | BOBJEN | BOBOB | BOBSRAV | BOCKBOK | BODUDE | BOG7 |
| BO1L3RS | BOASKI | BOAT | BOBBAS | BOBBYJR | BOBJIM | BOBODDY | BOBSS3 | BOCKWAY | BODUKE | BOG8 |
| BO1LERS | BOASLAP | BOATY1 | BOBBA | BOBBYKJ | BOBJOY | BOBODY1 | BOBSSON | BOCK | BOD | BOG9 |
| BO1LRUP | BOASY | BOATY | BOBBBRD | BOBBYL | BOBK137 | BOBODY | BOBSS | BOCOOK1 | BODY1 | BOGALI |
| BO234 | BOAT03 | BOATYYY | BOBBEAU | BOBBYM | BOBK4L | BOBOJON | BOBSSXT | BOCOR1 | BODYART | BOGAN1 |
| BO2605 | BOAT11 | BOATZ | BOBBEA | BOBBYSR | BOBKAT1 | BOBOKTY | BOBST04 | BOCPHUS | BODYD | BOGANII |
| BO2LA | BOAT1N | BOAVIDA | BOBBEE1 | BOBBYV1 | BOBKAT5 | BOBOLA | BOBSTAZ | BOCROX | BODYFIX | BOGANI |
| BO2TON | BOAT1 | BOA | BOBBEE | BOBBY | BOBKATS | BOBOLUV | BOBSTOY | BOCSKAI | BODYLAN | BOGARD |
| BO2XBO | BOAT2KI | BOAZ32 | BOBBER1 | BOBBYZ | BOBKAT | BOBOLV | BOBSUX | BOC | BODYMOD | BOGART |
| BO302SS | BOAT2KW | BOAZ33 | BOBBER | BOBCAT1 | BOBKA | BOBOMB | BOBSWFE | BOD69ER | BODYODY | BOGBOG |
| BO33LDY | BOAT2 | BOAZ34 | BOBBEV | BOBCAT5 | BOBKGEN | BOBOOEY | BOBSWW | BODA07 | BODYROD | BOGD33P |
| BO38 | BOAT3NG | BOAZ4 | BOBBE | BOBCAT8 | BOBKIT | BOBOO | BOBS | BODA1 | BODYROX | BOGDAJ |
| BO3HUNT | BOAT3R | BOAZGRL | BOBBI15 | BOBCAT9 | BOBKTZ | BOBOSH | BOBSZ06 | BODA22 | BODYU4A | BOGDAN |
| BO3SKR | BOAT4U | BOAZIII | BOBBI3 | BOBCATA | BOBKV | BOBOSLO | BOBSZ28 | BODABAE | BODY | BOGDEEP |
| BO4553 | BOATAIL | BOAZII | BOBBI47 | BOBCATH | BOBLACS | BOBOSU | BOBSZO6 | BODABOY | BOE1NG | BOGDOG2 |
| BO4653 | BOATCAR | BOAZOC | BOBBI48 | BOBCATS | BOBLES | BOBOTC | BOBTAIL | BODABUS | BOEHM1 | BOGDOG |
| BO4848 | BOATCHQ | BOAZRU2 | BOBBI80 | BOBCATZ | BOBLO | BOBPAM | BOBTK | BODACH | BOEHME1 | BOGERT |
| BO4JEN | BOATDAE | BOAZ | BOBBIE2 | BOBCHAR | BOBLUE | BOBPIGG | BOBTOWN | BODACUS | BOEHMR2 | BOGEY07 |
| BO4TS | BOATDAY | BOAZ2 | BOBBIE5 | BOBCII | BOBM3P | BOBPRZ | BOBTPPZ | BODAKA | BOEIN6 | BOGEY11 |
| BO4YZ | BOATDAZ | BOB13GS | BOBBIEC | BOBCNDY | BOBMAC | BOBRAUS | BOBTSLA | BODAK | BOEING | BOGEY18 |
| BO5080H | BOATDR1 | BOB3R | BOBBIED | BOBCOON | BOBMARV | BOBRDWN | BOBUR18 | BODARY | BOERBEL | BOGEY19 |
| BO55BBY | BOATEMA | BOB4BMW | BOBBIEN | BOBCRT | BOBMGB | BOBROSO | BOBUR91 | BODASHS | BOERGTS | BOGEY5 |
| BO55HOG | BOATEN | BOB4EVR | BOBBIE | BOBCT2 | BOBMILS | BOBROSS | BOBUR96 | BODASHZ | BOERIO | BOGEY77 |
| BO55LDY | BOATER | BOB4F3T | BOBBIG | BOBCTS | BOBMITZ | BOBROS | BOBUSA | BODBOSS | BOERIU | BOGEY9 |
| BO55MAN | BOATGAL | BOB4FET | BOBBII | BOBCT | BOBMLM | BOBRRT | BOBVELA | BODDIED | BOERS | BOGEYDR |
| BO58 | BOATGUY | BOB4IU | BOBBILI | BOBC | BOBMRLY | BOBR | BOBW3IR | BODD | BOER | BOGEYMN |
| BO5LADI | BOATHAH | BOB4OSU | BOBBINY | BOBDALE | BOBMW11 | BOBS150 | BOBWEIR | BODDY7 | BOES1 | BOGEYS |
| BO5LF | BOATHLR | BOB4 | BOBBIS | BOBDAY | BOBNBRI | BOBS1 | BOB | BODE2 | BOES92 | BOGEY |
| BO5MA | BOATHUL | BOB4X4 | BOBBIT2 | BOBDEB | BOBNDAN | BOBS32 | BOBYO | BODEAN | BOESFAM | BOGEYY |
| BO5SUP | BOATIE | BOB6 | BOBBJO | BOBDIGI | BOBNDEE | BOBS37 | BOBYSEY | BODEGA | BOESGER | BOGEYZ |
| BO5TON | BOATING | BOB9 | BOBBLE | BOBDOG | BOBNEV | BOBS454 | BOBZ51 | BODES | BOETCHR | BOGGIER |
| BO60 | BOATIN | BOBA01 | BOBBN | BOBDON | BOBNGLO | BOBS55 | BOBZC3 | BODE | BOETIUS | BOGGRL |
| BO625 | BOATKNG | BOBA3 | BOBBO59 | BOBEAR | BOBNJAN | BOBS67 | BOBZC4 | BODEY3 | BOEUF | BOGGS11 |
| BO66 | BOATLIF | BOBA66 | BOBBO5 | BOBEAST | BOBNJOY | BOBS74 | BOBZCAR | BODHI1 | BOE | BOGGS15 |
| BO6GS | BOATLOL | BOBA7 | BOBBOB | BOBED | BOBNK8 | BOBS79 | BOBZILA | BODHIZ | BOFA1 | BOGGS21 |
| BO6OTA | BOATLUV | BOBABBY | BOBBQ | BOBEE | BOBNLES | BOBS911 | BOBZRT | BODIA1 | BOFA247 | BOGGS3 |
| BO718 | BOATMBL | BOBABUI | BOBBRGR | BOBEMAC | BOBNLO2 | BOBSAAP | BOBZSNK | BODIDLY | BOFADEZ | BOGGS4 |
| BO8888 | BOATME | BOBAF3T | BOBBRG | BOBERRY | BOBNLO | BOBSA | BOBZTOY | BODIE64 | BOFADZ | BOGGS7 |
| BO8CAT | BOATMNY | BOBAF4T | BOBBR | BOBERT | BOBNTAM | BOBSBMW | BOBZ | BODIED | BOFADZZ | BOGGSEY |
| BO9999 | BOATMTR | BOBAFAM | BOBBSKY | BOBETTY | BOBO07 | BOBSBRT | BOCA6 | BODIEL | BOFAERS | BOGGSRN |
| BOABBAS | BOATMVR | BOBAFAT | BOBBVET | BOBEVAN | BOBO111 | BOBSBRZ | BOCABOB | BODIESG | BOFAO | BOGGUSS |
| BOADNAN | BOATN1 | BOBAFIT | BOBB | BOBEVT | BOBO11 | BOBSC4R | BOCAFL2 | BODIES | BOFAV | BOGG |
| BOADOG | BOATNG | BOBAFTT | BOBBY07 | BOBE | BOBO121 | BOBSC5 | BOCAGEX | BODIE | BOFA | BOGIE7 |
| BOAG | BOATNOW | BOBAF | BOBBY08 | BOBF6 | BOBO15 | BOBSC7 | BOCAGRN | BODIJI | BOFC | BOGIE9 |

```
BOGIMON    BOIL3RZ    BOKS       BOLLA07    BOMARS     BONA1RE    BONDO      BONEYRD    BONKUS     BONY1      BOOBI3
BOGITY3    BOILER3    BOKTAN     BOLLA9     BOMBADL    BONA1      BONDS1     BONEZ01    BONLEE1    BONY2      BOOBIEZ
BOGNER1    BOILER5    BOKUNO     BOLLAM     BOMBASH    BONAFID    BONDS88    BONEZ17    BONLU86    BONYEEZ    BOOBI
BOGOEL     BOILERE    BOL1N      BOLLMAN    BOMBAYL    BONAFI     BONDST     BONEZ23    BONLUKE    BONYX3     BOOBLUE
BOGOSSE    BOILERU    BOL1VES    BOLLOCK    BOMBAYY    BONAIRE    BONDVLN    BONEZ31    BONLY01    BONZ01     BOOBLU
BOGOT1     BOILER     BOL3       BOLLOKS    BOMBER1    BONAMIE    BONDY4     BONEZBW    BONLY1     BONZ022    BOOBO01
BOGOTA6    BOILERZ    BOL4FUN    BOLLOX     BOMBERS    BONANA     BONDZ3     BONEZC1    BONMBLE    BONZ333    BOOBOB
BOGOTA     BOILR5     BOLA84     BOLLU      BOMBER     BONANZA    BONE110    BONEZ      BONMCK     BONZ3      BOOBO01
BOGRE      BOILR95    BOLACEY    BOLLY76    BOMBK9     BONAS2     BONE13     BONEZZZ    BONMOT     BONZ70     BOOBOO2
BOGSIDE    BOILRSM    BOLANG     BOLLYWD    BOMBKTY    BONASA     BONE1      BONFINI    BONMO      BONZA1     BOOBOO6
BOGSY      BOILR      BOLANOS    BOLOCKS    BOMBMOM    BONAS      BONE2      BONG01     BONN13     BONZAI     BOOBOO7
BOGUES     BOILRZ2    BOLBO      BOLOC      BOMBOMV    BONAWHO    BONE34     BONGK      BONN1E     BONZIWA    BOOBOO9
BOGUE      BOILUP     BOLD01     BOLOGNA    BOMBOM     BONBEE     BONE44     BONGLN     BONN2      BONZO2     BOOBOP
BOGUS1     BOIMOM3    BOLD1      BOLOH      BOMBONN    BONBINI    BONE504    BONGO5     BONN39     BONZO79    BOOBRO
BOGUSAF    BOIMOM4    BOLD2      BOLONDO    BOMBON     BONBIZ     BONE5      BONGRNO    BONNBAE    BONZRUS    BOOBRRY
BOGUS      BOIMOM     BOLD3R     BOLOVAN    BOMBR10    BONBN1     BONE62     BONHAM     BONNE1     BONZ       BOOBURY
BOGVERA    BOINGGG    BOLD3      BOLO       BOMBR31    BONBN2     BONE65     BONHD      BONNEB     BONZX3     BOOBURY
BOGW2      BOINGO     BOLD50     BOLRUP     BOMBR75    BONBN5     BONE783    BONIBEL    BONNELL    BOO1BOO    BOOBUTT
BOG        BOING      BOLD5      BOLT20     BOMBRK9    BONBN6     BONEBAD    BONIB      BONNER2    BOO1CK     BOOBY91
BOGYGAL    BOIPUSY    BOLDAWG    BOLT22     BOMBRS     BONBN8     BONECAR    BONIEE1    BONNERR    BOO1       BOOC1
BOGYGLF    BOISEMH    BOLDC7     BOLT5      BOMBR      BONBN9     BONECC     BONIEE2    BONNES     BOO2U      BOOCH21
BOGYPSY    BOISEST    BOLDEN3    BOLT604    BOMBS      BONBONB    BONECEO    BONIETA    BONNEVL    BOO2       BOOCH56
BOGYRYD    BOITOY     BOLDER1    BOLT65     BOMBTRK    BONBUS     BONECLY    BONIJ      BONNEV     BOO3G      BOOCHIE
BOHEMEN    BOIVIN     BOLDERZ    BOLT68     BOMCHEL    BONCBAK    BONEDDY    BONILA     BONNI2     BOO57ED    BOOCHKN
BOHE       BOI        BOLDLY     BOLTAGE    BOMC       BONCHAI    BONEDOC    BONILLA    BONNI82    BOO57T3D   BOOCRW
BOHHH      BOJACK     BOLDNJ     BOLTBRO    BOMEX      BONCLAY    BONEDOK    BONIO8     BONNIE3    BOO5T      BOOCR
BOHL01     BOJAD      BOLDNS     BOLTBUS    BOMIMI     BONCLYD    BONEDR     BONISU     BONNIE7    BOO6ER     BOODAH
BOHLEN     BOJATEG    BOLDSB     BOLTE1     BOMJAN     BOND01     BONEDRY    BONIT4     BONNIEG    BOO6       BOODAH
BOHM1      BOJK24     BOLDVSN    BOLTEV     BOMJAWB    BOND143    BONEDST    BONITA2    BONNIEH    BOO7ND     BOODIST
BOHM3      BOJO1      BOLD       BOLTE      BOMMA05    BOND1T     BONEFAC    BONITA7    BONNIE     BOO8ARU    BOODLER
BOHN33     BOJO       BOLDX      BOLTII     BOMMA      BOND1      BONEFRG    BONITA8    BONNIEY    BOO8DCE    BOODLZ
BOHNAFD    BOJR3      BOLEHAH    BOLTNB1    BOMMENA    BOND45     BONEGRL    BONITA9    BONN       BOO8S      BOODNNS
BOHNDOX    BOJRN4L    BOLEIUX    BOLTN      BOMMI      BOND5      BONEHED    BONITAA    BONNY1     BOO91M     BOODOG
BOHNR10    BOJR       BOLEK      BOLTON2    BOMONDE    BOND64     BONEMAN    BONITAD    BONNY      BOOARU     BOODOO
BOHNT3R    BOJ        BOLEN2     BOLTONS    BOMONOV    BOND67     BONER1     BONITIS    BONO46     BOOB135    BOODUH
BOHNTER    BOK3H      BOLENS     BOLTOO     BOMOSLY    BOND69     BONERS     BONITO3    BONOMO     BOOB33     BOODUP
BOHNTG     BOKANDR    BOLEN      BOLTORB    BOMR24     BOND7      BONES01    BONITO     BONOT      BOOB3AR    BOOELMO
BOHNWNS    BOKAR      BOLERO     BOLTP05    BOMR32     BONDCAR    BONES02    BONIVER    BONQUI     BOOBA7     BOOF1
BOHN       BOKATAN    BOLES1     BOLTS20    BOMRUSH    BONDDB6    BONES1     BONI       BONRDNR    BOOBAA2    BOOF44
BOHOBUG    BOKATH     BOLES2     BOLTS22    BOMSEN     BONDED     BONES22    BONJA4     BONRD      BOOBAAH    BOOF74
BOHOJOY    BOKATS     BOLES8     BOLTS30    BOMSH3L    BONDEL     BONES2     BONJAG     BONS01R    BOOBAA     BOOFACE
BOHOKID    BOKAT      BOLES      BOLTSLS    BOMTEC     BONDFX     BONES35    BONJET     BONS1      BOOBABY    BOOFCE1
BOHOLO     BOKA       BOLETV     BOLTSS     BOMTEK     BONDGRL    BONES3     BONJOR     BONS2      BOOBADR    BOOFER
BOHOLV     BOKAY      BOLET      BOLTS      BOMZ4N1    BONDGUY    BONES8     BONJOU     BONSAI     BOOBALL    BOOFING
BOHOVIB    BOKBNU     BOLEY01    BOLTUP     BOMZAN     BONDII     BONES99    BONJOV1    BONSI24    BOOBANG    BOOFIN
BOHO       BOKBOK     BOLEY1     BOLTY      BOMZZ      BONDJ      BONESA4    BONJRNO    BONSKIN    BOOBARU    BOOFSI
BOHRHAP    BOKCHOY    BOLEYSB    BOLTZ      BON177A    BONDLAW    BONESB     BONJVI     BONSMOM    BOOBEAR    BOOFYL
BOHSNOS    BOKESYN    BOLHEH     BOLUCY     BON1LLA    BONDLDY    BONESC5    BONKAS     BONSZ      BOOBEAU    BOOFUS
BOHUT      BOKIGRL    BOLILLO    BOLUDO     BON1TA     BONDME     BONESC     BONKA      BONTESA    BOOBEAZ    BOOG105
BOH        BOKILL     BOLIN1     BOLUKE     BON1Y1     BONDMI6    BONESIV    BONKDIK    BONTHUS    BOOBEE     BOOG13
BOHYEBA    BOKI       BOLIN2     BOLUS      BON2       BONDMN7    BONESJL    BONKERZ    BONTIME    BOOBEEZ    BOOG1E
BOIBYE     BOKKA      BOLIN3     BOLVO      BON3DOC    BONDO07    BONESO3    BONKEV     BONUS      BOOBERI    BOOG1
BOIBYYE    BOKKE1     BOLING     BOLY       BON3H3D    BONDO11    BONESSS    BONKIE     BONVAN     BOOBER     BOOG2
BOIGURU    BOKNBUN    BOLIN      BOM2       BON3R      BONDO7     BONET1     BONKIN     BONVIBE    BOOBERY    BOOG3R
BOIIBYE    BOKNOWS    BOLITA     BOMAC1     BON3Z      BONDOCK    BONEWAY    BONKK      BONVIN     BOOBE      BOOG59
BOIII      BOKNOWZ    BOLIUX     BOMAJED    BON3ZZ     BONDOO4    BONEWHT    BONKOS     BONVITA    BOOBEZ     BOOG5
BOII       BOKO       BOLIVIA    BOMANI1    BON7       BONDOO6    BONE       BONKRZ     BON        BOOBEZZ    BOOG83
BOIL3R     BOKSTER    BOLKEM2    BOMAN      BON8       BONDOR     BONEYD     BONKSTR    BONX       BOOBHA     BOOG89
```

```
BOOGAH    BOOK1E    BOOLAD1   BOOMZ     BOOOOT    BOOSHKI   BOOSTT    BOOTU     BOPPER    BORERC8   BORNBAD
BOOGAM    BOOK1SH   BOOLAD2   BOON38    BOOOP     BOOSH     BOOSTV6   BOOT      BOPPO2    BORERS    BORNDC
BOOGA     BOOK1T    BOOLETZ   BOON3     BOOOSE    BOOSHY    BOOST     BOOTY7    BOPPP     BORER     BORNEO
BOOGEEB   BOOK205   BOOLIN    BOON93    BOOOSST   BOOSI3    BOOSTX2   BOOTYK    BOPPY1    BORESLI   BORNF1Y
BOOGEEE   BOOK27    BOOLY     BOON99    BOOOSTD   BOOSIE    BOOSTYB   BOOTYMN   BOPPY     BORFDOG   BORNFRE
BOOGEMN   BOOK3R    BOOM07    BOONANA   BOOOSTI   BOOSK1    BOOSTYO   BOOTZ1    BOPS550   BORG3     BORNGNL
BOOGER2   BOOK68    BOOM16    BOONANT   BOOOSTT   BOOSK5    BOOSTY    BOOTZ     BOPS77    BORGER    BORNLAD
BOOGER7   BOOK85    BOOM17    BOONA     BOOOSU    BOOSKI    BOOSTYY   BOOUJEE   BOPSDRP   BORGII    BORNN77
BOOGERR   BOOKAA    BOOM1     BOONBUG   BOOOTES   BOOSKRS   BOOSTZY   BOOUM     BOPSJP    BORGME    BORNNMI
BOOGERZ   BOOKATV   BOOM2     BOONCAT   BOOOTZ    BOOSK     BOOS      BOOURNS   BOPS      BORGQB    BORNON
BOOGI3    BOOKB7    BOOM33    BOONDGL   BOOO      BOOSMOM   BOOT11    BOOU      BOPTEST   BORGWRD   BORNR3D
BOOGIE1   BOOKBAE   BOOM3R    BOONDKR   BOOOYAA   BOOSON    BOOT28    BOOVIC    BOPWOO    BORHAP1   BORNRAD
BOOGIE2   BOOKBOI   BOOM60    BOONDK    BOOOYAH   BOOSQAD   BOOT5     BOOVIE    BOQBIES   BORI39    BORNRED
BOOGIE3   BOOKBRD   BOOM76    BOONDOC   BOOOYS    BOOSSTD   BOOT5Y    BOOWHO    BOQORKA   BORICON   BORNWLD
BOOGIE4   BOOKCLB   BOOM81    BOONDOX   BOOOY     BOOSST    BOOT72    BOOWIE    BOR1CUA   BORICUA   BORN
BOOGIEE   BOOKED    BOOMA1    BOONDUG   BOOP01    BOOSS     BOOTAC    BOOWIFE   BOR1KEN   BORIDAD   BOROCK
BOOGIES   BOOKEEP   BOOMA57   BOOND     BOOP1     BOOST10   BOOTARD   BOOWOMP   BOR1NG    BORIGNL   BORODA4
BOOGIE    BOOKEM2   BOOMBIE   BOONE2    BOOP23    BOOST1N   BOOTAY    BOOWYNN   BOR1QUA   BORIK3N   BOROFAN
BOOGILU   BOOKEM    BOOMBOX   BOONE38   BOOP30    BOOST1    BOOTC     BOO       BOR1S     BORIKEN   BOROFF
BOOGITY   BOOKER2   BOOMCBJ   BOONE8    BOOP42    BOOST21   BOOTER1   BOOYAAA   BOR7      BORIKN1   BOROGRL
BOOGLOO   BOOKERS   BOOMER1   BOONENC   BOOP59    BOOST22   BOOTER2   BOOYAA    BORA07    BORIKN2   BOROKII
BOOGLOU   BOOKERY   BOOMER2   BOONER    BOOP67    BOOST25   BOOTERS   BOOYAHH   BORA626   BORIMEX   BOROMIR
BOOGMAN   BOOKE     BOOMER4   BOONES4   BOOPERS   BOOST2X   BOOTESY   BOOYAKA   BORACHO   BORINQN   BOROS1
BOOGMMY   BOOKFAN   BOOMER6   BOONES    BOOPER    BOOST33   BOOTGUY   BOOYAW    BORADOR   BORIN     BOROS23
BOOGN     BOOKFOX   BOOMER7   BOONEW1   BOOPIE    BOOST3D   BOOTH1    BOOZ3Y    BORAHAE   BORIPR    BOROWD
BOOGRZ    BOOKGRL   BOOMERP   BOONE     BOOPIT    BOOST3    BOOTH3    BOOZAT4   BORAIL    BORIP     BOROWNS
BOOGS1    BOOKHO    BOOMERQ   BOONEX    BOOPOOP   BOOST44   BOOTHB    BOOZB8K   BORAP     BORIQAH   BORO
BOOGSGT   BOOKI3    BOOMERS   BOONEY2   BOOPRA    BOOST4U   BOOTHE7   BOOZCRZ   BORAS75   BORIQA    BOROY
BOOGS     BOOKIEB   BOOMGMA   BOONIE    BOOPR     BOOST53   BOOTHLV   BOOZE4U   BORASHD   BORIQEN   BORQUA
BOOGTMC   BOOKIES   BOOMHD    BOONINA   BOOPSI    BOOST55   BOOTHMN   BOOZER    BORATAE   BORIS1    BORR3GO
BOOGTY    BOOKII    BOOMHWR   BOONK75   BOOPSMB   BOOST60   BOOTHNG   BOOZE     BORA      BORIS2    BORR67
BOOG      BOOKISH   BOOMIE    BOONK     BOOPS     BOOST99   BOOTH     BOOZFTR   BORBOLZ   BORI      BORRA
BOOGYMN   BOOKIT    BOOMIN7   BOONPLS   BOOPSXE   BOOSTBL   BOOTJK    BOOZHAY   BORBSGT   BORJAD    BORRE
BOOGY     BOOKJOY   BOOMINK   BOONTJ    BOOPWGN   BOOSTCD   BOOTKO    BOOZHE    BORBS     BORJA     BORRIS
BOOGZ1    BOOKLOV   BOOMIN    BOONUS    BOOP      BOOSTD1   BOOTLSS   BOOZO6    BORB      BORJ      BORROWD
BOOHAHA   BOOKLVR   BOOMIX    BOON      BOOPX2    BOOSTD2   BOOTMKR   BOOZR     BORCHSR   BORK1     BORSCHT
BOOHER3   BOOKLV    BOOMK9    BOONYA    BOOPYOU   BOOSTD6   BOOTNKR   BOOZTAY   BORCH     BORKEY    BORSUK
BOOHER4   BOOKMAN   BOOMMAL   BOOO13    BOOPY     BOOSTD7   BOOTS13   BOOZTOO   BORDAGN   BORKV3    BORT1
BOOHER5   BOOKMIN   BOOMMAN   BOOOBS    BOORD     BOOSTDM   BOOTS1E   BOP9      BORDEN1   BORKWGN   BORT2
BOOHER    BOOKN78   BOOMMM    BOOODA    BOOREG    BOOSTDR   BOOTS1    BOPARAI   BORDEN    BORK      BORT36
BOOHOOO   BOOKNIT   BOOMN8R   BOOOG     BOORN     BOOSTD    BOOTS23   BOPAT     BORDER    BORKX3    BORT62
BOOHOO    BOOKNOW   BOOMNJA   BOOOH     BOOS10    BOOSTED   BOOTS65   BOPEEP2   BORDGMR   BORKY1    BORT94
BOOIFUL   BOOKNRD   BOOMN     BOOOKIE   BOOS3TD   BOOSTEN   BOOTS66   BOPEEP8   BORDNER   BORMAN    BORTHER
BOOIM     BOOKNUT   BOOMOBL   BOOOKS    BOOS85    BOOSTEP   BOOTS71   BOPEEP    BORDRS    BORMA     BORTLES
BOOI      BOOKOM    BOOMPAS   BOOOMER   BOOSA     BOOSTID   BOOTS78   BOPER     BOREAL    BORN18    BORTON2
BOOJ22    BOOKONE   BOOMR55   BOOOMM    BOOSBMW   BOOSTIN   BOOTS85   BOPITO    BOREAN    BORN1ST   BORT
BOOJDSL   BOOKOO    BOOMRD    BOOOMN    BOOSBUS   BOOSTIT   BOOTSB    BOPJR     BOREBOY   BORN2BE   BORTZ
BOOJEEP   BOOKRSR   BOOMRNG   BOOOMR    BOOSCRU   BOOSTI    BOOTSC6   BOPKNLS   BORED34   BORN2DV   BORUCH1
BOOJEE    BOOKS1    BOOMROU   BOOOM     BOOSE24   BOOSTM3   BOOTSC    BOPLOTU   BOREDDY   BORN2L8   BORVIT2
BOOJIED   BOOKS2    BOOMRQ    BOOOMZ    BOOSELS   BOOSTMB   BOOTSE    BOPMAN    BOREDSX   BORN2MK   BORZ23
BOOJIE    BOOKSBB   BOOMS4    BOOONE    BOOSETZ   BOOSTME   BOOTSIE   BOPN      BOREDUM   BORN2SH   BORZ70
BOOJI     BOOKSBY   BOOMSJK   BOOOOKS   BOOSE     BOOSTN1   BOOTSKI   BOPOHA    BORED     BORN2     BORZ95
BOOJUMS   BOOKSLT   BOOMSQD   BOOOOM4   BOOSGRL   BOOSTNG   BOOTSS    BOPOH     BOREEM    BORN2X    BORZIY
BOOJUM    BOOKTK    BOOMST    BOOOOM    BOOSHAY   BOOSTOY   BOOTS     BOPPA12   BOREGUY   BORN312   BORZ
BOOJ      BOOKTN    BOOMTRK   BOOOOOM   BOOSHE    BOOSTR9   BOOTSY2   BOPPA4    BOREIT    BORN412   BORZZ
BOOK07    BOOKUS    BOOMUP1   BOOOOO    BOOSHIE   BOOSTST   BOOTSY7   BOPPA     BORENI    BOS10K9   BOS10K9
BOOK10    BOOKWIZ   BOOMUP    BOOOOP    BOOSHIP   BOOSTTD   BOOTSYG   BOPPAX2   BOREO     BORN80S   BOS1
BOOK13    BOOKZ     BOOMY     BOOOOSH   BOOSHKA   BOOSTTT   BOOTTUN   BOPPER1   BORER4    BORN9D    BOS2U
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BOS3 | BOSHEE | BOSPLOW | BOSS60 | BOSSBTC | BOSSKIM | BOSSRM | BOSSZ71 | BOTIQUE | BOUGHT1 | BOUJWA |
| BOS5LDY | BOSHG | BOSPOTO | BOSS66 | BOSSBUG | BOSSKJ | BOSSRN | BOSSZ | BOTIR77 | BOUGHTO | BOUJ |
| BOS5 | BOSHIBU | BOSRD2 | BOSS6 | BOSSC1 | BOSSK | BOSSRYE | BOST1C | BOTLF3D | BOUGHT | BOUKRR |
| BOSANAC | BOSHOG | BOSRDE | BOSS70 | BOSSCAM | BOSSKZ | BOSSS13 | BOST5 | BOTLFED | BOUGI3 | BOULD1 |
| BOSANKA | BOSHOS1 | BOSRDSX | BOSS71 | BOSSCAR | BOSSL18 | BOSSSAM | BOSTARR | BOTMBLE | BOUGIA | BOULDR4 |
| BOSAQR | BOSHTET | BOSRS | BOSS71Z | BOSSCEE | BOSSL8D | BOSSSC | BOSTERO | BOTMSUP | BOUGIE1 | BOULET |
| BOSAUX | BOSHUAH | BOSS01 | BOSS74 | BOSSCEO | BOSSL8Y | BOSSSEE | BOSTER | BOTNET | BOUGIE2 | BOULOS |
| BOSA | BOSHUNE | BOSS052 | BOSS75 | BOSSCF | BOSSLAC | BOSSSGT | BOSTH2 | BOTNRD | BOUGIE3 | BOUNC1N |
| BOSB1CH | BOSIEM | BOSS07 | BOSS77 | BOSSCHC | BOSSLAY | BOSSSHH | BOSTICK | BOTO | BOUGIE5 | BOUNC3 |
| BOSBAB3 | BOSIE | BOSS08 | BOSS7O | BOSSCHV | BOSSLDI | BOSSSHT | BOSTIES | BOTOXMD | BOUGIE6 | BOUNCBK |
| BOSBABE | BOSING | BOSS107 | BOSS7 | BOSSC | BOSSLEO | BOSSSIS | BOSTIE | BOTOX | BOUGIE7 | BOUNCE1 |
| BOSBABI | BOSIRE | BOSS11 | BOSS81 | BOSSDAD | BOSSLEY | BOSSSI | BOSTN2 | BOTREE | BOUGIE8 | BOUNCER |
| BOSBBY | BOSITUP | BOSS13 | BOSS82 | BOSSDAT | BOSSLFE | BOSSSSS | BOSTN3 | BOTSIE | BOUGIEB | BOUNCIL |
| BOSBCH | BOSK1 | BOSS14 | BOSS86 | BOSSDEB | BOSSLIZ | BOSSSS | BOSTN4 | BOTSJX2 | BOUGIED | BOUNCN |
| BOSBELL | BOSKIBO | BOSS155 | BOSS87 | BOSSDIV | BOSSLNC | BOSSSUP | BOSTN5 | BOTTL3S | BOUGIEE | BOUNCY |
| BOSBES | BOSKONA | BOSS15 | BOSS884 | BOSSDI | BOSSLOW | BOSSSUX | BOSTN66 | BOTTLZ | BOUGIET | BOUND2 |
| BOSBICH | BOSKURT | BOSS168 | BOSS89 | BOSSDON | BOSSLS | BOSSSY | BOSTNT | BOTTO5 | BOUGIE | BOUNDER |
| BOSBORN | BOSL8DI | BOSS181 | BOSS916 | BOSSDTM | BOSSLTY | BOSST23 | BOSTON2 | BOTTOMG | BOUGIGI | BOUND |
| BOSBRIT | BOSLADI | BOSS187 | BOSS91 | BOSSD | BOSSM4N | BOSSTB | BOSTON4 | BOTTOMS | BOUGIIE | BOUNTE2 |
| BOSBRNE | BOSLDI2 | BOSS19 | BOSS93 | BOSSE2 | BOSSMA4 | BOSSTEZ | BOSTON5 | BOTTOM | BOUGIJP | BOUNTE |
| BOSBRNS | BOSLDI | BOSS194 | BOSSEE | BOSSME | BOSSMA5 | BOSSTLC | BOSTON8 | BOTTSLA | BOUG | BOUNTI |
| BOSBTCH | BOSLDY1 | BOSS1N | BOSS974 | BOSSEGI | BOSSMAN | BOSSTME | BOSTONB | BOTTS | BOUIJEJ | BOUNTYB |
| BOSBULZ | BOSLDY5 | BOSS20 | BOSS97 | BOSSERB | BOSSMA | BOSSTMS | BOSTONK | BOTTU | BOUJ13 | BOUNTY |
| BOSC1 | BOSLDYJ | BOSS217 | BOSS9 | BOSSET3 | BOSSMDE | BOSSTR7 | BOSTON | BOTUFF | BOUJ1E | BOUP |
| BOSCAT | BOSLDYK | BOSS228 | BOSSA55 | BOSSETE | BOSSME2 | BOSSTRK | BOSTOY | BOTUM | BOUJ33P | BOUQUET |
| BOSCELT | BOSLEE | BOSS229 | BOSSA8 | BOSSET | BOSSMEL | BOSSUP1 | BOSTRNG | BOTVER7 | BOUJ33 | BOUR3ON |
| BOSCH2 | BOSLEY1 | BOSS22 | BOSSAAY | BOSSE | BOSSMEN | BOSSUP2 | BOSTYAN | BOTWR | BOUJ3E | BOUR8ON |
| BOSCH3 | BOSLEY | BOSS23 | BOSSAB1 | BOSSEX | BOSSMIL | BOSSUP3 | BOSTYLZ | BOTWSEO | BOUJ4 | BOUR8ON |
| BOSCHEF | BOSLIFE | BOSS247 | BOSSAB | BOSSEY1 | BOSSMJB | BOSSUP5 | BOSTYN | BOT | BOUJA1 | BOURBAN |
| BOSCHIC | BOSLMAN | BOSS26 | BOSSAF | BOSSFEM | BOSSMJ | BOSSUPG | BOSUFAN | BOTYE4 | BOUJB | BOURBIN |
| BOSCH | BOSMA18 | BOSS27 | BOSSAMG | BOSSFIG | BOSSMKT | BOSSUPP | BOSUJ | BOTZM4 | BOUJE3 | BOURBN |
| BOSCO17 | BOSMAMA | BOSS287 | BOSSAMZ | BOSSGAL | BOSSMMY | BOSSUPV | BOSUN1 | BOTZUM1 | BOUJEAF | BOURBS |
| BOSCO39 | BOSMAQS | BOSS2 | BOSSAPA | BOSSGLO | BOSSMN1 | BOSSUP | BOSUP1 | BOU6EY | BOUJEBS | BOURKE1 |
| BOSCO47 | BOSMA | BOSS302 | BOSSAPP | BOSSGOD | BOSSMN3 | BOSSUSA | BOSUP | BOU6IE | BOUJEE1 | BOURKE2 |
| BOSCO53 | BOSMERA | BOSS305 | BOSSARI | BOSSGR1 | BOSSMOE | BOSSV10 | BOSU | BOUBAB | BOUJEE2 | BOURKE |
| BOSCO70 | BOSMOM3 | BOSS316 | BOSSATM | BOSSGRL | BOSSMOM | BOSSWAY | BOSWHIP | BOUBA | BOUJEE4 | BOURN2B |
| BOSCO7 | BOSMOVZ | BOSS31 | BOSSA | BOSSGT | BOSSMON | BOSSWIP | BOSWORM | BOUBEAR | BOUJEE7 | BOURNE4 |
| BOSCOES | BOSMRVS | BOSS330 | BOSSB1 | BOSSG | BOSSMPD | BOSSWMN | BOSWRTH | BOUBSNS | BOUJEE9 | BOUT1T |
| BOSCOII | BOSNIA1 | BOSS343 | BOSSB28 | BOSSH1T | BOSSMRS | BOSSX2 | BOSWTCH | BOUD513 | BOUJEEA | BOUT1 |
| BOSCOS | BOSNS2 | BOSS392 | BOSSB88 | BOSSHEP | BOSSMSN | BOSSXO | BOSY1 | BOUDICA | BOUJEEB | BOUT31 |
| BOSCO | BOSNUP | BOSS3O2 | BOSSB8B | BOSSHIC | BOSSMUM | BOSSY01 | BOSY3 | BOUDIEB | BOUJEEE | BOUTHAF |
| BOSCR | BOSONE | BOSS3 | BOSSB91 | BOSSHLD | BOSSMVS | BOSSY16 | BOSZZZ | BOUDIN | BOUJEEI | BOUTINE |
| BOSDOG1 | BOSON | BOSS417 | BOSSBA3 | BOSSHO6 | BOSSMVZ | BOSSY1 | BOTALAL | BOUDOIR | BOUJEEJ | BOUTIQ |
| BOSDOMO | BOSOTA | BOSS419 | BOSSBAB | BOSSHT | BOSSM | BOSSY2 | BOTALLY | BOUG13 | BOUJEEP | BOUTIT1 |
| BOSDORF | BOSO | BOSS429 | BOSSBAE | BOSSHWG | BOSSMXN | BOSSY33 | BOTANY7 | BOUG1EE | BOUJEEV | BOUTLAW |
| BOSDUPT | BOSOX04 | BOSS444 | BOSSBBQ | BOSSHYT | BOSSN1 | BOSSY4U | BOTASH | BOUG1E | BOUJEE | BOUTONE |
| BOSDUP | BOSOX18 | BOSS44 | BOSSB | BOSSI1 | BOSSNEM | BOSSY67 | BOTCHY | BOUG2 | BOUJEJ | BOUTQUE |
| BOSEEDO | BOSOX2 | BOSS49 | BOSSBEE | BOSSIE | BOSSNOV | BOSSY96 | BOTEC2 | BOUG42 | BOUJETO | BOUTSIE |
| BOSERED | BOSOX44 | BOSS4L | BOSSBEY | BOSSII | BOSSNTS | BOSSYAF | BOTEC | BOUGABU | BOUJI3 | BOUTTME |
| BOSES | BOSOX70 | BOSS4 | BOSSBG | BOSSIN6 | BOSSNUP | BOSSYAH | BOTEIN | BOUGBUS | BOUJIE1 | BOUTWL |
| BOSE | BOSOX71 | BOSS520 | BOSSBIH | BOSSIN | BOSSN | BOSSYC | BOTEYOS | BOUGDA | BOUJIE4 | BOUUJEE |
| BOSGIRL | BOSOX77 | BOSS522 | BOSSBKI | BOSSIUP | BOSSOX | BOSSYJ1 | BOTH67 | BOUGEE1 | BOUJIEB | BOUUJII |
| BOSGRL | BOSOX7 | BOSS532 | BOSSBMW | BOSSJAG | BOSSP12 | BOSSYJO | BOTHAND | BOUGEEB | BOUJIEK | BOUVDFL |
| BOSGURL | BOSOX8 | BOSS55 | BOSSBN1 | BOSSJAY | BOSSP14 | BOSSYJR | BOTHA | BOUGEEE | BOUJIE | BOUVMOM |
| BOSHAAS | BOSOXGO | BOSS56 | BOSSBNZ | BOSSJES | BOSSP | BOSSYJ | BOTHNDR | BOUGEE | BOUJIG | BOVA1 |
| BOSHAUG | BOSOXN1 | BOSS572 | BOSSBOO | BOSSJJ | BOSSQN | BOSSYME | BOTI4LF | BOUGGEE | BOUJII | BOVACMP |
| BOSHAWG | BOSOXRT | BOSS57 | BOSSBRE | BOSSJR | BOSSRAE | BOSSZ06 | BOTIE | BOUGGIE | BOUJI | BOVETTE |
| BOSHA | BOSPATS | BOSS5O | BOSSBSH | BOSSKDM | BOSSRAM | BOSSZ28 | BOTIME | BOUGHIE | BOUJJEE | BOVF |

```
BOVSOS    BOWIE87   BOWSER9   BOXERB    BOXTR     BOYING    BOYWNDR   BP01      BPA1MER   BPETTI    BPNXJ6
BOV       BOWIE95   BOWSERR   BOXERDA   BOX       BOYK1NS   BOYX3     BP02      BPAAZLE   BPETTY    BPOCTOB
BOW1      BOWIE     BOWSERS   BOXERDG   BOXXER1   BOYKIN3   BOYY2     BP033     BPACK     BPG1      BPOD
BOW5TIE   BOWIFE    BOWSER    BOXERNA   BOXXIN    BOYKIN    BOYYMOM   BP04      BPAD      BPGDDS    BPOE156
BOW9      BOWIFEY   BOWSGRM   BOXERMR   BOXX      BOYKRZY   BOYYYD    BP08      BPAINTN   BPGLASS   BPOETIC
BOWA22    BOWILD    BOWSHER   BOXERR    BOXXX     BOYLAN    BOYZ23    BP095     BPAIN     BPH1      BPOETIQ
BOWA34    BOWK1LL   BOWSHOT   BOXERS2   BOXY986   BOYLAR    BOYZ72    BP1022    BPALE     BPH2      BPOE
BOWA41    BOWK1L    BOWSKI    BOXER     BOXY      BOYLE17   BOYZEE    BP1024    BPALLC    BPH3      BPOG
BOWA64    BOWK55    BOWSK     BOXERX2   BOY1DER   BOYLES    BOYZE     BP10      BPAN24    BPH4      BPOH1O
BOWA82    BOWKAN    BOWSR13   BOXERX2   BOY1      BOYLE     BOYZJCF   BP110     BPAP826   BPH5      BPOH99
BOWADX    BOWKILL   BOWSR2    BOXERZ    BOY2MAN   BOYM3M    BOYZMA    BP122     BPAPA     BPH7      BPOHD
BOWARO    BOWKIL    BOWS      BOXES     BOY3GOB   BOYMA22   BOYZNME   BP123     BPARKER   BPH8      BPOOL2
BOWA      BOWKNG    BOWSZN    BOXEUSE   BOY3MOM   BOYMA3    BOYZ      BP129     BPARK     BPH9      BPOOLE
BOWB4ME   BOWKNG    BOWT13    BOXFODY   BOY3      BOYMAKR   BOYZZ     BP1387    BPARSON   BPHALO2   BPOOL
BOWBABE   BOWL12X   BOWT1E    BOXFULL   BOY4NOW   BOYMAMI   BOZ1      BP13      BPARTIN   BPHD      BPOPA2
BOWBALL   BOWL1NG   BOWT3K    BOXGURU   BOY5MOM   BOYMAX2   BOZACKS   BP1500    BPASHNT   BPHFFH    BPOPA
BOWCAT    BOWL290   BOWTECH   BOXHOOT   BOYABR3   BOYMAX3   BOZAK1    BP16      BPAVING   BPHHI     BPOPPA
BOWDOWN   BOWL299   BOWTEC    BOXILLA   BOYA      BOYMIMI   BOZANA    BP139     BPAVRA    BPHILLY   BPOS1TV
BOWDY     BOWL3OO   BOWTEK    BOXING1   BOYAYA    BOYMM3    BOZA      BP1948    BPAWPAW   BPHOG     BPOSSUM
BOWECHO   BOWL3OO   BOWTIE1   BOXING    BOYBIII   BOYMMA    BOZCHIC   BP1984    BPAW      BPHOMET   BPOS
BOWELK    BOWL3R    BOWTIED   BOXITUP   BOYBLUE   BOYMOM1   BOZCUZ    BP1CP     BPAYNE    BPHP      BPOTION
BOWEMOM   BOWL56    BOWTIES   BOXI      BOYBUS    BOYMOM2   BOZC      BP1       BPB2      BPHS1     BPOTTED
BOWEN16   BOWL82    BOWTIII   BOXKKR    BOYBYE1   BOYMOM3   BOZHOGG   BP216     BPB5      BPH       BPOTTER
BOWEN4    BOWLADY   BOWTY1    BOXLAND   BOYBYEE   BOYMOM5   BOZHOG    BP217     BPBENZ    BPI4YOU   BPOWDER
BOWENJ    BOWLAND   BOWTYGY   BOXLIFE   BOYBY     BOYMOM7   BOZIG     BP222     BPBIGGS   BPIGG     BPO
BOWENS2   BOWLEGZ   BOWUP     BOXLIKE   BOYCST8   BOYMOM8   BOZII     BP22MAG   BPBKLB    BPIII     BPOZTV
BOWENS    BOWLER1   BOWWOW1   BOXM502   BOYD01    BOYMOMA   BOZINI    BP25      BPBLES    BPIKE     BPP3TLS
BOWEN     BOWLER3   BOWYER1   BOXMAN1   BOYD12    BOYMOMI   BOZIPS    BP29      BPBOYS    BPIMPIN   BPPIX1
BOWER1    BOWLER    BO        BOXMANN   BOYD13    BOYMOMM   BOZI      BP2       BPBP74    BPINTO    BPR3P
BOWER5    BOWLHER   BOX1      BOXMAN    BOYD17    BOYMOM    BOZJEEP   BP3506    BPBPBCH   BPISC     BPR3
BOWERG8   BOWLIN1   BOX3R1    BOXMKR    BOYD1     BOYMQM    BOZKURT   BP37      BPBPJP    BPITTS    BPR8UP
BOWERS1   BOWLING   BOX3R     BOXMOB    BOYD23    BOYMUM3   BOZL8DY   BP381     BPBPMFR   BPIT      BPRAM
BOWERS    BOWLMAN   BOX4ME    BOXNMOM   BOYD2     BOYMUM    BOZLADE   BP3       BPBPMF    BPI       BPRATER
BOWERY1   BOWLOC    BOX5TER   BOXO247   BOYD3     BOYMUVA   BOZLADI   BP4748    BPBP      BPIZZA    BPRATT
BOWES     BOWLOH    BOXALM    BOXOJON   BOYD418   BOYNANA   BOZLDY    BP4LYF    BPB       BPJ3      BPREP
BOWF1SH   BOWLR2    BOXBLDR   BOXRAIN   BOYD444   BOYNE     BOZN8TR   BP4WIN    BPCAT     BPK4      BPRETTY
BOWFIN    BOWLUS    BOXBOOM   BOXRDAD   BOYD53    BOYNGNZ   BOZNTHN   BP51      BPCEFUL   BPK6      BPRICE
BOWFISH   BOWL      BOXBOX    BOXJP     BOYD57    BOYOBOY   BOZO2     BP525MW   BPCIGAR   BPKFL33   BPRIDE
BOWFLEX   BOWLXX    BOXBOXX   BOXRMOM   BOYD5     BOYOTA    BOZONE    BP53      BPCO1     BPKFL     BPRINCE
BOWGIRL   BOWMANR   BOXCAR1   BOXRMUM   BOYD7     BOYR5     BOZO      BP55      BPCP      BPL3      BPRL3
BOWGRL    BOWMANS   BOXCART   BOXRS2    BOYD9     BOYRN     BOZS3O2   BP57      BPD1      BPL8      BPRL5
BOWGUN    BOWMAN    BOXCHEV   BOXRTXI   BOYDAD    BOYS4     BOZSTNG   BP59      BPD3      BPLAN     BPRMBL
BOWGUY    BOWMKR    BOXCHVY   BOXS01    BOYDDNA   BOYS6     BOZTER    BP5       BPDAVE8   BPLAY3R   BPRNGMA
BOWHAUS   BOWMONT   BOXDAD    BOXSIRS   BOYDESI   BOYSBAD   BOZTRUK   BP605     BPDBRNX   BPLR1     BPROOF
BOWHEAD   BOWN1     BOXDIN    BOXSRT    BOYDGAL   BOYSLIE   BOZVETT   BP617     BPDF603   BPLUS6    BPROUD
BOWHNK    BOWN2     BOXDN     BOXST3R   BOYDIE2   BOYSLII   BOZ       BP6666    BPDITTY   BPLZ1     BPRO
BOWHNT7   BOWNARO   BOXDUP    BOXSTIR   BOYDIE3   BOYSMA    BOYZ25    BP69VET   BPDJMOM   BPLZ      BPRSENT
BOWHNTG   BOWNARW   BOXDURR   BOXSTRS   BOYDIE    BOYSMOM   BOZY      BP70      BPDMOM    BPMF150   BPRUITT
BOWHNTN   BOWNCE    BOXEDN2   BOXT3R    BOYDS5    BOYSRUS   BOZZ1     BP71      BPDP      BPM       BPR
BOWHNT    BOWNZ     BOXEDN    BOXTER1   BOYDS6    BOYSRV    BOZZ98    BP737     BPDTED2   BPN1      BPS1
BOWHUNR   BOWOWOW   BOXEDUP   BOXTER3   BOYDSRT   BOYSTOY   BOZZBAE   BP777     BPDTED    BPN2      BPSANN7
BOWI3     BOWOW     BOXED     BOXTOP    BOYDTOW   BOYSTRY   BOZZMAN   BP7       BPD       BPN3      BPSBAS
BOWIE16   BOWQN1    BOXELDY   BOXTOUT   BOYD      BOYSUE    BOZZ      BP828     BPEARL    BPNPR01   BPSGMOM
BOWIE1    BOWS2GO   BOXEO1    BOXTR1    BOYDZNM   BOYS      BOZZYRV   BP84      BPEMNRG   BPNP      BPSINC
BOWIE2    BOWS3R    BOXER14   BOXTR55   BOYER     BOYSX3    BOZZY     BP91      BPENN     BPNTHA    BPSI
BOWIE47   BOWSDAD   BOXER2G   BOXRS     BOYFREN   BOYTAXI   BOZZZ7    BP930     BPERK     BPNTHR    BPSP10
BOWIE72   BOWSER2   BOXER2    BOXTRTL   BOYGAGA   BOYTOY1   BOZZZ     BP964     BPETE     BPNTHR    BPSTV
BOWIE7    BOWSER3   BOXER6    BOXTRUK   BOYGEAR   BOYTOY    BOZZZZ    BP99      BPETREY   BPN       BPS
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BPTBIRD | BR117 | BR29 | BR6768 | BRACHS | BRADY17 | BRAKE2 | BRANDOB | BRAPPTR | BRATCAT | BRAVER4 |
| BPTRAIN | BR11 | BR2BR | BR6857 | BRACIE | BRADY1 | BRAKEL8 | BRANDO | BRAPP | BRATFCE | BRAVER |
| BPT | BR1520 | BR2CH | BR689 | BRACKEN | BRADY21 | BRAKES | BRANDT1 | BRAPSTU | BRATGRL | BRAVES1 |
| BPUNXT | BR182 | BR2CX5 | BR692 | BRACY8 | BRADY24 | BRAKHAH | BRANDTS | BRAPS | BRATKA | BRAVES2 |
| BPURRL | BR186 | BR2KR | BR6AS | BRAD17 | BRADY2 | BRAKL8 | BRANDT | BRAPTER | BRATKEY | BRAVES5 |
| BPVETTE | BR18812 | BR2RUN | BR6NCO | BRAD182 | BRADY3 | BRAKNNX | BRAND | BRAPTR | BRATLLC | BRAVEST |
| BPW1 | BR18 | BR2TUS | BR6OLR | BRAD1EE | BRADY44 | BRAKPAR | BRANDY1 | BRAPTUR | BRATLY | BRAVES |
| BPW2 | BR1938 | BR30 | BR702 | BRAD1EY | BRADY5 | BRALADY | BRANDY5 | BRAP | BRATMBL | BRAVE |
| BP | BR1977 | BR337 | BR713AL | BRAD1LE | BRADY69 | BRALEY | BRANDY6 | BRAPY | BRATMN | BRAVO01 |
| BPYLES5 | BR1ANNA | BR33 | BR73 | BRAD21 | BRADYB | BRAM1LY | BRANDYH | BRAR01 | BRATMOM | BRAVO18 |
| BQ0910 | BR1ANSZ | BR34THE | BR740 | BRAD2 | BRADYEX | BRAMA9 | BRANDYS | BRAR04 | BRATN3Y | BRAVO1 |
| BQ231 | BR1BABY | BR3520 | BR74 | BRAD3N | BRADYH | BRAMAHA | BRANDY | BRAR22 | BRATNEY | BRAVO23 |
| BQ262 | BR1CH | BR3AD | BR75 | BRAD43 | BRADYKH | BRAMAH | BRANDZ8 | BRAR519 | BRATPAK | BRAVO2 |
| BQ3CODE | BR1CK09 | BR3AK | BR76 | BRAD440 | BRADYK | BRAMAN5 | BRANEE | BRAR726 | BRATS01 | BRAVO4 |
| BQ534 | BR1CKED | BR3ATH3 | BR79 | BRAD4D2 | BRADYS | BRAMBLE | BRANEM | BRARG | BRATSJP | BRAVO55 |
| BQ63 | BR1CKK | BR3ATHE | BR809JR | BRAD4D3 | BRADY | BRAME2 | BRANEN | BRAR | BRATSNX | BRAVO83 |
| BQ6 | BR1CKS | BR3BS | BR81617 | BRAD4DS | BRADYX6 | BRAMLY1 | BRANE | BRASAJJ | BRATSVW | BRAVO8 |
| BQAD | BR1CK | BR3NA | BR888 | BRAD4 | BRADZ28 | BRAMLY2 | BRANFLK | BRASCO | BRATS | BRAVO92 |
| BQAFAM | BR1CKY | BR3ND3N | BR8AWAY | BRAD67 | BRADZO6 | BRAMLY3 | BRANIAC | BRASDAD | BRATT10 | BRAVOCO |
| BQB | BR1DAD | BR3ND4 | BR8DY | BRAD69 | BRAEDO | BRAMLY | BRANKNW | BRASE | BRATT59 | BRAVOH |
| BQCJ1 | BR1DAL | BR3NDAN | BR8ER | BRAD6FO | BRAELIN | BRAMMER | BRANK | BRASHAY | BRATTEE | BRAVS21 |
| BQDABLU | BR1DE | BR3NDO | BR8K4IT | BRAD85 | BRAEMAR | BRAMN | BRANLEE | BRASIL2 | BRATTIE | BRAVS44 |
| BQGLAS5 | BR1DG3T | BR3NNAN | BR8KDWN | BRAD94 | BRAEZEN | BRAMP | BRANL | BRASI | BRATTIN | BRAVS99 |
| BQGLASS | BR1DG4 | BR3NNIE | BR8KEM | BRAD9 | BRAFREE | BRAMS | BRANNDI | BRASKA | BRATTIT | BRAVURA |
| BQGV88 | BR1DGE4 | BR3WT1S | BR8KFR3 | BRADAM | BRAGEL | BRAMSXY | BRANNEE | BRASMKY | BRATTTT | BRAWLIN |
| BQHEMI | BR1DGES | BR3ZEE | BR8KMAN | BRADANI | BRAGGB5 | BRAM | BRANNEN | BRASOV1 | BRATT | BRAWL |
| BQKXPRS | BR1DGE | BR3ZE | BR8OT | BRADC8 | BRAGGIN | BRAN10 | BRANNU | BRASOV2 | BRATTY1 | BRAWNCO |
| BQN9R3 | BR1ELLE | BR3ZMOM | BR950 | BRADCO3 | BRAGG | BRAN1 | BRANN | BRASO | BRATTY | BRAWNDO |
| BQNBLK3 | BR1GGS | BR3ZZ3 | BR95 | BRADDAD | BRAGH | BRAN5ON | BRANON | BRASS1 | BRATWMN | BRA |
| BQNJQUR | BR1GHTN | BR41 | BRA5K3 | BRADDAX | BRAHAUS | BRAN616 | BRANRAM | BRASS | BRATX2 | BRAX10 |
| BQQ5T3D | BR1GNER | BR459 | BRAAAAT | BRADEN7 | BRAHMA | BRAN626 | BRANT1 | BRAT01 | BRATYES | BRAX17 |
| BQQGYMN | BR1JR | BR4DY2 | BRAAAD | BRADEN | BRAHMS9 | BRAN82 | BRANT4 | BRAT02 | BRATYT | BRAX19 |
| BQQHER2 | BR1KDUP | BR4IN | BRAAAP3 | BRADER1 | BRAHMS | BRAN91 | BRANTMR | BRAT06 | BRATY | BRAX2K |
| BQQKS | BR1NDA | BR4NDN | BRAAAPP | BRADER2 | BRAHO23 | BRANAN | BRANTRK | BRAT12 | BRATZ7 | BRAX76 |
| BQQM | BR1NKMN | BR4NDON | BRAAAT | BRADER3 | BRAHO | BRANBRD | BRANT | BRAT141 | BRATZT | BRAXMOM |
| BQQNE | BR1NK | BR4NDYN | BRAAINZ | BRADER | BRAHP | BRANCH1 | BRANUM | BRAT143 | BRATZ | BRAXT18 |
| BQQSTED | BR1SCO | BR4NDY | BRAAM | BRADFRD | BRAH | BRANCH | BRANWFE | BRAT19 | BRATZZ | BRAXTN |
| BQR | BR1SON8 | BR4ORD | BRAAP1 | BRADH | BRAICH | BRANCO | BRAN | BRAT247 | BRAUCAM | BRAXTON |
| BQSLAW | BR1TANY | BR4PTR | BRAAP2R | BRADIE | BRAIDED | BRAND01 | BRANZ1 | BRAT25 | BRAUEN6 | BRAXTUS |
| BQSS | BR1TGRL | BR4TII | BRAAP3 | BRADISH | BRAIDER | BRAND1E | BRAP115 | BRAT312 | BRAUERS | BRAXWEB |
| BQSSY | BR1TS2 | BR4TMBL | BRAAP44 | BRADI | BRAIDO2 | BRAND1K | BRAP131 | BRAT416 | BRAUER | BRAXX1E |
| BQTOYS | BR1TS | BR4TTY1 | BRAAPON | BRADJ1 | BRAIELL | BRAND1 | BRAP724 | BRAT444 | BRAULT | BRAY02 |
| BQU33N | BR1TTBZ | BR4TTY | BRAAPPP | BRADJP | BRAIHBG | BRAND2 | BRAP789 | BRAT49 | BRAUNCO | BRAY03 |
| BQUEEN1 | BR1TTEN | BR4VO | BRAAPP | BRADL3Y | BRAILYN | BRANDAO | BRAP7 | BRAT58 | BRAUNII | BRAY10N |
| BQUEENB | BR1TTNY | BR4YDEN | BRAAPTR | BRADLEY | BRAILY | BRANDAY | BRAPBUS | BRAT65 | BRAUNM | BRAY1 |
| BQUEENP | BR1TTON | BR50 | BRAAPZ | BRADLLC | BRAINBX | BRANDED | BRAPCTY | BRAT66 | BRAUN | BRAY20 |
| BQUIET | BR1 | BR533 | BRAAR | BRADLND | BRAINDR | BRANDEE | BRAPDDY | BRAT68 | BRAUTO | BRAY36 |
| BQUNTY | BR1ZZY | BR5490 | BRAAT | BRADONC | BRAINNP | BRANDE | BRAPHLR | BRAT6 | BRAV01 | BRAY47 |
| BQ | BR2049 | BR54911 | BRAATZ | BRADON | BRAINS1 | BRANDEZ | BRAPN | BRAT71 | BRAV06 | BRAY60 |
| BQZOO | BR204 | BR5492 | BRABHAM | BRADP | BRAIN | BRANDI8 | BRAPPAP | BRAT78 | BRAV3 | BRAY63 |
| BR001 | BR20 | BR5493 | BRABRA | BRADS87 | BRAINX | BRANDIH | BRAPPER | BRAT83 | BRAVA65 | BRAY6 |
| BR01 | BR21 | BR549II | BRABSON | BRADSGS | BRAINZ | BRANDII | BRAPPIN | BRAT87 | BRAVA9 | BRAY99 |
| BR02020 | BR222 | BR549MM | BRABUS1 | BRADSTA | BRAIWAY | BRANDIN | BRAPPOP | BRAT8 | BRAVACH | BRAYA88 |
| BR024 | BR23 | BR555 | BRABUS | BRADTOY | BRAI | BRANDI | BRAPPOW | BRAT97 | BRAVADO | BRAYAN |
| BR04DWY | BR24 | BR58 | BRAB | BRADTRK | BRAJ108 | BRANDM | BRAPPPP | BRATA2D | BRAVAN | BRAYA |
| BR0549 | BR27 | BR5FOR9 | BRACA | BRADT | BRAJ13 | BRANDN6 | BRAPPP | BRATAN | BRAVARY | BRAYB |
| BR104 | BR288 | BR5 | BRACES | BRADV | BRAJAJA | BRANDNC | BRAPPSH | BRATANY | BRAVE14 | BRAYD3N |
| BR1167 | BR28 | BR61497 | BRACEU2 | BRADY12 | BRAJA | BRANDO1 | BRAPPS | BRATBAE | BRAVE5 | BRAYD3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BRAYDEN | BRBLLN | BRCEFAN | BRDEALR | BRDOGMN | BREANNE | BREECE1 | BREEZYY | BRENS7 | BREWAL | BRG1 |
| BRAYDN | BRBLOL | BRCEWYN | BRDEBNZ | BRDOPRA | BREARN | BREECE | BREEZZE | BRENSCO | BREWBKR | BRG9 |
| BRAYDOG | BRBLV | BRCHER | BRDECOY | BRDOWN | BREATH3 | BREECH | BREEZZ | BRENSRT | BREWCE | BRGB68 |
| BRAYG | BRBMAS | BRCHETA | BRDEOUT | BRDPRO | BREATHR | BREECI | BREFIVE | BRENT38 | BREWDOG | BRGBLDR |
| BRAYLEE | BRBN101 | BRCHFLD | BRDE | BRDRCOL | BREATH | BREEDEN | BREGMAN | BRENT3 | BREWED | BRGBMW |
| BRAYLEN | BRBN1 | BRCHR | BRDFISH | BRDRPTL | BREATTA | BREEDIN | BREGUL | BRENT5 | BREWER1 | BRGBRNR |
| BRAYLEX | BRBN4ME | BRCHTA2 | BRDFORD | BRDSEED | BREAUDI | BREEDS | BREHEN | BRENT65 | BREWER2 | BRGITON |
| BRAYLN | BRBN77 | BRCHTA3 | BRDFRD1 | BRDSHYT | BREAULT | BREEEEE | BREIA | BRENT6 | BREWER4 | BRGLIFE |
| BRAYLON | BRBN7 | BRCHTA | BRDFRD2 | BRDSLYR | BREAUX | BREEEEZ | BREID | BRENT99 | BREWERS | BRGLNK1 |
| BRAYLYN | BRBNATR | BRCHTTA | BRDGANG | BRDSNG | BREA | BREEE | BREINE | BRENTB | BREWER | BRGMAN |
| BRAYMJJ | BRBNBST | BRCKHSE | BRDGE4 | BRDSONG | BREAZY | BREEEZZ | BREINY | BRENTLY | BREWGN | BRGMINI |
| BRAYMUM | BRBNDAD | BRCKNG1 | BRDGES | BRDSTRM | BREBABI | BREEHL | BREISSY | BRENTM | BREWING | BRGM |
| BRAYTON | BRBNDK | BRCKNG3 | BRDGPNT | BRDSTR | BREBABY | BREEKY | BREIVIK | BRENTN | BREWI | BRGNDY1 |
| BRAYWAY | BRBNFAN | BRCNICK | BRDGPRT | BRDTRX | BREBOZ | BREEL1 | BREK2 | BRENTS | BREWJZ | BRGOUEN |
| BRAYY | BRBNGAL | BRCO21 | BRDGRT | BRDWAY1 | BREBRE1 | BREEL2 | BREKING | BRENT | BREWNO | BRGR22 |
| BRAYZIE | BRBNGRL | BRCO22 | BRDGZ8 | BRDWAY | BREBREE | BREEMER | BRELAND | BRENTY7 | BREWR21 | BRGRA65 |
| BRAZ1L | BRBNGUY | BRCOGAL | BRDH2O | BRDWMN | BREBRE | BREEP | BRELEE | BRENTY | BREWRKS | BRGRBTS |
| BRAZEN | BRBNIV | BRCOLDY | BRDHED | BRDWRD | BREBRI | BREERN | BRELLEN | BRENTZ | BREWRLD | BRGRBUS |
| BRAZIL1 | BRBNJOE | BRCOOBX | BRDHNTR | BRDWSPR | BREBRO | BREES09 | BREM1 | BREN | BREWRR | BRGR |
| BRAZILN | BRBNKEN | BRCPA | BRDHSE | BRDWTR | BRECHR | BREES9 | BREM2 | BRENX2 | BREWR | BRGTS86 |
| BRAZUCA | BRBNLVR | BRCRLC | BRDHUNT | BRDWY2 | BRECHT1 | BREESE | BREMBO | BRENZ25 | BREWRX | BRGY15 |
| BRAZY21 | BRBNPT | BRCSAJ | BRDHWK | BRDWYNY | BRECHT | BREESUS | BREMEG | BREO619 | BREWS24 | BRGYBAB |
| BRAZY2X | BRBNRYE | BRCSDAD | BRDIE18 | BRD | BRECH | BREETEC | BREMO1 | BREPTAR | BREWSER | BRH3 |
| BRAZYMO | BRBN | BRCT04 | BRDIE1 | BRDXPRT | BRECK3 | BREETHE | BREN045 | BRERN | BREWSKI | BRH9 |
| BRAZY | BRBNX | BRCT13 | BRDII | BRDY12 | BRECK5 | BREETH | BREN14 | BRERON | BREWTON | BRHAUS |
| BRAZZER | BRBOMO | BRCT1 | BRDIL | BRDYAKA | BRECK6 | BREE | BREN1 | BRERYK | BREWTU3 | BRHOP |
| BRAZZLE | BRBPHL | BRCTML | BRDING | BRDYBCH | BRECK7 | BREEXOX | BREN4L5 | BRESHEA | BREW | BRHPR |
| BRAZZRS | BRBRANN | BRCTS | BRDINK | BRDYEXV | BRECK9 | BREEZ07 | BREN8 | BRESH | BREWZ1 | BRHHR43 |
| BRAZZYY | BRBRBR | BRCTY | BRDJR | BRDYFAN | BRECKRN | BREEZ1E | BRENBOY | BRESIXX | BREWZR | BRHTEYS |
| BRAZZZ | BRBRCO | BRCWAIN | BRDK9 | BRDYW1N | BRECKS | BREEZ21 | BRENDA1 | BRESLER | BREWZ | BRHUNT |
| BRB3R | BRBRDEN | BRCWAYN | BRDKLR | BRDYWIN | BREC | BREEZ23 | BRENDA4 | BRESSTI | BREX1TD | BRI1SH |
| BRB7 | BRBRD | BRCWHOA | BRDK | BRDYWON | BRED1 | BREEZ33 | BRENDA6 | BRESUE | BREX1T | BRI1 |
| BRB8CON | BRBROSA | BRCWYNE | BRDLA66 | BRDY | BRED21 | BREEZ3Y | BRENDA7 | BRESWRX | BREX1T6 | BRI2FIT |
| BRB9 | BRBRSHP | BRCWYN | BRDLAB | BRDZIN | BRED26 | BREEZ5 | BRENDAH | BRETAGN | BREXIT | BRI4NNA |
| BRBA1 | BRBRWYF | BRD1 | BRDLADY | BRE2 | BRED2 | BREEZ66 | BRENDAR | BRETANI | BREZ1NA | BRI5KET |
| BRBADRP | BRBSCAR | BRD2GO | BRDLAND | BRE3 | BRED3 | BREEZE1 | BRENDAW | BRETERY | BREZ20 | BRI5 |
| BRBAD | BRBSTR | BRD3 | BRDLAWN | BRE4NN4 | BRED67 | BREEZE3 | BRENDA | BRETFAN | BREZBAD | BRI9 |
| BRBAFAN | BRBT1 | BRD4C | BRDLIF | BRE4THE | BREDC8 | BREEZE5 | BRENDN | BRETGRL | BREZEEE | BRIA16 |
| BRBAFK | BRBT | BRD5 | BRDLOCO | BRE6 | BREDCAT | BREEZE6 | BRENDOE | BRETH11 | BREZE | BRIA18 |
| BRBAN | BRBUNCH | BRDAWGD | BRDLVR | BREAD9 | BREDCHK | BREEZEE | BRENDOS | BRETHAN | BREZZEX2 | BRIALEE |
| BRBBB | BRBYANN | BRDBEAR | BRDLWN | BREADC | BREDD | BREEZEJ | BRENDYN | BRETM01 | BREZI | BRIAN10 |
| BRBCX | BRBYDWL | BRDBR4N | BRDLYJG | BREADME | BREDFAM | BREEZEY | BRENEE3 | BRETMAV | BREZR | BRIAN38 |
| BRBEAR | BRBYGRL | BRDBRY2 | BRDMANN | BREADO | BREDFLD | BREEZEZ | BRENEVA | BRETSTK | BREZSUV | BRIAN39 |
| BRBEJP | BRC1 | BRDBRY | BRDMAN | BREADWR | BREDHOT | BREEZIE | BRENEWD | BRETTA | BREZWAY | BRIAN79 |
| BRBENJ | BRC3WYN | BRDCAL | BRDMBL | BREADW | BREDJ1 | BREEZO | BRENG1 | BRETTD | BREZY71 | BRIAN87 |
| BRBEQUE | BRC3 | BRDCH | BRDMN9 | BREAD | BREDJI | BREEZR | BRENICK | BRETTLL | BREZZO | BRIAN9 |
| BRBEUTY | BRC4 | BRDCOCH | BRDMN | BREADY | BREDMK2 | BREEZ | BRENLY | BRETTS | BREZZYB | BRIANA1 |
| BRBE | BRC8TS | BRDDAWG | BRDMOBL | BREAK19 | BREDRT | BREEZY1 | BRENMAR | BRETT | BREZZYD | BRIANAB |
| BRBFAB5 | BRCA2 | BRDDDRG | BRDNBG | BREAK80 | BREDSOX | BREEZY2 | BRENMOM | BRETTYB | BREZZY | BRIANAJ |
| BRBG430 | BRCASVR | BRDDGGY | BRDNBIZ | BREAKBD | BREE04 | BREEZY3 | BRENNA1 | BRETX | BREZZZY | BRIANAL |
| BRBGAME | BRCAT1 | BRDDGN | BRDNERD | BREAKEM | BREE18 | BREEZY4 | BRENNAH | BRETZ | BRF1 | BRIANAV |
| BRBGT | BRCAT24 | BRDDOG1 | BRDNEST | BREAKEY | BREE1 | BREEZY5 | BRENNAK | BREVANS | BRFARM | BRIANA |
| BRBH47 | BRCAT5 | BRDDOG3 | BRDNG | BREAKPT | BREE726 | BREEZY7 | BRENNAN | BREVC8 | BRFARMZ | BRIANE |
| BRBIEB | BRCAT6 | BRDDOG5 | BRDNMBL | BREAKRR | BREE7 | BREEZYB | BRENNEE | BREVEZY | BRFCASE | BRIANF |
| BRBIEXL | BRCATT | BRDDOGN | BRDNRD2 | BREAL2 | BREE812 | BREEZYO | BRENNEN | BREW01 | BRFFA | BRIANH |
| BRBIGRL | BRCA | BRDDOG | BRDNR | BREAL58 | BREEANN | BREEZYP | BRENNIE | BREW22 | BRFH47 | BRIANJR |
| BRBJEEP | BRCBILY | BRDDRGN | BRDNSKI | BREAL | BREEAZY | BREEZYS | BRENNI | BREW3R | BRFIELD | BRIANJ |
| BRBJK | BRCE4 | BRDDSL | BRDNST | BREANNA | BREEBLS | BREEZY | BRENS3 | BREW41 | BRFSTNK | BRIANN3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BRIANNA | BRIDCHC | BRIGIT | BRINANA | BRISTI | BRITQT | BRIZ1 | BRKLYN2 | BRLEYA | BRN2SHP | BRNCROE |
| BRIANS | BRIDE2B | BRIGJR | BRINARN | BRISTL | BRITRS | BRIZ88 | BRKLYN7 | BRLGRL | BRN2SPD | BRNC |
| BRIANSZ | BRIDEB | BRIGLE | BRINA | BRISTOL | BRITSBU | BRIZEEB | BRKLYNB | BRLIDEA | BRN2SWM | BRND1 |
| BRIAR16 | BRIDEJC | BRIGLIN | BRINCAR | BRISTOW | BRITSCR | BRIZET | BRKLYNE | BRLINE | BRN2WIN | BRNDA7 |
| BRIARD | BRIDER | BRIGMCD | BRINCA | BRISWRX | BRITSKI | BRIZGRL | BRKLYNN | BRLINV | BRN2WN | BRNDAS |
| BRIARI | BRIDE | BRIGNER | BRINCS1 | BRIS | BRITSUM | BRIZI13 | BRKLYN | BRLIT | BRN3Y3Z | BRNDAWG |
| BRIARN | BRIDG34 | BRIGNR | BRINDA | BRIT01 | BRITS | BRIZY | BRKMALL | BRLIVS | BRN4FSH | BRNDA |
| BRIAS | BRIDG3T | BRIGOTI | BRINDL | BRIT03 | BRITT01 | BRIZZY | BRKMAN | BRLM2 | BRN5UGR | BRNDEAD |
| BRIA | BRIDG3 | BRIGSY1 | BRINEL | BRIT10A | BRITT17 | BRIZZZ | BRKMOM | BRLMOM | BRNAGN3 | BRNDEM |
| BRIAZ | BRIDG4 | BRIGSZ4 | BRINELZ | BRIT1SH | BRITT19 | BRIZZZZ | BRKN247 | BRLNTL | BRNAGN | BRNDER |
| BRIB8BY | BRIDGE1 | BRIGUY | BRINEY | BRIT1 | BRITT1 | BRJ1 | BRKN6RD | BRLN | BRNB4LV | BRNDGS |
| BRIBABE | BRIDGE4 | BRIG | BRING3 | BRIT2U | BRITT22 | BRJEEP | BRKN80R | BRLPN | BRNBEAR | BRNDI86 |
| BRIBABY | BRIDGES | BRIHAN | BRINGIT | BRIT392 | BRITT2 | BRJR93 | BRKN80 | BRLRACR | BRNBKI | BRNDINI |
| BRIBBY | BRIDGE | BRIHAR3 | BRINGLE | BRIT42 | BRITT50 | BRJUG | BRKNARO | BRLTCHR | BRNBLUE | BRNDI |
| BRIBET1 | BRIDGID | BRIHM | BRINGO | BRIT444 | BRITT79 | BRJ | BRKNBD1 | BRLUV | BRNBUNY | BRNDL |
| BRIBOT | BRIDGL2 | BRIICK | BRINGRL | BRIT4D | BRITT81 | BRK1YN | BRKNBD | BRL | BRNC01 | BRNDN08 |
| BRIBRAN | BRIDGL | BRIISH | BRINHO | BRIT650 | BRITT85 | BRK3 | BRKNBLK | BRLY97 | BRNC021 | BRNDN55 |
| BRIBRAT | BRIDGRL | BRIJANE | BRINITS | BRIT68 | BRITT91 | BRK4EVR | BRKNBOW | BRLYFIT | BRNC022 | BRNDNGO |
| BRIBRII | BRIDGT3 | BRIJCDN | BRINK10 | BRIT79 | BRITT92 | BRK4FRG | BRKNCLB | BRLYN | BRNC050 | BRNDNUE |
| BRIBRU | BRIDGTT | BRIJG | BRINK9 | BRIT88 | BRITTEN | BRK4IT | BRKNECK | BRLYSQR | BRNC06G | BRNDNU |
| BRIB | BRIDZLA | BRIJNI | BRINKER | BRIT89 | BRITTF | BRKAA3 | BRKNGXC | BRM13DC | BRNC094 | BRNDO |
| BRIC551 | BRIE123 | BRIJU | BRINKO | BRIT94 | BRITTG | BRKALEG | BRKNH2O | BRM1 | BRNCETT | BRNDTTE |
| BRIC55 | BRIE22 | BRIJ | BRINKSB | BRITAIN | BRITTH | BRKALG | BRKNHPY | BRMACH | BRNCET | BRNDYLT |
| BRICBEE | BRIEAZY | BRIKAT | BRINKS | BRITANY | BRITTI | BRKAMIH | BRKNICK | BRMAYOR | BRNCGRL | BRNDY |
| BRICBRE | BRIEBRI | BRIKBUG | BRINK | BRITB24 | BRITTLZ | BRKATS | BRKNNEC | BRMBLJM | BRNCHN | BRNEBNZ |
| BRICCTY | BRIEBUG | BRIKCTY | BRINNIE | BRITBAY | BRITTM | BRKATT | BRKNNY | BRMBLL | BRNCH | BRNEMSS |
| BRICE12 | BRIEEZY | BRIKDUP | BRINO22 | BRITBCH | BRITTMP | BRKAT | BRKNRD6 | BRMH1 | BRNCO13 | BRNES |
| BRICE3 | BRIELE1 | BRIKER | BRINSEY | BRITBIH | BRITTNY | BRKATZ | BRKNRDG | BRMH | BRNCO16 | BRNEYEZ |
| BRICE7 | BRIELEW | BRIKHWS | BRINSN7 | BRITBOX | BRITTR3 | BRKBKMT | BRKNRD | BRMILA | BRNCO19 | BRNFH2 |
| BRICENO | BRIEMOM | BRIKLN | BRINSON | BRITBRE | BRITTRU | BRKBNK | BRKNRUN | BRMLM | BRNCO1 | BRNFIND |
| BRICE | BRIEN1 | BRIKMAN | BRINTH | BRITBRN | BRITTS2 | BRKBOSS | BRKNS4 | BRMLWGN | BRNCO20 | BRNFND |
| BRICH01 | BRIEN | BRIKR | BRIN | BRITBSH | BRITTS | BRKB | BRKNSOL | BRMMMM | BRNCO21 | BRNFNDZ |
| BRICHAK | BRIERE1 | BRIKTOP | BRINY | BRITBUG | BRITTT | BRKCH3X | BRKNSPN | BRMRDR | BRNCO22 | BRNFR33 |
| BRICIE | BRIEZ71 | BRIKTUP | BRIONES | BRITBUS | BRITTT | BRKCHEK | BRKNTOY | BRMRHVN | BRNCO24 | BRNFREE |
| BRICINI | BRIEZE | BRIK | BRIO | BRITCAT | BRITTW | BRKCHK | BRKNWND | BRMSTK1 | BRNCO2 | BRNFRE |
| BRICK03 | BRIEZ | BRIKZ | BRIREXX | BRITCAZ | BRITTYD | BRKCITY | BRKN | BRMSTK | BRNCO50 | BRNFRSH |
| BRICK10 | BRIFE | BRIL350 | BRIRN | BRITEES | BRITTY | BRKDBNK | BRKONE | BRMSTYK | BRNCO51 | BRNFRZE |
| BRICK1 | BRIFLIP | BRILEY | BRIRPCH | BRITEMS | BRITTZ | BRKDWN | BRKOT | BRMSTYX | BRNCO66 | BRNG1T |
| BRICK4U | BRIG2U | BRILI | BRIR | BRITE | BRITW29 | BRKEAF | BRKPARK | BRMTNS | BRNCO6G | BRNGCSH |
| BRICK4 | BRIGD | BRILL23 | BRISA13 | BRITFIT | BRITWRX | BRKEBOY | BRKRNGR | BRMUDA | BRNCO6 | BRNGFTD |
| BRICK66 | BRIGETS | BRILL3 | BRISBMW | BRITGAL | BRITWY1 | BRKEBUG | BRKRZOO | BRMUSIC | BRNCO72 | BRNGIRL |
| BRICK73 | BRIGET | BRILLO1 | BRISCO1 | BRITGBV | BRIT | BRKFR33 | BRKSCDY | BRM | BRNCO87 | BRNGJOY |
| BRICK85 | BRIGG1N | BRILLS | BRISGT | BRITGRL | BRITXO1 | BRKFR3E | BRKSH1P | BRMX5 | BRNCOAL | BRNGNVN |
| BRICKDR | BRIGGAN | BRILL | BRISHTI | BRITHAN | BRITZ1 | BRKFREE | BRKSHRK | BRN1GRL | BRNCOBB | BRNGOUT |
| BRICKD | BRIGGS1 | BRILNT1 | BRISKER | BRITIS3 | BRITZAH | BRKGBAD | BRKSIDE | BRN2BWD | BRNCOBX | BRNGRL |
| BRICKED | BRIGGS | BRILPN | BRISKET | BRITJON | BRITZ | BRKGRL | BRKSMSH | BRN2CRZ | BRNCODR | BRNH2O |
| BRICKER | BRIGGY8 | BRILYN | BRISKEY | BRITLDY | BRIUNIT | BRKHOUS | BRKSQRL | BRN2DIE | BRNCOFE | BRNH2O |
| BRICKEY | BRIGGZY | BRIM061 | BRISKIT | BRITLIT | BRIWIP6 | BRKHSE | BRKSTF | BRN2FLI | BRNCOG6 | BRNHLDA |
| BRICKGI | BRIGHAM | BRIM1 | BRISKI | BRITLPN | BRI | BRKIB | BRKSTRB | BRN2FLY | BRNCOH | BRNHLD |
| BRICKLN | BRIGHT1 | BRIMA1 | BRISKR | BRITMIR | BRIX1 | BRKIEB | BRKTHRU | BRN2GRV | BRNCORN | BRNHOLD |
| BRICKR | BRIGHT4 | BRIMBLE | BRISKT2 | BRITNE1 | BRIX2 | BRKILEE | BRKTZ | BRN2LSE | BRNCOR | BRNHRT7 |
| BRICKS | BRIGHT9 | BRIMW | BRISKT | BRITNEL | BRIXEY | BRKLAND | BRKWAY | BRN2NRS | BRNCOS | BRNHRT |
| BRICKY | BRIGHTN | BRIN8R | BRISK | BRITNEY | BRIXY | BRKLDY | BRKWNGS | BRN2QLT | BRNCOTT | BRNHUNT |
| BRICLN | BRIGHTP | BRINA01 | BRISLIN | BRITNY2 | BRIXL8D | BRKLES | BRK | BRN2RD | BRNCOWT | BRNIAC |
| BRICMAN | BRIGHTZ | BRINA14 | BRISMA1 | BRITNY | BRIXLND | BRKLNN | BRKYRDZ | BRN2ROC | BRNCOW | BRNIBOY |
| BRICUA | BRIGID1 | BRINA96 | BRISOLD | BRITO07 | BRIXOXO | BRKLOVE | BRL1 | BRN2RSQ | BRNCO | BRNICE |
| BRICX | BRIGID | BRINACK | BRISSY | BRITOS | BRIX | BRKLYF | BRLBOSS | BRN2RUN | BRNCOXL | BRNIDGL |
| BRICYRD | BRIGIPS | BRINALS | BRISTEL | BRITO | BRIYAN | BRKLYN1 | BRLB | BRN2SHN | BRNCRDR | BRNIES |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BRNIII | BRNSSJ | BROCK1 | BROFIST | BROKNT | BRONCO6 | BROOK2 | BROS77 | BROWN23 | BRPS | BRRROW9 |
| BRNIN4U | BRNSUGA | BROCK22 | BROFLEX | BROKN | BRONCO8 | BROOK3S | BROSAL | BROWN2 | BRPTR24 | BRRROW |
| BRNIN8R | BRNSUG | BROCK23 | BROFO2 | BROKP3R | BRONCO9 | BROOK5 | BROSARD | BROWN3 | BRPTR | BRRRO |
| BRNIZ | BRNS | BROCK2 | BROGAN | BROKR1 | BRONCOB | BROOKD | BROSBNZ | BROWN5 | BRP | BRRRPSH |
| BRNIZZ | BRNTBLT | BROCK30 | BROGD3N | BROKR | BRONCOH | BROOKE3 | BROSCHK | BROWN67 | BRQKNRD | BRRRPSS |
| BRNJMN | BRNTBY | BROCK58 | BROGDON | BROKS | BRONCOJ | BROOKE7 | BROSCOE | BROWN6 | BRQNCO | BRRRP |
| BRNJUG | BRNTFRD | BROCK99 | BROGERS | BROKU | BRONCOK | BROOKE9 | BROSDAD | BROWN8 | BRQQKLN | BRRRR1 |
| BRNK182 | BRNTLEE | BROCKD | BROGGS | BROLAND | BRONCOO | BROOKEB | BROSD | BROWNES | BRQUA | BRRRR23 |
| BRNKAT | BRNTOIL | BROCKEY | BROGHM | BROLLN | BRONCOR | BROOKEH | BROSE3 | BROWNE | BRR1 | BRRRR9 |
| BRNKDG1 | BRNTORG | BROCKIE | BROGIE | BROLL | BRONCOS | BROOKEH | BROSE42 | BROWNEY | BRR7 | BRRRRMW |
| BRNKHO | BRNTORN | BROCKJR | BROGRU | BROLO | BRONCO | BROOKER | BROSEB | BROWNFH | BRR9 | BRRRRO |
| BRNKMN | BRNTO | BROCKLY | BROGUE | BROLUV | BRONCOX | BROOKES | BROSEPH | BROWNI3 | BRRADON | BRRRRR9 |
| BRNKO1 | BRNTPNT | BROCKNP | BROHD | BROLY1 | BRONCOZ | BROOKEW | BROSIS9 | BROWNII | BRRAPPP | BRRRRRE |
| BRNKOL | BRNTWN | BROCKOL | BROHIO1 | BROLY29 | BRONCS1 | BROOKI3 | BROSIUS | BROWNIN | BRRAPP | BRRRRRR |
| BRNKO | BRNT | BROCKO | BROHOE | BROLYRS | BRONCS | BROOKIB | BROSK1 | BROWNI | BRRAPTR | BRRRRRT |
| BRNKYSQ | BRNW1LD | BROCKS | BROHO | BROLY | BRONC | BROOKIE | BROSKI | BROWNMS | BRRAP | BRRRRR |
| BRNLGCY | BRNWILD | BROCK | BROH | BROMAMA | BRONDY | BROOKLN | BROSKOL | BROWNNG | BRRATT | BRRRRRZ |
| BRNLQR | BRNWLD | BROCKY1 | BROIIIO | BROMBOM | BRONGE | BROOKS4 | BROSKO | BROWNRN | BRRAT | BRRRRTT |
| BRNMOM | BRNWTR | BROCKY | BROJAVE | BROMEN | BRONGO | BROOKS7 | BROSKPR | BROWNS2 | BRRBIN | BRRRR |
| BRNMSK | BRN | BROCLEI | BROK3N | BROMOVE | BRONK01 | BROOKS8 | BROSLAW | BROWNS4 | BRRBINZ | BRRRRZ |
| BRNMUDD | BRNXBMR | BROCMCO | BROK3PR | BRON1 | BRONK02 | BROSKSA | BROSMOM | BROWNS5 | BRRBON | BRRRS |
| BRNNON | BRNYD10 | BROCURT | BROK3RD | BRON23 | BRONK1 | BROOKSD | BROSO | BROWNS6 | BRRBRR2 | BRRRT1 |
| BRNNPIG | BRNYS | BROC | BROK3R | BRONAYE | BRONKEY | BROOKSH | BROSPAP | BROWNS8 | BRRCADE | BRRRTT |
| BRNNWYO | BRNZ89 | BRODACH | BROK3 | BRONCO2 | BRONKLO | BROOKSJ | BROSTAF | BROWNS9 | BRRCTZ | BRRRT |
| BRNOCZ | BRNZJET | BRODAD | BROK513 | BRONC03 | BRONKOH | BROOKSK | BROSTEP | BROWNSH | BRRDEE | BRRRUTO |
| BRNOT | BRNZKAR | BRODALE | BROKAF | BRONC04 | BRONKO | BROOKSM | BROSTER | BROWNSI | BRREDDY | BRRR |
| BRNOUT | BRNZRN | BRODEAC | BROKASF | BRONC05 | BRONK | BROOKSR | BROSTFU | BROWNSW | BRREEZY | BRRRZA |
| BRNOWT2 | BRO4AFK | BRODEL | BROKBAD | BRONC06 | BRONKY | BROOKS | BROS | BROWNS | BRREID | BRRT7 |
| BRNOWT | BRO4N | BRODER | BROKBOY | BRONC07 | BRONLAW | BROOKSY | BROT8O | BROWNT | BRRGRR | BRRTT |
| BRNRBR | BRO6AN | BRODE | BROKBY1 | BRONC09 | BRONNRM | BROOK | BROTARY | BROWNV | BRRGUY | BRRT |
| BRNRDAD | BRO7HER | BRODH2O | BROKBY2 | BRONC1 | BRONNY | BROOKY | BROTEA | BROWN | BRRIDE | BRRUCE |
| BRNRMBL | BRO7 | BRODIE1 | BROKDAD | BRONC21 | BRONP | BROOKZ1 | BROTHAK | BROWNY | BRRJOE | BRRUHH |
| BRNRMOM | BRO9AN | BRODIE8 | BROKDWN | BRONC22 | BRONSN | BROOM01 | BROTHA | BROWNZ | BRRLMKR | BRRUH |
| BRNRND | BROACH | BRODIES | BROKE02 | BRONC23 | BRONTE | BROOM13 | BROTHER | BROWOAH | BRRLPRF | BRRUUCE |
| BRNRVR | BROADST | BRODI | BROKE1 | BRONC2 | BRON | BROOMIE | BROTHX | BROWPRI | BRRMSTK | BRRUUHH |
| BRNS425 | BROADY | BRODJC | BROKE2 | BRONC3 | BRONX16 | BROOMN | BROTY | BROWWB | BRRNEE2 | BRYFAM |
| BRNS62 | BROASTD | BRODOZR | BROKE55 | BRONC54 | BRONX1 | BROOMO1 | BROUD | BROW | BRRNEE | BRRYSLO |
| BRNS76 | BROATO | BRODSTR | BROKEAL | BRONC5 | BRONX2 | BROOMS1 | BROUMAD | BRO | BRRNNER | BRRY |
| BRNS99 | BROB05 | BRODUKE | BROKEAZ | BRONC66 | BRONX4L | BROOMS | BROUSE | BROXOKE | BRRO9 | BRS1 |
| BRNSBUG | BROB123 | BRODWAY | BROKEB | BRONC6G | BRONX8 | BROOM | BROU | BROX | BRROFAN | BRS2 |
| BRNSCOE | BROB18E | BRODWY | BROKEEE | BRONC6 | BRONXEC | BROOO | BROVADA | BROY1K | BRROGAN | BRS3 |
| BRNSCUB | BROB1 | BROD | BROKEEM | BRONC88 | BRONXNY | BROOQUE | BROVVNS | BROY1 | BRROH9 | BRS6 |
| BRNSE5 | BROBOBS | BRODY8 | BROKEE | BRONCA | BRONX | BROOSTR | BROW12 | BROY999 | BRROH | BRS9 |
| BRNSFAN | BROBOX | BRODYGT | BROKEHA | BRONCCO | BRONZ51 | BROOTS | BROW1 | BROYAL | BRROOMM | BRSARG |
| BRNSFN6 | BROBRO2 | BRODYJ2 | BROKEN6 | BRONCGO | BRONZE1 | BROOT | BROW94 | BROYCE | BRROOM | BRSBN7 |
| BRNSFN | BROBWAN | BRODYJ | BROKENN | BRONCHO | BRONZE2 | BROO | BROWDOC | BROYLES | BRROO | BRSBROS |
| BRNSGR1 | BROB | BRODYR | BROKEN | BRONCH | BRONZE4 | BROOX | BROWDY | BROYLS1 | BRROW9 | BRSC789 |
| BRNSGR2 | BROBYE | BRODY | BROKER1 | BRONCIN | BRONZE6 | BROOZER | BROWE | BROYLTY | BRROW | BRSCHT |
| BRNSGRI | BROC01 | BRODYYY | BROKER2 | BRONCIT | BRONZEU | BROOZE | BROWGRL | BROYOTA | BRRO | BRSDPM |
| BRNSHT | BROCAT | BRODZ3 | BROKER | BRONCI | BRONZ | BROPRCO | BROWHAT | BROZAK | BRRO9 | BRSEE7 |
| BRNSHU | BROCHIL | BRODZK1 | BROKE | BRONCKI | BROO7KS | BROQE | BROWLDY | BROZARK | BRRR10X | BRSEE |
| BRNSKIN | BROCHLL | BRODZKI | BROKEY4 | BRONCKY | BROOFER | BROQUE | BROWLUV | BROZER | BRRR9 | BRSERKR |
| BRNSKN | BROCHZY | BROE | BROKGRL | BRONCMO | BROOK03 | BROQUI | BROWN05 | BROZ | BRRRAP | BRSFAN1 |
| BRNSLUV | BROCIV | BROEXP | BROKIE | BRONCNO | BROOK13 | BROR117 | BROWN07 | BRP5 | BRRRBN | BRSGLNA |
| BRNSLYR | BROCK11 | BROF4D5 | BROKLYN | BRONCO1 | BROOK17 | BRORED | BROWN10 | BRPADI | BRRRBUN | BRSGRAM |
| BRNSNTA | BROCK13 | BROF4D | BROKN1 | BRONCO2 | BROOK1E | BROS07 | BROWN16 | BRPALET | BRRRD | BRSGRM |
| BRNSOIL | BROCK16 | BROFESR | BROKNOW | BRONCO3 | BROOK1 | BROS11 | BROWN1E | BPBRRP | BRRROH | BRSHBYS |
| BRNSONR | BROCK17 | BROFF2 | BROKNRD | BRONCO4 | BROOK22 | BROS64 | BROWN22 | BRPLIFE | BRRROKE | BRSHGUD |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BRSHWRK | BRTNBRN | BRUCKEI | BRUJA8 | BRUSH54 | BRUUHHH | BRWNBKR | BRWYNE | BRYNEN | BRZOT | BS48 |
| BRSH | BRTNDR | BRUCKS4 | BRUJAH | BRUSH59 | BRUUHH | BRWNBOY | BRXDY6 | BRYNERS | BRZO | BS4LS |
| BRSIMS | BRTNEE | BRUCKS | BRUJA | BRUSHES | BRUUH | BRWNBTY | BRXNCO | BRYNER | BRZR24 | BS51 |
| BRSINC1 | BRTNPL | BRUCREW | BRUJITA | BRUSHIN | BRUUM | BRWNCO | BRXNMUD | BRYNLEE | BRZRKR | BS529 |
| BRSINC | BRTNRCH | BRUCRU3 | BRUKRU | BRUSHUM | BRUUTD | BRWNCT | BRXNSTX | BRYNNAF | BRZRS | BS555 |
| BRSITEC | BRTR1DA | BRUCRU6 | BRULEE | BRUSHUP | BRUUTIS | BRWNCW | BRX | BRYNNA | BRZWELS | BS5762 |
| BRSLLC | BRTRN | BRUCRU7 | BRULE | BRUSH | BRUUTUS | BRWNDOG | BRY1CE | BRYNNIE | BRZ | BS605 |
| BRSMATO | BRTS1DE | BRUCRUE | BRUMBUG | BRUSHY | BRUUUHH | BRWNE1 | BRY22O | BRYNN | BRZY1 | BS620 |
| BRSMNKY | BRTSDE | BRUCRU | BRUMBYS | BRUSKI | BRUUUH | BRWNEE | BRY5 | BRYNNXO | BRZY4TH | BS67 |
| BRSMOM | BRTSHFN | BRUCWYN | BRUMBY | BRUSLEE | BRUUUUH | BRWNES | BRY7 | BRYNO | BRZYBAD | BS687 |
| BRSOH | BRTSHMG | BRUDA | BRUMBYZ | BRUSTEN | BRUUUUU | BRWNE | BRYALLN | BRYNT02 | BRZYBBY | BS707 |
| BRSONME | BRTSIDE | BRUDDER | BRUMCO2 | BRUST | BRUV | BRWNEYZ | BRYAN07 | BRYNT1 | BRZYBLU | BS78 |
| BRSQTCH | BRTSMRT | BRUDE | BRUMCO3 | BRUT13 | BRUZD | BRWNFAM | BRYAN16 | BRYNT3 | BRZYBUG | BS79 |
| BRSRKR | BRTSTOY | BRUDMUM | BRUMFAM | BRUT1S | BRUZER | BRWNFN | BRYAN1 | BRYN | BRZYKTO | BS7SS |
| BRSTL1 | BRTTNYB | BRUDSNY | BRUMMER | BRUT1 | BRUZIN | BRWNG5 | BRYAN2 | BRYONCE | BRZYL5 | BS85 |
| BRSTL | BRTTNYJ | BRUECRU | BRUMM | BRUT22S | BRUZKI | BRWNGUY | BRYAN3 | BRYOJNR | BRZYVAN | BS89 |
| BRSUG4R | BRTTNY | BRUEGGS | BRUMMY1 | BRUT454 | BRUZR27 | BRWNG | BRYAN93 | BRYONSR | BRZZ1 | BS915 |
| BRSUGAH | BRTUS1 | BRUESH | BRUMMY2 | BRUTAE | BRUZRB | BRWNIES | BRYANA | BRYONS | BRZZ727 | BS99 |
| BRSUGA | BRTUS7 | BRUFF2 | BRUMMY | BRUTANG | BRUZR | BRWNIE | BRYANN | BRYON | BRZZED3 | BSA1 |
| BRSUG | BRTUSB | BRUGAL | BRUMOS | BRUTA | BRVBBY | BRWNIN | BRYANOH | BRYPTA | BRZZERS | BSA2 |
| BRS | BRTUSC3 | BRUGGE | BRUMO | BRUTE29 | BRVGIRL | BRWNI | BRYANS | BRYRYMA | BRZZN | BSA5 |
| BRT33A | BRTWRST | BRUGG | BRUMS | BRUTE4S | BRVHRT1 | BRWNLEE | BRYANT2 | BRYSHER | BRZZRK | BSA8 |
| BRTAGNE | BRT | BRUGH27 | BRUMY2 | BRUTE66 | BRVHRT | BRWNLEY | BRYANT3 | BRYSK1A | BRZZRS | BSABAA |
| BRTANGL | BRTYWHT | BRUGS | BRUNA78 | BRUTH3 | BRVII | BRWNNG | BRYANTS | BRYSKID | BRZZ | BSABATH |
| BRTANG | BRU14ME | BRUGUY | BRUNCHR | BRUTHRU | BRVMEN | BRWNOUT | BRYANT | BRYSN | BRZZZ | BSAB |
| BRTBLUE | BRU1NS | BRUH71 | BRUNCH | BRUTHR | BRVNO | BRWNPPL | BRYAN | BRYSON7 | BRZZZZ | BSACAI |
| BRTBRAT | BRU1 | BRUHAHA | BRUNER | BRUTHUR | BRVO20 | BRWNS01 | BRYANX3 | BRYSONW | BS05 | BSACCB |
| BRTBRTO | BRU2TLY | BRUHAPS | BRUNES | BRUTI52 | BRVO21 | BRWNS04 | BRYANX4 | BRYSON | BS101 | BSADAD |
| BRTBRT | BRU2US2 | BRUHCAR | BRUNETT | BRUTIFL | BRVO7 | BRWNS1 | BRYASTY | BRYSTOL | BS1022 | BSAD |
| BRTBTCH | BRU2US3 | BRUHGRL | BRUNI1 | BRUTISH | BRVORET | BRWNS22 | BRYBABY | BRYSTON | BS1062 | BSAFAM |
| BRTEE | BRU2 | BRUHH05 | BRUNI | BRUTIS | BRVP | BRWNS24 | BRYBEEF | BRYS | BS1066 | BSAFEOH |
| BRTENDR | BRU4 | BRUHHHH | BRUTI | BRVSFAN | BRWNS32 | BRYCE01 | BRYT80 | BS10 | BSAFEYO |
| BRTEYES | BRUBB | BRUHHH | BRUNO13 | BRUTIZ | BRVSGRL | BRWNS4 | BRYCE18 | BRYTRDA | BS11 | BSAF |
| BRTEYZ | BRUBECK | BRUHH | BRUNO1 | BRUTL2 | BRVWMN | BRWNS55 | BRYCE1 | BRYTRED | BS1967 | BSAID |
| BRTGR | BRUBOSS | BRUHLOL | BRUNO4 | BRUTL | BRW2 | BRWNS5 | BRYCE25 | BRYW | BS1972 | BSAJAFM |
| BRTH3RS | BRUBS | BRUHMIA | BRUNO53 | BRUTMAN | BRW6 | BRWNS64 | BRYCE3 | BRYZBMW | BS1976 | BSAKULA |
| BRTHA56 | BRUB | BRUHMOM | BRUNO74 | BRUTON2 | BRWBBY | BRWNS6 | BRYCE8 | BRYZZO1 | BS1983 | BSALEM |
| BRTHA8 | BRUC3 | BRUHM | BRUNO9 | BRUTOS | BRWBEAR | BRWNS85 | BRYCE97 | BRZ2SLW | BS1DS | BSALRC |
| BRTHAB | BRUCCH | BRUHNCO | BRUNOB | BRUTO | BRWBEER | BRWNSFN | BRYCEA | BRZ3RK | BS2002 | BSALT |
| BRTHA | BRUCE01 | BRUH | BRUNOO | BRUTS13 | BRWCR3W | BRWNSGA | BRYCEJ | BRZ4SHZ | BS2010 | BSAMA |
| BRTHEDP | BRUCE04 | BRUHX3 | BRUNOS | BRUTS1 | BRWCREW | BRWNSGR | BRYCEW3 | BRZA | BS2020 | BSAMZ |
| BRTHEEZ | BRUCE1 | BRUHXD | BRUNO | BRUTSQD | BRWCTY1 | BRWNSKN | BRYCE | BRZBRAT | BS2026 | BSANDRS |
| BRTHE | BRUCE22 | BRUHZ | BRUNS19 | BRUTU5 | BRWDOG | BRWNSSB | BRYCEZ | BRZBUTI | BS20 | BSANNE |
| BRTHEZ | BRUCE23 | BRUIN5 | BRUNSE2 | BRUTUS1 | BRWDTME | BRWNTRD | BRYCK | BRZED | BS21 | BSANTA |
| BRTHIDE | BRUCE2 | BRUINS1 | BRUNSGT | BRUTUS4 | BRWDZ | BRWNTWN | BRYCWAG | BRZEE | BS220 | BSAO |
| BRTHLMU | BRUCE32 | BRUINS4 | BRUNTKY | BRUTUS5 | BRWFAN | BRWNZ1 | BRYE | BRZEFUN | BS2226 | BSARAN |
| BRTHLSS | BRUCE3 | BRUINS | BRUNTSE | BRUTUSB | BRWGRL | BRWNZ6 | BRYFERY | BRZERKR | BS222 | BSARU1 |
| BRTHRMN | BRUCE5 | BRUIN | BRUNTY | BRUTUSS | BRWK20 | BRWNZGR | BRYGUY7 | BRZERK | BS23ROB | BSAT515 |
| BRTHRS2 | BRUCEB | BRUINZ | BRUOT | BRUTUS | BRWK2 | BRWRSVL | BRYGUY | BRZE | BS2BS | BSAT53 |
| BRTHRS3 | BRUCEC | BRUISED | BRUPP66 | BRUTUX | BRWK3 | BRWRS | BRYHSON | BRZFAN | BS2MA | BSATRVL |
| BRTHR | BRUCEFN | BRUISER | BRUREX | BRUTUZ | BRWKS | BRWSKI | BRYJO | BRZJ | BS2RATI | BSATRVL |
| BRTISH | BRUCEH | BRUIT | BRUSCAT | BRUTWO | BRWK | BRWSUGA | BRYKJR | BRZKI | BS2 | BSAUER |
| BRTLBY | BRUCES | BRUIU | BRUSED | BRUT | BRWLDY | BRWSUGR | BRYL33 | BRZLVR | BS302 | BSAUSN |
| BRTLIQU | BRUCEW | BRUIZUR | BRUSER | BRUTYS | BRWM3 | BRWTHME | BRYLEE | BRZNBY | BS3CMP | BSAVA6E |
| BRTLYN | BRUCE | BRUJA23 | BRUSE | BRUTY | BRWN136 | BRWTR | BRYLIE | BRZNICK | BS419 | BSAVAGE |
| BRTN5 | BRUCFER | BRUJA31 | BRUSH1 | BRUUCCE | BRWN226 | BRWTUS | BRYN1 | BRZN | BS430 | BSAVD |
| BRTNAIR | BRUCIEB | BRUJA49 | BRUSH2X | BRUUCE1 | BRWN5 | BRWWRKS | BRYNA | BRZONBY | BS43 | BSAVVY |
| BRTNBOS | BRUCIE | BRUJA77 | BRUSH3M | BRUUH2 | BRWNBAE | BRW | BRYNDA | BRZOOOM | BS455 | BSB1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BSB2 | BSDWRLD | BSHFPC | BSKAR | BSMRT | BSRIII | BSTDAY | BSTMOM | BSUE | BT3 | BTBUCK |
| BSB4EVR | BSD | BSHHHLT | BSKAZ | BSMR | BSRTR | BSTDDS | BSTMWD | BSUGA | BT41 | BTBUSA1 |
| BSB9 | BSE401K | BSHINY | BSKBAL | BSMS | BSS1 | BSTDEGO | BSTN05 | BSUGGA | BT430 | BTBYEC1 |
| BSBA98 | BSEBALL | BSHIP | BSKBLLR | BSMTCVE | BSS8 | BSTDEVR | BSTN617 | BSUMMS | BT4ASHS | BTC01NS |
| BSBALL1 | BSEBAL | BSHIVES | BSKCRZ | BSMTH56 | BSS9 | BSTDOOR | BSTNANA | BSUNNY | BT4OSU | BTC01N |
| BSBALL | BSECAMP | BSHIVY | BSKID | BSMTR | BSSAB | BSTDYYT | BSTNANI | BSUPRMN | BT522 | BTC1OOK |
| BSBBY | BSECMP | BSHKS | BSKITTY | BSMURF | BSSBABE | BSTEED1 | BSTNBLK | BSUPROF | BT61 | BTC1 |
| BSBEE | BSECUR2 | BSHMN | BSKI | BSM | BSSBABY | BSTEELC | BSTNBRN | BSUPR | BT638 | BTC21M |
| BSBFAN2 | BSECURE | BSHMONY | BSKMN | BSN2B | BSSBCH | BSTEELE | BSTNGNU | BSUR | BT71 | BTC4LFE |
| BSBGR | BSEDTRN | BSHOCKS | BSKN21 | BSN8 | BSSBTCH | BSTEES | BSTNGRL | BSUZY | BT7274 | BTC5OOK |
| BSBJEB | BSEE85 | BSHOG | BSKOMAL | BSNECE | BSSDOLL | BSTEIN | BSTNG | BSVAN | BT73 | BTC5OOX |
| BSBJEEP | BSEE88 | BSHOPS2 | BSKRNR | BSNED | BSSHOG | BSTEINY | BSTNMA | BSV | BT781 | BTCAKE |
| BSBL4LF | BSEEINU | BSHOPS | BSKTBLL | BSNFRFR | BSSL4DY | BSTELLE | BSTNMOM | BSW1FEY | BT79 | BTCBMF |
| BSBLDOC | BSEENGU | BSHOP | BSKTBXU | BSNHARP | BSSLAD1 | BSTEP2 | BSTNONI | BSW1FT | BT7MT5 | BTCBMW |
| BSBLFAM | BSEENU | BSHORES | BSKTCAS | BSNIZLE | BSSLDY | BSTEVER | BSTNONY | BSW7 | BT87 | BTCBNB |
| BSBLKID | BSEESSE | BSHOS | BSKTCSE | BSNM8 | BSSMN | BSTEW | BSTNST | BSWAG4U | BT8888 | BTCBOI |
| BSBLLC | BSEHD | BSHOTZ | BSKTCS | BSNMBA | BSSMURF | BSTE | BSTOBA | BSWAGGS | BT888 | BTCBOSS |
| BSBLL | BSEITER | BSHOW | BSKTKSE | BSNMDCP | BSSNCTR | BSTFND | BSTOBTH | BSWAIN | BT89CO9 | BTCETF |
| BSBLMOM | BSELF | BSHP06 | BSKY | BSNOW | BSSNIAN | BSTFRND | BSTOFME | BSWANY | BT8LC | BTCFARM |
| BSBLNT | BSEMDC | BSHPFM1 | BSL1 | BSNRN1 | BSSOO7 | BSTGIFT | BSTOFR | BSWAP | BTACHON | BTCFEEN |
| BSBLSZN | BSEMODL | BSHPFM2 | BSLADY1 | BSNRN20 | BSSPLYR | BSTGMA1 | BSTOIC | BSWAVEY | BTACK | BTCFTW |
| BSBLVR | BSENSY | BSHPFM3 | BSLADY2 | BSNRNER | BSSRNR | BSTGMA | BSTOKER | BSWE78 | BTACUP | BTCGIRL |
| BSBL | BSERIES | BSHPLZ | BSLDY71 | BSNRNME | BSSRV01 | BSTGOLF | BSTOKES | BSWE87 | BTAFLI | BTCHBRN |
| BSBOCUS | BSESSD | BSHP | BSLDY | BSNSHNE | BSS | BSTGRPT | BSTOPPY | BSWEET2 | BTAFS6 | BTCHN04 |
| BSBS | BSEXY | BSHRIMP | BSLICK1 | BSO2014 | BSSYWGN | BSTHBY | BSTOUDT | BSWEET | BTAHANI | BTCHNRN |
| BSBTH | BSFARM2 | BSHRK | BSLICK | BSOCHIC | BST1 | BSTHLR2 | BSTO | BSWIC16 | BTAKHAR | BTCHODL |
| BSB | BSFARMS | BSHTRMR | BSLL921 | BSOCOOL | BST2CUM | BSTHLR | BSTOYVR | BSWIFT | BTALLEY | BTCHOPE |
| BSBX | BSFARM | BSHTUP | BSLOAN | BSOGOOD | BST2RSQ | BSTHND | BSTPOPS | BSWISE | BTAOO1 | BTCHPLS |
| BSC7 | BSFKJ | BSHTY8 | BSLPGG | BSOLD | BST2 | BSTHOG | BSTR2U2 | BSWIVEL | BTARDIS | BTCHY |
| BSCAPER | BSFONES | BSHUGA | BSLRTRK | BSOLO2U | BST3D | BSTIHL | BSTRASH | BSWT | BTAS11 | BTCJB |
| BSCAYNE | BSFRM2 | BSHUG | BSLS1 | BSOLO | BST4LST | BSTILL1 | BSTRBN | BSWV | BTAS12 | BTCKING |
| BSCBISH | BSG6 | BSHUMP | BSLS529 | BSONRML | BST6R | BSTILL2 | BSTRBRN | BS | BTAS2 | BTCM22 |
| BSCBLK1 | BSG8 | BSHU | BSLS | BSOOTHE | BST6YR | BSTILL5 | BSTRBRY | BSX2 | BTAS4 | BTCMAXI |
| BSCBTCH | BSGKTY | BSHYBOO | BSLUVJP | BSO | BST7 | BSTING | BSTRING | BSYBEE | BTAS55 | BTCMAXZ |
| BSCCAMP | BSGR | BSI1 | BSLWINE | BSOX04 | BST8NG | BSTKD | BSTRKN | BSYBESS | BTASGN | BTCMINR |
| BSCCS | BSGT16 | BSI9 | BSL | BSP1 | BST9EVR | BSTKEX | BSTRNGS | BSYD12 | BTASTIC | BTCNR2X |
| BSCETA | BSG | BSIAN | BSLYCK | BSP7 | BSTACO | BSTKP | BSTR | BSYDNKY | BTATOR | BTCN |
| BSCHANK | BSH4W | BSIBLEY | BSLY | BSPAETH | BSTADCT | BSTL1F3 | BSTTRLR | BSYJ | BTAUTO | BTC01N |
| BSCHON | BSHADOW | BSIDE | BSM3 | BSPARKY | BSTAMM | BSTL1FE | BSTUART | BSYMOM | BTAXI | BTCOINS |
| BSCHORR | BSHALOM | BSIDITY | BSMAJM | BSPA | BSTAMOV | BSTL3K | BSTUMP | BSYNANA | BTAYGA | BTCOIN |
| BSCJ124 | BSHANI | BSIETE | BSMARE | BSPEARS | BSTANUT | BSTLF44 | BSTUNG | BSYPTRL | BTAYLOR | BTCOP |
| BSCJNC | BSHANK | BSIG1 | BSMBA | BSPENCE | BSTAR83 | BSTLFE | BSTVAN | BT08 | BT1Z1Z | BTCPAID |
| BSCOOP | BSHARA1 | BSINFUL | BSMBDY | BSPLASH | BSTARKS | BSTLF | BSTVIEW | BT1052 | BTBAINC | BTCPLZ |
| BSCOTCH | BSHARA4 | BSINGR | BSMC9 | BSPLIFE | BSTARUN | BSTLIFE | BSTWAY1 | BT1129 | BTBAM | BTCRCK1 |
| BSCOT | BSHARAH | BSINK22 | BSMD1 | BSPOKE | BSTAR | BSTLKNO | BSTWIFE | BT1730 | BTBBB | BTCSTI |
| BSCPA | BSHARAT | BSINK25 | BSMEDIA | BSPOOKY | BSTATUS | BSTLNO | BSTWSHS | BT1914 | BTBCLB | BTCSZN |
| BSCRAZY | BSHARD1 | BSINN | BSMETZ | BSPOON | BSTBABY | BSTLYFE | BST | BT1SW | BTBFFO | BTCTRDR |
| BSCSSFL | BSHARKY | BSIPE | BSMFPH | BSPORTN | BSTBERY | BSTLYF | BSTY392 | BT1USN | BTBLOVE | BTCTTNB |
| BSCTLUV | BSHARP | BSIRIUS | BSMIT88 | BSPORTY | BSTBJ21 | BSTLY | BSTYENE | BT1 | BTBLUE | BTCT |
| BSCUITS | BSHARRI | BSIZZ1 | BSMITH | BSPSIS | BSTBLND | BSTM1M1 | BSTYLES | BT2006 | BTBLU | BTCUSDT |
| BSC | BSHAWRN | BSJ6 | BSMITTY | BSPURL1 | BSTBROS | BSTM3YT | BSTYLE | BT2011 | BTBNTB | BTCUSD |
| BSD3AL | BSHAW | BSJDMTS | BSMJAMI | BSPUR | BSTBUDS | BSTMAMA | BSTYLIN | BT27 | BTBONER | BTCUW2C |
| BSD8 | BSHBROS | BSJP87 | BSMKAS | BSPWRD | BSTCELR | BSTMD24 | BSTYLN | BT2JT4 | BTBOOP5 | BTCWRP |
| BSDAEVR | BSHEEP | BSJS05 | BSMLLH | BSPW | BSTCHEF | BSTMEME | BSTYRYT | BT2LT | BTBOYS | BTCWV |
| BSDC | BSHELL | BSJ | BSMN3NA | BSQRD | BSTD4D | BSTMMY | BSTYZ92 | BT2 | BTBPIGS | BTC |
| BSDFOX | BSHELM3 | BSK4JK | BSMOH9 | BSQUAR3 | BSTD50 | BSTMOD3 | BSU3X | BT3347 | BTBPIG | BTCXRP |
| BSDLTD | BSHERPA | BSK5 | BSMOM | BSQUED | BSTDAD | BSTMODE | BSUALUM | BT351 | BTBSHAY | BTCZ06 |
| BSDRVR | BSHER | BSKANE | BSMOOVE | BSR7 | BSTDAYS | BSTMOD | BSUBRIK | BT392 | BTBUCB | BTD1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BTDDUDY | BTGOD | BTKFUL | BTLSTAR | BTOOTIN | BTRHOLE | BTSJMIN | BTTM | BTYBLIS | BU2013 | BUBASTA |
| BTDEL1 | BTGRL | BTKN2U | BTLVR | BTOPLES | BTRKUP | BTSKING | BTTNHLD | BTYBLK | BU2BE | BUBASWB |
| BTDMAX | BTG | BTKSAGE | BTLWAGN | BTOPLUS | BTRK | BTSKOOK | BTTOY | BTYBLU | BU2DTWO | BUBAWU |
| BTDRNKS | BTHBALL | BTK | BTLWGN | BTORNES | BTRLVRS | BTSLUV | BTTR188 | BTYBOOP | BU2FUL2 | BUBA |
| BTDRNX | BTHDZIN | BTKZ1 | BTLYTRK | BTORO | BTRN4MD | BTSMITH | BTTRBLV | BTYBST | BU2FULQ | BUBB1E |
| BTEAL | BTHEBAL | BTLANGL | BTM216B | BTOUBA | BTRNOW | BTSNGTS | BTTRCP1 | BTYBUG | BU2FUL | BUBB1EZ |
| BTEAM2 | BTHEB | BTLAW | BTM4N | BTOUGH | BTRNQL | BTSNHO5 | BTTRCP | BTYCRKR | BU2IFUL | BUBB1 |
| BTEAM3 | BTHELGT | BTLAXE | BTMAN68 | BTOWNS | BTRNR | BTSNHOS | BTTRF1Y | BTYFL1 | BU2MOON | BUBB78 |
| BTEE | BTHEONE | BTLBABE | BTMAN7 | BTO | BTRNSWT | BTSNHS | BTTRFLI | BTYFLY | BU2SCW | BUBBA03 |
| BTEJR2 | BTHEPHO | BTLBNG | BTMAN8 | BTOY | BTRNUT | BTSNMBL | BTTRFLY | BTYHNTR | BU2YYDS | BUBBA04 |
| BTEJR | BTHERSN | BTLBRN | BTMAN | BTPAINT | BTRNW | BTSO1O | BTTRFY7 | BTYJEAN | BU3HMAN | BUBBA05 |
| BTELLC | BTHERUL | BTLBUG | BTMB1L | BTPD275 | BTROUT | BTSO613 | BTTRMPT | BTYLOU | BU3HR3R | BUBBA14 |
| BTEL | BTHEWAL | BTLBUM | BTMBIL1 | BTPLESS | BTRPLC | BTSOT7 | BTTRSWT | BTYLU | BU4612 | BUBBA18 |
| BTEN1 | BTHGOOD | BTLBUS | BTMBIL | BTPONY | BTRRFLY | BTSRME | BTTR | BTYMEL | BU4EVER | BUBBA19 |
| BTERFLY | BTHICCY | BTLC3 | BTMBL1 | BTPROLF | BTRRSWT | BTSRM | BTTS | BTYNBIL | BU4GOD | BUBBA22 |
| BTERON2 | BTHIEL | BTLC88 | BTMBL | BTPTCA | BTRSCTH | BTSRMY | BTTTKAD | BTYNBST | BU4LIFE | BUBBA23 |
| BTERRY | BTHIKE | BTLCRI | BTMBTCH | BTQ1 | BTRSWT1 | BTSS33 | BTTTTS | BTYNPZA | BU4ORD | BUBBA25 |
| BTETV | BTHJ | BTLCRY | BTMBULL | BTQTX | BTRSWT | BTSSC | BTTTUN | BTYO4 | BU4THEM | BUBBA2 |
| BTEW08 | BTHKDS | BTLCTL | BTMCHGN | BTR1OR2 | BTRS | BTSSTAN | BTTWO | BTYROSE | BU521 | BUBBA2 |
| BTE | BTHKFL1 | BTLE4ME | BTMDLR | BTR1 | BTRT20 | BTSSUGA | BTT | BTYR | BU5472 | BUBBA41 |
| BTF5 | BTHKFUL | BTLEBUG | BTMFARM | BTR2GTH | BTRTEE | BTSTANG | BTTYBA | BTYSHA | BU5L1F3 | BUBBA52 |
| BTFBRRR | BTHKFUL | BTLEGGR | BTMFDR | BTR2GTR | BTRTHEE | BTSTDIO | BTTYBLK | BTYSMLZ | BU5SY | BUBBA53 |
| BTFCRAZ | BTHKING | BTLER | BTMN07 | BTR2SLF | BTRTIME | BTSTEEZ | BTTYBLU | BTYTAXI | BU5T3R | BUBBA54 |
| BTFD29 | BTHLGHT | BTLESHP | BTMN11 | BTR4 | BTRTPLS | BTSTHV | BTTYBP | BTYVLT | BU5TER | BUBBA5 |
| BTFD5 | BTHLITE | BTLES | BTMN65 | BTRA14 | BTRU2U | BTSTOY | BTTYB | BTYW1TE | BU5TR | BUBBA60 |
| BTFDF6 | BTHLRNG | BTLE | BTMN89 | BTRAHAN | BTRU2YU | BTSTXT | BTTYLOU | BTYWHIT | BU6BYTE | BUBBA66 |
| BTFD | BTHLT | BTLEX | BTMNBYD | BTRAIN | BTRUBU | BTSUGA | BTTYWHT | BTYWHT1 | BU6LIFE | BUBBA68 |
| BTFF2 | BTHMOON | BTLGGR | BTMNDA | BTRAN1 | BTRUE2U | BTSUNNY | BTTYWT | BTYWHT3 | BU7 | BUBBA69 |
| BTFF | BTHMSTD | BTLGR | BTMNSWF | BTRAORB | BTRUE | BTSV | BTTYWYT | BTYWHTE | BU86 | BUBBA7 |
| BTFGANG | BTHNJFF | BTLGUC | BTMN | BTRAUMA | BTRUMP | BTSWLKN | BTTY | BTYWHT | BU8BLES | BUBBA82 |
| BTFKOFF | BTHNK4L | BTLGUSE | BTMOB1L | BTRAVEL | BTRUTOU | BTS | BTTYYT | BTYWH | BU9 | BUBBA85 |
| BTFL01 | BTHNKFL | BTLGUS | BTMOBIL | BTRAYD | BTRUZ | BTSX2 | BTURBO | BTYWHYT | BUABBAS | BUBBA93 |
| BTFL1 | BTHOF67 | BTLJCE | BTMOBL3 | BTRB3AN | BTRWHTR | BTSX7 | BTURNR | BTYWHTE | BUADAM | BUBBA95 |
| BTFL2 | BTHOMAS | BTLJC | BTMOBL4 | BTRBEAN | BTRWTYM | BTSY1 | BTURNS | BTYWTE | BUAHMAD | BUBBACS |
| BTFLCRZ | BTHOMP | BTLJSE | BTMOBLE | BTRBRDY | BTRYLOW | BTSY2 | BTURNZ | BTYWT | BUALI11 | BUBBAC |
| BTFLEYE | BTHOVN5 | BTLJU85 | BTMOBYL | BTRCAR | BTRYPWR | BTSY3HD | BTURTLE | BTYW | BUARBID | BUBBAGE |
| BTFLGEM | BTHREE | BTLJUC1 | BTMOWTM | BTRCHKN | BTRYS | BTSYHD | BTUT1 | BTYWYT3 | BUA | BUBBAG |
| BTFLJNY | BTHS | BTLJUCE | BTMTHGG | BTRCHO1 | BTS1 | BTSYHGN | BTUTTLE | BTYWYTE | BUB1TEA | BUBBAJR |
| BTFLSCR | BTHTBGN | BTLJUC | BTMVRS | BTRCLAL | BTS4EVA | BTSYMBL | BTU | BTYWYT | BUB2 | BUBBAJ |
| BTFLSVG | BTHTFUL | BTLJUIC | BTN1 | BTRCUP1 | BTS4EVR | BTSYNME | BTV1 | BTYXBST | BUB4MOM | BUBBAK |
| BTFLVIB | BTHTR19 | BTLJUS3 | BTN2USA | BTRCUPP | BTS4RMY | BTSYNUS | BTVSLAY | BTYXKTY | BUB4RU | BUBBALL |
| BTFLY7 | BTHVN | BTLJUSE | BTNAVY | BTRD4YS | BTS7WU | BTTARAQ | BTW3 | BTZATNT | BUBA2 | BUBBARU |
| BTFORD | BTHWZRD | BTLJUZ3 | BTNSKIP | BTRDAYZ | BTS7 | BTTBNE | BTW9 | BTZBOO | BUBA80 | BUBBAS |
| BTFRGOD | BTHYBBY | BTLLC1 | BTNT10 | BTRDAZE | BTS97JK | BTTBRDR | BTWEEDY | BTZBROS | BUBA97 | BUBBASN |
| BTFSPLK | BTIBOOP | BTLLC2 | BTNT59 | BTRDONT | BTS9 | BTTCHF | BTWIDC | BTZBXNG | BUBAA | BUBBAS |
| BTFSTAR | BTIFUL | BTLLUV | BTN | BTREE | BTSARMI | BTTF85 | BTWIN3 | BU11DGS | BUBAC | BUBBAT |
| BTFU12 | BTIGER | BTLMIMI | BTNY3CH | BTRFL1 | BTSARMY | BTTFDOC | BTWINT | BU11MKT | BUBAFET | BUBBAW |
| BTFUL1 | BTINE | BTLMNIA | BTO8 | BTRFLI7 | BTSAR | BTTFFAN | BTWINZ | BU11OCK | BUBAFLY | BUBBA |
| BTFUL | BTINI | BTLORUM | BTOC1 | BTRFLII | BTSATZ | BTTFLY | BTWNG | BU191 | BUBAGIA | BUBBBYE |
| BTFUPLZ | BTINNA | BTLOTM | BTOC2 | BTRFLI | BTSBETH | BTTF | BT | BU192 | BUBAKAR | BUBBE1 |
| BTFUP | BTIQUE | BTLR59 | BTODD | BTRFLY1 | BTSCLE7 | BTTHLE | BTX2 | BU1982 | BUBALA | BUBBE21 |
| BTFY3 | BTIRE | BTLRCBN | BTOIOTB | BTRFLY4 | BTSDREX | BTTK | BTXICH | BU1997 | BUBALUV | BUBBE2 |
| BTG1 | BTITAN | BTLRCNP | BTOJAC | BTRFLY5 | BTSEXO | BTTLBRN | BTX | BU1CK | BUBANAN | BUBBE55 |
| BTG7 | BTIW2 | BTLSCAR | BTOLLES | BTRFLY7 | BTSF18 | BTTLCAT | BTY4ASH | BU1ET | BUBARIG | BUBBE5 |
| BTGIRL | BTJ3 | BTLSFAN | BTOLSON | BTRFLY | BTSFAN | BTTLJUC | BTY4BRI | BU1LDOG | BUBARUU | BUBBE6 |
| BTGITW | BTJDJB | BTLSH1P | BTOM | BTRFLYZ | BTSGOT7 | BTTLSHP | BTY7 | BU1LET | BUBASGT | BUBBE8 |
| BTGOD23 | BTJONES | BTLSHIP | BTONBLK | BTRFLZ | BTSJIMN | BTTLWGN | BTYBEAN | BU1LTSS | BUBASHC | BUBBEB |
| BTGOD93 | BTJT | BTLSHP | BTOOMEY | BTRHLE | BTSJK | BTTMNCH | BTYBID | BU1LT | BUBASRE | BUBBEE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUBBELA | BUBILS | BUBZMOM | BUCHNTR | BUCK23 | BUCKEY3 | BUCKIT2 | BUCKS23 | BUCKYB | BUCSHT | BUDDALV |
| BUBBELZ | BUBISON | BUBZUP | BUCHONA | BUCK25 | BUCKEYE | BUCKIT8 | BUCKS54 | BUCKYES | BUCSROC | BUDDA |
| BUBBERS | BUBJEWL | BUBZ | BUCHR | BUCK27 | BUCKEYZ | BUCKITF | BUCKS64 | BUCKYE | BUCSTRK | BUDDER |
| BUBBER | BUBKAN | BUC1FAN | BUCI10 | BUCK2 | BUCKFAN | BUCKIT | BUCKS65 | BUCKYLD | BUCS | BUDDHA1 |
| BUBBIE1 | BUBL916 | BUC1FN | BUCI11 | BUCK302 | BUCKFRM | BUCKIU | BUCKS67 | BUCKYOU | BUCTLST | BUDDHA2 |
| BUBBIE2 | BUBLES4 | BUC1GR | BUCI1 | BUCK311 | BUCKFVR | BUCKIXV | BUCKS68 | BUCKYU | BUCTOFF | BUDDHA3 |
| BUBBIE3 | BUBLEUP | BUC1O | BUCI33 | BUCK3TZ | BUCKGAL | BUCKIYE | BUCKS76 | BUCKYZE | BUCTOWN | BUDDHA9 |
| BUBBIE7 | BUBLEZ4 | BUC1YZ | BUCI38 | BUCK3 | BUCKGYM | BUCKIZ1 | BUCKS77 | BUCKZ1 | BUCTRK | BUDDHAS |
| BUBBIE9 | BUBLEZ | BUC1ZE | BUCI44 | BUCK3YE | BUCKHNT | BUCKIZ2 | BUCKS80 | BUCKZ6 | BUCTRUC | BUDDHA |
| BUBBL35 | BUBLGUM | BUC2O | BUCI53 | BUCK3YZ | BUCKH | BUCKIZ4 | BUCKS83 | BUCKZ85 | BUCTRUK | BUDDHA |
| BUBBL3Z | BUBLLUP | BUC3Y3S | BUCI87 | BUCK43 | BUCKI06 | BUCKIZS | BUCKS93 | BUCKZIP | BUCUM95 | BUDDHAZ |
| BUBBLAR | BUBLNST | BUC4LYF | BUCI97 | BUCK444 | BUCKI10 | BUCKKIN | BUCKSGC | BUCKZZ | BUCUMSS | BUDDI10 |
| BUBBLCK | BUBLSUP | BUC4US | BUCIBEN | BUCK45 | BUCKI13 | BUCKL3S | BUCKSGO | BUCLAKE | BUCUN | BUDDINA |
| BUBBLE1 | BUBLS | BUC4 | BUCIBUD | BUCK4U | BUCKI1 | BUCKLEE | BUCKSGT | BUCLUP | BUCUP | BUDDONS |
| BUBBLE2 | BUBLTEA | BUC5O | BUCIGY | BUCK50 | BUCKI22 | BUCKLER | BUCKSHT | BUCLVR | BUCW1LD | BUDDO |
| BUBBLE3 | BUBLUP1 | BUC5TWN | BUCIIS | BUCK53 | BUCKI23 | BUCKLES | BUCKSII | BUCM3X | BUCWRST | BUDD |
| BUBBLE5 | BUBLUP | BUC8 | BUCII | BUCK56 | BUCKI2 | BUCKLE | BUCKSKI | BUCMAN | BUCWYLD | BUDDY05 |
| BUBBLE9 | BUBLWRP | BUCATNI | BUCIIZ | BUCK61 | BUCKI37 | BUCKLUP | BUCKSN6 | BUCMICH | BUCXS | BUDDY1 |
| BUBBLET | BUBLZUP | BUCA | BUCIJP | BUCK65 | BUCKI3 | BUCKLY | BUCKSO2 | BUCNAKD | BUCX | BUDDY31 |
| BUBBLE | BUBLZ | BUCBEAK | BUCIJUL | BUCK6 | BUCKI44 | BUCKM3 | BUCKSOH | BUCNAV | BUCXX | BUDDY5 |
| BUBBLHD | BUBNDAD | BUCBENZ | BUCILDY | BUCK71 | BUCKI45 | BUCKM4N | BUCKSRR | BUCNA | BUCYEAH | BUDDY64 |
| BUBBLS1 | BUBNDEB | BUCBNZ | BUCILKE | BUCK72 | BUCKI4R | BUCKME | BUCKSSS | BUCNEAR | BUCYOU | BUDDY80 |
| BUBBLUP | BUBNLIV | BUCBUC | BUCILK | BUCK73 | BUCKI55 | BUCKMN | BUCKSS | BUCNEER | BUCY | BUDDYB |
| BUBBLY | BUBP | BUCBUG | BUCIMOM | BUCK76 | BUCKI59 | BUCKMS | BUCKST8 | BUCNFUN | BUCYZE | BUDDYII |
| BUBBOBI | BUBRDUB | BUCBUS | BUCIN8N | BUCK773 | BUCKI5 | BUCKMW | BUCKSTA | BUCNO1 | BUCZ55 | BUDDYLO |
| BUBBOO | BUBREDD | BUCCA9 | BUCINAT | BUCK78 | BUCKI76 | BUCKN01 | BUCKSTR | BUCNRND | BUCZFAN | BUDDYL |
| BUBBRS | BUBS17 | BUCCALA | BUCINUT | BUCK83 | BUCKI77 | BUCKN02 | BUCKSUP | BUCNST4 | BUCZNUT | BUDDYM |
| BUBBS3 | BUBS44 | BUCCIG7 | BUCIN | BUCK85 | BUCKI79 | BUCKN21 | BUCKS | BUCNSTY | BUCZ | BUDDYS |
| BUBBSON | BUBSBAE | BUCCIT | BUCINYS | BUCK88 | BUCKI85 | BUCKN22 | BUCKSX3 | BUCNT2 | BUD1 | BUDDYTK |
| BUBBS | BUBSBLU | BUCCI | BUCIPNY | BUCK8 | BUCKI87 | BUCKNA | BUCKSZN | BUCNUTS | BUD1Y | BUDDYUP |
| BUBBSY | BUBSDAD | BUCCKIT | BUCIRN | BUCK94 | BUCKI89 | BUCKNBS | BUCKTD | BUCNUTT | BUD2 | BUDDYY |
| BUBBULZ | BUBSGRL | BUCCK | BUCIS2 | BUCK99 | BUCKI94 | BUCKNB | BUCKTK | BUCNUTZ | BUD33JR | BUDDYZ |
| BUBB | BUBSMX5 | BUCCN | BUCISOL | BUCK9 | BUCKI97 | BUCKNER | BUCKTRK | BUCNWLD | BUD4MEB | BUDE150 |
| BUBBY17 | BUBSPZA | BUCCOS | BUCIST8 | BUCKAIR | BUCKI9 | BUCKNG | BUCKUP | BUCN | BUD4ME | BUDE |
| BUBBY3 | BUBSRAM | BUCCYS | BUCIS | BUCKAI | BUCKIBB | BUCKNIT | BUCKUUP | BUCOFF | BUD4SIS | BUDELUV |
| BUBBY53 | BUBSR | BUCCYS | BUCISZ | BUCKARO | BUCKICO | BUCKNN | BUCKUU | BUCOSFN | BUD4YOU | BUDEM |
| BUBBYI | BUBSUP | BUCDIV | BUCITEC | BUCKARU | BUCKIDJ | BUCKNON | BUCKU | BUCO | BUDA56 | BUDER |
| BUBBYJ | BUBS | BUCDOC | BUCIT | BUCKAR | BUCKIDR | BUCKNO | BUCKWAG | BUCPREP | BUDAFLY | BUDESC |
| BUBBYRN | BUBSY3 | BUCDUP | BUCIWB | BUCKAYE | BUCKID | BUCKNUP | BUCKWHT | BUCQQR1 | BUDAGRL | BUDE |
| BUBBY | BUBSZ71 | BUCEE1 | BUCIX3 | BUCKBOB | BUCKIE | BUCKNUT | BUCKWLD | BUCQQS | BUDAH | BUDF150 |
| BUBBYY | BUBTRU | BUCEES | BUCIYZ | BUCKBOY | BUCKIFN | BUCKNU | BUCK | BUCQQ | BUDAPST | BUDFLO |
| BUBBZRN | BUBTWN | BUCEE | BUCIZO2 | BUCKBUS | BUCKIGM | BUCKN | BUCKY01 | BUCRUB | BUDAWG | BUDGE1 |
| BUBBZ | BUBT | BUCEY3 | BUCIZO6 | BUCKCD1 | BUCKIHD | BUCKO7 | BUCKY04 | BUCRUN | BUDA | BUDGETR |
| BUBC01 | BUBTXI | BUCEYE5 | BUCIZ1 | BUCKCD2 | BUCKII1 | BUCKOJO | BUCKY14 | BUCS01 | BUDBEAZ | BUDGEUP |
| BUBEARS | BUBU19 | BUCEYES | BUCK01 | BUCKCD3 | BUCKIIE | BUCKOSU | BUCKY15 | BUCS03 | BUDBUD | BUDGE |
| BUBEAR | BUBU2U | BUCEYE | BUCK09 | BUCKDDS | BUCKIII | BUCKO | BUCKY17 | BUCS15 | BUDBUS | BUDGIE |
| BUBEBLU | BUBU52 | BUCEYEZ | BUCK10 | BUCKDOE | BUCKIIZ | BUCKPNT | BUCKY18 | BUCS18 | BUDC6 | BUDHAA |
| BUBEES | BUBULLE | BUCEYS | BUCK179 | BUCKDUP | BUCKIJ2 | BUCKQQ8 | BUCKY1 | BUCS19 | BUDCTRY | BUDHABI |
| BUBELUP | BUBU | BUCEYZ | BUCK1LE | BUCKD | BUCKIJZ | BUCKRH | BUCKY21 | BUCS22 | BUDCWZ | BUDHARI |
| BUBERRY | BUB | BUCFAM | BUCK1NG | BUCKEE | BUCKILV | BUCKRN | BUCKY2 | BUCS45 | BUDD02 | BUDHA |
| BUBE | BUBYEEE | BUCFANS | BUCK1N | BUCKEIE | BUCKIMD | BUCKS01 | BUCKY3 | BUCS69 | BUDD425 | BUDHD |
| BUBF | BUBYEE | BUCFANZ | BUCK1T | BUCKEIS | BUCKIN8 | BUCKS02 | BUCKY52 | BUCS86 | BUDD4A | BUDHHA |
| BUBGEE | BUBYU | BUCFVR | BUCK1 | BUCKEI | BUCKING | BUCKS05 | BUCKY69 | BUCS89 | BUDD79 | BUDHOLE |
| BUBGOGH | BUBY | BUCHER | BUCK1YE | BUCKEN | BUCKIRK | BUCKS10 | BUCKY70 | BUCS90 | BUDD86 | BUDI |
| BUBHEMI | BUBZ1 | BUCHGRP | BUCK1ZE | BUCKET2 | BUCKIRN | BUCKS12 | BUCKY71 | BUCS9 | BUDDA43 | BUDJAN |
| BUBHG | BUBZ392 | BUCHKYA | BUCK1Z | BUCKET4 | BUCKIRV | BUCKS17 | BUCKY85 | BUCSC5 | BUDDAAY | BUDJET |
| BUBI20 | BUBZ77 | BUCHMN | BUCK20 | BUCKETL | BUCKIS | BUCKS21 | BUCKY87 | BUCSCW | BUDDAH1 | BUDJZ |
| BUBIE02 | BUBZCMP | BUCHNER | BUCK21 | BUCKE | BUCKIT1 | BUCKS22 | BUCKYA | BUCSHOT | BUDDAHJ | BUDK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUDL1 | BUDVAN | BUFBLS | BUF | BUGERA | BUGGUST | BUGLUVR | BUGSBUG | BUHBUY | BUJJI20 | BUKI84 |
| BUDLGHT | BUDWAY | BUFBLZ | BUFY | BUGER | BUGGUY | BUGLUV | BUGSCAR | BUHBY3 | BUJJI | BUKI88 |
| BUDLT2 | BUDWIFE | BUFBUF | BUG093O | BUGETRS | BUGGY02 | BUGLVR | BUGSCRV | BUHBY69 | BUJO | BUKI92 |
| BUDLT | BUDWSR | BUFDUCK | BUG1MAN | BUGE | BUGGY09 | BUGLV | BUGSGMA | BUHBYE1 | BUJUBNG | BUKIA5 |
| BUDL | BUDW | BUFETT1 | BUG1N | BUGEY3 | BUGGY3 | BUGLYFE | BUGSHOP | BUHBYE7 | BUK1BRT | BUKIBC |
| BUDLY2 | BUDY2 | BUFETT | BUG1 | BUGEYED | BUGGY4 | BUGLYF | BUGSHUG | BUHBYEE | BUK1FAN | BUKIBLR |
| BUDM1 | BUDY41 | BUFF3TT | BUG2 | BUGEYE | BUGGY5 | BUGLY | BUGSI58 | BUHBYEZ | BUK1MOM | BUKIBMW |
| BUDM2 | BUDY82 | BUFF4U | BUG3KJC | BUGFAN | BUGGY6 | BUGMAN4 | BUGSIE | BUHBY | BUK1Z | BUKIBUG |
| BUDMAN1 | BUDYAID | BUFF52 | BUG3YEZ | BUGFORC | BUGGY79 | BUGMANN | BUGSLFE | BUHBYYE | BUK3Y3S | BUKIBUS |
| BUDMAN3 | BUDYBOY | BUFF74 | BUG4BUG | BUGFREE | BUGGY7 | BUGMANS | BUGSLYF | BUHDA | BUK3Y3Z | BUKIBY |
| BUDMAN4 | BUDYOOO | BUFFAA | BUG4CAR | BUGFUMZ | BUGGYKK | BUGMB | BUGSMOM | BUHHIE | BUK3YE | BUKID |
| BUDMAN5 | BUDYROW | BUFFALO | BUG4FIF | BUGFUN | BUGGYY | BUGMERE | BUGSMUM | BUHKAWW | BUK3YZ | BUKIEZ1 |
| BUDMAN7 | BUDYTRK | BUFFAN1 | BUG4FUN | BUGG10 | BUGGZ | BUGME | BUGSPAW | BUHKYE | BUK8LST | BUKIEZ |
| BUDMBL1 | BUDYZER | BUFFAY | BUG4GMA | BUGG13 | BUGGZZ | BUGMIMI | BUGSS | BUHLER | BUKA528 | BUKIFBL |
| BUDMBL2 | BUDZ4X4 | BUFFB52 | BUG4JME | BUGG1N | BUGI327 | BUGMN | BUGSTER | BUHLOO | BUKARO2 | BUKIFN |
| BUDMOK | BUDZ | BUFFBLS | BUG4MFF | BUGG1T | BUGIE | BUGMOM8 | BUGSTOY | BUHNANA | BUKAROO | BUKIFVR |
| BUDNAMY | BUDZY | BUFFCHK | BUG4SAM | BUGG1 | BUGIE | BUGMOM | BUGSTR | BUHO143 | BUKARU | BUKIGO |
| BUDNJ3N | BUDZZ | BUFFETT | BUG4SUN | BUGG29 | BUGIIS | BUGMUG | BUGSY1 | BUHOG | BUKA | BUKIGUY |
| BUDNMIC | BUEDAD | BUFFET | BUG5MOM | BUGG379 | BUGING | BUGMUNY | BUGSY68 | BUHOO | BUKBUL | BUKIII |
| BUDNMOE | BUEFORD | BUFFG | BUG6 | BUGG3R | BUGINIT | BUGN1 | BUGSY6 | BUHORO | BUKCZN | BUKII |
| BUDNPAT | BUEHL3R | BUFFLO | BUGA1 | BUGG417 | BUGINN | BUGN2 | BUGSYOO | BUHO | BUKDOFF | BUKIIZ |
| BUDNSIS | BUEHLER | BUFFLY | BUGABLU | BUGG74 | BUGINO | BUGNAL | BUGSY | BUHRITO | BUKDVM | BUKIJAK |
| BUDNTAM | BUEHR3R | BUFFNJQ | BUGABOO | BUGG7 | BUGIN | BUGNBEE | BUGTAXI | BUHUND | BUKEBUS | BUKIKTY |
| BUDO18 | BUEHRER | BUFFO | BUGABO | BUGG888 | BUGITIN | BUGNDRC | BUGTIME | BUH | BUKEE | BUKIL8K |
| BUDO1 | BUEH | BUFFRIX | BUGABU1 | BUGGA1 | BUGITUP | BUGNMOM | BUGTOY | BUIC455 | BUKELE | BUKILBS |
| BUDO2 | BUELLC | BUFFS | BUGAH | BUGGAH | BUGIWRX | BUGNMRY | BUGTYME | BUICK16 | BUKELUP | BUKILK |
| BUDO420 | BUELLER | BUFFTFN | BUGALA | BUGGA | BUGI | BUGNRND | BUGUSA | BUICK68 | BUKES | BUKILST |
| BUDOIA | BUELOS2 | BUFFTRK | BUGAMOK | BUGGB | BUGIZE | BUGNSAM | BUGU | BUICK70 | BUKETS | BUKIMOM |
| BUDOKA1 | BUELRRR | BUFF | BUGANDK | BUGGED | BUGJ33P | BUGNUT1 | BUGUY | BUICK76 | BUKE | BUKIMOW |
| BUDOKAI | BUELTER | BUFFY01 | BUGATI | BUGGEM | BUGJEEP | BUGOFF2 | BUGWYSR | BUICK84 | BUKEYE6 | BUKIMO |
| BUDOTZ | BUEMO | BUFFY1 | BUGATTI | BUGGER | BUGJEN | BUGOFF | BUGXO3 | BUICK88 | BUKEYES | BUKINAT |
| BUDO | BUENA | BUFFY22 | BUGA | BUGGE | BUGJEWS | BUGONE | BUGXO | BUICK92 | BUKEYEZ | BUKIN |
| BUDPONY | BUENO1 | BUFFYS | BUGAZUL | BUGGEYE | BUGJOY | BUGONGO | BUGY2K | BUICKGN | BUKEYFN | BUKIOCN |
| BUDRCNG | BUENON | BUFFY | BUGB1TE | BUGGGY | BUGJUCE | BUGOUT1 | BUGY74 | BUICKGS | BUKEYI | BUKIOD |
| BUDRR | BUENOS | BUFFYZ | BUGBEAR | BUGGIE1 | BUGJUIC | BUGOUT3 | BUGYKAR | BUICKX | BUKEYS1 | BUKIRN |
| BUDS1 | BUENO | BUFIT | BUGBITE | BUGGIE | BUGJWLA | BUGOUT | BUGYOU | BUIDL | BUKEYZ | BUKIROD |
| BUDS23T | BUESAY | BUFLO01 | BUGBGON | BUGGINN | BUGKILR | BUGPAPA | BUGYZR | BUIK59 | BUKFANS | BUKIRR |
| BUDS3 | BUETINE | BUFLO17 | BUGB1TE | BUGGINU | BUGKIN | BUGPOWR | BUGZ1 | BUILD01 | BUKFAN | BUKIRUN |
| BUDS4 | BUF2CLE | BUFLO | BUGBNTY | BUGGIN | BUGKI | BUGPTB | BUGZ2 | BUILD1 | BUKFVRB | BUKIS1 |
| BUDS51 | BUF2 | BUFLUV | BUGBOSS | BUGGI | BUGKLLR | BUGPTRL | BUGZ338 | BUILD4 | BUKFVR | BUKIST |
| BUDS57 | BUF8FAN | BUFMFIA | BUGBOT | BUGGLES | BUGKLR | BUGPUG2 | BUGZ3 | BUILD53 | BUKGRL | BUKIS |
| BUDS74 | BUF8 | BUFMOMA | BUGBOY2 | BUGGLE | BUGKPR | BUGPWR | BUGZ6 | BUILDA | BUKGUYS | BUKITEX |
| BUDS96 | BUFAAX5 | BUFNUG8 | BUGBOY | BUGGLFE | BUGKT | BUGRALL | BUGZBOY | BUILDIT | BUKGUY | BUKITRK |
| BUDSBUG | BUFAHOE | BUFO1 | BUGBUG | BUGGLUV | BUGKYE | BUGRET | BUGZEEE | BUILDNG | BUKHARA | BUKITT |
| BUDSCW | BUFALO2 | BUFORD1 | BUGBUNY | BUGGMAN | BUGL1FE | BUGRIDE | BUGZIE | BUILDS | BUKHLR | BUKIT |
| BUDSGRL | BUFALO5 | BUFORD2 | BUGBYTE | BUGGMOM | BUGL3R | BUGRIT | BUGZILA | BUILDUP | BUKHTN | BUKIVBC |
| BUDSISY | BUFALO7 | BUFORDS | BUGBYU | BUGGNME | BUGL4DY | BUGROFF | BUGZLYF | BUILTDF | BUKI07 | BUKIVDO |
| BUDSKPR | BUFALOD | BUFORDT | BUGCHUD | BUGGN | BUGLAB1 | BUGR | BUGZTRK | BUILTGT | BUKI1 | BUKIVN |
| BUDSOCK | BUFALOS | BUFORD | BUGCRAZ | BUGGO18 | BUGLADY | BUGS01 | BUGZ | BUILTLS | BUKI26 | BUKI |
| BUDSPUD | BUFALUV | BUFPNY | BUGDAF | BUGGOFF | BUGLE1 | BUGS10 | BUGZYB | BUILTNV | BUKI37 | BUKIYE |
| BUDSTER | BUFB1LS | BUFPONY | BUGDEB | BUGGONE | BUGLET | BUGS17 | BUGZZY | BUILT | BUKI3 | BUKIYZ |
| BUDSTK | BUFB1LZ | BUFROCK | BUGDLR | BUGGOUT | BUGLE | BUGS1 | BUGZZZZ | BUILTX | BUKI4LF | BUKIZ1 |
| BUDSTR | BUFBABY | BUFSBUG | BUGDORK | BUGGRL | BUGLFE | BUGS442 | BUH1N | BUIYAN | BUKI4U | BUKIZED |
| BUDSTYL | BUFBILL | BUFTJUS | BUGDR | BUGGSSS | BUGLGHT | BUGS66 | BUHALA | BUJEEAF | BUKI580 | BUKIZS |
| BUDSVET | BUFBILS | BUFTOWN | BUGDS | BUGGS | BUGLIFE | BUGS74 | BUHAMAD | BUJEE | BUKI70 | BUKIZ |
| BUDTLW | BUFBILZ | BUFTREE | BUGEE | BUGGSY | BUGLITE | BUGSB1 | BUHARI | BUJEGAL | BUKI720 | BUKIZZE |
| BUDTNDR | BUFBLLS | BUFTTFN | BUGENUT | BUGGSZ | BUGLOV | BUGSB81 | BUHBBYE | BUJIEAF | BUKI73 | BUKIZZ |
| BUDUSSY | BUFBLLZ | BUFU03 | BUGER33 | BUGGUBA | BUGLUV1 | BUGSBGY | BUHBI | BUJIWGN | BUKI83 | BUKK1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUKK3Y3 | BUKSTR | BULETGT | BULLETZ | BULOSS | BUMBL | BUNBUN5 | BUNK | BUNTY | BURBEN1 | BURGER5 |
| BUKK4K3 | BUKSZN | BULET | BULLEVE | BULRIDN | BUMBLZ | BUNBUN | BUNKY23 | BUNTYY | BURBERY | BURGERR |
| BUKKA | BUKTAIL | BULEWGN | BULLEZ | BULRIDR | BUMBOAT | BUNBUT | BUNKY5 | BUNY728 | BURBEST | BURGERS |
| BUKKETT | BUKTLST | BULEZZ | BULLEZZ | BULRUN | BUMBOB | BUNB | BUNKY | BUNYAN | BURBIE1 | BURGER |
| BUKKEYE | BUKTRUC | BULFIRE | BULLFLG | BULSARA | BUMCMLX | BUNBYZ | BUNKZ | BUNYBOO | BURBIE | BURGESR |
| BUKKIZ | BUKU2 | BULFLWR | BULLFRG | BULSEYE | BUMDEB | BUNCH98 | BUNLUV | BUNYBUT | BURBIN | BURGESS |
| BUKKLR | BUKW1LD | BULFRG | BULLHID | BULSHRK | BUMER7 | BUNCHIE | BUNLVR | BUNYDOC | BURBINZ | BURGETT |
| BUKKS | BUKWRM | BULFROG | BULLI01 | BULTACO | BUMER | BUNCH | BUNMOM | BUNYGR | BURBJR | BURGE |
| BUKKU | BUKWURM | BULGE | BULLI3S | BULTDIF | BUMHWK | BUNDAU | BUNMUM | BUNYIFF | BURBLES | BURGFAN |
| BUKLIS2 | BUKWYLD | BULHARP | BULLIE1 | BULTTWY | BUMING | BUNDEE6 | BUNN1E | BUNYIP | BURBLE | BURGFB |
| BUKLUV | BUKX | BULHEAD | BULLIE2 | BULTT | BUMLB3 | BUNDENI | BUNN1 | BUNYLV | BURBN5 | BURGGRL |
| BUKLVR | BUKYE1 | BULIITT | BULLIES | BULT | BUMLBE5 | BUNDLE | BUNN21 | BUNYMOM | BURBN8R | BURGH1 |
| BUKMAN | BUKYEAH | BULIT06 | BULLIE | BULUVU | BUMLBEE | BUNDLEZ | BUNN59 | BUNYN | BURBN | BURGH50 |
| BUKN4X4 | BUKYES | BULIT19 | BULLISH | BULWHIP | BUMM3R | BUND | BUNNEE | BUNZ10 | BURBON1 | BURGHFC |
| BUKNA | BUKYE | BULIT1 | BULLT1 | BULWKL | BUMMA | BUNDY1 | BUNNELL | BUNZIE | BURBON8 | BURGHS1 |
| BUKNBOO | BUKYFN | BULIT22 | BULLIT2 | BULYJEP | BUMMBLE | BUNDY2 | BUNNE | BUNZMBL | BURBON | BURGH |
| BUKNCHL | BUKYGY | BULIT50 | BULLITA | BULZEYE | BUMMIES | BUNDYS | BUNNEY | BUNZOUT | BURBS1 | BURGI |
| BUKNCZY | BUKYNUT | BULIT68 | BULLITT | BULZI | BUMMING | BUNDY | BUNNI21 | BUNZ | BURBUN | BURGLE |
| BUKNEER | BUKYOTE | BULITPF | BULLIT | BUM2 | BUMMINS | BUNEEK | BUNNI23 | BUOGO | BURBUS | BURGMAN |
| BUKNFUN | BUKYZ1 | BULITT2 | BULLITZ | BUM5 | BUMMIT | BUNEE | BUNNI2U | BUONA1 | BURB | BURGNDN |
| BUKNPIG | BUKYZE | BULITT | BULLI | BUM6 | BUMMR | BUNEEZ | BUNNI3 | BUONI | BURBY | BURGNPS |
| BUKNRND | BUKZBMR | BULKA | BULLLET | BUM8LEB | BUMNEM | BUNERBT | BUNNI55 | BUONO | BURCAT | BURGOS2 |
| BUKNR | BUKZ | BULKGUY | BULLLY | BUMA7 | BUMP11 | BUNGA1 | BUNNIE | BUOSUXU | BURCH1 | BURGOS |
| BUKNSHT | BUL1ET | BULKING | BULLMA | BUMAD | BUMP23 | BUNGALO | BUNNI | BUOY1 | BURCH2 | BURGRBS |
| BUKNT1 | BUL1TT | BULKUP | BULLOCK | BUMB1B | BUMP2 | BUNGA | BUNNMOM | BUOY2 | BURCHAM | BURG |
| BUKNUT1 | BUL1T | BULKWTR | BULLPUP | BUMB1E | BUMP3R | BUNGEE | BUNNNY | BUOYS3 | BURCHCO | BURHANI |
| BUKNUT8 | BUL23MX | BULL03 | BULLRDR | BUMBAI | BUMPA1 | BUNGER | BUNNU | BUOY | BURCK | BURHAN |
| BUKNUT9 | BUL3T | BULL131 | BULLRD | BUMBBEE | BUMPAB | BUNGIE | BUNNY16 | BUP6 | BURCO | BURHETT |
| BUKNUTS | BUL4FUN | BULL1TT | BULLRNR | BUMBBLB | BUMPA | BUNGLEB | BUNNY17 | BUPATHI | BURD21 | BURITOS |
| BUKNUTT | BULA99 | BULL1 | BULLRUN | BUMBEE1 | BUMPBMP | BUNGLER | BUNNY1 | BUPPER | BURD33 | BURITO |
| BUKNUT | BULAFIT | BULL23 | BULLS37 | BUMBEE2 | BUMPER | BUNGO | BUNNY21 | BUPPS10 | BURD7 | BURKE05 |
| BUKNUTZ | BULAFJ | BULL2 | BULLS3 | BUMBEE3 | BUMPIN | BUNGSTG | BUNNY23 | BUPSSR | BURDARD | BURKEJ |
| BUKNWLD | BULAH65 | BULL3TT | BULLS4U | BUMBEES | BUMPIV | BUNGUS1 | BUNNY27 | BUPTON | BURDEE | BURKETT |
| BUKN | BULB10 | BULL3T | BULLS91 | BUMBEE | BUMPKIN | BUNGUS | BUNNY2 | BUQIS | BURDEND | BURKE |
| BUKOSU | BULB4 | BULL4 | BULLSI | BUMBELB | BUMPNKT | BUNGY9 | BUNNY44 | BUQUEEN | BURDG | BURKEY1 |
| BUKOVAC | BULB6 | BULL518 | BULLT2 | BUMBER | BUMPN | BUNGY | BUNNY4 | BUR1 | BURDOIN | BURKEYB |
| BUKROO | BULBASH | BULL555 | BULLTEE | BUMBE | BUMPS | BUNI09 | BUNNY90 | BUR30N | BURDOIT | BURKEYE |
| BUKS03 | BULBASR | BULL64 | BULLTOP | BUMBI | BUMPUGS | BUNI3 | BUNNY96 | BUR3 | BURDSB | BURKLEY |
| BUKS11 | BULBA | BULL77 | BULLTT | BUMBL1 | BUMP | BUNICA | BUNNY9 | BUR6ESS | BURDS | BURKS |
| BUKS27 | BULBSAR | BULLARD | BULLWRK | BUMBL33 | BUMPY11 | BUNIE | BUNNYBB | BUR9 | BURDUP | BURKWEL |
| BUKS33 | BULBS | BULLBOY | BULLY1 | BUMBL3B | BUMPYJ1 | BUNII | BUNNYD1 | BURAH | BURD | BURK |
| BUKS4LF | BULB | BULLCRK | BULLY25 | BUMBL3E | BUMPYJ2 | BUNION | BUNNYD | BURAK25 | BURDY | BURL1 |
| BUKS4L | BULCAN | BULLCUB | BULLY2 | BUMBL3 | BUMPYJ | BUNIQU3 | BUNNYI | BURAK | BURDZ | BURLEYJ |
| BUKS4US | BULCRAP | BULLDAD | BULLY5 | BUMBLB1 | BUMPY | BUNIT | BUNNYMD | BURAQ1 | BUREAU | BURLIN |
| BUKS7 | BULDAWG | BULLDG2 | BULLYBU | BUMBLB3 | BUMRAD | BUNJ | BUNNY | BURAQ6 | BUREK | BURLJ |
| BUKS80 | BULDG2 | BULLDGG | BULLYJP | BUMBLB9 | BUMRR | BUNK72 | BUNNYYY | BURA | BURFED | BURLY48 |
| BUKS94 | BULDGG | BULLDGN | BULLY | BUMBLBE | BUMR | BUNKAN | BURA | BURB454 | BURFEE | BURLY |
| BUKSGRL | BULDGJR | BULLDOG | BULLYX2 | BUMBLE1 | BUMSBMW | BUNKA | BUNRUNR | BURB45 | BURFLY | BURMAS |
| BUKSHOT | BULDG | BULLDQ | BULLYZ | BUMBLE2 | BUMS | BUNKBUG | BUNSEN | BURB4MA | BURFORD | BURN1T |
| BUKSI2 | BULDOG1 | BULLDWG | BULLZ4U | BUMBLE3 | BUMSZ06 | BUNKEE | BUNSHUN | BURB90 | BURG17 | BURN3 |
| BUKSI | BULDOG4 | BULLEIT | BULLZI | BUMBLEB | BUM | BUNKER1 | BUNSMOM | BURB99 | BURG31 | BURN5 |
| BUKSKNR | BULDOGG | BULLEN | BULLZ | BUMBLEE | BUN1E | BUNKER | BUNSTR | BURBAN1 | BURG3R | BURN88 |
| BUKSLYR | BULDOGS | BULLET1 | BULMA9 | BUMBLES | BUN2XS | BUNKEY | BUNT1NG | BURBANG | BURGE55 | BURNBB |
| BUKSNUT | BULDOG | BULLET2 | BULMA | BUMBLE | BUN33S | BUNKIN | BUNTA | BURBANK | BURGEI | BURNBC |
| BUKSOSU | BULDOGZ | BULLET3 | BULMER1 | BUMBLGP | BUNALRT | BUNKLBO | BUNTING | BURBAN | BURGEJR | BURNBOY |
| BUKSROC | BULDOZN | BULLET4 | BULMKT | BUMBLJB | BUNANAS | BUNKS2 | BUNTNG | BURBCUE | BURGER1 | BURNDUP |
| BUKSRUL | BULDQGR | BULLET9 | BULMSTR | BUMBLST | BUNATO7 | BUNKSTR | BUNTOO | BURBEAR | BURGER2 | BURNDWN |
| BUKSTRK | BULENTT | BULLET | BULOK | BUMBLT | BUNBLUE | BUNKS | BUNTRO | BURBEE | BURGER4 | BURNED |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BURNEM | BURR01 | BURTRND | BUSCHHH | BUSNTRK | BUSYBDY | BUTHANG | BUTTER8 | BUXCBJ | BUXTJ | BUYHD |
| BURNEP1 | BURR09 | BURTSV | BUSCHH | BUSNUT | BUSYBEN | BUTHNG | BUTTERB | BUXFAM | BUXTLR | BUYHLD |
| BURNER1 | BURR13R | BURT | BUSCHIE | BUSN | BUSYBUG | BUTI1 | BUTTERC | BUXFAN1 | BUXTON1 | BUYHNT |
| BURNERS | BURR1TO | BURU | BUSCHLT | BUSO | BUSYB | BUTI79 | BUTTERS | BUXFANS | BUXTON2 | BUYHOLD |
| BURNER | BURR2 | BURWCK | BUSCHS | BUSPRO1 | BUSYBZ | BUTIF | BUTTERZ | BUXFAN | BUXTONC | BUYING |
| BURNERZ | BURR3 | BURWELL | BUSCUTS | BUSRA | BUSYDAY | BUTIFY | BUTTE | BUXFB1 | BUXTON | BUYIT |
| BURNET1 | BURR4 | BUR | BUSDRVR | BUSRIDE | BUSYGAL | BUTIGRL | BUTTHRT | BUXFBL | BUXTRK | BUYLAND |
| BURNEY | BURR5 | BUS1A17 | BUSDVR1 | BUSRON | BUSYGUY | BUTIQN | BUTTI20 | BUXFM1 | BUXVOLS | BUYLCAL |
| BURNGAS | BURR6 | BUS1A | BUSDVR | BUSRX | BUSYMOM | BUTI | BUTTNS1 | BUXFM2 | BUXW1N | BUYLED |
| BURNGMN | BURR9R | BUS1 | BUSENKA | BUSS1NN | BUSYONE | BUTKUS3 | BUTTON4 | BUXFN1 | BUXWIN | BUYLIST |
| BURNHAM | BURR9W | BUS4FUN | BUSGAP | BUSS1N | BUSYPHD | BUTLER3 | BUTTONS | BUXFNJP | BUXX26 | BUYLND |
| BURNHOT | BURR9 | BUS4GUS | BUSGY3 | BUSS1T | BUSYRN | BUTLER4 | BUTTON | BUXFNS | BUXX3 | BUYLOEW |
| BURNIE | BURRAAH | BUS4 | BUSH777 | BUSS41 | BUSZEN2 | BUTLERU | BUTTONZ | BUXFNZ | BUXXFAN | BUYLO |
| BURNITA | BURRBAN | BUS7ER | BUSH83 | BUSSAM | BUTIERS | BUTLES | BUTTRBN | BUXFTBL | BUXXX | BUYLTC |
| BURNIT | BURRBLE | BUSA1 | BUSH911 | BUSSA | BUT1FUL | BUTLR5 | BUTTRCP | BUXGLS | BUXZ | BUYMEA |
| BURNN8R | BURRBON | BUSA2 | BUSHAPL | BUSSDWN | BUT2 | BUTLR | BUTTRFY | BUXGO7 | BUY1BTC | BUYME |
| BURNO1L | BURRDOG | BUSA3 | BUSHCFT | BUSSELL | BUT3RCP | BUTMGOD | BUTTRS | BUXGRAD | BUY1GV1 | BUYMYCD |
| BURNOIL | BURRE1 | BUSA7 | BUSHEY | BUSSEN | BUTACP | BUTNBOW | BUTTR | BUXGUY | BUY1NOW | BUYNDSN |
| BURNONE | BURRE2 | BUSA8 | BUSHGRL | BUSSERT | BUTAF1Y | BUTOKAY | BUTTS5 | BUXHOF | BUY1 | BUYNFLY |
| BURNOWT | BURRELL | BUSA9 | BUSHIA7 | BUSSEY | BUTAFLY | BUTONS | BUTTSE | BUXIIS | BUY2DAY | BUYNHLD |
| BURNRBR | BURRIS1 | BUSABOY | BUSHIDO | BUSSIE2 | BUTANE | BUTON | BUTTSIE | BUXII | BUY2 | BUYNSLL |
| BURNRED | BURRIS | BUSABRO | BUSHIE | BUSSIE | BUTAR | BUTONZ | BUTT | BUXIO | BUYA01 | BUYOBX |
| BURNR | BURRITO | BUSACCA | BUSHI | BUSSIIN | BUTCH1 | BUTONZZ | BUTTY | BUXITIM | BUYA02 | BUYONE |
| BURNS03 | BURRO9 | BUSACK | BUSHKA | BUSSINN | BUTCH2 | BUTPLUG | BUTTZ | BUXI | BUYABOX | BUYOSEF |
| BURNS04 | BURROH | BUSAC | BUSHMN4 | BUSSIN | BUTCH3R | BUTRBLZ | BUTURFY | BUXJEEP | BUYACAR | BUYOUT |
| BURNS1 | BURROW1 | BUSADS | BUSHMOM | BUSSNFR | BUTCH3 | BUTRCOW | BUTWHY | BUXJKTS | BUYAGUN | BUYPIB |
| BURNS37 | BURROW2 | BUSAGRL | BUSHON1 | BUSSNG | BUTCH41 | BUTRCP | BUTYFL2 | BUXJK | BUYAH | BUYRATE |
| BURNS5 | BURROW9 | BUSAH | BUSHO | BUSSN | BUTCH44 | BUTRDOG | BUTYFUL | BUXJP | BUYAMC | BUYRCOW |
| BURNS65 | BURROW | BUSANAD | BUSHRA | BUSSS1N | BUTCH5 | BUTRFLI | BUTYTHO | BUXK9 | BUYAMD | BUYRE |
| BURNS97 | BURRO | BUSBOI | BUSHR | BUSSIN | BUTCH69 | BUTRFLY | BUTZERS | BUXKAR | BUYAMMO | BUYRIMS |
| BURNSDE | BURRR1 | BUSBOOM | BUSHTEC | BUSSSSN | BUTCH76 | BUTRFYS | BUTZIES | BUXKS | BUYAPTS | BUYSHIB |
| BURNSEY | BURRR9 | BUSBOSS | BUSHWOD | BUSSTN | BUTCHA | BUTRFY | BUTZ | BUXLDY | BUYART | BUYSPY |
| BURNSIE | BURRRN | BUSBOY | BUSHWUD | BUSSY11 | BUTCHD | BUTRNUT | BUTZY | BUXLOV | BUYASER | BUYSTOC |
| BURNSII | BURRRR3 | BUSBUS | BUSH | BUSSY28 | BUTCHEL | BUTROCK | BUUB3RY | BUXLUV | BUYBTC | BUYSTOX |
| BURNSL | BURRRRR | BUSBY | BUSI1 | BUSSY69 | BUTCHI3 | BUTR | BUUBARU | BUXLVR | BUYBYE | BUYTHIS |
| BURNSX4 | BURRRR | BUSCH18 | BUSIA2 | BUSSY | BUTCHM4 | BUTRZ | BUUBLE | BUXMOM | BUYCBUS | BUYTQ |
| BURNSY2 | BURRR | BUSCH1 | BUSIA6 | BUSSYY | BUTCHMW | BUTSTUF | BUUBHYE | BUXMSN | BUYD1RT | BUYTRKS |
| BURNSY | BURRSIR | BUSCH2 | BUSIA7 | BUST3D | BUTCHSR | BUTSY | BUUJEEP | BUXMSSN | BUYDDIP | BUYTRUX |
| BURNT50 | BURRS | BUSCH30 | BUSIA8 | BUST3M | BUTCHS | BUTT2 | BUUJEE | BUXNDUX | BUYDIRT | BUYTSLA |
| BURNTLT | BURS31F | BUSCH35 | BUSIA9 | BUST3R1 | BUTCH | BUTT3R1 | BUUKM | BUXNGLF | BUYDOG3 | BUYU1 |
| BURNTSS | BURSELF | BUSCH36 | BUSIBEE | BUST3R | BUTCHZ | BUTT3RS | BUURR | BUXNUT2 | BUYDOGE | BUYUONE |
| BURNTTE | BURSLF | BUSCH37 | BUSIE11 | BUST85 | BUTDAH | BUTT3R | BUURYMS | BUXNUT3 | BUYDRT | BUYVA |
| BURNT | BURSTS1 | BUSCH38 | BUSIE8 | BUSTA | BUTEDG2 | BUTT3RZ | BUUSA | BUXOHST | BUYDYRT | BUYVET |
| BURNVEG | BURST | BUSCH39 | BUSINES | BUSTDB5 | BUTEFL | BUTTA22 | BUUSCHH | BUXOH | BUYDYT | BUYVR |
| BURNYOU | BURT02 | BUSCH40 | BUSIN | BUSTED | BUTEO1 | BUTTA3 | BUUSSIN | BUXOM | BUYERGO | BUYWBRY |
| BURNY | BURT09 | BUSCH41 | BUSIT | BUSTEM1 | BUTERBZ | BUTTAA | BUUSTER | BUXONO1 | BUYETFS | BUYWCAY |
| BURNZY3 | BURT10 | BUSCH42 | BUSK1RK | BUSTEM | BUTERFL | BUTTAB | BUUZZZ | BUXPHAN | BUYETH | BUYWDD |
| BURNZZ | BURT12 | BUSCH44 | BUSKET | BUSTER1 | BUTERFY | BUTTAHH | BUWUICK | BUXPRH | BUYEXPI | BUYXRP |
| BURO9 | BURT13 | BUSCH47 | BUSKMAN | BUSTER4 | BUTERS | BUTTAH | BUWUWCK | BUXROQ | BUYFREY | BUYYG1 |
| BUROAK1 | BURTAND | BUSCH48 | BUSLGTH | BUSTERJ | BUTER | BUTTAR2 | BU | BUXRX | BUYGEMS | BUZ1GA |
| BUROH1 | BURTCH | BUSCH49 | BUSLIFE | BUSTMUP | BUTES | BUTTAR | BUX1FAN | BUXS96 | BUYGLTR | BUZ4ME |
| BUROKER | BURTHA | BUSCH50 | BUSMAN1 | BUSTOS2 | BUTFLY2 | BUTTARY | BUX3 | BUXSB5 | BUYGMC | BUZARD7 |
| BUROW9 | BURTIN | BUSCH51 | BUSMAN | BUSTOS4 | BUTFLY1 | BUTTA | BUX4EVR | BUXSFAN | BUYGME | BUZARND |
| BURO | BURTJ | BUSCH52 | BUSMOM2 | BUSTY | BUTGOD1 | BUTTDR | BUX4EV | BUXSKIN | BUYGM | BUZB8 |
| BUROZ28 | BURTLK | BUSCH53 | BUSMOM | BUSWELL | BUTGOD2 | BUTTER1 | BUX8X | BUXS | BUYGRAY | BUZBEE |
| BURP1 | BURTON2 | BUSCH74 | BUSNMJ | BUS | BUTGOD3 | BUTTER2 | BUX9O | BUXTD7 | BUYHASH | BUZBUZZ |
| BURP23 | BURTO | BUSCH88 | BUSNNUT | BUSY1 | BUTGOD4 | BUTTER5 | BUXALUM | BUXTED | BUYHAUS | BUZCHEV |
| BURQUE | BURTRHM | BUSCHH1 | BUSNRND | BUSYB33 | BUTGOD5 | BUTTER7 | BUXBSBL | BUXTER | BUYHAY | BUZGE |

```
BUZHIDE   BUZZLTG   BVB2      BVRBJN1   BW217    BWAHK     BWCYBER   BWHNT     BWM       BWV       BXNATIV
BUZIN6A   BUZZL     BVB3      BVRCK5    BW231    BWAHPSH   BWD1      BWHOUB    BWNCB     BWW2      BXNBLZ
BUZINES   BUZZLY    BVBHEJA   BVRCRK    BW23     BWAINS    BWD2GO    BWHOUR    BWNG602   BWW8      BXNY718
BUZINGA   BUZZMEG   BVBI9O9   BVREXC    BW2425   BWAJAHA   BWDEMD    BWHOWE    BWNIDGL   BWWANDA   BXNYC
BUZING    BUZZME    BVBO9     BVRFLLS   BW263    BWAKALE   BWDOW22   BWHTRK    BWNIGRL   BWWILD    BXNZO
BUZIN     BUZZNB    BVBRSM    BVRHSZN   BW3232   BWALKER   BWDOW     BWHTRN    BWNSFN    BWWINGS   BXOCHOC
BUZKILL   BUZZOFF   BVB       BVRKASI   BW351    BWALK     BWEAR     BWHUNTR   BWNSGR    BWX5      BXOFR8N
BUZKL     BUZZON    BVBYJ3T   BVRLANE   BW3694   BWALL28   BWEAVE    BWICHED   BWOLF1    BWXT4MW   BXORA1N
BUZLT     BUZZO     BVC2      BVRLY     BW376    BWALUM    BWEB8     BWICKED   BWOLFIE   BWYATT    BXORAIN
BUZLTYR   BUZZRD6   BVCKS     BVRM457   BW3MOM   BWAL      BWEBB3    BWICKER   BWOLF     BWYBURN   BXP312A
BUZMN     BUZZSAW   BVCKYEA   BVRO11    BW3WH    BWANA3    BWEBBX    BWIC      BWOMP     BWYJ4L    BXP312J
BUZNBYU   BUZZS     BVD1      BVRROOF   BW474    BWANA7    BWEBER2   BWIDOW1   BWONG     BWYLDS    BXQUEEN
BUZNBY    BUZZY13   BVDV      BVRS1     BW4EVR   BWANDCW   BWEB      BWIDOW7   BWOOD1    BWYNN1    BXR2BIZ
BUZNRND   BUZZY50   BVECHIO   BVS1MWF   BW4YNE   BWANE     BWEDMAX   BWIDOW    BWOODS    BWYNN2    BXR6IRL
BUZN      BUZZY7    BVELVET   BVSKI     BW5150   BWANNA    BWEIRD    BWIDO     BWOOD     BWYR6     BXR9T
BUZOFF    BUZZYB    BVERLY    BVSR999   BW516    BWAOHIO   BWEIS     BWIFEVR   BWORTH    BWYRFN    BXRBIE
BUZOFKR   BUZZYS    BVER      BVSSHED   BW53     BWAPSHH   BWEL4     BWIFE     BWORTHY   BWY       BXRBXR
BUZO      BUZZY     BVETTED   BVSV      BW5678   BWAPSH    BWELL1    BWIGAL    BWOUND    BWZ154L   BXRDADS
BUZRD88   BUZZZ06   BVEVS     BVT5      BW64     BWAPSSH   BWELLFZ   BWIG      BWOW      BX0717    BXRDROP
BUZRD     BUZZZ14   BVEV      BVT8      BW70     BWARD01   BWELL     BWIII     BWO       BX12      BXRDRPR
BUZSAW    BUZZZ     BVFD20    BVRTNM    BW711    BWARDEN   BWEMILL   BWIL99    BWPWASH   BX183RD   BXRFLT4
BUZT3R    BUZZZZ    BVFD860   BVUOSO    BW7126   BWARD     BWEMIL    BWILCH    BWP       BX1       BXRGAL
BUZTANG   BV03XZV   BVGINGR   BVUSA     BW713    BWARDZ2   BWEMPA    BWILLIE   BWR1GHT   BX2140    BXRJEEP
BUZTA     BV04CRS   BVH2      BV        BW75     BWARE     BWENEL1   BWILLS    BWR6      BX358     BXRJZ
BUZTER2   BV06NKL   BVH9      BVYBAMO   BW777    BWATERR   BWENELL   BWILLY    BWRAY     BX4EVR    BXRLUVR
BUZTER    BV1010    BVHACTL   BVYC16    BW78     BWATER    BWEST     BWINNER   BWRED1    BX4LIF    BXRMBLE
BUZ       BV111     BVI2      BVYC20    BW802    BWATSON   BWE       BWINN     BWRNGLR   BX718     BXRMOD1
BUZYBEE   BV12CRS   BVIC42    BVYC21    BW809    BWAUP1    BWEX      BWIRE     BWROE     BX7       BXRMOM1
BUZYBUS   BV1487    BVICE22   BVYC36    BW81     BWA       BWFC1     BWISE     BWRPHOG   BX97      BXRMOM3
BUZYB     BV15      BVIC      BVYC97    BW884    BWAXXED   BWFC      BWITCHD   BWRP      BX9CD     BXRMOM
BUZZ12    BV16      BVIJAYK   BVYC      BW88     BWAYBBY   BWFIVEO   BWITCHN   BWS1      BXBMBRS   BXRMTR
BUZZ1N    BV17      BVILLE    BVYF37    BW8LF    BWAYBND   BWFLLC    BWITCH    BWS2      BXB       BXRNO1
BUZZ1     BV1941    BVIN168   BW04      BW8UN    BWAYN3    BWFUN     BWITE     BWSA      BXBXBX    BXRPWR
BUZZ23    BV1LLC    BVIOUS    BW0647    BW922    BWAYNE1   BWGLML    BWITHU    BWSDDRT   BXCAR     BXRRMBL
BUZZ2     BV20      BVIVID    BW06      BW9898   BWAYNE2   BWGN      BWJLGMA   BWSHEEP   BXCBJ     BXRRSQ
BUZZ4     BV23      BVI       BW0713    BW9      BWAYNET   BWGOBS    BWJR      BWSJS     BXCHZ     BXRSTI
BUZZ69    BV261     BVK1      BW101     BWA1     BWAYNE    BWGSWG    BWK1      BWSKY     BXCRBIL   BXSEATS
BUZZ73    BV2BBH    BVLDAWG   BW1075    BWAAAAH  BWAYN     BWGT350   BWK2      BWSLISA   BXCRWL1   BXSFAN
BUZZ84    BV350     BVLMA     BW10      BWAAAA   BWB7      BWG       BWK8      BWSS      BXCR      BXSPYDR
BUZZ8     BV37      BVLNRBL   BW1111    BWAAAHH  BWB8      BWH1TE    BWKING    BWSTYLE   BXC       BXSTAR
BUZZ99    BV43      BVLPLUS   BW117     BWAAAHP  BWB9      BWH3L     BWL1      BWS       BXDDY     BXSTER
BUZZBEE   BV4       BVLUCAS   BW120     BWAAAH   BWBENT    BWH3      BWL2WIN   BWT1      BXDFTNS   BXSTR13
BUZZBE    BV593     BVLVT     BW1254    BWAAA    BWBFS71   BWH5      BWLERX2   BWT2      BXDROP    BXSTR8
BUZZBUG   BV6661    BVMBLB    BW129     BWAAHAH  BWBNSN    BWH8      BWLING    BWT7      BXDWTR    BXSTR
BUZZB     BV67MIL   BVMDSPA   BW12HNT   BWAAHH   BWBROWN   BWHAHAH   BWLMS2    BWT9      BXEEYOR   BXT1
BUZZBYE   BV75      BVMH      BW133     BWAAH    BWBUG     BWHALER   BWLND     BWTBH     BXELENT   BXTCH
BUZZBYU   BV77      BVMTNT    BW1845    BWAAPPP  BWB       BWHAY     BWLOFLT   BWTCHD    BXERCSE   BXTMAN
BUZZDEB   BV78      BVM       BW1944    BWAAPSH  BWCBRUH   BWHD      BWLRESQ   BWTDDS    BXERLUV   BXTR17
BUZZES    BV81818   BVNCD     BW1947    BWADE76  BWCDHC    BWHEELS   BWLW      BWTHYBL   BXFAB5    BXTR31
BUZZE     BVALLY    BVNDITO   BW1949    BWAGES   BWCLARK   BWHEEZY   BWL       BWTOY     BXGBYRD   BXTR32
BUZZF     BVAN143   BVNPET    BW1LD     BWAGN    BWCONST   BWHETS    BWM1      BWTRACK   BXGRRL    BXTR828
BUZZGRL   BVANGO    BVOC      BW1LL     BWAGON   BWCON     BWHICHD   BWM6      BWUBARU   BXH       BXTR981
BUZZIE4   BVANNER   BVOHIO    BW1NG     BWAGS78  BWCPD4    BWHIMSY   BWM7      BWUJOAN   BXI       BXTRBRU
BUZZINN   BVANO4    BVOHMN    BW1TCHD   BWAGS    BWCSSDI   BWHIP27   BWMB421   BWU       BXKARML   BXTRRR
BUZZJ     BVAN      BVOM24    BW1TCH    BWAG     BWCW615   BWHITT    BWMEN     BWV1O48   BXKIDDO   BXTRRS
BUZZKIL   BVAV      BVOR      BW1       BWAH73   BWC       BWHIT     BWMINI    BWV1      BXLINE    BXTRS4T
BUZZKLL   BVB09SV   BVO       BW2020    BWAHAHA  BWCX928   BWHNKH    BWMMBS    BWV2      BXLN2EO   BXTRS
BUZZKLR   BVB19O9   BVP3      BW20      BWAHH    BWCX      BWHNTER   BWMOM     BWV3      BXMADE    BXT
```

| BX | BYBRG | BYEBI | BYEKIND | BYGDG | BYOBF | BYRDIE | BYTH | BZBEE | BZQ | BZZOFF |
|---|---|---|---|---|---|---|---|---|---|---|
| BXXNDZ | BYBRKP | BYEBONZ | BYEKRN | BYGL307 | BYOC12 | BYRDII | BYTOR1 | BZBENZ | BZRBACK | BZZOOMN |
| BXXRLVR | BYB | BYEBOYS | BYELOL | BYGLLC1 | BYODA1 | BYRDJR | BYTOR2 | BZBFRM | BZRDMN | BZZRD |
| BXXTER | BYBY1 | BYEBOYZ | BYELOON | BYGMAMA | BYODA | BYRDLT1 | BYTOR | BZBOY | BZRD | BZZTAIL |
| BXXVII | BYBY2U | BYEBP | BYELUV | BYGOD1 | BYOFC3R | BYRDLTI | BYTRUKS | BZB | BZRGTR | BZZTOY |
| BXX | BYBY2 | BYEBRO | BYEMAN | BYGONES | BYOFCER | BYRDM4N | BYTSTRM | BZBZ | BZRIDE | BZZ |
| BXZTERS | BYBY3 | BYEBTCH | BYEMPG1 | BYGONE | BYOFFCR | BYRDMVN | BYTSYZ | BZDI | BZRKER | BZZYBDY |
| BY1025 | BYBY401 | BYEBU | BYEMPG | BYGR4CE | BYOFICR | BYRDNST | BYTSZD | BZDRFT | BZRRO | BZZYBEE |
| BY1616 | BYBY40 | BYEBUY | BYEMTCH | BYGR8C | BYOG | BYRDOUT | BYUALUM | BZDTD | BZR | BZZYBZ |
| BY192 | BYBY4RE | BYEBY1 | BYEN3RD | BYGRAC3 | BYOHEMI | BYRDRIH | BYULAW | BZD | BZRX350 | BZZZ392 |
| BY1966 | BYBYBLU | BYEBY3 | BYENZO | BYGRCE | BYOHIO | BYRDS78 | BYUONE | BZEGAL | BZSGT | BZZZ888 |
| BY1993 | BYBYBY | BYEBYE8 | BYEOHIO | BYGRD1 | BYOHOME | BYRDS90 | BYURBST | BZELIVN | BZSJEEP | BZZZBZZ |
| BY1SEL1 | BYBYCO2 | BYEBYE9 | BYEOL18 | BYGSHOT | BYOHYO | BYRDS | BYURHS | BZEMAMA | BZSL4OO | BZZZON |
| BY1 | BYBYCOP | BYEBYEE | BYEOP3C | BYGTEE | BYOHZRD | BYRDWFE | BYUSPK | BZEMIMI | BZTAT | BZZZT |
| BY21 | BYBYCU | BYEBYV8 | BYEPAMG | BYHOE | BYONDHC | BYRDWGN | BYUS | BZEN | BZTMODE | BZZZZN |
| BY28GFY | BYBYGAS | BYEB2 | BYEPAMP | BYHOMES | BYOODE | BYRDZO | BYOUTYBB | BZERO1 | BZTOY | BZZZZZ |
| BY2GAS | BYBYHO | BYEC02 | BYER2 | BYHOME | BYORDER | BYRN9 | BYU | BZFZCON | BZTRUTL | BZZZZZZ |
| BY2 | BYBYICE | BYECALI | BYERLY | BYHRDSN | BYOSHII | BYRNBUS | BYV | BZGMC | BZTURTL | C01724 |
| BY333 | BYBYMPG | BYECA | BYERPTR | BYHSBLD | BYOSLF | BYRNE1 | BYWAYS | BZGRM | BZUN | C01EMAN |
| BY34 | BYBYNOW | BYEC02 | BYERS03 | BYHSGRC | BYOS | BYRNECO | BYWH | BZGT3R | BZVIC | C01TUS |
| BY3AMG | BYBYNVA | BYECREW | BYERS1 | BYJO | BYOU2FL | BYRNES | BYWNDR | BZG | BZWADA2 | C0231 |
| BY3BYE | BYBYSTI | BYECU | BYERS25 | BYJU | BYOUN9 | BYRNE | BYW | BZH | BZWADA | C02FREE |
| BY3H8R | BYBYV8 | BYECYAH | BYERS33 | BYKAREN | BYOUNG1 | BYRNKRV | BYY9D | BZID | BZWAGN | C02NOMO |
| BY3HO3 | BYBYVGS | BYECYA | BYERS5 | BYKBLDR | BYOUNG6 | BYRNMU | BYYAII | BZINGA1 | BZWYR | C02OIL |
| BY3MPG | BYBY | BYECYKA | BYERS77 | BYKEIT | BYOUNG | BYRNOUT | BYYAII | BZINGAA | BZ | C02S |
| BY3OPEC | BYBYYE | BYEDODG | BYERS88 | BYKMBL | BYOUT4 | BYRNSZ3 | BYYEEEE | BZINK | BZYB33 | C02UL8R |
| BY40 | BYCAREZ | BYEDON | BYERSRN | BYKOV | BYOUTFL | BYRON24 | BYYEEE | BZIRK | BZYBEES | C02 |
| BY4NOW | BYCLUV | BYEDORK | BYER | BYKRGRL | BYO | BYRON42 | BYYEE | BZJEEP | BZYBEE | C03N |
| BY6669 | BYCYA | BYEDUDE | BYESKI | BYLAK | BYPASS | BYRON88 | BYYOU | BZJR2 | BZYBOB | C03X1ST |
| BY66 | BYD280O | BYEE1 | BYESMKY | BYLER | BYPSGAS | BYROND | BYYRCOW | BZKIL | BZYB | C03XIST |
| BY90 | BYDAND | BYEEARL | BYESRT | BYLES | BYP | BYRONGJ | BYYYEEE | BZKLL | BZYGMA | C04 |
| BY97 | BYDARVR | BYEEBYE | BYESTI | BYLINE | BYR1 | BYRONOG | BYYYEE | BZKN33Z | BZYK | C0502C |
| BY9DE | BYDBLSD | BYEEE12 | BYESUBI | BYLOCAL | BYR2 | BYRSELF | BYYYE | BZKNEES | BZYLZY | C0569C |
| BY9DEY | BYDIRT | BYEEE1 | BYESUGA | BYLT2GO | BYRAVA | BYRSELL | BYYYYEE | BZKNEEZ | BZYMAN | C05G |
| BY9TY | BYDKOMP | BYEEEE1 | BYETIMA | BYLUR2R | BYRBEST | BYRSEL | BYZ3 | BZL1 | BZYMA | C05 |
| BYABENZ | BYDMAN1 | BYEEEEE | BYETRBO | BYLUVYA | BYRB | BYRSE | BYZCATH | BZLAND | BZYMOM | C06457 |
| BYADIG | BYDNSUX | BYEEE | BYE | BYLVUBC | BYRD01 | BYRSLF | BYZRBAC | BZLBUB | BZYONE | C0706M |
| BYAHAUS | BYDOGE | BYEEGAS | BYEX2 | BYL | BYRD12 | BYRS | BZ01 | BZLIFE | BZYSMX5 | C08 |
| BYAHME | BYDSN | BYEEMPG | BYEYO | BYMARY | BYRD21 | BYRTUBE | BZ119 | BZLITYR | BZYSNRS | C0906S |
| BYAHNDA | BYDSQ | BYEERL | BYEZL1 | BYMERCY | BYRD22 | BYRUMS | BZ12 | BZLIVN | BZY | C0923 |
| BYAHSE | BYDYH | BYEEVO | BYF41TH | BYMSWLD | BYRD32 | BYS3 | BYS3 | BZLTYR1 | BZZ1 | C1013S |
| BYAKARE | BYDZ9N | BYEE | BYF4ITH | BYMULCH | BYRD33 | BYSEEYA | BZ17854 | BZLTYR | BZZ7 | C1013 |
| BYAKKO | BYDZN | BYEFLCI | BYF8H | BYMYW | BYRD45 | BYSELRE | BZ1943 | BZLVN | BZZARO | C1023 |
| BYAMER | BYE1 | BYEFLEA | BYF48TH | BYN6 | BYRD49 | BYSHORT | BZ1 | BZLYTYR | BZZB1 | C1028 |
| BYANC | BYE2GAS | BYEFRNW | BYFACE | BYND14 | BYRD67 | BYSLLGV | BZ33 | BZLY | BZZBAIT | C1030 |
| BYANK | BYE2USA | BYEGASS | BYFAITH | BYNDMSR | BYRD6 | BYSLRPR | BZ3 | BZMAMA | BZZB | C1085 |
| BYASELF | BYE2U | BYEGAS | BYFELIC | BYNDRCH | BYRD82 | BYSLRPT | BZ620 | BZNCRZ | BZZBZZB | C109P |
| BYASLF | BYE401K | BYEGLAD | BYFLC1A | BYNDRZN | BYRD831 | BYSTORM | BZ6688 | BZNC | BZZBZZ | C109R |
| BYASUIT | BYE4NW | BYEGOAT | BYFLCHA | BYNEMNS | BYRD9 | BYT3M3 | BZ71 | BZNEEZ | BZZBZZZ | C10DLY |
| BYATES | BYE4OS | BYEGT | BYFLC14 | BYNGHND | BYRDCEO | BYT3ME | BZ7 | BZNGA | BZZZ | C10O |
| BYAYA | BYEAH | BYEGUYS | BYFLECA | BYNHOLD | BYRDD | BYT3 | BZAAR70 | BZNNGA | BZZGRL | C10PIN |
| BYBABY | BYEAMG | BYEH8ER | BYFLSHA | BYNINE | BYRDEEB | BYTE1 | BZANANI | BZNUL8R | BZZINGA | C10TIM |
| BYBBLU | BYEASHS | BYEHD | BYFLWRS | BYNSELL | BYRDEE | BYTEACE | BZARRO | BZONE | BZZLTYR | C110P |
| BYBB | BYEBABY | BYEHO3 | BYFLWRZ | BYNSEL | BYRDFAM | BYTESLA | BZAR | BZONR | BZZNBEE | C1111 |
| BYBECKS | BYEBENZ | BYEHOE | BYFTH7 | BYNTIME | BYRDFLU | BYTESTM | BZAV | BZOO508 | BZZNBY | C111E |
| BYBEER | BYEBICH | BYEHOE | BYG1O | BYNX | BYRDG2 | BYTESZD | BZB1 | BZOOKA | BZZNGA | C1126H |
| BYBON2 | BYEBIH | BYEJOE | BYGBYRD | BYNZER | BYRDI3 | BYTESZE | BZBBKKP | BZOOOM | BZZNN | C1128J |
| BYBO | BYEBISH | BYEK1DS | BYGDAWG | BYNZ | BYRDIE7 | BYTHEC | BZBEES | BZORP | BZZO6 | C11369 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C113 | C15531 | C1IFORD | C21RLTR | C2P | C3NTAUR | C4EVR | C4SHFLO | C5C | C691 | C7EGL1 |
| C116B | C15R | C1IFRD | C21RLTY | C2READ | C3NTENO | C4FFN8D | C4SHI | C5FLYR | C69S | C7EVEN |
| C1195 | C16S | C1JEEP | C21SLD | C2R | C3NTURY | C4GTS | C4SP3R | C5FLY | C6BERNE | C7FAST |
| C11ACR | C172B | C1LIGHT | C21SOLD | C2SEA | C3OHIO | C4G | C4SPER | C5FRC | C6BLU | C7FEVER |
| C11C | C17316 | C1MBOM | C21S | C2SHYNC | C3O | C4H | C4SSIE | C5FTW | C6BWHT | C7FUN42 |
| C11J | C1752 | C1MOUTH | C21TGG | C2SKY | C3PEAO | C4ICAGO | C4STLE | C5FUN | C6B | C7FUN |
| C11 | C175 | C1NC1TY | C222G | C2SWEET | C3PO36Z | C4JPT | C4S | C5HARP | C6CHEVY | C7GHOST |
| C121S | C17A | C1NCO | C222S | C2T8CB | C3POH | C4J | C4TCH22 | C5INDY | C6CONV | C7GIRL |
| C123A | C17CREW | C1NCY | C2271C | C2VTTE | C3POR2 | C4LC1T3 | C4TCHME | C5JSR | C6CPE | C7GOAT |
| C124CAC | C17FCC | C1ND3R | C2289L | C2WHITE | C3POS | C4LIFE | C4TCHUP | C5LADY | C6DREAM | C7GRAND |
| C1256J | C17J | C1NDI | C228 | C2W | C3RIDE | C4LLIE | C4TD4D | C5MIKE | C6FORME | C7GSZ07 |
| C125A | C17K | C1NEMA | C23273X | C2 | C3ROLN | C4LYPSO | C4TDADY | C5MYDNA | C6GDSPT | C7GSZ15 |
| C1266 | C17PLT | C1NGLE | C235 | C2Y | C3RVTTE | C4M4CHO | C4TDDY | C5NAV | C6GIRL | C7HEVIN |
| C126 | C17 | C1NRED | C23B | C2Z | C3SRAY | C4M4RO | C4TEYE | C5RAGTP | C6GRAND | C7HEVN |
| C1298 | C180F | C1NTHIA | C23M | C305M | C3VETTE | C4MB4M | C4TF1SH | C5ROJO | C6GUY | C7HULHU |
| C12M | C1857 | C1OOX | C23PIC | C3OT | C3VET | C4MELOT | C4TL4DY | C5SAMMY | C6G | C7HULU |
| C12 | C185C | C1OSE | C24B | C3O | C3 | C4MP3R | C4TLVR | C5SEEYA | C6HI2O6 | C7HVN |
| C130ABE | C186C | C1OUD | C24FLY | C3175 | C3Y | C4MPLYF | C4TMEOW | C5STORM | C6INDY | C7ISNFL |
| C130ECC | C188F | C1OWN1N | C24J | C31978 | C40B | C4NDYP | C4TNIP | C5SWIFT | C6JSR | C7JAKE |
| C130E | C18 | C1PHER | C25W | C31982 | C40Y | C4NDY | C4TTLE | C5TOOC7 | C6LAND | C7JAP |
| C130F | C1925B | C1PMYLO | C260L | C31T | C412B | C4NELO | C4V3TTE | C5TOY | C6MYKES | C7JSR |
| C130FXR | C1932K | C1P | C265K | C320 | C412M | C4NGONA | C4VEM4N | C5V3TT | C6NUTRL | C7K |
| C130H | C1937 | C1RECN | C2686H | C321 | C412RET | C4NIAC | C4VET | C5VERT | C6RCKT | C7LOVE |
| C130J | C1955 | C1SCO | C26R | C3224 | C412 | C4NM4N | C4YMAN | C5VET04 | C6R | C7MEA |
| C130NAV | C1967R | C1SKO | C26 | C322M | C41985 | C4NNON | C4YPTO | C5VETTE | C6RZO6 | C7O |
| C130USN | C1968 | C1TAD3L | C26X | C323 | C41TLYN | C4NTBME | C506B | C5VETT | C6SMIT | C7OZGT |
| C130VET | C1976S | C1TOB1 | C273O | C32M | C428J | C4NTUC | C509H | C5VET | C6SPORT | C7Q |
| C130 | C1982K | C1TOS1 | C275M | C33A | C42R | C4NUNOT | C50B | C5 | C6ULTR | C7RAGTP |
| C1313 | C1985 | C1TYBOY | C27 | C33H | C43AMG | C4N | C50Y | C5YALTR | C6USA | C7RCKT |
| C1318 | C1993 | C1TYDG | C2801 | C344 | C43B | C4OOX | C513 | C5Y | C6VETTE | C7ROCIT |
| C131C | C1999 | C1TYGRL | C280R | C350X | C443620 | C4PLAB | C5177 | C5ZEE | C6VTTE | C7RRACR |
| C131 | C19HOAX | C1UFF | C282Y | C35S | C44PLAY | C4PONY | C51997 | C5ZIII | C6 | C7SHARK |
| C132S | C1ACK | C1UNE | C28B | C360S | C45AMG | C4R01YN | C519J | C5ZORA | C6Y | C7SIX |
| C132 | C1AGENT | C1UTCH | C28C | C369 | C45PER | C4R13ON | C51EMS | C5Z | C6ZOOM | C7SP3R |
| C1369 | C1ALLEN | C1VIC | C2950S | C36AMG | C45R | C4RAM3L | C52001 | C601F | C6Z | C7SROCK |
| C137FRL | C1ANGEL | C1VRGRL | C299C | C36H | C469U | C4RAV4N | C52003 | C605VET | C70V | C7STGRA |
| C137 | C1AOBB | C1WNCAR | C2A6OO | C36K | C47E | C4RBN | C52004 | C608 | C713 | C7STING |
| C13B | C1AOBBY | C2001 | C2AMG | C37R | C47F | C4RD1S | C52B | C60C | C717T | C7S |
| C13K | C1APPED | C2003J | C2AWACS | C380 | C47H | C4RD5NP | C52ENV | C617M | C71M | C7THHVN |
| C13M | C1ARA | C2012C | C2BEV | C38A | C47L | C4RDIS | C52 | C618 | C72419 | C7THNDR |
| C13N | C1ARK9 | C2015 | C2BOUVI | C396 | C48B | C4RL4L4 | C5490W | C61983G | C72D | C7TOY |
| C13OCC | C1ARKS | C2017 | C2CAB91 | C3BUGRL | C48F | C4RLTOS | C54B | C619M | C72K | C7USA1 |
| C13OLM | C1ARNET | C2020 | C2CAB | C3C3GRL | C494VET | C4RM3N | C54FUN | C61S | C73C | C7VET16 |
| C1410 | C1ASH | C2023K | C2CBIRD | C3C | C49ME | C4RMEN | C54MEE | C62011 | C750 | C7VETTE |
| C1417M | C1ASS1C | C20CHEV | C2CBOSS | C3D3SBA | C49OZR1 | C4RMONA | C54SLIM | C632H | C75B | C7VETT |
| C141A | C1ASSY | C20K | C2CHWY | C3DARPT | C4AOS | C4RN4GE | C5517 | C63P | C75S | C7 |
| C141BOB | C1AUDIO | C20W | C2CRUN | C3DAR | C4BOO53 | C4RN4L | C55B | C63SAMG | C76VET | C7Y |
| C141B | C1A | C2113 | C2ELEV8 | C3DRPNT | C4BUD | C4RNAGE | C55AMG | C63 | C7777 | C7ZEE06 |
| C141C | C1BABEL | C216M | C2E | C3G | C4CELL | C4ROTOP | C55A | C64R | C777A | C7ZOOM |
| C141 | C1CADA | C216 | C2H5OH | C3HRS | C4CHM3 | C4RPEDM | C55B | C650 | C77D | C7ZOSEX |
| C143J | C1CDR | C21AGNT | C2H6OH | C3H | C4CHOW | C4RRERA | C55M | C65M | C77J | C7ZPWR |
| C1442M | C1CII | C21BEAN | C2HLLC | C3INK | C4CLE | C4RROTS | C57 | C66529 | C77L | C7ZUL8R |
| C1448Y | C1ELO | C21CASH | C2KOHIO | C3LICA | C4COOK1 | C4RROT | C58D | C666 | C79B | C7Z |
| C14B | C1EMMY | C21DEB | C2KVIP | C3LLA | C4CVTTE | C4RT3R | C5ALIVE | C66 | C7APLT | C80WINX |
| C14M | C1EMSON | C21GOLD | C2LOVE | C3LLY | C4DACEO | C4RTEZ | C5BEAST | C67M | C7BARON | C82020 |
| C1502 | C1FLY | C21LAKE | C2MINI | C3LTICS | C4D | C4RUNNR | C5BLUE | C680A | C7BRAY | C82022 |
| C150H | C1GAR3O | C21LUX | C2NINJA | C3M3NT | C4ECREW | C4RV3R | C5COUPE | C68H | C7BZZZ | C82023 |
| C153R | C1GARS | C21RJS | C2PLLC | C3NT3NO | C4ENN | C4R | C5CVET | C690 | C7CRUSH | C820 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C829 | C8KEBOS | C8YBUG | CA2OHNO | CAAMP | CABNLUV | CACCH1 | CADDAD | CADEVIL | CADREEM | CAESER |
| C82A | C8KELDY | C8YWINX | CA2OH | CAAMPY | CABNLVR | CACDAWG | CADDD | CADEXT | CADREMN | CAESIUM |
| C83A | C8KES | C8Z51DS | CA325 | CAANGEL | CABNTRK | CACEEJO | CADDDY | CADGIRL | CADRMIN | CAETTA |
| C83M | C8KL8DY | C8Z51JG | CA32740 | CAASIU | CABN | CACHAO | CADDELL | CADHA | CADRMN1 | CAE |
| C8455 | C8L1FE | C8ZLI | CA32 | CAAT1 | CABO02 | CACHAT | CADDEN | CADI02 | CADRMN | CAEXPAT |
| C84DOUG | C8LIFE | C8ZLOL | CA33411 | CAB4K9S | CABO1 | CACHE1 | CADDE | CADI17 | CADRMR | CAEZR93 |
| C84EVR | C8LOL | C8ZOH7 | CA35 | CAB4LAB | CABO2 | CACHE27 | CADDHOG | CADI2GO | CADRR | CAF4JS |
| C84FUN | C8LUV | C8ZORA | CA3982 | CABA11O | CABO3 | CACHELK | CADDI18 | CADI47 | CADSAH | CAF4 |
| C84PDR | C8LYN | C8ZOSIX | CA40 | CABACEO | CABOGRL | CACHEM | CADDI1 | CADI4ME | CADSHAC | CAF5DQB |
| C84P | C8MIDV8 | C8ZUL8R | CA4EVER | CABAGE1 | CABOKIM | CACHER | CADDI7 | CADI50 | CADSHAK | CAF5 |
| C84TEV | C8M | C8ZULTR | CA5150 | CABALLO | CABOKIM | CACHING | CADDICT | CADI54 | CADSONG | CAFAA |
| C85A | C8MYAZZ | C8Z | CA551DY | CABAYYO | CABOO5E | CACHLTS | CADDIE5 | CADI5 | CADSRX | CAFE1 |
| C85S | C8NEXT | C901 | CA551DY | CABB1E | CABOOM | CACHME1 | CADDIE6 | CADI63 | CADSUX | CAFEBAR |
| C85W | C8OOD | C911 | CA5EYS | CABBAGE | CABOON | CACHOW | CADDIE7 | CADI74 | CADTAIL | CAFEBUN |
| C86A | C8OSU | C914J | CA5EY | CABBA | CABORON | CACHY99 | CADDIEB | CADI76 | CADTERL | CAFECTO |
| C870YRS | C8PECOD | C915S | CA5HFLO | CABBIE | CABOS | CACIQUE | CADDIEO | CADI81 | CADTETS | CAFEK |
| C87A | C8PILOT | C91 | CA5HMNY | CABBYS | CABOT | CACIV | CADDIGL | CADIBBY | CADTIRL | CAFEN8 |
| C8822 | C8P | C922H | CA5P3R | CABBY | CABOVER | CACK | CADDISK | CADIBEL | CADV3TT | CAFENTD |
| C88888 | C8RACER | C92B | CA5PER | CABDOU | CABOWBO | CACO3 | CADDIS | CADIBLK | CADVET | CAFE |
| C888 | C8RAY | C92K | CA5TLE2 | CABEAR | CABO | CACOON | CADDIT | CADIBOI | CADVRK9 | CAFFEE1 |
| C88L | C8RED | C93014 | CA5TLE | CABECEO | CABOY | CACOU | CADDI | CADIBR | CADWAGN | CAFFEE2 |
| C88PCTY | C8RERAY | C942V | CA614 | CABELA | CABRA14 | CACO | CADDN | CADICAB | CADWGN1 | CAFFEE |
| C89C | C8RJAKE | C95L | CA619 | CABELLA | CABRELI | CACREPO | CADD | CADICAR | CAD | CAFFENE |
| C89W | C8RN8GE | C96H | CA64 | CABEZAS | CABRER1 | CACRK | CADDY17 | CADICAT | CADXTS | CAFFE |
| C8ANGEL | C8RPEDM | C97FLYR | CA6740 | CABFOX5 | CABRERA | CACRN | CADDY19 | CADICRT | CADY013 | CAFFEY3 |
| C8ARMY | C8RSK8R | C97K | CA6789 | CABGRL | CABRIN | CACTI | CADDY1 | CADIDAV | CADY2GO | CAFFEY5 |
| C8ASMRF | C8RTRK | C98H | CA69 | CABGUY | CABRITO | CACTOO5 | CADDY22 | CADIDDY | CADY4BO | CAFFEY7 |
| C8BABE | C8RVETE | C9999 | CA6AGE | CABGX4 | CABRN8 | CACTU5 | CADDY2 | CADIE | CADY76 | CAFFN8D |
| C8BAR | C8RVETT | C99S | CA760 | CABI666 | CABRNT | CACTUAR | CADDY4E | CADIEZ | CADYBOY | CAFFN8 |
| C8BEAST | C8RVET | C9KICKZ | CA78 | CABICHO | CABRON1 | CACTUS4 | CADDY4 | CADIJAK | CADYCRE | CAFFRIN |
| C8CONV | C8RVTTE | C9WINGG | CA7CHUP | CABIII | CABRONA | CACTUZ | CADDY59 | CADILAC | CADYEE | CAFIN8R |
| C8CORVT | C8R | C9WIN | CA7FISH | CABII | CABRON | CAC | CADDY65 | CADILUV | CADYKEN | CAFITE2 |
| C8CRUSN | C8SEY | CA0104 | CA7MOM | CABIN1 | CABROSA | CACYII | CADDY68 | CADIMAC | CADYKNG | CAFITE |
| C8CRUZIN | C8SKI | CA0819 | CA803 | CABIN21 | CABS84 | CAD1LAC | CADDY74 | CADIMAD | CADYLAC | CAFMINI |
| C8C | C8SPYDR | CA1221 | CA810 | CABIN45 | CABSDAD | CAD1 | CADDY76 | CADIMOM | CADYLAK | CAFN8D |
| C8CYA | C8SRAY | CA123 | CA827 | CABIN45 | CABSGRL | CAD3NRC | CADDY78 | CADIMTK | CADYSHK | CAFN8TD |
| C8DREAM | C8STING | CA143 | CA828 | CABIN4U | CABSHRE | CAD4KEN | CADDY7 | CADIONE | CADYVET | CAFOTOG |
| C8DUP | C8STNGR | CA148 | CA8884 | CABIN5 | CABSTRK | CAD4ME | CADDY87 | CADIRAC | CADY | CAFUC |
| C8EBEAR | C8STORM | CA15 | CA88 | CABINET | CABUS1 | CAD4 | CADDYB1 | CADISHX | CADYXT5 | CAF |
| C8EBUG | C8STRK | CA1776 | CA911 | CABINE | CABUS2 | CAD60LA | CADDYDR | CADISTS | CADYZDY | CAG1 |
| C8ENVY | C8TCHME | CA1938 | CA9206 | CABINGL | CAB | CAD9 | CADDYDS | CADITO | CADZ1LA | CAG2 |
| C8ERAY | C8TOC2S | CA1944 | CA9KIDS | CABINPA | CABXDCB | CADAAN | CADDYJ | CADITUD | CADZILA | CAG3 |
| C8FEVER | C8TOY | CA1968 | CAAA1 | CABINS | CAC1QUE | CADABRA | CADDYKJ | CADIT | CADZLA | CAG5 |
| C8FLYBY | C8TRON | CA1994 | CAAABAR | CABIN | CAC3 | CADAMIA | CADDYV | CADIVET | CAECAE | CAG7 |
| C8FLYN | C8UL8R | CA1AMTY | CAAAARL | CABINZ | CAC4EV | CADAVER | CADDY | CADIX3 | CAEDAE | CAGAIN |
| C8FORUS | C8UL8TR | CA1GQ | CAAAAT | CABJAG | CAC4 | CADAVIS | CADE20 | CADIXLR | CAEDIS | CAGAL |
| C8FUN | C8USA1 | CA1HOUN | CAAAMMD | CABL757 | CAC7UAR | CADBADI | CADE32 | CADIZ | CAEIII | CAGBHM |
| C8GOAT | C8USA | CA1L1N | CAAANDO | CABLDR | CAC7 | CADBANE | CADEDMD | CADKIDO | CAELEY | CAGBH |
| C8HTC21 | C8V3TTE | CA1TLYN | CAAARL | CABLE1 | CACADC | CADBDY1 | CADELEC | CADKINS | CAELGMA | CAGBDRD |
| C8HTC | C8VETTE | CA1VIN | CAAAW | CABLEDN | CACAK | CADBDY3 | CADEN01 | CADKOON | CAELIN | CAGE4 |
| C8HVN | C8VETT | CA2019 | CAABDC | CABLEUP | CACAW1 | CADBDY4 | CADEN54 | CADLAC1 | CAELI | CAGE92 |
| C8IGHT | C8VET | CA2021 | CAAB | CABLE | CACAW | CADBDY5 | CADEN56 | CADLAC | CAEM | CAGEDIT |
| C8IS4US | C8VID19 | CA2022 | CAACAAW | CABLITE | CACBA | CADBDY6 | CADENCE | CADLK | CAEONE | CAGED |
| C8ISGR8 | C8VID20 | CA202 | CAACHOW | CABNCAB | CACBCC | CADBDY7 | CADENU | CADLLAC | CAERUS | CAGE |
| C8JEDI | C8VRTBL | CA243 | CAAC | CABNET1 | CACBLZR | CADBDY8 | CADENZA | CADMAN1 | CAERVEC | CAGEY |
| C8JFAN | C8WB8Y8 | CA2LU | CAAJR | CABNETS | CACBUS1 | CADBOZ1 | CADESHK | CADMAN | CAESAR1 | CAGJM |
| C8JMC | C8WOW | CA2OH2 | CAAMP3R | CABNFVR | CACC03 | CADD1E | CADET10 | CADMUS1 | CAESAR6 | CAGMJG |
| C8K4WD | C8 | CA2OH3 | CAAMP7 | CABNLF | CACC1 | CADD32 | CADET | CADMUS | CAESARE | CAGNEY7 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CAGQ5 | CAIRN | CAKEDUP | CALADY2 | CALFEE4 | CALIGR | CALLAO | CALMLR | CALVES | CAMAROG | CAMDOG |
| CAGRITS | CAIRO12 | CAKEELF | CALADY | CALFEE5 | CALIGUY | CALLARD | CALMONT | CALVIN3 | CAMAROO | CAMDSS |
| CAGRLZ | CAIRO2 | CAKEGRL | CALAIS | CALFIRE | CALIG | CALLATE | CALMO | CALVIN5 | CAMARO | CAMD |
| CAGRRL | CAIRO9 | CAKEGUY | CALAI | CALGAL7 | CALIHIO | CALLAWY | CALMSEA | CALVIN6 | CAMAROZ | CAMDZ06 |
| CAGRRRL | CAIROKE | CAKEHSE | CALALA3 | CALGAL | CALII | CALLBS | CALMS | CALVIN8 | CAMARQ | CAMDZ71 |
| CAGSLLC | CAIRO | CAKELDI | CALAME | CALGARY | CALIJO | CALLCAP | CALNALL | CALVING | CAMARS | CAMED3V |
| CAGS | CAIT1YN | CAKELIE | CALAMIT | CALGOD | CALIK16 | CALLCPC | CALNATI | CALVINO | CAMARYO | CAMEL1A |
| CAG | CAIT33 | CAKELYF | CALANG | CALGON | CALIK8 | CALLDAN | CALNBLU | CALVINS | CAMAS1 | CAMELA |
| CAH1SS | CAIT3 | CAKEMKR | CALANI | CALI112 | CALIKA8 | CALLDEB | CALNCIN | CALVINT | CAMASON | CAMELIA |
| CAH8 | CAITI | CAKEMNY | CALANN1 | CALI113 | CALIKID | CALLDW | CALNCLE | CALVIN | CAMAS | CAMELLA |
| CAHALL | CAITLIN | CAKEMOM | CALASAK | CALI11 | CALIK | CALLEN | CALNIBY | CALVN8R | CAMAUNT | CAMELLO |
| CAHAT | CAITO | CAKEMXN | CALASCO | CALI12 | CALILDY | CALLER1 | CALOB19 | CALVOMI | CAMAY1 | CAMELS1 |
| CAHAWK | CAITRN | CAKENIT | CALASEY | CALI213 | CALILVE | CALLE | CALOB | CALVON | CAMAZIN | CAMELS |
| CAHBENZ | CAITW | CAKENMO | CALAWN | CALI216 | CALIMAN | CALLEY | CALONZO | CALVO | CAMBAM7 | CAMEL |
| CAHILLS | CAIT | CAKEQWN | CALBO1 | CALI24 | CALIMOM | CALLHAN | CALOOZA | CALVRY | CAMBAM | CAMEN1 |
| CAHOME | CAITYL | CAKERS5 | CALBO2 | CALI29 | CALIM | CALLI3 | CALOVE | CALWAYS | CAMBELL | CAMEO55 |
| CAHOMIE | CAITY | CAKERS | CALBONE | CALI2OH | CALINIA | CALLIEE | CALOWY | CALWN | CAMBERO | CAMEOK9 |
| CAHRN99 | CAIUS | CAKERY | CALBR8R | CALI3 | CALINTE | CALLIE | CALO | CALXIT | CAMBER | CAMEOS |
| CAH | CAJ1 | CAKES05 | CALBR | CALI402 | CALIOG | CALLIOP | CALPAL8 | CALXO | CAMBEUL | CAMERA1 |
| CAI2CLE | CAJ46R | CAKES33 | CALC1FR | CALI45 | CALIOH | CALLIS | CALPAL | CALYN | CAMBINO | CAMERAI |
| CAI3 | CAJ530W | CAKES4U | CALCAL1 | CALI4L | CALIOPE | CALLIT3 | CALPAT | CALYOTE | CAMBOO2 | CAMERA |
| CAI4 | CAJ5 | CAKES4 | CALCAM | CALI4YA | CALIPPL | CALLJR1 | CALPCS4 | CALYP50 | CAMBO9 | CAMERAZ |
| CAI5 | CAJ7 | CAKES7 | CALCBC | CALI5OH | CALIPSO | CALLKBK | CALPOLY | CALYPSO | CAMBON1 | CAMERIA |
| CAI8 | CAJAG | CAKESC5 | CALCFR | CALI619 | CALIRED | CALLK | CALPRDO | CALYPZO | CAMBONI | CAMERO1 |
| CAIA | CAJA | CAKES | CALCIFR | CALI62 | CALIROD | CALLME2 | CALPSO | CALY | CAMBO | CAMERON |
| CAIB486 | CAJEN | CAKETYM | CALCIUM | CALI64 | CALIS1S | CALLMEB | CALP | CALYX | CAMBRD | CAMERQ |
| CAIBOSS | CAJERO | CAKEVAN | CALCO | CALI72 | CALISA | CALLMEE | CALQL8D | CALZBOY | CAMBRGR | CAMERY2 |
| CAIBSA | CAJETA | CAKE | CALCUY | CALI80 | CALISHA | CALLMEM | CALQL8R | CALZONE | CAMBRIA | CAMERY |
| CAICAI | CAJJBAR | CAKIA | CALDENC | CALI818 | CALISIS | CALLMEX | CALQLUS | CAM12O2 | CAMBR | CAMESHA |
| CAIDENB | CAJN | CAKID | CALDENN | CALI8 | CALISKY | CALLMKK | CALQRF | CAM13A | CAMBRYA | CAME |
| CAIGE | CAJOAN | CAKING1 | CALDRMG | CALI99 | CALISOL | CALLMN | CALRAN2 | CAM1CAM | CAMBURR | CAMEYE |
| CAIKANG | CAJUN23 | CAKING | CALDRMN | CALI9 | CALISPC | CALLMOM | CALRAN | CAM1E | CAMBUR | CAMFAM5 |
| CAIL1N | CAJUN2 | CAKINIT | CALDWLL | CALIB3R | CALISPL | CALLNDR | CALRFG | CAM1NO | CAMB | CAMFAM |
| CAILA | CAJUNQT | CAKIR | CALDW | CALIBAE | CALISP | CALLNEO | CALRZO | CAM1O | CAMC2 | CAMFAN4 |
| CAILLOU | CAJUNRX | CAKI | CALDYS | CALIBER | CALISTO | CALLNOW | CALS392 | CAM1 | CAMCAL | CAMFASR |
| CAILYN | CAJUNSV | CAKK | CALDY | CALIBOI | CALITEE | CALLOUD | CALS77 | CAM2PLA | CAMCAM9 | CAMFB |
| CAIM11 | CAJUN | CAK | CALDYY | CALIBR8 | CALIT | CALLOWY | CALS911 | CAM2PLY | CAMCAM | CAMF |
| CAIMAN | CAK1 | CAL10PE | CALEB1 | CALIBRN | CALIYPB | CALLPUT | CALSC5 | CAM34TA | CAMCAR | CAMG6 |
| CAIMEN | CAK2EYW | CAL1BBY | CALEB22 | CALIBUG | CALI | CALLSAL | CALSC7 | CAM4 | CAMCAS | CAMGIRL |
| CAIN16 | CAK2SRQ | CAL1BER | CALEB3 | CALIB | CALJA | CALLS | CALSGL | CAM5HFT | CAMCFIT | CAMGOD |
| CAIN262 | CAK3DUP | CAL1BR | CALEB6 | CALICAL | CALKAT | CALLWEM | CALSMOM | CAM5 | CAMCHI | CAMGRIZ |
| CAIN3 | CAK3LDY | CAL1DUS | CALEB7 | CALICAR | CALKD | CALL | CALSPCL | CAM7 | CAMCO7 | CAMI22 |
| CAIN91 | CAK7 | CAL1GAL | CALEBC | CALICAT | CALKEE | CALLY | CALSPEC | CAMA01 | CAMCPA | CAMI259 |
| CAINDO | CAKA5 | CAL1MAN | CALEBJB | CALICHK | CALL13 | CALM1 | CALSPL | CAMACHO | CAMCUSH | CAMI27 |
| CAINEX | CAKAC | CAL1OPE | CALEBOY | CALICOS | CALL1E | CALM85 | CALSPSL | CAMAD1 | CAMCVRS | CAMIAM |
| CAINMOM | CAKALYN | CAL2MAN | CALEBS | CALICO | CALL1N | CALM8 | CALSS | CAMAGIC | CAMD17 | CAMIA |
| CAINP | CAKBOS | CAL2OH | CALEBT | CALIDMR | CALL1ST | CALMA1 | CALSTNO | CAMAJA3 | CAMD2V | CAMICAL |
| CAINRAY | CAKCWK | CAL30M1 | CALEB | CALIDU2 | CALL1 | CALMARO | CALTAY | CAMAK | CAMD347 | CAMICAM |
| CAINRN | CAKE01 | CAL3L | CALEEC | CALIDUS | CALL33 | CALMBI | CALTECH | CAMANDR | CAMD6L | CAMICOO |
| CAIN | CAKE02 | CAL46A | CALEL2 | CALIDVA | CALL360 | CALMDH | CALTEC | CAMAR01 | CAMDAF | CAMIDAD |
| CAINX | CAKE1ST | CAL4B | CALEL2 | CALIEB | CALL60D | CALMDN | CALTRN | CAMAR05 | CAMDASF | CAMIE2 |
| CAIO | CAKE1 | CAL4 | CALEL | CALIE | CALL8R | CALMDST | CALURMA | CAMARA | CAMDEN1 | CAMIE |
| CAIR4U | CAKE24 | CAL5MOM | CALES | CALIFAS | CALL991 | CALMDWN | CALV3RT | CAMAREO | CAMDEN2 | CAMIGRL |
| CAIRA5 | CAKE3 | CAL9 | CALE | CALIF | CALL9II | CALMD | CALV4RY | CAMARO1 | CAMDEN3 | CAMII07 |
| CAIRA | CAKE4U | CALA4N | CALEX | CALIGEE | CALLAAA | CALMEDR | CALV61 | CAMARO3 | CAMDEN | CAMII |
| CAIRIA4 | CAKE777 | CALACAL | CALEYE | CALIGR1 | CALLAC | CALMEPA | CALVAN | CAMARO6 | CAMDL76 | CAMIJ |
| CAIRNS | CAKEBKR | CALADAN | CALEYS | CALIGRL | CALLAND | CALMESE | CALVARY | CAMARO7 | CAMDLS4 | CAMILA2 |
| CAIRNTR | CAKECDY | CALADE | CALFAM | CALIGRN | CALLANS | CALMIKE | CALVERY | CAMARO9 | CAMDMAN | CAMILE1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CAMILE | CAMO1 | CAMPER7 | CAMPTRP | CAMSTOY | CANCSVR | CANDOO | CANGDN | CANON11 | CANYON2 | CAPELG |
| CAMILLA | CAMO61 | CAMPERZ | CAMPU24 | CAMSTRK | CANCUN7 | CANDP23 | CANGEL | CANOND | CANYOND | CAPELLE |
| CAMIMAE | CAMO69 | CAMPESE | CAMPUR | CAMS | CAND1 | CANDRAS | CANGIE | CANONND | CANZONI | CAPELLI |
| CAMIMO | CAMO6GA | CAMPEX | CAMPUS | CAMSX4 | CANDA12 | CANDRN | CANGIRL | CANON | CAOCI | CAPELL |
| CAMINDI | CAMO6 | CAMPEZ | CAMPVAN | CAMSZ71 | CANDACE | CANDRSN | CANGI | CANPION | CAOHFL | CAPELYF |
| CAMINDY | CAMOCAR | CAMPF23 | CAMPVIB | CAMSZ | CANDA | CANDS | CANGR | CANPUTT | CAOH | CAPEMEY |
| CAMINI | CAMOFAM | CAMPFAM | CAMP | CAMTAY | CANDAY | CANDT | CANGURU | CANRSUX | CAOLILA | CAPENG1 |
| CAMINO1 | CAMOGLI | CAMPFOX | CAMPY11 | CAMTNUK | CANDBBY | CANDV | CANH3 | CANSLIM | CAORNG | CAPER2 |
| CAMINOL | CAMOGRL | CAMPGRL | CAMPY24 | CAMTV27 | CANDC | CANDY01 | CANHELP | CANSUVR | CAOS | CAPERS |
| CAMINO | CAMOMAN | CAMPG | CAMQX64 | CAMT | CANDEEK | CANDY08 | CANI1 | CANT33N | CAO | CAPER |
| CAMINUS | CAMOM | CAMPHPY | CAMR15 | CAMUTE | CANDEES | CANDY12 | CANI2 | CANT3 | CAOXING | CAPETWN |
| CAMIOH | CAMOPR | CAMPIE | CAMRA3 | CAMUYPR | CANDEE | CANDY14 | CANIAC | CANT427 | CAOZ | CAPFAM |
| CAMISGV | CAMORBI | CAMPIGO | CAMRADO | CAMVISN | CANDELA | CANDY1 | CANIBAL | CANTAIM | CAP10D | CAPFNC1 |
| CAMISHA | CAMOTO | CAMPING | CAMRAMN | CAMVW | CANDELU | CANDY22 | CANIBUS | CANTANZ | CAP10ED | CAPGA1N |
| CAMISHR | CAMOVIE | CAMPIT | CAMREE | CAMWEE | CANDEL | CANDY23 | CANICEM | CANTBL8 | CAP10JD | CAPGANZ |
| CAMIS | CAMO | CAMPJP | CAMREND | CAMWOLF | CANDE | CANDY33 | CANIGO | CANTC | CAP10K | CAPGRAS |
| CAMIT | CAMP01 | CAMPJS | CAMRIE | CAMWOW2 | CANDF2 | CANDY37 | CANIGS | CANTDCD | CAP1NO | CAPGRD |
| CAMIYA | CAMP10 | CAMPJ | CAMRN92 | CAMWRM | CANDF4 | CANDY3 | CANIK9 | CANTEEN | CAP1OH | CAPGUY |
| CAMJ15 | CAMP1NG | CAMPKNG | CAMRN | CAMXO | CANDF6 | CANDY4U | CANIM | CANTERA | CAP1REP | CAPHE |
| CAMJACK | CAMP1NN | CAMPK | CAMRON | CAMY21 | CANDF7 | CANDY4 | CANIN1 | CANTER | CAP2V8N | CAPHIAS |
| CAMJK | CAMP1N | CAMPLE | CAMRORS | CAMYA1 | CANDF8 | CANDY50 | CANINES | CANTGO | CAP2 | CAPIAS |
| CAMJ | CAMP1 | CAMPLEX | CAMRRT | CAMYGRL | CANDG01 | CANDY5 | CANINE | CANTHNY | CAP4EVA | CAPISCE |
| CAMK2 | CAMP21 | CAMPLFE | CAMRS | CAMYOTA | CANDG02 | CANDY66 | CANINI | CANTHRU | CAP5 | CAPISCI |
| CAMKENN | CAMP22 | CAMPLIF | CAMRT2 | CAMZ28 | CANDGL | CANDY6 | CANIS2 | CANTINI | CAP7 | CAPISHE |
| CAMK | CAMP29 | CAMPLS1 | CAMRUN | CAMZL1 | CANDGRL | CANDY7 | CANIS | CANTIO | CAP8COD | CAPISH |
| CAML2 | CAMP2ER | CAMPLTE | CAMRY1 | CAMZZZ | CANDHAM | CANDY83 | CANITO1 | CANTI | CAPACNO | CAPITAL |
| CAML5 | CAMP2SS | CAMPLUV | CAMRYLE | CAN1 | CANDI40 | CANDY8 | CANITO | CANTLEY | CAPAEF | CAPITLB |
| CAMLAB | CAMP2 | CAMPLVR | CAMRYN | CAN2FLO | CANDI4 | CANDYA5 | CANI | CANTMCK | CAPAHAB | CAPITO1 |
| CAMLJC | CAMP3RS | CAMPLYF | CAMRZR | CAN2RUN | CANDI58 | CANDYB | CANIZ | CANTOO | CAPALOT | CAPITOL |
| CAMLO | CAMP4H | CAMPMR | CAMS01 | CAN8IAN | CANDI7 | CANDYCN | CANJAM | CANTPRK | CAPAMCA | CAPJACK |
| CAMLPWR | CAMP4U | CAMPN86 | CAMS1 | CANDIA | CANDYC | CANJOB | CANTREL | CAPAMER | CAPJAKE |
| CAMLR | CAMP55 | CAMPNFJ | CAMS2DR | CANAB1S | CANDIB | CANDYJO | CANLCAR | CANTRL8 | CAPAMR | CAPK9S |
| CAMM15 | CAMP69 | CAMPNGO | CAMS2 | CANADA4 | CANDIDS | CANDYJ | CANME | CANTRS | CAPASS | CAPKIRK |
| CAMM1E | CAMP6 | CAMPNKD | CAMS3 | CANADA9 | CANDID | CANDYK | CANMKR | CANTRUN | CAPATOB | CAPK |
| CAMM22 | CAMP7 | CAMPNLF | CAMS4 | CANADAS | CANDIE1 | CANDYLN | CANNABD | CANTSPL | CAPA | CAPKYWG |
| CAMM2 | CAMP83 | CAMPNUT | CAMS5OH | CANADA | CANDIE3 | CANDYMN | CANNAGO | CANTTAT | CAPCAOS | CAPLETY |
| CAMM3D | CAMP953 | CAMPOH | CAMS79 | CANADY1 | CANDIE6 | CANDYP | CANNA | CANTTOP | CAPCEF | CAPMAAM |
| CAMMAC | CAMPA67 | CAMPOO7 | CAMS944 | CANADY2 | CANDIE | CANDYS | CANNBAL | CANTU1 | CAPCLAY | CAPMAN |
| CAMMARO | CAMPA89 | CAMPOR | CAMSAR4 | CANADY3 | CANDIGR | CANDYU | CANNDEE | CANTW8T | CAPCOD1 | CAPMIKE |
| CAMMD | CAMPAIR | CAMPOS7 | CAMSARO | CANADYC | CANDILV | CANDYYY | CANNDUG | CANTWIN | CAPCOD2 | CAPMOM |
| CAMMEDV | CAMPALM | CAMPOS | CAMSBC | CANAGRP | CANDIS | CANDYZ | CANNELL | CANUC7 | CAPCOD3 | CAPMOM |
| CAMMED | CAMPAVI | CAMPOUT | CAMSBMW | CANAKIA | CANDKNE | CANE1 | CANNIEB | CANUCK1 | CAPCOD4 | CAPMRCA |
| CAMMEE | CAMPA | CAMPO | CAMSBNZ | CANALI | CANDL3S | CANE305 | CANNNDO | CANUCK2 | CAPCOM | CAPMRVL |
| CAMMIEY | CAMPBA | CAMPPLX | CAMSCAB | CANAM77 | CANDL3 | CANEHDA | CANNOL1 | CANUCK8 | CAPCO | CAPN8 |
| CAMMIT | CAMPBEL | CAMPR12 | CAMSCAR | CANAMF3 | CANDLAC | CANEHDN | CANNOLI | CANUCKS | CAPCRPE | CAPNBOB |
| CAMMI | CAMPBG | CAMPRAT | CAMSE46 | CANAMX3 | CANDLDY | CANEH | CANNON5 | CANUC | CAPCRPI | CAPNDAN |
| CAMMMRY | CAMPBLD | CAMPRIG | CAMSFST | CANANAN | CANDLE3 | CANEI8 | CANNON7 | CANUDIG | CAPCTY | CAPND |
| CAMMM | CAMPBLU | CAMPRKS | CAMSGM | CANAN | CANDLE4 | CANEK8 | CANNON | CANUHNG | CAPDAD | CAPNEMO |
| CAMMOM | CAMPBOR | CAMPROG | CAMSGT | CANAPWR | CANDLES | CANELA | CANNONZ | CANUKEH | CAPDOP | CAPNG |
| CAMMY72 | CAMPBS | CAMPRRR | CAMSHFT | CANARIE | CANDLEZ | CANELO | CANNUCK | CANUNOT | CAPE01 | CAPNJAC |
| CAMMYG | CAMPBUG | CAMPRVN | CAMSLLC | CANARIO | CANDLND | CANEN21 | CANNY13 | CANUPE | CAPE71 | CAPNJK |
| CAMMYSO | CAMPCML | CAMPR | CAMSMA | CANARY7 | CANDM1 | CANES24 | CANO1 | CANUTE | CAPE75 | CAPNKRU |
| CAMNASS | CAMPE6 | CAMPTAY | CAMSR | CANARY | CANDMAN | CANESLV | CANOE14 | CANUZIT | CAPEAN1 | CAPNREX |
| CAMNAT | CAMPEE | CAMPTCB | CAMSS11 | CANAS | CANDO1 | CANES | CANOER | CANVAS | CAPECOB | CAPNRG |
| CAMNAX | CAMPELL | CAMPTEK | CAMSSBP | CANBAKI | CANDO2 | CANEZ | CANOFDA | CANVBK | CAPECOR | CAPNSLW |
| CAMNBUG | CAMPEN | CAMPTNS | CAMSSI | CANC3R | CANDOIT | CANFLEX | CANOL1 | CANVOH1 | CAPECRL | CAPNYE |
| CAMNM | CAMPEON | CAMPTOW | CAMSSRL | CANCAN | CANDOJP | CANFLY | CANOLI1 | CANVSBK | CAPEFAM | CAPO1 |
| CAMO12 | CAMPER3 | CAMPTRD | CAMSSS | CANCRSX | CANDOKD | CANGA9 | CANOLI | CANYON1 | CAPEGRL | CAPO2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPO5 | CAPS77 | CAPTKB | CAR1BOU | CARBN65 | CARDIT | CARERN | CARINI | CARLEEN | CARLYY | CARN75 | |
| CAPOAC | CAPSANN | CAPTL13 | CAR1N1 | CARBNC8 | CARDIVA | CARERRA | CARINNA | CARLEE | CARM17 | CARN8GE | |
| CAPOBVS | CAPSCUP | CAPTL | CAR1NG | CARBNRT | CARDIV | CARESGX | CARINO | CARLEI | CARM1NE | CARNA9E | |
| CAPOB | CAPSFAN | CAPTLZM | CAR1NI | CARBN | CARDI | CARESSA | CARIO1 | CARLETI | CARM3LA | CARNAG3 | |
| CAPON3 | CAPSGR8 | CAPTMAC | CAR1OCA | CARBNZ | CARDMNY | CAREVET | CARIOCA | CARLETN | CARM3LO | CARNER2 | |
| CAPON94 | CAPSGRL | CAPTMGN | CAR1SSA | CARBOAT | CARDNA5 | CAREXE | CARION | CARLETO | CARM3NJ | CARNER5 | |
| CAPONE1 | CAPSHKY | CAPTMOE | CAR1ST | CARBON1 | CARDNL5 | CAREY12 | CARIO | CARLEY1 | CARM3N | CARNERA | |
| CAPONE7 | CAPSIUM | CAPTMVL | CAR1TAS | CARBON2 | CARDNL7 | CAREY1 | CARIS67 | CARLEY7 | CARM48 | CARNES | |
| CAPONE | CAPSLOW | CAPTM | CAR2ND | CARBON5 | CARDNL | CAREY20 | CARIS8 | CARLEY | CARMA1 | CARNEY5 | |
| CAPONY | CAPSLUV | CAPTN01 | CAR2NS | CARBON6 | CARDNYD | CAREY77 | CARISA | CARLF22 | CARMA23 | CARNGE | |
| CAPOQ | CAPSUL3 | CAPTN02 | CAR2NV | CARBONR | CARDO1K | CAREYCO | CARISMA | CARLGB | CARMA3 | CARNIMI | |
| CAPOZZ | CAPSULE | CAPTN1 | CAR2 | CARBONS | CARDOGG | CAREYON | CARITO | CARLI14 | CARMAI | CARNIVR | |
| CAPP1E | CAPSW1N | CAPTN22 | CAR3N | CARBOSS | CARDONA | CAREYS | CARIV | CARLIAN | CARMAN3 | CARNJAX | |
| CAPPARK | CAPT01 | CAPTN64 | CAR3RD | CARBO | CARDOSO | CAREYVN | CARIX | CARLIEC | CARMAN4 | CARNJR | |
| CAPPEL | CAPT06 | CAPTN8 | CAR4CE1 | CARBOYS | CARDOS | CAREY | CARIYA | CARLIED | CARMAN | CARNOLS | |
| CAPPERS | CAPT1N2 | CAPTN9 | CAR4FUN | CARBOYZ | CARDOT | CAREZZE | CARIZRD | CARLIER | CARMAR1 | CARNOTE | |
| CAPPER | CAPT1 | CAPTNAL | CAR4GEM | CARBRKR | CARDPAK | CARFACE | CARJAM | CARLIFE | CARMAR2 | CARNSEY | |
| CAPPIE | CAPT253 | CAPTNAP | CAR4MAR | CARBRYS | CARDRN | CARFAN | CARKARE | CARLIN1 | CARMAR3 | CARNVL | |
| CAPPI | CAPT2 | CAPTND | CAR4TH | CARBSS | CARDR | CARFAX | CARKAST | CARLINC | CARMAR4 | CARNY95 | |
| CAPPLE | CAPT32 | CAPTNED | CAR5TH | CARBS | CARDS01 | CARFILM | CARKEY5 | CARLINN | CARMAR | CARNY | |
| CAPPO1 | CAPT41N | CAPTNP | CAR7 | CARBUG | CARDS1 | CARGIRL | CARKEY | CARLINS | CARMAY2 | CARO32 | |
| CAPPO | CAPT4 | CAPTNS6 | CAR8ON | CARBUYR | CARDS22 | CARGILE | CARKHR | CARLINT | CARMEL7 | CARO5 | |
| CAPPRES | CAPT56 | CAPTO6 | CAR8Y | CARB | CARDS51 | CARGJWP | CARKING | CARLIS | CARMELA | CAROHNA | |
| CAPP | CAPT604 | CAPTOL | CAR8Z | CARBY | CARDS97 | CARGO6 | CARKRAZ | CARLITA | CARMELO | CAROL1N | |
| CAPPY01 | CAPT741 | CAPTONE | CARA3 | CARC13 | CARDS9 | CARGOBR | CARK | CARLI | CARMELS | CAROL8 | |
| CAPPY02 | CAPT912 | CAPTOWN | CARABEE | CARC1 | CARDSTL | CARGOCH | CARL18 | CARLJR | CARMEN1 | CAROLAJ | |
| CAPPY1 | CAPT91 | CAPTPAB | CARADOC | CARCA9 | CARDSUL | CARGOGR | CARL1N | CARLJ | CARMEN2 | CAROLAN | |
| CAPPYM | CAPTA1N | CAPTPB | CARADUN | CARCAJU | CARDUDE | CARGO | CARL1TO | CARLLL | CARMEN3 | CAROLA | |
| CAPPYN | CAPTAIN | CAPTR3X | CARAE | CARCARR | CARDYC | CARGRMY | CARL2ES | CARLL | CARMEN7 | CAROLB | |
| CAPPYT | CAPTAMR | CAPTRN | CARAJO | CARCASS | CARE1 | CARGURU | CARL2 | CARLN40 | CARMENL | CAROLC1 | |
| CAPPY | CAPTA | CAPTROB | CARALHO | CARCHDT | CARE2 | CARGUY1 | CARL32 | CARLNIN | CARMENM | CAROLE2 | |
| CAPQWRK | CAPTBAB | CAPTROG | CARAM1A | CARCHIC | CARE4ME | CARGUY3 | CARL3 | CARLO27 | CARMENS | CAROLEB | |
| CAPR24 | CAPTBLU | CAPTSC | CARAM3L | CARCOSA | CARE4U | CARGUY7 | CARL64 | CARLOLA | CARMENV | CAROLEE | |
| CAPR8 | CAPTBOB | CAPTTY | CARAMIA | CARCRAW | CARE961 | CARGUYQ | CARL75 | CARLOS1 | CARMEN | CAROLEJ | |
| CAPRATE | CAPTBRT | CAPTUR2 | CARAMON | CARD02 | CAREBER | CARGUYS | CARL76 | CARLOS3 | CARMEOW | CAROLEM | |
| CAPRCIO | CAPTBUZ | CAPTURE | CARAOKE | CARD1S | CARECRD | CARGUY | CARL77 | CARLOSF | CARMI1 | CAROLES | |
| CAPRCRN | CAPTB | CAPTUSA | CARART1 | CARD1V | CARECTR | CARG | CARL78 | CARLOTA | CARMIE | CAROLE | |
| CAPREO | CAPTCHK | CAPTVA | CARART2 | CARD3R | CARED4 | CARGY8 | CARL79 | CARLOTO | CARMIN3 | CAROLIN | |
| CAPRESE | CAPTDAN | CAPTVMN | CARASZI | CARD3 | CARED | CARHALR | CARL80 | CARLOUS | CARMINE | CAROLJB | |
| CAPRE | CAPTDD | CAPT | CARAU | CARDADE | CAREEN | CARHAUL | CARL81 | CARLOVR | CARMIZ | CAROLJ | |
| CAPREX | CAPTDSB | CAPUCHN | CARAVEL | CARDANI | CAREE | CARHUB | CARL925 | CARLPAT | CARML8 | CAROLO | |
| CAPRI1 | CAPTE20 | CAPULET | CARAWAY | CARDANO | CAREFRE | CARHULR | CARLA2 | CARLP | CARMLQT | CAROLR | |
| CAPRI29 | CAPTEC2 | CAPUP | CARA | CARDBNZ | CAREFUL | CARI24 | CARLA3 | CARLS34 | CARMMA | CAROLSN | |
| CAPRI33 | CAPTED | CAPUTO | CARAXES | CARDB | CAREGO1 | CARI55A | CARLA62 | CARLS66 | CARMNOH | CAROLSR | |
| CAPRI50 | CAPTFH | CAPU | CARAZA | CARDEAL | CAREGO3 | CARIANN | CARLA7 | CARLSON | CARMN | CAROLSS | |
| CAPRI91 | CAPTGLG | CAPVET | CARB1 | CARDER | CAREGVR | CARIBB3 | CARLAA | CARLSUE | CARMOL1 | CAROL | |
| CAPRI92 | CAPTGRL | CAPV | CARB1Z | CARDFAN | CAREIN | CARICE | CARLAG | CARLTN1 | CARMOL | CAROLZ | |
| CAPRIN | CAPTG | CAP | CARB65 | CARDGAN | CAREL | CARIEZ1 | CARLAJ | CARLTN2 | CARMONA | CARON | |
| CAPRIRS | CAPTHDH | CAPXFF | CARBAE | CARDGUY | CARELYN | CARILLO | CARLAPR | CARLTN | CARMON | CAROPED | |
| CAPRIXL | CAPTHOK | CAPYAMI | CARBARA | CARDI88 | CAREN07 | CARIMOM | CARLARN | CARLTON | CARMRD | CARORMZ | |
| CAPRONI | CAPTIVA | CAPYLVR | CARBD | CARDIA | CAREN13 | CARIM | CARLASS | CARLVA | CARMS6 | CAROSE7 | |
| CAPRO | CAPTIW | CAPYPP | CARBEAR | CARDIC | CAREN1 | CARIN06 | CARLA | CARLV | CARMSMB | CAROWYN | |
| CAPROY2 | CAPTI | CAPYS | CARBED | CARDIEL | CAREN2 | CARIN1 | CARLD75 | CARMD3 | CARMSTG | CAROX3 | |
| CAPRUS | CAPTJCK | CAPY | CARBER | CARDIE | CAREN7 | CARIN81 | CARLD76 | CARLY4 | CARMS | CARP03 | |
| CAPS11 | CAPTJHN | CAPZOID | CARBIE | CARDIG | CARENG | CARINAK | CARLDF | CARLYD | CARMV | CARP10 | |
| CAPS18 | CAPTJJS | CAR10CA | CARBIN3 | CARDINI | CARENOT | CARINA | CARLD | CARLYN | CARN1 | CARP23 | |
| CAPS1 | CAPTJR | CAR155A | CARBN14 | CARDIN | CARENT1 | CARING4 | CARLDY | CARLYTC | CARN4G3 | CARP3DM | |
| CAPS44 | CAPTJ | CAR1BBE | CARBN46 | CARDISX | CARERA2 | CARINI6 | CARLEE1 | CARLYT | CARN4GE | CARP44 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CARP55 | CARRIEL | CARTAG | CARZMDX | CASEGUY | CASHFAM | CASNJAX | CASSHS1 | CASZ | CATBY90 | CATDOGG |
| CARP5 | CARRIER | CARTEL1 | CARZRD | CASELAW | CASHFLW | CASNOVA | CASSH | CAT1DAD | CATC510 | CATDOG |
| CARP75 | CARRIES | CARTER2 | CARZ | CASELET | CASHFYP | CASNT8M | CASSI3 | CAT1K | CATCADY | CATDORA |
| CARP92 | CARRITO | CARTER3 | CAS1 | CASEMAN | CASHGQ | CASONJ | CASSIDY | CAT1LAC | CATCAR1 | CATDRAG |
| CARPADM | CARRLYY | CARTER5 | CAS3 | CASEOH | CASHGQ | CASP1AN | CASSIE3 | CAT2FST | CATCAR | CATDR |
| CARPDEM | CARRMA | CARTER8 | CAS4CRS | CASERTA | CASHIII | CASP3R7 | CASSIE8 | CAT2K17 | CATCAT | CATDUDE |
| CARPDM2 | CARRMNE | CARTERG | CAS4 | CASERV | CASHIN | CASP3R | CASSIEO | CAT3 | CATCAY | CATD |
| CARPEDI | CARRO11 | CARTERH | CAS6 | CASETRK | CASHITO | CASPAH | CASSIER | CAT4FUN | CATCC | CATE62 |
| CARPEDM | CARROLL | CARTERJ | CAS7 | CASEVAC | CASHIX | CASPARX | CASSIE | CAT50TH | CATCH01 | CATEATR |
| CARPEPM | CARROLS | CARTERS | CAS8OQ3 | CASEY18 | CASHJK | CASPECL | CASSIUS | CAT57RN | CATCH20 | CATER2U |
| CARPER3 | CARRONE | CARTER | CAS8 | CASEY1 | CASHJ | CASPEN | CASSI | CAT5MRS | CATCH24 | CATERA |
| CARPET3 | CARROS | CARTH1K | CASA1 | CASEY22 | CASHKI | CASPER1 | CASSKEY | CAT7 | CATCH47 | CATERER |
| CARPETS | CARROT1 | CARTHAG | CASA2 | CASEY23 | CASHLES | CASPER2 | CASSMAE | CATA19 | CATCH5 | CATERIN |
| CARPIDM | CARROT2 | CARTHON | CASA3 | CASEY66 | CASHLEY | CASPER3 | CASSMOM | CATA1NA | CATCH8P | CATES88 |
| CARPINO | CARROTS | CARTI3R | CASA4 | CASEY7 | CASHM4N | CASPER4 | CASSO | CATA1PA | CATCHEM | CATES |
| CARPIT | CARROW | CARTI99 | CASA8 | CASEYD | CASHMAY | CASPER6 | CASSPER | CATABA | CATCHIC | CATETR |
| CARPL8K | CARRS38 | CARTICA | CASA96 | CASEYG | CASHMIL | CASPER7 | CASSPR1 | CATABS | CATCHJR | CATE |
| CARPLG | CARRSC7 | CARTIEL | CASA50 | CASEYJR | CASHML2 | CASPER8 | CASSROL | CATAGAL | CATCHM3 | CATEYE9 |
| CARPLUG | CARRUED | CARTIER | CASABON | CASEYQ | CASHMNY | CASPER9 | CASS | CATAHLA | CATCHME | CATEYES |
| CARPMAN | CARRV | CARTIG | CASAD | CASEYSR | CASHMOM | CASPERR | CASSY1 | CATAJEF | CATCHMI | CATEYEZ |
| CARPOOL | CARRY07 | CARTIN | CASALEE | CASEYS | CASHMOR | CASPERS | CASSYJO | CATALAC | CATCHM | CATEYZ |
| CARPOOR | CARRY4 | CARTIST | CASALYN | CASF | CASHMS1 | CASPERX | CAST13L | CATALAN | CATCHN | CATF1SH |
| CARPRBM | CARRYD1 | CARTI | CASANN | CASGKMI | CASHNOW | CASPIAN | CAST1EL | CATALE | CATCHU2 | CATF5H |
| CARPRO1 | CARRYD | CARTLAW | CASANVA | CASH19 | CASHOE | CASPI | CAST323 | CATALNA | CATCHUP | CATFAM |
| CARPRO2 | CARRYL | CARTLYF | CASARA | CASH1ST | CASHOO7 | CASPPPR | CAST97 | CATALOG | CATCHUS | CATFANS |
| CARPUA | CARRYME | CARTOON | CASARN | CASH20 | CASHOUT | CASPR10 | CASTARS | CATALPA | CATCHU | CATFAN |
| CARPUSA | CARRY | CARTR5 | CASAOL | CASH21 | CASHOWT | CASPR2P | CASTCEO | CATALYA | CATCH | CATFEVR |
| CARP | CARS10 | CARTREK | CASASOH | CASH23Z | CASHPIT | CASPR2 | CASTEEL | CATALYN | CATCHYA | CATFISN |
| CARPYSR | CARS22 | CARTR | CASAS | CASH28 | CASHROW | CASPREV | CASTERS | CATAMNE | CATCHY | CATFOLK |
| CARPY | CARS2 | CARTTOY | CASA | CASH2 | CASHSUV | CASPRIO | CAST110 | CATAMNT | CATCLAW | CATFRM |
| CARQWN | CARSAGN | CARTULU | CASAYR4 | CASH313 | CASHTAG | CASPRRT | CASTI3L | CATAN | CATCOCO | CATFSHD |
| CARR13 | CARSALE | CARTW3L | CASBDAZ | CASH3W | CASHV | CASPR | CASTIEL | CATANZ | CATCOOP | CATFSH |
| CARR1CO | CARSCAR | CARUBA1 | CASBENZ | CASH3Y | CASH | CASPURS | CASTIL9 | CATAPLT | CATCPA | CATFSSH |
| CARR1ED | CARSCFE | CARUBA | CASBR | CASH44 | CASHYM2 | CASPUR | CASTINC | CATARA | CATCTY | CATFXR |
| CARR2D2 | CARSCOT | CARUZEN | CASC8 | CASH4HM | CASHYM5 | CASP | CASTINE | CATARK | CATCUBE | CATG1RL |
| CARR38 | CARSEN | CARVAN | CASCADA | CASH4HS | CASHYM6 | CASS01 | CASTL3 | CATATAK | CATCZE | CATGAL |
| CARR3RA | CARSEY1 | CARVE1 | CASCADE | CASH72 | CASHYMI | CASS023 | CASTLE1 | CATAURO | CATCZY | CATGIRL |
| CARR48 | CARSEY | CARVERS | CASCAN3 | CASH7 | CASIANO | CASS118 | CASTLE2 | CATAV2 | CATD4D | CATGL1 |
| CARR509 | CARSHAW | CARVIGL | CASCA | CASH89 | CASIDOG | CASS11 | CASTLES | CATAWBA | CATDAD1 | CATGRL1 |
| CARR5 | CARSHIP | CARVIS | CASCI | CASH91 | CASIDY | CASS18 | CASTLE | CATAWB | CATDAD2 | CATGRLS |
| CARR89 | CARSICK | CARVO11 | CASCJS | CASH94 | CASII | CASS1DY | CASTLIN | CATA | CATDAD3 | CATGRL |
| CARR911 | CARSK1 | CARVR | CASCLSD | CASH99 | CASINO1 | CASS1E | CASTN | CATB73 | CATDAD4 | CATGRLY |
| CARRAFL | CARSON1 | CARWEE | CASDLUV | CASHALE | CASINO6 | CASS1 | CASTO16 | CATBAGO | CATDAD5 | CATGRY5 |
| CARRBOO | CARSON2 | CARWHAL | CASE143 | CASHAMG | CASINOS | CASS24 | CASTO1 | CATBALU | CATDADD | CATGURL |
| CARRDO | CARSONG | CARWLOV | CASE22 | CASHAPP | CASINO | CASS32 | CASTO2 | CATBARU | CATDADI | CATGUY |
| CARREEJ | CARSONS | CARWRAP | CASE24 | CASHAP | CASIO | CASS64 | CASTO3 | CATBAY | CATDADS | CATH1 |
| CARREN | CARSONW | CAR | CASE26 | CASHBAC | CASITA | CASS74 | CASTO74 | CATBGLR | CATDAD | CATH4G |
| CARRERA | CARSON | CARYC8 | CASE39 | CASHBO | CASJEEP | CASS84 | CASTO84 | CATBIRB | CATDADY | CATH60 |
| CARRFRY | CARSPA | CARYJ | CASE40 | CASHBUY | CASKADA | CASS974 | CASTOFF | CATBLUE | CATDAM | CATHAHA |
| CARRGUY | CARSRUS | CARYKAY | CASE50 | CASHB | CASKDT | CASSAS | CASTO | CATBOAT | CATDAWG | CATHAIR |
| CARRI3D | CARSTAR | CARYL4D | CASE51 | CASHBYR | CASKEW | CASSATT | CASTR8R | CATBOI | CATDDY | CATHAUS |
| CARRIB | CARSUNE | CARYLON | CASE67 | CASHBY | CASKON | CASSA | CASTRO1 | CATBOOP | CATDEE | CATHCRT |
| CARRICK | CART33 | CARYN | CASE99 | CASHCAM | CASL95A | CASSBAB | CASTRO | CATBOY | CATDOC2 | CATHD |
| CARRICO | CART3R2 | CARYON | CASEACE | CASHCRS | CASLAND | CASSB | CASTWAY | CATBUG | CATDOC | CATHEYB |
| CARRIE5 | CART3RJ | CARY | CASEB | CASHDOG | CASLINA | CASSCAD | CASUAL | CATBUR | CATDOG2 | CATHEY |
| CARRIE7 | CART3R | CARYZ71 | CASECAG | CASHEL | CASMBEN | CASSEL | CASULA | CATBUTT | CATDOG4 | CATHI3 |
| CARRIEC | CARTADO | CARZ9 | CASEDMD | CASHEN | CASMI99 | CASSE | CASULK9 | CATBUX | CATDOG7 | CATHI |
| CARRIED | CARTAGO | CARZAR | CASEFAM | CASHEW2 | CASNGER | CASSHIE | CASWYN | CATB | CATDOG9 | CATHLAB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CATHLEX | CATLVR | CATPEE | CATSRN | CATZILA | CAVETID | CAVUSKY | CAYMANR | CB1946 | CB655 | CBB1 |
| CATHOG | CATLV | CATPIX | CATSRS | CATZRIN | CAVETOW | CAVU | CAYMANS | CB1950 | CB674 | CBB22WB |
| CATHSE | CATLYST | CATPPL | CATSR | CATZRUL | CAVEWTR | CAV | CAYMAN | CB1957 | CB67 | CBB2 |
| CATHS | CATM365 | CATPRSN | CATSS | CATZZ | CAVGIRL | CAVZ24 | CAYMEN | CB1959 | CB728 | CBB50S |
| CATHTOY | CATM3OW | CATPRVT | CATSTOY | CATZZZZ | CAVGPC | CAVZWON | CAYMUS | CB1961 | CB730 | CBBAITA |
| CATHWME | CATMAC | CATPURR | CATSUP | CAUDE11 | CAVG | CAW1 | CAYNON | CB1964 | CB777 | CBBA |
| CATHY05 | CATMAD2 | CATPUR | CATSWRX | CAUDE12 | CAVHILL | CAW2 | CAYOSFT | CB1965 | CB7782 | CBBC03 |
| CATHY06 | CATMAD | CATPURZ | CATSX3 | CAUDELL | CAVIAR1 | CAW3 | CAYOTE | CB1969 | CB77CJ5 | CBBC2 |
| CATHY2 | CATMAMA | CATPWR | CATSX90 | CAUDGO | CAVIAR4 | CAW4 | CAYRAT | CB1975 | CB7815 | CBBEARS |
| CATHY51 | CATMAN1 | CATQT | CATSZ | CAUDILL | CAVIAR | CAWA1 | CAYSAM1 | CB1986 | CB7862 | CBBEBOP |
| CATHY52 | CATMAN4 | CATR2U1 | CATT14 | CAUDL7 | CAVIC | CAWA2 | CAYSN8R | CB1991 | CB7878 | CBBH |
| CATHY56 | CATMANW | CATREDI | CATT1 | CAUDY66 | CAVIGHD | CAWCAW | CAYSON2 | CB1CB2 | CB7OUR | CBBREW |
| CATHYC6 | CATMAO | CATRIC3 | CATT57 | CAUDY | CAVIGRL | CAWCROW | CAYSON7 | CB1KR | CB7 | CBBU2 |
| CATHYE | CATMA | CATROB | CATT66 | CAULKIN | CAVIKES | CAWEST2 | CAYSTU | CB1NCB2 | CB81219 | CBBUG |
| CATHYF3 | CATMAX | CATRON | CATT77 | CAULLY | CAVILL | CAWFEEE | CAYUGA1 | CB1SH | CB814 | CBC2 |
| CATHYGJ | CATMBL | CATRSCU | CATTAXI | CAULTON | CAVIMOM | CAWFEE | CAY | CB1SON | CB822 | CBCDTAL |
| CATHYG | CATMD | CATRSQR | CATTI2D | CAUNTAY | CAVIN | CAWIFE | CAZ1 | CB2008 | CB8891 | CBCEC |
| CATHYI | CATMEME | CATRSQ | CATTIN | CAUS1CN | CAVIR | CAWISE | CAZ3 | CB2013 | CB88 | CBCJTC |
| CATHYM8 | CATMEOW | CATS12 | CATTLDY | CAUSE | CAVITE | CAWJAW | CAZAR3S | CB2022 | CB9008 | CBCLE |
| CATHYS | CATMESS | CATS16 | CATTLE | CAUSEY1 | CAVLAND | CAWKANY | CAZARE5 | CB2024 | CB911 | CBCMRY |
| CATHYT | CATMINI | CATS18 | CATTMOM | CAUSMC | CAVLIER | CAWKKW | CAZARES | CB216 | CB9294 | CBCN |
| CATHYW | CATMN | CATS1 | CATTOY | CAUT10N | CAVLND | CAWLEY | CAZEE | CB223 | CB9378 | CBCOLBY |
| CATI2DE | CATMOM1 | CATS23 | CATT | CAUT1ON | CAVLRS | CAWM78 | CAZIKAN | CB273 | CB9577 | CBCTG |
| CATIA | CATMOM2 | CATS247 | CATTYL | CAUTION | CAVLRY | CAWME7 | CAZIMIR | CB28 | CB962 | CBCUCM |
| CATIBBY | CATMOM3 | CATS4JO | CATTY | CAV11B | CAVMAMA | CAWMF | CAZJEEP | CB301 | CB97SYD | CBD3 |
| CATILO | CATMOM7 | CATS4US | CATTZ | CAV11TH | CAVMAN | CAWM | CAZMAN | CB3246 | CB97 | CBD4L |
| CATIL | CATMOMA | CATS57 | CATUBR | CAV19D | CAVMEL | CAWP | CAZOMI | CB32 | CBA1 | CBD4ME |
| CATISLE | CATMOMM | CATS62 | CATUC | CAV1AR | CAVMN | CAWRAM | CAZPER | CB33399 | CBABLA | CBD4U |
| CATISL | CATMS | CATS67 | CATVIBE | CAV2 | CAVMOM | CAWS | CAZUELA | CB3451 | CBABY35 | CBD4YOU |
| CATIS | CATM | CATS73 | CATVII | CAV3M4N | CAVMP | CAWWWWW | CAZZUTA | CB350 | CBABY | CBD7 |
| CATITA | CATN1P | CATS79 | CATV | CAV3MAN | CAVNAWY | CAWWWW | CAZZY1 | CB369 | CBACH | CBDAWG |
| CATITUD | CATNANA | CATS8 | CATW8MN | CAV3WMN | CAVNTET | CAWWW | CAZZY | CB383 | CBAD1 | CBDBROS |
| CATJ70 | CATNANY | CATS90 | CATW9MN | CAV5 | CAVO1 | CAW | CAZZZ | CB3949 | CBADE | CBDCBG |
| CATJAG2 | CATNAPR | CATS94 | CATWBA | CAVA24 | CAVOLT | CA | CB02 | CB3AR | CBAESH | CBDCEO |
| CATJDGE | CATNAP | CATS96 | CATWLD | CAVAK | CAVOL | CAXAP | CB03 | CB3GO | CBAGZ1 | CBDGLOW |
| CATJEEP | CATNDOG | CATSBY | CATWMN1 | CAVALAB | CAVONE | CAXCIV | CB0401 | CB3OO | CBAIR | CBDHCV |
| CATJO | CATNFOX | CATSDOG | CATWMN | CAVALLO | CAVONTE | CAX | CB04 | CB402 | CBAK3R | CBDHEMP |
| CATK9 | CATNIP1 | CATSDY | CATWON | CAVALLO | CAVPLT | CAY2 | CB0707 | CB404 | CBAKA3 | CBDKING |
| CATKAT | CATNIP4 | CATSFAN | CATWN | CAVALO | CAVS01 | CAY4BP | CB0814 | CB408 | CBAKE1 | CBDMNY |
| CATL8DY | CATNIPD | CATSFX | CATWOMN | CAVARU | CAVS16 | CAY718S | CB09 | CB418 | CBAKER4 | CBDMOM |
| CATL8Y2 | CATNIP | CATSGEO | CATWOMP | CAVA | CAVS1 | CAY9S | CB1013 | CB427BB | CBAKE | CBDNALI |
| CATL8Y | CATNJER | CATSHOT | CATWOM | CAVCAMP | CAVS216 | CAYANGO | CB1015 | CB43 | CBANDS | CBDOGWD |
| CATLAW | CATNO1R | CATSIN | CATWSPR | CAVCC | CAVS24 | CAYDAY | CB1022 | CB4444 | CBANDZZ | CBDOILS |
| CATLDEE | CATNOIR | CATSITH | CATWV | CAVCLE | CAVS2 | CAYDE6 | CB111 | CB4BUX | CBANNER | CBDOIL |
| CATLDE | CATNP3 | CATSIT | CATW | CAVCRKT | CAVS70 | CAYDEN1 | CB112 | CB4 | CBANZ | CBDREAM |
| CATLDGS | CATNRND | CATSKY | CATXIN | CAVCX2 | CAVSBB | CAYDEN | CB1156 | CB5269 | CBARBER | CBDRMTM |
| CATLDG | CATNTAM | CATSLNC | CATXOXO | CAVDAD | CAVSIN4 | CAYDOT1 | CB121 | CB5418 | CBARETT | CBDRONE |
| CATLDY2 | CATO9 | CATSMOM | CATYM | CAVDBAT | CAVSIN6 | CAYENE | CB124 | CB554 | CBARR | CBE1RN |
| CATLDY5 | CATOR4U | CATSNLY | CATZ07 | CAVDIV | CAVSIN7 | CAYENNE | CB1255 | CB55 | CBARTEE | CBE1 |
| CATLDY8 | CATORCE | CATSOH | CATZ12 | CAVDRV | CAVSMAN | CAYERS | CB127 | CB566JR | CBARTEL | CBEA999 |
| CATLDY | CATORI | CATSOUT | CATZ2 | CAVED | CAVSN4 | CAYETT | CB1327 | CB5944 | CBASEL | CBEAN |
| CATLEYA | CATOU | CATSOU | CATZ4U | CAVEFX | CAVSN7 | CAYFAM5 | CB1410 | CB5GRLS | CBASS1 | CBEAR1 |
| CATLINA | CATO | CATSPLZ | CATZ90 | CAVEIRA | CAVSRAV | CAYHIME | CB1433 | CB613 | CBASS51 | CBEAR21 |
| CATLMNZ | CATPACK | CATSPWN | CATZ94 | CAVELAK | CAVSRUS | CAYLOR | CB14 | CB614 | CBASSS | CBEAR3 |
| CATLOVE | CATPAPA | CATSRAV | CATZBMW | CAVEM4N | CAVTNK | CAYM981 | CB175 | CB630 | CBATMAN | CBEAR67 |
| CATLUVR | CATPAWS | CATSRFN | CATZEN | CAVEMAN | CAVU2 | CAYMAN2 | CB1775 | CB63GAL | CBA | CBEARD |
| CATLUV | CATPAWZ | CATSRIN | CATZEYE | CAVEMN | CAVU3 | CAYMAN3 | CB1776 | CB6481 | CBAYMAX | CBEARS2 |
| CATLVR1 | CATPA | CATSRME | CATZFN | CAVEN | CAVUH2O | CAYMAN7 | CB1944 | CB650 | CBAY | CBEARS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CBEAR | CBI1 | CBJHUG | CBLUEGO | CBPS | CBRUJ | CBURGES | CC01 | CC55 | CCB3 | CCC |
| CBEAST | CBI2 | CBJICE | CBLUEJ | CBQUILT | CBRUTUS | CBURGVA | CC0214 | CC58 | CCB4EVR | CCCXCII |
| CBEAU | CBIBBS1 | CBJJEEP | CBLUE | CBR1KRR | CBRWNS | CBURKE | CC0217 | CC5 | CCB4 | CCCXIV |
| CBEB11 | CBIGFT | CBJKJL | CBLUVCS | CBR1K | CBRWN | CBURMAN | CC02 | CC66250 | CCB52H | CCCXXXV |
| CBEB | CBIGRED | CBJKRZY | CBLUV | CBR1 | CBR | CBURNS | CC04 | CC666 | CCBAMA | CCCYA |
| CBECK20 | CBINA | CBJLUV | CBLXHUB | CBR2R | CBRX4 | CBUS1 | CC052 | CC6947 | CCBB | CCD33O1 |
| CBEE5 | CBIRDIE | CBJLV | CBLYNCH | CBR2X | CBRXX | CBUS2FM | CC0607 | CC6GK | CCBEES | CCD6 |
| CBEE74 | CBISA | CBJMOM | CBM1 | CBR33ZY | CBRZY | CBUS614 | CC0808 | CC7567 | CCBELL | CCDAP |
| CBEEF1 | CBISH | CBJN4 | CBM8 | CBR8N | CBS1 | CBUS96 | CC1023 | CC797PC | CCBESQ | CCDC2 |
| CBEEF2 | CBIU | CBJNHL | CBMB | CBRA5OO | CBS6 | CBUSAG2 | CC108 | CC7 | CCBGB | CCDJ19 |
| CBEEJ | CBIZ1 | CBJNO1 | CBMCG12 | CBRA65 | CBS7 | CBUSAG | CC1111 | CC814 | CCBLSD | CCDK |
| CBEES | CBJ1FAN | CBJO1 | CBMH | CBRA93 | CBSG8 | CBUSARD | CC1225 | CC833 | CCBLUE | CCDR |
| CBEE | CBJ1OSU | CBJO6 | CBM | CBRA97 | CBSHD | CBUSBBQ | CC1236 | CC83 | CCBOSS6 | CCDT |
| CBELL43 | CBJ2K | CBJO7 | CBN1 | CBRAD13 | CBSMITH | CBUSBUS | CC123 | CC888 | CCBP | CCDUB |
| CBELL71 | CBJ33P | CBJOSU | CBNCM24 | CBRAGS | CBSPAVE | CBUSCH | CC134 | CC88 | CCBUCKI | CCE1O |
| CBELLA | CBJ4LF | CBJOTPP | CBNCRW | CBRAKAI | CBSP | CBUSCTA | CC1608 | CC911 | CCBUGS | CCE1 |
| CBELLE | CBJ4L | CBJPP | CBNFTPT | CBRAMK8 | CBSTANG | CBUSEXP | CC1701 | CC92 | CCBXSTR | CCE4 |
| CBELL | CBJ4LYF | CBJPWR | CBNOS13 | CBRASVT | CBSTARE | CBUSFAN | CC1911 | CC98 | CCC11C | CCE6 |
| CBENGAL | CBJ4ME | CBJRBF | CBNTDP | CBRCJ | CBSTLIN | CBUSFD | CC1920 | CC999 | CCC1 | CCEAGLE |
| CBENS | CBJ4TW | CBJREDS | CBO1 | CBRCUZN | CBSTV | CBUSG8R | CC1949 | CC99 | CCC2DAY | CCEBEPA |
| CBENZ1 | CBJ5LN | CBJROX | CBO3MC | CBRDFN | CBS | CBUSJT | CC1968 | CC9 | CCC4 | CCEEJAY |
| CBENZ | CBJ5TH | CBJR | CBOBBY | CBRDYNE | CBT3 | CBUSLUV | CC1978 | CCA6 | CCC5CC | CCEFI1 |
| CBENZZ | CBJ6 | CBJS1 | CBOBCAT | CBREAD | CBT4TH | CBUSM6 | CC1999 | CCA5 | CCC5 | CCEII |
| CBEOCS | CBJ77A | CBJSAS | CBODY17 | CBREALT | CBT4 | CBUSMB | CC1DD | CCABRAL | CCC7 | CCEJA |
| CBERG | CBJ8 | CBJSOL | CBODY21 | CBREASY | CBT6 | CBUSMNI | CC1RC5 | CCAC9 | CCCAB06 | CCEJ |
| CBERNI | CBJ9 | CBJSTH | CBODY | CBREEZE | CBTC1 | CBUSRE | CC2015 | CCACHOO | CCCADDY | CCEM |
| CBERTRK | CBJAINZ | CBJS | CBOE1 | CBREEZ | CBTC2 | CBUSSB | CC2017 | CCACTUS | CCCAJC | CCES10 |
| CBETA7 | CBJAKT | CBJTG | CBOES | CBREEZY | CBTC3 | CBUSS | CC2019 | CCAC | CCCARTS | CCES20 |
| CBETIK | CBJASID | CBJTID | CBOGO | CBRELO | CBTCTT | CBUSTOS | CC2020 | CCADID | CCCARTZ | CCES2 |
| CBETKA1 | CBJAY | CBJTV | CBOH | CBREZ | CBTDVR | CBUSUSA | CC2023 | CCAHILL | CCCAR | CCES9 |
| CBETLO | CBJB24 | CBJUS | CBOLDEN | CBRHPN | CBTHEII | CBUS | CC20 | CCAIN | CCCCCCC | CCESI2 |
| CBETPOM | CBJBUS | CBJVW | CBOLT | CBRILEY | CBTINC | CBUSZOO | CC210 | CCAK3S | CCCCEO | CCESI |
| CBET | CBJC13 | CBJWIN | CBONE | CBRIT | CBTTX | CBUTCH1 | CC2224 | CCAKE24 | CCCCOT | CCETCCC |
| CBEUKE | CBJCBJ | CBJYAY | CBONGO | CBRK1 | CBTNM | CBUTCH | CC2259 | CCAKE69 | CCCC | CCEVER |
| CBEVE19 | CBJCKTS | CBK1 | CBOOG | CBRKAI | CBTRCKR | CBUXRUN | CC22HOF | CCAL1 | CCCDEV | CCF16C |
| CBF2 | CBJCREW | CBK6 | CBOOKER | CBRKI | CBTRN | CBV5 | CC22 | CCALI | CCCHAPP | CCF3 |
| CBF4E | CBJCUBS | CBKB91 | CBOOMJ | CBRLTY | CBTRY | CBVET1 | CC236 | CCAMMA1 | CCCHART | CCF4E |
| CBFAN1 | CBJCUP | CBKICKS | CBOONE | CBRN57 | CBTTX | CBVETTE | CC2CLD | CCAMMA | CCCHR | CCF7 |
| CBFARMS | CBJEEPN | CBKMC | CBOO | CBRNC | CBTVET | CBW1 | CC2MUCH | CCAMRON | CCCHTM | CCF8O2 |
| CBFW777 | CBJEHH | CBKS968 | CBOPIUM | CBRNET | CBTVTN | CBW4 | CC30 | CCAM | CCCIL47 | CCFC1 |
| CBFWC | CBJEH | CBK | CBORGAN | CBRNE | CBTVT | CBW9 | CC31 | CCANDRC | CCCI | CCFC87 |
| CBFW | CBJF4N | CBL3 | CBOSE | CBRN | CBUCCI2 | CBWC | CC324 | CCANGEL | CCCLLC | CCFCRNA |
| CBG8 | CBJFAN1 | CBL4KE | CBOY1 | CBRNZ | CBUCI | CBWDJW | CC33 | CCANNB | CCCLND | CCFGRMD |
| CBGBS | CBJFANZ | CBLACK | CBOY2 | CBROOK | CBUCKTS | CBWEXC | CC34 | CCAP2 | CCCLZZZ | CCFH1 |
| CBGB | CBJFN | CBLAIR | CBOY3 | CBROWN1 | CBUCK | CBWNZ | CC3636 | CCARE | CCCNNT | CCFK9 |
| CBGO1 | CBJFTH | CBLAWN | CBOYCAD | CBRPUNK | CBUD04 | CBWRAY | CC3DLLC | CCARLLC | CCCNO1 | CCFLICK |
| CBGSR | CBJFTW | CBLGRLS | CBOYJIM | CBRRR | CBUDCRZ | CBX1 | CC3HR | CCARMEL | CCCOFC | CCFM |
| CBGWHG | CBJGAL | CBLGUY | CBOYS1 | CBRR | CBUFF1 | CBXB | CC410 | CCARSON | CCCONE | CCFNZ |
| CBG | CBJGIRL | CBLKHKS | CBOYZ1 | CBRSEC | CBUFF | CBXGURU | CC431 | CCART | CCCOSTA | CCFRN |
| CBGX | CBJGOAL | CBLLC | CBOYZMA | CBRTAX | CBUGS | CBX | CC4422 | CCASGLG | CCCO | CCFUNL |
| CBH4U | CBJGOL | CBLMAN | CBP1 | CBRTK | CBUKITT | CBY3 | CC48 | CCASS | CCCP79 | CCFVR |
| CBH6 | CBJGR8 | CBLOCK1 | CBPBB | CBRTRCK | CBULLYC | CBYCDLC | CC49 | CCAS | CCCP7 | CCF |
| CBH7 | CBJGUY | CBLOOM | CBPC | CBRTRK | CBULLZ | CBYRNE | CC4CBJ | CCATL7 | CCCPYES | CCFY |
| CBHALE | CBJHCKY | CBLOW | CBPHD | CBRTRUK | CBULTRA | CBYR | CC4CC | CCAUD18 | CCCR2 | CCG1 |
| CBHOG | CBJHCY | CBLOXX3 | CBPH | CBRTVR | CBUMP | CBYUP | CC4EVR | CCAVE | CCCR3 | CCG2 |
| CBHONDA | CBJHFC | CBLTECH | CBPS2 | CBRT | CBUNN | CBZ3M | CC4KCEO | CCA | CCCSALL | CCGC821 |
| CBH | CBJHKY | CBLTWLL | CBPS73 | CBRUBIO | CBUNNY | CBZPT | CC522 | CCAZ | CCCSIDE | CCGEO |
| CBHXD | CBJHOCE | | | CBRUCE | CBURGE1 | CBZ | CC529 | CCB1 | CCCTRK | CCGGT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCGMC | CCKKC5 | CCMP | CCOY | CCSN13 | CCWFJ14 | CD613 | CDBWHB | CDE | CDL3 | CDOSTER |
| CCGO | CCKK | CCMSS4 | CCP1 | CCSO99 | CCWINC | CD61 | CDBZB | CDEY | CDL5 | CDOTHAM |
| CCGRMA | CCKLMS | CCMVACK | CCP7 | CCSRYDE | CCWINO | CD6973 | CDC1 | CDF1 | CDL6 | CDOUG |
| CCGROUP | CCKNOWS | CCM | CCP8ING | CCSSLP | CCWOW5 | CD715 | CDC2 | CDFSH2 | CDL7HIP | CDP3 |
| CCGT350 | CCKPAID | CCN1 | CCP8 | CCSTLTH | CCWP14 | CD7SE | CDC3 | CDFSS | CDLAD | CDP7 |
| CCGTR | CCKPZ | CCN8 | CCPBOYS | CCSTORM | CCWSC16 | CD8586 | CDC3X | CDG2 | CDLAML | CDPAPA |
| CCG | CCKRRK | CCNA1 | CCPCPA | CCSUGAR | CCWWMOM | CD8888 | CDC5CA | CDGAF | CDLBOSS | CDPEV |
| CCGX460 | CCKT20 | CCNCAMI | CCPENNY | CCSUN | CCWXIII | CD89 | CDC5P | CDGDAD | CDLCASH | CDPM1 |
| CCH2 | CCKTAIL | CCNCIII | CCPROS2 | CCSWHIP | CC | CD9295 | CDCAII | CDGF3 | CDLEXUS | CDPM2 |
| CCH3 | CCL4 | CCNCII | CCPROS3 | CCSX4 | CCXFIRE | CD555 | CDCATS | CDGIII | CDLGRIZ | CDPRX |
| CCH8 | CCL5 | CCNCWBY | CCPROS4 | CCSZZ88 | CCXIII | CD99999 | CDCA | CDGJ | CDLII | CDPTOY |
| CCHACH | CCL8 | CCNC | CCPROS | CCTA329 | CCXK19 | CDA6 | CDCC | CDGMA | CDLJ22 | CDPTRBO |
| CCHAM | CCLABS2 | CCNGOLF | CCPS14 | CCTEA | CCXXII | CDABOSS | CDCH93 | CDGOODE | CDLJR | CDPZ83 |
| CCHANEY | CCLABS | CCNINJA | CCP | CCTFAV1 | CCXXIV | CDACOA | CDCL | CDGPHD | CDLLPK | CDR1CA |
| CCHAOSS | CCLADYJ | CCNJJ | CCR1DER | CCTF | CCXX | CDADFLY | CDCMMP | CDGRAY | CDLMD | CDR7 |
| CCHASGO | CCLARY | CCNJOJO | CCR3 | CCTG928 | CCY1 | CDADGO | CDCNP | CDH2 | CDLOT3 | CDRCARE |
| CCHAVEZ | CCLAS | CCNP | CCR8SHN | CCTINO | CCYC16 | CDAGGER | CDCUP | CDH3 | CDLPICK | CDRCFP |
| CCHAVIS | CCLAWN | CCNYC | CCRACWY | CCTJX3 | CCYCL | CDAILY2 | CDC | CDH5 | CDLPROK | CDRED6 |
| CCHELCT | CCLDWLL | CCO1 | CCRANE | CCTLX | CCYR2L8 | CDAILY | CDCX5 | CDHD | CDLPUG | CDREESE |
| CCHELE2 | CCLDYJ | CCOACH | CCRAV42 | CCTOY2 | CCY | CDAJ07 | CDD1 | CDHEAVY | CDLS94 | CDREHER |
| CCHENEY | CCLEO5 | CCOBRA | CCRAV4 | CCTRIO | CCZ1RN | CDAKIDS | CDD3 | CDHEFF | CDLSMRE | CDREIER |
| CCHHD | CCLEPQL | CCOCOA | CCRAY | CCTRTLE | CCZBACK | CDALTON | CDD4TH | CDHGT | CDLSR | CDRFAIR |
| CCHILI | CCLFBBY | CCOC | CCRDR | CCTRUCK | CCZCLD | CDAM3 | CDD4 | CDHIGG | CDLXXVI | CDRGN |
| CCHIZ1 | CCLHL | CCOD7 | CCREA | CCTS | CCZFINI | CDANAGO | CDD7 | CDHILL | CDLYTES | CDRJD3 |
| CCHIZ | CCLLC | CCODDER | CCRED | CCTV6 | CCZIP | CDANALS | CDDAWG | CDHMOM | CDM2KAA | CDRJER |
| CCHNUMP | CCLOVE | CCODE | CCREID | CCTV | CCZJEEP | CDANCE | CDDCH1 | CDHW33 | CDM3 | CDRJLP |
| CCHOP1 | CCLTECH | CCOII | CCREWS | CCT | CCZ | CDANIEL | CDDDJBH | CDHWPL | CDMCC | CDRJPS |
| CCHOP2 | CCLTEK | CCOLA | CCREW | CCUBS | CD0521 | CDANIGO | CDDFC | CDH | CDMDC | CDRMNT |
| CCHPCKE | CCLTVN7 | CCOLD | CCRIDR | CCUCLE1 | CD05 | CDANSO | CDDLBUG | CDIANGO | CDMXSUR | CDRONES |
| CCHRIS | CCLUB | CCOLE08 | CCRIGHT | CCUCLE2 | CD1011 | CDANTZ1 | CDDLHPR | CDICKGO | CDMX | CDROP1 |
| CCHRT12 | CCLUVJC | CCOLE1 | CCRLLC1 | CCUEMAS | CD1013 | CDAPRD1 | CDDM | CDIDDY | CDNBEL | CDRPNT |
| CCHRT | CCLUVS5 | CCOLOR1 | CCRN94 | CCUL8R | CD108 | CDARPNT | CDDS87 | CDIESEL | CDNBRZ | CDRPT |
| CCHS1 | CCL | CCOLORS | CCRN | CCUL8TR | CD113 | CDART | CDDYROD | CDIESL | CDNCHIK | CDRRET |
| CCHS97 | CCLXXXZ | CCOLOR | CCROFT | CCURTIS | CD12780 | CDAUBY | CDDYSHK | CDIII | CDNF | CDRRIVR |
| CCHSIU | CCM1 | CCOMPL8 | CCROSE2 | CCU | CD13 | CDAUSA | CDE2PLZ | CDIKCUM | CDNTZ | CDRSHEP |
| CCHS | CCM2 | CCON71 | CCROSE3 | CCUZO6 | CD1809 | CDAV15 | CDE8 | CDILHAM | CDNURSE | CDRTANO |
| CCIBLUE | CCM4 | CCONDO | CCROW51 | CCUZR1 | CD18 | CDAVIS | CDEATH | CDILL | CDN | CDRUCK |
| CCIIII | CCM5 | CCONLY8 | CCROWE | CCUZ | CD1952 | CDAW1 | CDEBBIE | CDINC | CDO1 | CDRUSNR |
| CCIII | CCMAG | CCONLY | CCROW | CCVA38 | CD1966 | CDAWG18 | CDEBGO | CDINERO | CD8MQ | CDRUSN |
| CCIIT | CCMC1 | CCONUT | CCROX | CCVFD12 | CD1968 | CDAWG1 | CDEBLUU | CDINK | CDOASM6 | CDRVALY |
| CCINTL | CCMED1A | CCOOKIE | CCRRRR | CCVOGEL | CD1978 | CDAWGS | CDECK1 | CDINOV8 | CDOASM | CDRVFW |
| CCIONE | CCMEDIA | CCOOOO | CCRTV1 | CCVOWNR | CD1985 | CDAWNGO | CDECKER | CDISNEY | CDOCK4 | CDRVLCC |
| CCIP07 | CCMEESH | CCOOP45 | CCRUNK | CCVR6 | CD1ZZLE | CDA | CDECOR | CDIVA | CDOFXR | CDRV |
| CCIP23 | CCMFAM | CCOOPER | CCRUZRS | CCVRDH | CD20 | CDB1 | CDEERE | CDIVINE | CDOG1 | CDR |
| CCIPOL | CCMF | CCOOPGO | CCRUZ | CCVV | CD233 | CDB7 | CDEEZ | CDI | CDOGGY | CDS1 |
| CCIPUP | CCMHOST | CCOOP | CCRVR | CCV | CD2902 | CDBAMAA | CDEJAVU | CDIZZLE | CDOGSSR | CDS4 |
| CCISAAC | CCMILL2 | CCOOZ | CCR | CCW1 | CD350 | CDBAMA | CDEK | CDJ4 | CDOG | CDSALON |
| CCIV | CCMILLS | CCORAX | CCRX | CCW2W | CD3675 | CDBAM | CDELLP | CDJ74C3 | CDOM | CDSBI |
| CCJ2 | CCMINER | CCORBIN | CCRYDER | CCW7 | CD385 | CDBENZ | CDEM21 | CDJR1 | CDONAGO | CDSCOTT |
| CCJ33P | CCMINI | CCORD | CCRYFR | CCW8 | CD3V1L | CDBII | CDEMERS | CDJRMDL | CDONOHU | CDSD |
| CCJONES | CCMITCH | CCORSO1 | CCS2 | CCWAC3Z | CD3 | CDBK | CDEMSTR | CDJ | CDON | CDSJ2 |
| CCJP4 | CCMI | CCORSO2 | CCSALLS | CCWACAD | CD404 | CDBLLC | CDENN2 | CDJZ | CDOODLE | CDSOLD |
| CCJR | CCMLO | CCORSO | CCSBOSS | CCWAY | CD41328 | CDBLUE | CDENN9 | CDK2 | CDORA1 | CDSS |
| CCJS50 | CCMMDD | CCOSS | CCSC | CCWBLU | CD43 | CDBLU | CDENNIS | CDKING | CDORA2 | CDSW |
| CCK3 | CCMNSTR | CCOS | CCSHOE | CCWCAR | CD45 | CDBM4A | CDENNY | CDKL523 | CDORA | CDT5 |
| CCKDSL | CCMOORE | CCOVEN | CCSI | CCWCCW | CD4EVA | CDBONE | CDENYC | CDKSR | CDORC | CDTD |
| CCKGO | CCMPBLL | CCOVERT | CCSL | CCWCLE | CD4HC | CDBRONC | CDESPAZ | CDK | CDORDZ | CDTJSR |
| CCKIDS | CCMPH | CCOWLVE | CCSM | CCWECJ | CD522 | CDBROWN | CDESRRO | CDL2AD | CDORY1 | CDTRUCK |

```
CDTWO     CDZTOY    CECBUCK   CEDAR2    CEEJOE    CEHUNT    CELLENC   CEMO      CEOERR    CEQ186K   CESKY
CDUB14    CE0801    CECD      CEDAR71   CEEKUP    CEH       CELLIST   CEMRJ     CEOF247   CEQIC     CESLAV
CDUB22    CE1033    CECE01    CEDARLK   CEELEY    CEI8HT    CELLO21   CEM       CEOFAM1   CER2      CESLAYA
CDUB26    CE105     CECE13    CEDAROA   CEELUV    CEIAYE    CELLO24   CEN10EL   CEOFWHT   CER3      CESMARJ
CDUB64    CE121     CECE16    CEDARPT   CEELYA    CEIGHT    CELLO2    CENA54    CEOGLO    CER6      CESNANA
CDUB75    CE1424    CECE21    CEDARP    CEEMAC1   CEILI32   CELLOH    CENAMAX   CEOGRP1   CERA117   CESNRMR
CDUB7     CE14      CECE22    CEDAWG    CEENMIC   CEJ4      CELLORX   CENCAD1   CEOHESS   CERAKID   CESOIR
CDUBB22   CE15      CECE2     CEDDY4    CEENP     CEJA63    CELLO     CENCAD2   CEOISH    CERAKOT   CESO
CDUBB72   CE1913    CECE6     CEDEB     CEEROL    CEJL      CELLPRO   CENCAD3   CEOJC     CERAMEY   CESRE
CDUBB     CE1970    CECE90    CEDEDOL   CEEROSE   CEJM      CELLTIC   CENCRLY   CEOJMO    CERAMIC   CESRMR
CDUBB     CE2015    CECE97    CEDEEZ    CEESG1    CEJNF     CELL      CENDIT    CEOJULO   CERAMIX   CESSNA1
CDUBS04   CE2222    CECED1    CEDEKT    CEESIXX   CEJ       CELLY21   CENE      CEOKALI   CERAUN    CESSNA2
CDUBS     CE2BB     CECEE1    CEDES98   CEETEE6   CEK2      CELLYLU   CENIK     CEOKVAS   CERA      CESSA
CDUB      CE307     CECEE87   CEDES     CEETOWN   CEK3      CELLY     CENMY3    CEOLA1    CERBENZ   CESSSHA
CDUCK     CE3637    CECEEVE   CEDE      CEETRTL   CEK5      CELM4     CENOBTE   CEOLEX    CERBERS   CESSUE
CDUDE     CE37      CECEGA    CEDEE     CEEVEE    CEK6      CELNAR    CENRED    CEOLIFE   CERBERU   CESTA
CDUGGER   CE422     CECEGAB   CEDGIRL   CEEWHY    CEKDAD5   CELONA    CENT24    CEOLLC    CERBIBE   CESTLVE
CDUH13    CE50LUV   CECEGPEG  CEDGO     CEEYA2    CEKIC     CELON     CENT2K    CEOLYFE   CERBRUZ   CES
CDUNDEE   CE550TH   CECEK     CEDHEMI   CEEYA8    CEKNKK    CELORA    CENTA1    CEOMALU   CERBY     CET92J
CDUNFEE   CE611     CECELIA   CEDH      CEEYAAA   CEKPET    CELOT     CENTA2    CEOMATT   CERC48    CET9
CDUNN     CE630     CECELI    CEDINA    CEEYAAH   CEK       CELR549   CENTA3    CEOMEEK   CERCIS    CETA785
CDUN      CE6HN     CECEMA4   CEDJOY    CEEYAA    CEL1CA    CELR8     CENTAUR   CEOMODE   CERC      CETALUV
CDV1      CE6KIDZ   CECEMOM   CEDJR     CEEYAI    CEL1      CELRAL    CENTA     CEOMSB    CEREANE   CETANE
CDVHDV8   CE703     CECEQTE   CEDMDR    CEEYA     CEL4EVR   CELRR8    CENTCAP   CEOMSP5   CEREBRO   CETA
CDVLAW    CE847     CECERN    CEDNO     CEEZE2    CEL4LFE   CELRY     CENTENO   CEONOM3   CERISSE   CETDLT
CDV       CE9596    CECES     CEDOT1    CEEZEE    CELAB     CELSA     CENTERS   CEONTOY   CERISUE   CETERA1
CDW3      CEA7      CECE      CEDOTAL   CEEZGTD   CELAV     CELSIOR   CENTIT    CEOO1     CERITY    CETII
CDWAQUA   CEA9      CECI185   CEDOZ     CEEZS     CELA      CELSIUS   CENTRE4   CEOOF2    CERJAN    CETNIK
CDWBHW    CEACJA    CECI51    CEDRIC1   CEEZ      CELAYA1   CELSTAL   CENTRIC   CEOOF3    CERMELE   CETO63
CDWC22    CEAH      CECICUB   CEDRIC    CEFALU    CELAYA    CELSTIA   CENWLA    CEOOF4X   CERNA     CETO
CDWEEKS   CEAK1     CECIL13   CEDRRPT   CEFDOG    CELBA72   CELT1CS   CENZO     CEOOF5G   CERNY     CETTA23
CDWELLS   CEAMSTG   CECIL1    CEDRSQD   CEFEIRA   CELDER    CELTC2    CEO10DF   CEOOFME   CEROSS1   CET
CDWLKR    CEAN      CECIL3    CEDSEG    CEFERRY   CELEBEB   CELTIC1   CEO1      CEOOKC    CEROSS    CEU1
CDWSN28   CEARAC    CECILE    CEDSVET   CEF       CELEBR8   CELTIC7   CEO3      CEOOOO    CERRER    CEU2
CDW       CEARIKO   CECILIA   CEDUC8S   CEG1      CELEB     CELTICS   CEO3X     CEOPMM    CERRITO   CEULATR
CD        CEARMY    CECILS    CED       CEG2      CELEENE   CELTIC    CEO4CDQ   CEOQUOI   CERSLY    CEVANS1
CDXT5     CEAS26    CECILW    CEDY04    CEG7      CELENA    CELTIK    CEO4CQC   CEORFAH   CERTFDG   CEVDET
CDXV2     CEAS2     CECILY    CEDYC1    CEG9      CELER8    CELTS67   CEO4      CEOSTAR   CERTGUY   CEVEO
CDXV      CEASER1   CECK2     CEE8      CEGBUG    CELER     CELTS     CEO6      CEOSWAG   CERTIFD   CEVERT
CDX       CEASER7   CECLA     CEEANN    CEGCBAB   CELERY    CEL       CEO8      CEOTJ     CERTIFG   CEVO
CDY1      CEASER    CECLIA7   CEEBS     CEGF      CELES01   CEM1      CEO9      CEOURK    CERTMLF   CEW2A
CDY8      CEATS     CECL      CEECEE2   CEGJOJO   CELEST1   CEM3NT    CEOABP    CEOVIBE   CERUBY    CEWB
CDYAL8R   CEAZAR    CECM      CEECEE5   CEGMARY   CELESTE   CEM4      CEOART    CEOWF     CERUTTI   CEWHITE
CDYCANE   CEAZ      CECNRIA   CEECEEG   CEGNRG    CELES     CEMAES    CEOAT33   CEO       CERVINI   CEWING
CDYDADY   CEB1      CECO2     CEECEES   CEGOFF    CELETA    CEMC6     CEOB7     CEP1      CER       CEWI
CDYDDY    CEB5      CECPON    CEECEE    CEGRE     CELIA     CEME2     CEOBABE   CEP2      CES2      CEWJR19
CDYER21   CEBDCR    CECRET    CEECE     CEGROGI   CELICA    CEME7     CEOBELL   CEP9      CES7      CEWLPN
CDYKNG    CEBIII    CECUTTI   CEEC      CEGSMG    CELINA9   CEMEKA2   CEOBOS1   CEPCEP    CES8      CEW
CDYMN     CEBII     CEC       CEEDETT   CEGS      CELINE7   CEMENT2   CEOCOCO   CEPE7A    CESA1     CEX4BJ
CDYMTY    CEBO      CECY1     CEEDUB    CEGUINN   CELINE9   CEMENT    CEOCOOK   CEPHAS2   CESAR     CEXFIRE
CDYSHAK   CEBRAX    CECYAMA   CEEE8     CEH1RN    CELINES   CEMEPKA   CEOCOO    CEPHAS4   CESBD72   CEY1
CDYSHK    CEBRITE   CECY      CEEEA     CEH4JF    CELINE    CEMETRN   CEOCRG    CEPHAS7   CESCMOM   CEY2
CDYSHQ    CEBU118   CEE       CEEHER    CEH9ER    CELITHR   CEMILY    CEOCTG1   CEPJR     CESDDS    CEY3
CDYTRUK   CEBU1     CED4RPT   CEEGAR    CEHDML    CELKS     CEMIV     CEOCTG    CEPKJP    CESIA     CEYAA
CDZ1      CEBULA    CED7X     CEEGMC    CEHII     CELL614   CEMK      CEOCWBY   CEPLM     CESII     CEYABYE
CDZ2      CEBUPH    CED8AJR   CEEHILL   CEHJ      CELLAT    CEMNTUM   CEOD1     CEPLUS3   CESINC    CEYABY
CDZFLY    CEC1      CEDANCE   CEEJAI    CEHLAH    CELLA     CEMO47    CEODMC    CEPRA     CESIUM    CEYAL8R
CDZNUTS   CEC4      CEDAR24   CEEJAYS   CEHRSII   CELLDR    CEMOLOT   CEOENT    CEP       CESI      CEYA
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CEYES | CFARM1 | CFG9 | CFLVDF | CFSNPK | CG63 | CGF7 | CGOD1ST | CGSCPA | CH1947 | CH1LOUT |
| CEYHAN | CFARM3 | CFGV7BB | CFLWJF | CFSPNY1 | CG656 | CGFSLF | CGODCAN | CGSHAWK | CH1971 | CH1LP1L |
| CEYLON | CFARM4 | CFG | CFL | CFSSOW | CG6 | CGFUENF | CGODNME | CGSOUL7 | CH1998 | CH1LTON |
| CEZ5 | CFARM6 | CFH1 | CFLYNN | CFSTANG | CG70 | CGF | CGODNUS | CGSPONY | CH1A9AS | CH1M3RA |
| CEZAR | CFARMS | CFH9 | CFM1 | CFS | CG712 | CGG3 | CGODNU | CGSPTC | CH1BI | CH1MCHR |
| CEZCOLO | CFASHIN | CFHD | CFM4 | CFTAN | CG747 | CGGGO | CGOFF1 | CGSUS | CH1CAGO | CH1MERA |
| CEZJEEP | CFASMO | CFHF1 | CFM8 | CFTF13 | CG74 | CGGG | CGOLD4 | CGS | CH1CANA | CH1MOM |
| CEZLYF | CFAUVS | CFHF | CFMALUV | CFTGRS | CG7 | CGGIGI | CGOLDD | CGTEN | CH1CANE | CH1MP |
| CEZP | CFB2 | CFHII | CFMAMA | CFTKLY | CG919 | CGGJAG | CGOODE | CGTHE1 | CH1CANO | CH1N60N |
| CF0517 | CFBLJKU | CFHJOY | CFMFCM | CFTN | CG938 | CGGRL | CGOSE | CGTHREE | CH1CASW | CH1NA2 |
| CF06 | CFBSVO | CFHOME | CFMHD28 | CFTP5OO | CG94 | CGGUNN | CGOURNO | CGTOBY2 | CH1CA | CH1NA |
| CF1120 | CFC2 | CFHONE | CFMIII | CFTPSNK | CGA2 | CGH12O6 | CGOWAN | CGTPRPV | CH1CH1 | CH1NG |
| CF112 | CFC4EVR | CFHS62 | CFMOMMA | CFTP | CGAAZ | CGH4 | CGO | CGTS40 | CH1CK1E | CH1NMAY |
| CF1220 | CFCBLUE | CFHS63 | CFMTWO | CFTRLR | CGACGA | CGH6 | CGP2 | CGTULKN | CH1CK3N | CH1NN1 |
| CF130 | CFCB | CFHSTA | CFNCTRL | CFUELS7 | CGAILGO | CGHG | CGP3 | CGT | CH1CKEE | CH1NNI |
| CF151 | CFCDIVA | CFHTWO | CFNFLOP | CFUELS | CGAIR | CGHH3F | CGP7 | CGUARD | CH1CKEN | CH1NNU |
| CF168 | CFCGSC9 | CFI64F | CFNSN | CFUND | CGAJEA | CGHINER | CGPESQ | CGULL | CH1CK | CH1NN |
| CF183 | CFCII | CFIBD | CFN | CFUQUA | CGALA | CGHOST | CGPIII | CGUNNY | CH1CKY | CH1NO91 |
| CF19 | CFCJC | CFIIMEI | CFO1 | CFURY | CGARGUY | CGHST | CGPIV | CGURLEY | CH1CO8 | CH1NOO |
| CF210 | CFCOH91 | CFII | CFO5 | CFUSDRE | CGARKNG | CGILLAM | CGPI | CGUSTO | CH1COLE | CH1NO |
| CF2691 | CFCOJO | CFILRUN | CFOI0 | CFVIII | CGAMAN | CGILLI | CGPV | CV1 | CH1CO | CH1NTU |
| CF2721 | CFCPA | CFINEAS | CFOJR | CFV | CGARZ | CGILL | CGR33N | CGV2 | CH1DOR1 | CH1NU |
| CF275 | CFCRAV1 | CFINN | CFOKM1 | CFW1 | CGAUX | CGJB54 | CGRACE | CGVET1 | CH1EF5 | CH1OE |
| CF2HHI | CFCRAVE | CFIRE06 | CFOOR2 | CFW7 | CGA | CGJB69 | CGRAMMY | CGVET2 | CH1EFS1 | CH1PIN |
| CF310 | CFCRET | CFIRE9 | CFOOT | CFWAHOO | CGAZDA | CGJH | CGRANI | CGVET | CH1EM | CH1PPER |
| CF33 | CFCRV | CFISH1 | CFORBIN | CFWII | CGAZ | CGJKR97 | CGRANT | CGWELDS | CH1FFON | CH1PPR |
| CF4565 | CFCSW6 | CFISHER | CFORCE | CFWON | CGB1 | CGJOE | CGRANY | CGWINGS | CH1FF | CH1PP |
| CF462 | CFC | CFISH | CFORE | CFW | CGB2 | CGJONES | CGRAWR | CGW | CH1FS1 | CH1PPY |
| CF463 | CFD3 | CFISK1 | CFOSTER | CF | CGB3 | CGJR | CGRAW | CGXF2 | CH1GGA | CH1PS |
| CF4EVR | CFD4 | CFISK | CFOUR | CFX4 | CGB4CP | CGJ | CGRAY23 | CGXF | CH1GURL | CH1RON |
| CF512 | CFD8 | CFITCH | CFOWLER | CFXML | CGB6 | CGK | CGRAY2 | CGXLNC | CH1HI6S | CH1RO |
| CF514 | CFDBCPS | CFITE | CFO | CFXT4 | CGBF64 | CGKY | CGRAY | CH0113 | CH1HUA | CH1RP |
| CF51 | CFDCOFM | CFITZII | CFOX65 | CFX | CGBMC | CGL2 | CGRB8N8 | CH030 | CH1K15G | CH1RU14 |
| CF5555 | CFDFF1 | CFI | CFP1 | CFZ51C8 | CGBOSN | CGL4 | CGRBNDT | CH0315 | CH1K1S | CH1TA |
| CF56 | CFDFF2 | CFIZZL | CFP2 | CG0209 | CGBRN | CGL5 | CGRBRBN | CH031 | CH1K1TA | CH1TTY |
| CF707 | CFDFIRE | CFJ3 | CFP3 | CG0214 | CGBTECH | CGLAD | CGREEN2 | CH0419 | CH1K3N5 | CH1TURN |
| CF7426 | CFDG043 | CFJBW | CFPADVS | CG1011 | CGBWIFE | CGLAMMA | CGRESQ | CH05 | CH1KA | CH1UB |
| CF7DAD | CFDL20 | CFJEEP | CFPAIN | CG1037 | CGB | CGLASS | CGREY | CH06 | CH1KFLA | CH1V30N |
| CF7 | CFDL | CFJG11 | CFPAPPY | CG1117 | CGBXNYC | CGLCFC | CGRGE | CH07 | CH1KN | CH1VA5 |
| CF83 | CFDRB | CFJMFG | CFPGOAT | CG11FTM | CGC7 | CGLC | CGRHM76 | CH08 | CH1L1N | CH1VAS |
| CF945 | CFDWIFE | CFJWIFE | CFPJ9 | CG129 | CGCADI | CGLIZZY | CGRHNTR | CH0927 | CH1LAXN | CH1VR1 |
| CF9 | CFEARS1 | CFK2 | CFPPLAN | CG1969 | CGCDR | CGLOV3 | CGRILL | CH09 | CH1LBRO | CH1WAWA |
| CFA1ACE | CFEARS2 | CFK8 | CFPRO | CG1970 | CGCPO | CGLOVE | CGRIZZ | CH101 | CH1LD | CH1 |
| CFA1 | CFEARS | CFKIDZ | CFPS01 | CG1992 | CGC | CGM4ALL | CGRKB1 | CH1048 | CH1LENA | CH2008 |
| CFA2GO | CFEBEAN | CFKING1 | CFP | CG2024 | CGDG23 | CGM7 | CGRKNG | CH10 | CH1LENO | CH201 |
| CFAACE | CFEEPLS | CFKMSB | CFR1 | CG24 | CGDG252 | CGMAC1 | CGRMAN | CH1111 | CH1LFAM | CH2060 |
| CFAAPE | CFELICE | CFK | CFRANK | CG282 | CGDHS | CGMB | CGRNWSK | CH1112 | CH1LL13 | CH221 |
| CFACII | CFENN | CFK | CFRCR | CG3DG | CGE1 | CGMEC | CGROOMS | CH1121 | CH1LL1 | CH22 |
| CFAF | CFE | CFL7 | CFRC | CG4AU | CGEDGE | CGMI945 | CGROUP1 | CH1188 | CH1LL88 | CH2319 |
| CFAITH2 | CFF1 | CFLDROE | CFREDC | CG4FG | CGEER | CGMRK | CGROUP2 | CH1227 | CH1LLLL | CH231 |
| CFAITH7 | CFF3 | CFLENS3 | CFREE3 | CG51 | CGEETRX | CGN38V | CGROUP3 | CH138 | CH1LLN | CH2401 |
| CFALCON | CFFARM1 | CFLETCH | CFREE | CG5201 | CGEEZIE | CGN38X | CGROVES | CH141 | CH1LLS1 | CH253 |
| CFALLS | CFFC | CFLFW | CFREY | CG52 | CGEEZY | CGNGT2 | CGRUBER | CH147 | CH1LLS | CH255 |
| CFAM1 | CFFEERN | CFLINR | CFRING | CG557 | CGEISLR | CGNGT77 | CGRUBR | CH1499 | CH1LL | CH25 |
| CFAM4EV | CFFGYM | CFLINT | CFR | CG5683 | CGEIST | CGNUSX1 | CGR | CH16888 | CH1LLYN | CH26 |
| CFAMBA | CFFIT2 | CFLKGRL | CFRY | CG5879 | CGEMCM | CGN | CGRY | CH17WRX | CH1LLY | CH2727 |
| CFAMOM | CFFORG | CFLOGO | CFSC6 | CG625 | CGENIUS | CGOAHU | CGS6 | CH183 | CH1LLZ | CH27 |
| CFANCY | CFG4 | CFLOW8 | CFSIS | CG62 | CGEORGS | CGOCEO | CGSC86 | CH18 | CH1LN | CH28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CH29 | CH3VY5 | CH60020 | CHABELA | CHAEWON | CHAKRI | CHAMITA | CHANCZ | CHANT | CHAPELN | CHAR20 |
| CH2GRW | CH3VY92 | CH615 | CHABE | CHAE | CHAKS | CHAMIT | CHAND25 | CHANTY | CHAPEL | CHAR216 |
| CH2OER | CH3VYSS | CH619 | CHABI | CHAF1 | CHAL088 | CHAMKI | CHANDAN | CHANTYY | CHAPFAM | CHAR25 |
| CH2US | CH3VY | CH6221 | CHABLIS | CHAFINS | CHAL1 | CHAMM1 | CHANDA | CHANTZ | CHAPGT | CHAR28 |
| CH33RIO | CH3WY | CH64 | CHABOI | CHAFIN | CHALACO | CHAMMAK | CHANDHA | CHANU | CHAPIDI | CHAR29 |
| CH33T4H | CH4449 | CH650 | CHACA3 | CHAGANT | CHALANA | CHAMMAS | CHANDIR | CHAN | CHAPIN1 | CHAR2 |
| CH33T5H | CH4607 | CH66666 | CHACARA | CHAGI | CHALA | CHAMM | CHANDR | CHANXES | CHAPIN2 | CHAR326 |
| CH34 | CH46 | CH6767 | CHACEME | CHAGNET | CHALET5 | CHAMMY | CHANDU1 | CHANYA | CHAPIN5 | CHAR29 |
| CH350 | CH4701 | CH6913 | CHACE | CHAGOYA | CHALE | CHAMO1 | CHANDU2 | CHANZAM | CHAPIN6 | CHAR34 |
| CH3544 | CH47FSI | CH694 | CHACEY | CHAGRIN | CHALGR | CHAMOM | CHANDU6 | CHAO2 | CHAPIN7 | CHAR37 |
| CH371 | CH47HKR | CH7007 | CHACHA1 | CHAGRN3 | CHALI24 | CHAMORU | CHANDU7 | CHAO53 | CHAPINA | CHAR411 |
| CH3CH3 | CH47 | CH70 | CHACHA2 | CHAGSII | CHALIII | CHAMOUN | CHANDU9 | CHAO5 | CHAPING | CHAR414 |
| CH3CHLA | CH4904 | CH740 | CHACHA3 | CHAGY | CHALI | CHAMO | CHANDUB | CHAOF3 | CHAPIRO | CHAR419 |
| CH3CK6 | CH4DBAD | CH7777 | CHACHA6 | CHAHA1 | CHALK1 | CHAMP18 | CHANDUG | CHAOGDN | CHAPIS1 | CHAR45 |
| CH3CKM8 | CH4DHRY | CH786 | CHACHAG | CHAHAL1 | CHALK7 | CHAMP2 | CHANDUU | CHAOS07 | CHAPISG | CHAR4N |
| CH3COOH | CH4MP | CH78 | CHACHAU | CHAHAL2 | CHALKED | CHAMP3 | CHANDUV | CHAOS17 | CHAPITO | CHAR513 |
| CH3DDAR | CH4N3L | CH7TY | CHACHA | CHAHAL4 | CHALKN1 | CHAMP4X | CHANDU | CHAOS18 | CHAPJ | CHAR55 |
| CH3EKS | CH4NC2 | CH7VAS | CHACHEE | CHAHAL9 | CHALKUP | CHAMP52 | CHANEL2 | CHAOS21 | CHAPLET | CHAR5 |
| CH3ETAH | CH4NC3Y | CH80JH | CHACHEE | CHAHALJ | CHALK | CHAMP5 | CHANEL3 | CHAOS2C | CHAPLN3 | CHAR64 |
| CH3FBAE | CH4NCE | CH820 | CHACHE | CHAHALT | CHALKYS | CHAMP82 | CHANEL5 | CHAOS2 | CHAPLN | CHAR67 |
| CH3FFY | CH4NDU | CH83 | CHACHI1 | CHAHAL | CHALL1S | CHAMP95 | CHANELM | CHAOS33 | CHAPL | CHAR720 |
| CH3FLDY | CH4NGE | CH88888 | CHACHIE | CHAHE | CHALL23 | CHAMP9 | CHANELP | CHAOS3 | CHAPMAN | CHAR777 |
| CH3IF | CH4OS | CH888 | CHACHII | CHAHINE | CHALLAH | CHAMPB | CHANEL | CHAOS6 | CHAPMEL | CHAR830 |
| CH3K3M | CH4PMNZ | CH89 | CHACHI | CHAHNA | CHALLEE | CHAMPI | CHANEY2 | CHAOS7 | CHAPMN1 | CHAR8 |
| CH3KM8 | CH4R10T | CH8NG | CHACHKO | CHAHN | CHALLER | CHAMPN1 | CHANGAI | CHAOS81 | CHAPMN | CHAR92 |
| CH3LA74 | CH4RAN | CH8RGER | CHACHO | CHAI3RA | CHALLEY | CHAMPN3 | CHANGEO | CHAOS8 | CHAPO35 | CHAR95 |
| CH3LCFC | CH4RG3D | CH8SE1 | CHACKEN | CHAIDY | CHALLIS | CHAMPN | CHANGER | CHAOS95 | CHAPONE | CHAR9ED |
| CH3LL2 | CH4RG3 | CH8SE | CHACK | CHAIE | CHALLI | CHAMPS3 | CHANGO | CHAOSIV | CHAPPA1 | CHARAKA |
| CH3LL3 | CH4RGD | CH901 | CHACLTE | CHAIFVE | CHALLY1 | CHAMPS | CHANGEU | CHAOSMG | CHAPPA | CHARAN6 |
| CH3LLE | CH4RGED | CH910 | CHACOE | CHAIK | CHALLY2 | CHAMPX2 | CHANGIZ | CHAOSQ | CHAPPIE | CHARAN7 |
| CH3LLS | CH4RGER | CH9191 | CHAD10 | CHAILEK | CHALLY3 | CHAMPY1 | CHANGO | CHAOSRD | CHAPPLL | CHARAN9 |
| CH3LL | CH4RGE | CH95 | CHAD540 | CHAILLE | CHALLY | CHAMPY | CHANG | CHAOSRT | CHAPPPY | CHARANG |
| CH3LO | CH4RGME | CH98383 | CHAD87 | CHAIM1 | CHALME | CHAMPZ | CHANGZI | CHAOSSS | CHAPPY1 | CHARANI |
| CH3LS3A | CH4RGUP | CH98 | CHAD89 | CHAIM | CHALNG1 | CHAM | CHANIE | CHAOSS | CHAPPY2 | CHARANR |
| CH3LSEA | CH4RH | CH9W1E | CHADA99 | CHAINBU | CHALNGD | CHAN1 | CHANISE | CHAOS | CHAPPYD | CHARAN |
| CH3LSIE | CH4RIOT | CHA1SKI | CHADA9 | CHAINS | CHALNGR | CHAN22 | CHANIS | CHAOSX6 | CHAPPYJ | CHARARA |
| CH3LS | CH4RL3Y | CHA1THU | CHADAD | CHAIRMO | CHALNGU | CHAN3L1 | CHANL1 | CHAOT1C | CHAPRRA | CHARAS |
| CH3MI5T | CH4RLES | CHA1TRA | CHADAMY | CHAIRS | CHALNGZ | CHAN3L5 | CHANL4U | CHAOTC | CHAPS01 | CHARA |
| CH3MI5T | CH4RLOT | CHA1TU | CHADA | CHAIR | CHALNZR | CHAN3L | CHANLEO | CHAOTIC | CHAPSJ | CHARAYB |
| CH3MI5T | CH4RM | CHA1 | CHADDY1 | CHAITU2 | CHALOM | CHAN3Y | CHANLER | CHAOTIK | CHAPSS | CHARB8R |
| CH3NO29 | CH4RMY | CHA2 | CHADDY | CHAITU9 | CHALO | CHAN45 | CHANNA | CHAO | CHAPS | CHARBEE |
| CH3NO2R | CH4SEME | CHA2X | CHADE3 | CHAITUK | CHALSE | CHAN777 | CHANNB | CHAOZ | CHAPT | CHARBUG |
| CH3OH | CH4SE | CHA3 | CHADHA1 | CHAITUS | CHAM1 | CHANAS | CHANNEL | CHAP1N | CHAPW | CHARB |
| CH3R1SH | CH4UDRY | CHA4CHA | CHADHA2 | CHAITU | CHAMA01 | CHANATH | CHANNE | CHAP1S | CHAP | CHARCOL |
| CH3ROK3 | CH4V3Z | CHA5E1 | CHADMOR | CHAJR | CHAMA1 | CHANAY | CHANNEY | CHAP1TO | CHAPY | CHARCO |
| CH3RR1Z | CH4 | CHA5EM3 | CHADM | CHAK099 | CHAMAA | CHANC35 | CHANNI | CHAP20 | CHAPYZ4 | CHARCU1 |
| CH3RRIE | CH508 | CHA5EME | CHADNI3 | CHAK221 | CHAMAN2 | CHANC3 | CHANNLJ | CHAP392 | CHAPZ | CHARC |
| CH3RRY1 | CH518 | CHA5E | CHADOW | CHAK47 | CHAMA | CHANCE1 | CHANNNY | CHAP3 | CHAR01 | CHARDAE |
| CH3RRY2 | CH51CVB | CHA8SE | CHADROY | CHAKAAA | CHAMBO1 | CHANCE2 | CHANNYJ | CHAP56A | CHAR02 | CHARDAN |
| CH3RRY | CH5250 | CHAAAAR | CHADRS | CHAKARA | CHAMBO2 | CHANCEL | CHANP | CHAP633 | CHAR06 | CHARDNA |
| CH3RS | CH531 | CHAAAARR | CHADSRT | CHAKA | CHAMBR1 | CHANCEP | CHANT3L | CHAPA1 | CHAR107 | CHARDON |
| CH3RY23 | CH54 | CHAACHA | CHADWEL | CHAKDE | CHAMBRZ | CHANCES | CHANTAL | CHAPAA | CHAR12 | CHARE8 |
| CH3RYBM | CH55 | CHAC | CHADWIK | CHAKLET | CHAME2 | CHANCET | CHANTE3 | CHAPAPI | CHAR14 | CHAREE1 |
| CH3RYJP | CH570 | CHAAMUU | CHAD | CHAKLIK | CHAMEKA | CHANCE | CHANTE4 | CHAPA | CHAR16 | CHAREOT |
| CH3RYLL | CH5797 | CHAAM | CHADY1 | CHAKOHI | CHAME | CHANCEZ | CHANTEL | CHAPCOP | CHAR1I | CHARESC |
| CH3SN3Y | CH5956 | CHAARVI | CHADZ | CHAKRA1 | CHAMIL9 | CHANCLA | CHANTE | CHAPEAU | CHAR1OT | CHARET1 |
| CH3STER | CH5AAB | CHAASE1 | CHAEGO | CHAKRA6 | CHAMIN | CHANCLR | CHANTUP | CHAPEL1 | CHAR1S | CHARETT |
| CH3V3R3 | CH5NM5N | CHAASIU | CHAELA | CHAKRA | CHAMIRA | CHANC | CHANTU | CHAPEL2 | CHAR1TY | CHARG1T |

```
CHARG3D   CHARLI    CHARSC6   CHASER    CHATTY2   CHAZ70    CHCKENG   CHEAM     CHEDS     CHEERUP   CHEFANT
CHARG3R   CHARLIY   CHARSC8   CHASES3   CHATTY3   CHAZ82    CHCKLE5   CHEAPAF   CHEE1     CHEERY1   CHEFB33
CHARG3    CHARLIZ   CHARSIE   CHASETS   CHATURA   CHAZAHC   CHCKM81   CHEAPER   CHEE3E    CHEERYO   CHEFBAE
CHARGDY   CHARLNE   CHARSON   CHASETV   CHAUHAN   CHAZBO    CHCKM8T   CHEAPS    CHEAPO    CHEERZ    CHEFBK
CHARGE1   CHARLO3   CHARTI    CHASEV    CHAULEO   CHAZC     CHCKM8    CHEAPR    CHEECH1   CHEES1    CHEFC8E
CHARGED   CHARLOU   CHART     CHASG     CHAUNAI   CHAZERS   CHCKMTE   CHEAPR    CHEECH2   CHEES3    CHEFCD
CHARGE    CHARLO    CHARUJJ   CHASJ     CHAUNCE   CHAZIII   CHCKRS    CHEAPVW   CHEECH4   CHEESE1   CHEFCJ
CHARGEY   CHARLRY   CHARVET   CHASIAM   CHAUNC    CHAZS98   CHCL8     CHEAP     CHEECH8   CHEESE9   CHEFCLE
CHARGIE   CHARLTT   CHARVIK   CHASIDY   CHAUNCY   CHAZSUZ   CHCLATE   CHEARTS   CHEECHS   CHEESES   CHEFC
CHARGIT   CHALZ     CHARVIM   CHASIM    CHAUNTE   CHAZ      CHCLATI   CHEART    CHEEDO    CHEESE    CHEFDRE
CHARGM3   CHARLY5   CHARVIN   CHASINU   CHAUN     CHAZZY    CHCL      CHEARUP   CHEEB5E   CHEESEY   CHEFDR
CHARGNG   CHARLY8   CHARW     CHASIN    CHAUS     CHAZZZZ   CHCNG     CHEAT3R   CHEEECH   CHEESEZ   CHEFDYS
CHARGO    CHARLY9   CHAR      CHASJ     CHAV3Z    CHB4ME    CHCNMOM   CHEATAM   CHEEEFS   CHEESIT   CHEFDZ
CHARGR1   CHARLYN   CHARY2K   CHASKA    CHAVANS   CHB8      CHCOL8    CHEATER   CHEEERS   CHEESU5   CHEFEF8
CHARGUP   CHARM01   CHARYAN   CHASKI    CHAVELA   CHB9D     CHCULA    CHEATH    CHEEER    CHEESUS   CHEFELI
CHARG     CHARM06   CHARZAR   CHASMAN   CHAVETA   CHBABKA   CHCWLC1   CHEATIN   CHEEETA   CHEESY    CHEFES
CHARGY    CHARM1    CHARZD    CHASME    CHAVE22   CHBANGN   CHD1      CHEATM    CHEEETO   CHEET4H   CHEFE
CHARHAM   CHARM3D   CHARZF    CHASMOM   CHAVEZ3   CHBB24    CHD3      CHEATN1   CHEEEZE   CHEETAH   CHEFF
CHARI2    CHARM59   CHARZZ    CHASN1    CHAVEZ6   CHBC06    CHD5      CHEATS    CHEEEZZ   CHEETA    CHEFFY3
CHARI8    CHARM8    CHAS13    CHASNJC   CHAVEZ9   CHBD      CHD7      CHEAUXJ   CHEEF74   CHEETO3   CHEFFY
CHARICA   CHARMAC   CHAS16    CHASNME   CHAVEZ    CHDBA     CHDABA    CHEAUX    CHEEFS    CHEETOH   CHEFGLO
CHARICK   CHARMAF   CHAS1TY   CHASO     CHAVHAN   CHBEARZ   CHDALAC   CHEA      CHEEIT    CHEETOS   CHEFG
CHARIOT   CHARMAN   CHAS3M3   CHASPRI   CHAVIES   CHBELLA   CHDALS    CHEBAA    CHEEKAH   CHEETOW   CHEFIAC
CHARISM   CHARMA    CHAS3ME   CHASR1    CHAVIN    CHBHAM    CHDAVRY   CHEBAE    CHEEKE    CHEETO    CHEFIN
CHARIT3   CHARMC    CHAS3R    CHASRN1   CHAVIS1   CHBHUV1   CHDAWR    CHEBE2    CHEEKEY   CHEET     CHEFJAN
CHARIT4   CHARMD1   CHAS3     CHASRN    CHAVIS3   CHBI      CHDDAD    CHEBELL   CHEEKIE   CHEETZ    CHEFJAS
CHARITE   CHARMDR   CHAS617   CHASSER   CHAVITA   CHBMW     CHDFAM4   CHEBME    CHEEKM    CHEEZ1    CHEFJOE
CHARIT    CHARMED   CHAS87    CHASSIT   CHAVITO   CHBNC     CHDFAN    CHEBRGR   CHEEKS3   CHEEZ33   CHEFJO
CHARITY   CHARMEL   CHAS88    CHASSI    CHAVIVA   CHBO1     CHDHAZL   CHEBY     CHEEKS5   CHEEZED   CHEFJR
CHARJOE   CHARMIE   CHASAR    CHASS     CHAVO08   CHBRAB    CHDHRT    CHECAS    CHEEKS7   CHEEZEE   CHEFJ
CHARJX2   CHARMI    CHASAUD   CHAS      CHAVO1    CHBRO     CHDIII    CHECAZO   CHEEKS    CHEEZEN   CHEFK2U
CHARKS    CHARMME   CHASBET   CHASY     CHAVON    CHBSBKS   CHDLIFE   CHECCD    CHEEKU9   CHEEZER   CHEFKB
CHARK     CHARMNG   CHASCNP   CHAT1A    CHAVOX    CHBSTER   CHDMOM3   CHECHA    CHEEKY    CHEEZHD   CHEFKIB
CHARL13   CHARMON   CHASDO8   CHAT511   CHAVZ     CHBTCH    CHDMOM    CHECHE2   CHEEKZ    CHEEZIE   CHEFKIM
CHARL1E   CHARMS1   CHASE02   CHATBOT   CHAWDA    CHBUICK   CHDNSTG   CHECHO    CHEELY1   CHEEZMD   CHEFKIS
CHARL1    CHARMS    CHASE07   CHATCAT   CHAWK12   CHBUNCN   CHDOBES   CHECK2    CHEEMA1   CHEEZN2   CHEFKJ
CHARL3Y   CHARMTA   CHASE14   CHATEAU   CHAWKS1   CHBWITT   CHDOBE    CHECKA    CHEEMA2   CHEEZUK   CHEFKLB
CHARLA1   CHARM     CHASE21   CHATEOU   CHAWKS3   CHBYBNY   CHDRBOB   CHECKEM   CHEEMA3   CHEEZ     CHEFKT
CHARLAH   CHARMY    CHASE2    CHATGPT   CHAWKS8   CHBYBOY   CHDRCK    CHECKER   CHEEMA4   CHEEZY    CHEFK
CHARLE1   CHARMZ1   CHASE3    CHATHA1   CHAWKS    CHC1      CHDREAM   CHECKEV   CHEEMA5   CHEEZZ    CHEFKY
CHARLE2   CHARMAE   CHASE4    CHATHA2   CHAWK     CHACAEGL  CHDRTHF   CHECKIN   CHEEMAV   CHEF07    CHEFLDY
CHARLE5   CHARN     CHASE6    CHATHAA   CHAWNIE   CHCAGO    CHDSUX    CHECKI    CHEEMAI   CHEF112   CHEFLES
CHARLE7   CHAROLA   CHASE78   CHATHAM   CHAWSUM   CHCANO    CHDVI     CHECKM8   CHEEMAS   CHEF17    CHEFLFE
CHARLEE   CHARON    CHASE7    CHATHM    CHAY24    CHCA      CHDW69    CHECKM    CHEEMAT   CHEF19    CHEFLIL
CHARLEN   CHARO     CHASE86   CHATIA    CHAY7     CHCBAR1   CHD       CHECK     CHEEMEA   CHEF1MC   CHEFLT
CHARLES   CHARP1    CHASE89   CHATITA   CHAYAH    CHCCHNL   CHE10N    CHECOP1   CHEEMS    CHEF1     CHEFLYF
CHARLET   CHARP     CHASE99   CHATMM    CHAYES    CHCEC23   CHE35E    CHECO     CHEENA    CHEF222   CHEFMAN
CHARLE    CHARQT    CHASEC    CHATMOM   CHAYIL    CHCENTR   CHE3CH    CHEDBOB   CHEENO    CHEF24    CHEFMAR
CHARLEY   CHARR1S   CHASED    CHATON    CHAYITA   CHCGD     CHE3SE    CHEDDA1   CHEENY    CHEF2GO   CHEFMJ
CHARLI1   CHARR7    CHASEE9   CHATO     CHAYN1    CHCH3     CHE3TAH   CHEDDAB   CHEEP     CHEF2U    CHEFMKA
CHARLI2   CHARRAN   CHASEE    CHATRBX   CHAYO     CHCHBAM   CHE3TA    CHEDDAH   CHEER1    CHEF33    CHEFMRK
CHARLI3   CHARRAY   CHASEH    CHATRTN   CHAYSER   CHCHD2    CHE3TO    CHEDDAR   CHEER24   CHEF4     CHEFMTG
CHARLI5   CHARRGD   CHASEIT   CHATTHA   CHAYSE    CHCHILD   CHE3Z     CHEDDA    CHEER4    CHEF66    CHEFRM
CHARLIB   CHARRI3   CHASEI    CHATTI1   CHAYSME   CHCHIP    CHE5MLE   CHEDDR    CHEEREO   CHEF74    CHEFNAY
CHARLII   CHARRN    CHASEM3   CHATTMN   CHAY      CHCHK     CHEACH    CHEDDXR   CHEERIO   CHEF77    CHEFNES
CHARLIK   CHARRRG   CHASEME   CHATTOS   CHAZ1YN   CHCHLDY   CHEAD     CHEDDY    CHEERS1   CHEF80    CHEFNG
CHARLIL   CHARRUA   CHASEP4   CHATTRG   CHAZ23    CHCHNG    CHEAGLE   CHEDENG   CHEERS2   CHEF95    CHEFNIK
CHARLIP   CHARR     CHASER1   CHATT     CHAZ59    CHCIRN    CHEAL06   CHEDR     CHEERS3   CHEFALI   CHEFOG
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHEFONA | CHEL5EA | CHELS05 | CHEMTRL | CHERGO | CHERSLV | CHETII | CHEVY01 | CHEW88 | CHEYZO | CHF |
| CHEFOO7 | CHELA01 | CHELS15 | CHEMZ | CHERGUI | CHERUB3 | CHETO22 | CHEVY02 | CHEW8 | CHEZ01 | CHG1 |
| CHEFOTG | CHELALI | CHELS1E | CHEN108 | CHERG | CHERUB | CHETOE | CHEVY17 | CHEWBAC | CHEZ1 | CHGAGNT |
| CHEFO | CHELBE1 | CHELS20 | CHEN188 | CHERI1 | CHERVKO | CHETOPS | CHEVY19 | CHEWBCA | CHEZ4U | CHGALUG |
| CHEFPJ | CHELBUG | CHELS22 | CHEN1 | CHERI25 | CHERVS | CHETOS | CHEVY21 | CHEWBKA | CHEZCAK | CHGD4VR |
| CHEFPTE | CHELBY1 | CHELS3A | CHEN333 | CHERI57 | CHER | CHETO | CHEVY22 | CHEWDEY | CHEZEHD | CHGD8N |
| CHEFPTJ | CHELC13 | CHELS63 | CHEN618 | CHERI5 | CHERY13 | CHETPRL | CHEVY24 | CHEWEEE | CHEZEIT | CHGDUP |
| CHEFPT | CHELC1 | CHELS76 | CHEN63 | CHERI82 | CHERY21 | CHETTAJ | CHEVY30 | CHEWEE | CHEZETT | CHGD |
| CHEFPTY | CHELCFC | CHELSBU | CHEN85 | CHERICK | CHERY53 | CHEUANA | CHEVY31 | CHEWE | CHEZHD | CHGE23 |
| CHEFP | CHELCZ | CHELSB | CHEN88 | CHERID1 | CHERY65 | CHEUKO | CHEVY35 | CHEWIE1 | CHEZHVN | CHGFLLC |
| CHEFRAH | CHELE1 | CHELSE4 | CHEN925 | CHERIK | CHERYCE | CHEUNG | CHEVY37 | CHEWIE4 | CHEZIT | CHGLIVS |
| CHEFREY | CHELE2 | CHELSEE | CHEN999 | CHERIL | CHERYGT | CHEV32 | CHEVY39 | CHEWIEE | CHEZK | CHGMEUP |
| CHEFRHA | CHELE66 | CHELSEY | CHENAC | CHERIOS | CHERYL1 | CHEV427 | CHEVY46 | CHEWIE | CHEZRAM | CHGMKR |
| CHEFRIE | CHELE71 | CHELSFC | CHENAIK | CHERIOT | CHERYL5 | CHEV454 | CHEVY47 | CHEWI | CHEZ | CHGNGRZ |
| CHEFROB | CHELE7 | CHELSG | CHENBIN | CHERIOZ | CHERYL7 | CHEV47 | CHEVY48 | CHEWLS | CHF1 | CHGO54 |
| CHEFSAM | CHELEA3 | CHELSIE | CHENDA | CHERIPI | CHERYLA | CHEV48 | CHEVY51 | CHEWMEN | CHF2 | CHGODVE |
| CHEFSHE | CHELEA | CHELSI | CHENDUR | CHERIRD | CHERYLB | CHEV496 | CHEVY55 | CHEWMRO | CHF380 | CHGOGAL |
| CHEFSUE | CHELEB | CHELSJO | CHENE | CHERISE | CHERYLG | CHEV52 | CHEVY5 | CHEWSMA | CHFARM1 | CHGON |
| CHEFTAM | CHELEE1 | CHELSM1 | CHENEY4 | CHERISH | CHERYLN | CHEV54 | CHEVY65 | CHEWS | CHFARM2 | CHGORDR |
| CHEFTAY | CHELEE | CHELSMB | CHENEY6 | CHERITH | CHERYLT | CHEV56 | CHEVY68 | CHEWUUP | CHFARMS | CHGORD |
| CHEFTEE | CHELFC | CHELSRZ | CHENEYX | CHERKEE | CHERYLV | CHEV63 | CHEVY71 | CHEWWGN | CHFAUNA | CHGOSOX |
| CHEFTE | CHELIC | CHELSTM | CHENG12 | CHERKEN | CHERYLZ | CHEV66 | CHEVY74 | CHEWWY | CHFA | CHGR14 |
| CHEFTT | CHELINO | CHELSTR | CHENG1 | CHERKEV | CHERY | CHEV67 | CHEVY76 | CHEWY1 | CHFCUDA | CHGRL1 |
| CHEFU | CHELJAG | CHELS | CHENGDU | CHERLAN | CHERYYL | CHEV68 | CHEVY77 | CHEWY25 | CHFC | CHGRMOM |
| CHEFV2U | CHELKA | CHELTON | CHENG | CHERLAR | CHERZI | CHEV71 | CHEVY78 | CHEWY72 | CHFDH | CHGRRT |
| CHEFV | CHELL1 | CHELTZ | CHENITA | CHERLDR | CHERZ | CHEV78 | CHEVY80 | CHEWY8 | CHFDROB | CHGWSOX |
| CHEFWEB | CHELL3 | CHELVE | CHENK02 | CHERLIE | CHESAD | CHEV86 | CHEVY84 | CHEWYB | CHFGLO2 | CHGW |
| CHEFWIL | CHELLA1 | CHELWIG | CHENKI | CHERLI | CHESCAT | CHEV88 | CHEVY86 | CHEWYXJ | CHFGUTH | CHH1 |
| CHEFYAK | CHELLAP | CHELXO1 | CHENKO | CHERLN | CHESED | CHEV94 | CHEVY87 | CHE | CHFG | CHHABI |
| CHEFYAZ | CHELLA | CHELY | CHENNAI | CHERLYN | CHESHIR | CHEV98 | CHEVY95 | CHEX01 | CHFH1 | CHHABRA |
| CHEFZEE | CHELLB | CHELZGT | CHENNA | CHERMC | CHESHRE | CHEVA19 | CHEVYAN | CHEX02 | CHFH2 | CHHABU |
| CHEGGO | CHELLBY | CHELZ | CHENOA | CHERNTA | CHESIRE | CHEVAL | CHEVYB | CHEX03 | CHFJEFE | CHHANCY |
| CHEHAR | CHELLE1 | CHELZZ | CHENOS | CHEROB | CHESKA | CHEVALY | CHEVYC6 | CHEX04 | CHFJKU | CHHASAN |
| CHEIF59 | CHELLE2 | CHEM1ST | CHENYU | CHEROKE | CHESKI | CHEVAUX | CHEVYC8 | CHEXUE | CHFJK | CHHATRA |
| CHEIFR | CHELLE4 | CHEM22 | CHENZOO | CHERON | CHESLEY | CHEVBAB | CHEVYGY | CHEXY | CHFKFA | CHHC88 |
| CHEIFSS | CHELLE7 | CHEM50 | CHEONT1 | CHEROWL | CHESNEY | CHEVCLE | CHEVYK5 | CHEY04 | CHFKLE | CHHC |
| CHEILA | CHELLEE | CHEM77 | CHEPINK | CHERPIE | CHESNT1 | CHEVDOG | CHEVYMA | CHEY06 | CHFLGN | CHHDK |
| CHEIRON | CHELLEG | CHEMACE | CHEPITO | CHERR1E | CHESS1 | CHEVELL | CHEVYOK | CHEY1 | CHFLT | CHHEN |
| CHEJU | CHELLES | CHEMAC | CHEQM8 | CHERR1 | CHESS5 | CHEVERE | CHEVYPU | CHEY22 | CHFLY | CHHETIZ |
| CHEKE1 | CHELLE | CHEME1 | CHEQUE | CHERREY | CHESSLR | CHEVETT | CHEVYQT | CHEY23 | CHFMIKE | CHHETRI |
| CHEKE2 | CHELLEY | CHEME97 | CHER10 | CHERRI1 | CHESS | CHEVHEV | CHEVYRS | CHEY2 | CHFMZNR | CHHJR |
| CHEKEM | CHELLEZ | CHEMEE | CHER1E | CHERRI3 | CHESTER | CHEVI21 | CHEVYSS | CHEYBAE | CHFNRED | CHHP688 |
| CHEKHNA | CHELLG | CHEMEIL | CHER1 | CHERRI | CHESTNT | CHEVIT | CHEVYS | CHEYBBY | CHFPAPI | CHHS77 |
| CHEKKA | CHELLL | CHEMENG | CHER47 | CHERR | CHESTR1 | CHEVKNG | CHEVYTK | CHEYBUG | CHFPRNC | CHHUNU |
| CHEKM8T | CHELLN5 | CHEMES | CHER4X4 | CHERRY4 | CHESTR | CHEVL67 | CHEVYW8 | CHEYDOG | CHFRKTN | CHI11IN |
| CHEKM8 | CHELLO | CHEMI5T | CHER55 | CHERRY5 | CHESTY | CHEVL69 | CHEVY | CHEYB93 | CHFSFAN | CHI11N |
| CHEKMA8 | CHELLS2 | CHEMIE | CHER9 | CHERRYA | CHET2 | CHEVL70 | CHEVYX | CHEYEN | CHFSFN1 | CHI11IN |
| CHEKMAT | CHELLSS | CHEMISD | CHERADI | CHERRYC | CHET316 | CHEVL72 | CHEVYZ | CHEYGUY | CHFSFN2 | CHI1 |
| CHEKMTE | CHELLSZ | CHEMISS | CHERANN | CHERRYJ | CHET77 | CHEVLE | CHEVZ24 | CHEYJAK | CHFSHEL | CHI1YN |
| CHEKM | CHELL | CHEMIST | CHERAT | CHERRYL | CHET86 | CHEVLSS | CHEVZL1 | CHEYKAI | CHFSKDM | CHI2CHI |
| CHEKN6 | CHELLYC | CHEMI | CHERBAI | CHERRYM | CHETAC1 | CHEVMAN | CHEVZR2 | CHEYKRA | CHFSMIT | CHI2CLE |
| CHEKOZA | CHELLYK | CHEMLDY | CHERBRR | CHERRYO | CHETAK1 | CHEVON | CHEW14G | CHEYM | CHFTN | CHI37NA |
| CHEKUM | CHELLYP | CHEMMOM | CHERB | CHERRYP | CHETAK | CHEVRE | CHEW1E | CHEYN33 | CHFTRUK | CHI3F3 |
| CHEKURI | CHELLYS | CHEMMY | CHERC3 | CHERRYS | CHETALF | CHEVSSR | CHEW1 | CHEYNNE | CHFVET | CHI3FS |
| CHEKY | CHELLZ3 | CHEMORN | CHERDAD | CHERRY | CHETAN9 | CHEVSS | CHEW22 | CHEYR | CHFWAHO | CHI3F |
| CHEL25 | CHELLZD | CHEMPE | CHERELL | CHERRYX | CHETANM | CHEVUOI | CHEW373 | CHEYSTT | CHFWAH | CHI6PAK |
| CHEL369 | CHELOFF | CHEMPHD | CHERES | CHERRYY | CHETAN | CHEVVA | CHEW3 | CHEYT | CHFWHO | CHI8F |
| CHEL3 | CHELOW | CHEMPRF | CHERFAN | CHERRYZ | CHETBOX | CHEV | CHEW713 | CHEYY | CHFWILL | CHIA168 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHIACE | CHICO03 | CHIEF77 | CHIGRL | CHILFM2 | CHILN | CHINBB1 | CHIP1IN | CHIRA | CHIVITO | CHKN2 |
| CHIAKI | CHICO11 | CHIEF79 | CHIGUY | CHILF | CHILO2 | CHINBBI | CHIP22 | CHIRHO2 | CHIVLRY | CHKN3 |
| CHIAPAS | CHICO24 | CHIEF7 | CHIGYRL | CHILI07 | CHILOUT | CHINCHE | CHIP2 | CHIRICO | CHIVO | CHKNBAL |
| CHIARI | CHICO2 | CHIEF84 | CHIHIRO | CHILI19 | CHILOVR | CHINDAM | CHIP3 | CHIRIPA | CHIV | CHKNBTT |
| CHIA | CHICO3 | CHIEF88 | CHIHUAS | CHILI1 | CHILO | CHINDON | CHIP46 | CHIRO1 | CHIWARA | CHKNBUT |
| CHIBBER | CHICO5 | CHIEF89 | CHIHUA | CHILI2 | CHILPEP | CHINDOO | CHIP6IX | CHIRODC | CHIWEE | CHKNCHK |
| CHIBBS | CHICO7 | CHIEF97 | CHIHUO | CHILI31 | CHILPPR | CHINEDM | CHIP71 | CHIRODR | CHIWOO2 | CHKNDAY |
| CHIBBY | CHICO83 | CHIEF9 | CHIHWKS | CHILI4 | CHILTFO | CHINEDU | CHIP73 | CHIRON8 | CHIWOO | CHKNDLE |
| CHIBI33 | CHICO87 | CHIEFAN | CHIILL | CHILI62 | CHILTN | CHINER | CHIP91 | CHIRON | CHIWSOX | CHKNDNR |
| CHIBI | CHICONE | CHIEFBB | CHIILL | CHILI81 | CHILUVR | CHINESE | CHIP9 | CHIRORY | CHIWWA | CHKNENT |
| CHIBO56 | CHICORN | CHIEFB | CHIISAI | CHILID | CHILUV | CHINGA | CHIPAPA | CHIRO | CHI | CHKNFMR |
| CHIBUG | CHICOR | CHIEFC1 | CHIJAKI | CHILIN1 | CHILWRX | CHINGON | CHIPA | CHIRP1 | CHIX2 | CHKNFTY |
| CHIBUSA | CHICOS5 | CHIEFC | CHIJAY | CHILIPP | CHILYDG | CHINGO | CHIPCO | CHIRP21 | CHIXR | CHKNGGT |
| CHIBUZO | CHICOS | CHIEFD1 | CHIK01 | CHILIP | CHILYN | CHINGXN | CHIPER | CHIRPN6 | CHIZ2 | CHKNGRL |
| CHIC01 | CHICOV | CHIEFD2 | CHIKA22 | CHILIQN | CHIM20 | CHINIMJ | CHIPEWA | CHIRPY | CHIZ350 | CHKNGUY |
| CHIC02 | CHICO | CHIEFDB | CHIKA2 | CHILIS1 | CHIMAMA | CHINITA | CHIPE | CHIRRRP | CHIZURU | CHKNJOY |
| CHIC06 | CHICP | CHIEFEH | CHIKAD | CHILITO | CHIMARA | CHINI | CHIPEY | CHIRRUT | CHIZ | CHKNKD9 |
| CHIC1 | CHICUBS | CHIEFEN | CHIKAGE | CHILI | CHIMARO | CHINK1 | CHIPGUY | CHIRUSH | CHIZZ | CHKNL1L |
| CHICA87 | CHIC | CHIEFES | CHIKA | CHILL02 | CHIMATA | CHINKLE | CHIPGY | CHIS55 | CHIZZY | CHKNLDY |
| CHICANA | CHID1 | CHIEFFN | CHIKEE | CHILL06 | CHIMC | CHINKO | CHIPHI | CHIS5 | CHJA89 | CHKNLGS |
| CHICANE | CHIDAD | CHIEFF | CHIKENS | CHILL12 | CHIMDI1 | CHINMAY | CHIPIN2 | CHISAKO | CHJASA | CHKNLIL |
| CHICANO | CHIDALU | CHIEFG | CHIKEN | CHILL1 | CHIMEL | CHINNAM | CHIPIN | CHISARM | CHJAWAD | CHKNLTL |
| CHICAS | CHIDGZ | CHIEFIB | CHIKI21 | CHILL1X | CHIMERA | CHINNA | CHIPIS1 | CHISATO | CHJAY | CHKNLUV |
| CHICA | CHIDOR1 | CHIEFIN | CHIKID | CHILL12 | CHIMERE | CHINNEY | CHIPITN | CHISA | CHJEN | CHKNM8 |
| CHICHA | CHIDORI | CHIEFJK | CHIKISG | CHILL27 | CHIMINE | CHINNI1 | CHIPIT | CHISE | CHJESUS | CHKNMN |
| CHICHI1 | CHIDOTE | CHIEFJP | CHIKIS | CHILL2 | CHIMINO | CHINNI | CHIPLDR | CHISLOM | CHJTECH | CHKNMOM |
| CHICHI2 | CHIE17 | CHIEFK9 | CHIKITA | CHILL33 | CHIMIN | CHINNUS | CHIPMAC | CHISMR | CHJW1 | CHKNNDL |
| CHICHI3 | CHIEDU | CHIEFKD | CHIKIZ5 | CHILL44 | CHIMIT | CHINNUU | CHIPMNK | CHISPA | CHJW2 | CHKNNGS |
| CHICHI6 | CHIEEEF | CHIEFK | CHIKKEN | CHILL4 | CHIMI | CHINNU | CHIPOF6 | CHISWIF | CHJ | CHKNPIT |
| CHICHI9 | CHIEEFS | CHIEFML | CHIKKU | CHILL5 | CHIMMIE | CHINNYS | CHIPO | CHITA | CHK2 | CHKNTAX |
| CHICHIE | CHIEF02 | CHIEFMN | CHIKLET | CHILL69 | CHIMMYT | CHINO1 | CHIPPER | CHITBOX | CHKABTI | CHKNWND |
| CHICHII | CHIEF08 | CHIEFMW | CHIKLIT | CHILL76 | CHIMMY | CHINO23 | CHIPPO | CHITCH6 | CHKADEE | CHKNWNG |
| CHICHIS | CHIEF10 | CHIEFN | CHIKN22 | CHILL82 | CHIMNEE | CHINO71 | CHIPPRZ | CHITI | CHKCLPN | CHKODUB |
| CHICHI | CHIEF11 | CHIEFR | CHIKNS | CHILL88 | CHIMO1 | CHINO99 | CHIPPS1 | CHITO10 | CHKDOUT | CHKORTA |
| CHICHO | CHIEF12 | CHIEFS1 | CHIKN | CHILLAX | CHIMOM7 | CHINOHD | CHIPPS7 | CHITOT | CHKDUST | CHKPLZ |
| CHICITY | CHIEF13 | CHIEFS4 | CHIKOO | CHILLB | CHIMOM | CHINONA | CHIPP | CHITOWN | CHKEM | CHKPSA |
| CHICJP | CHIEF15 | CHIEFS | CHIKPEA | CHILLED | CHIMP31 | CHINONY | CHIPPYW | CHITO | CHKENGN | CHKRBET |
| CHICK2 | CHIEF1T | CHIEFSZ | CHIKTRK | CHILLER | CHIMPIN | CHINOOK | CHIPPY | CHITT1 | CHKENG | CHKRED |
| CHICK3N | CHIEF1 | CHIEFTN | CHIKUN | CHILLE | CHIMPO | CHINOS2 | CHIPSE | CHITTI4 | CHKERS | CHKRERB |
| CHICK88 | CHIEF22 | CHIEFT | CHIK | CHILLIE | CHIMP | CHINOS | CHIPSS | CHITTII | CHKF1LA | CHKSCHK |
| CHICKAD | CHIEF26 | CHIEFWE | CHIKY1 | CHILLIH | CHIMSWP | CHINT1 | CHIPSX5 | CHITTI | CHKFARM | CHKSIX |
| CHICKA | CHIEF26 | CHIEFW | CHIKY | CHILLIN | CHIN023 | CHINTOO | CHIPTLE | CHITTTY | CHKFAZE | CHKSPD |
| CHICKEN | CHIEF2U | CHIEFX5 | CHIKZZ5 | CHILLIS | CHIN1 | CHINTU7 | CHIPUPS | CHITT | CHKFLA | CHKSR |
| CHICKIE | CHIEF2 | CHIEFXJ | CHIL06 | CHILLIT | CHIN22 | CHINTU9 | CHIPUP | CHITTY5 | CHKLNRX | CHKTOO |
| CHICKN1 | CHIEF30 | CHIEFYP | CHIL1 | CHILLI | CHIN31 | CHINTUB | CHIPWA1 | CHITTY | CHKLOSA | CHKTWO |
| CHICKNS | CHIEF32 | CHIEFY | CHIL2 | CHILLLL | CHINA18 | CHINTU | CHIPWA | CHITU | CHKLWYR | CHKUR6 |
| CHICKO | CHIEF33 | CHIEMNY | CHILAS | CHILLN | CHINA1 | CHINTZ | CHIPZ06 | CHITWN1 | CHKLZ | CHKVI |
| CHICKS2 | CHIEF40 | CHIETA | CHILAXX | CHILLPO | CHINA2U | CHINUK1 | CHIQANN | CHITWN3 | CHKM4TE | CHKWGN |
| CHICKS | CHIEF43 | CHIETO | CHILBOO | CHILLRN | CHINA2 | CHINUPP | CHIQITA | CHITWN7 | CHKM8T3 | CHKWHO |
| CHICK | CHIFAN5 | CHIFFON | CHILCO | CHILLS2 | CHINADL | CHINUP | CHIQUI1 | CHITWN | CHKM8TE | CHKWTZ |
| CHICKY2 | CHIEF54 | CHIFFON | CHILD | CHILLS | CHINAMN | CHINU | CHIQUIN | CHIU988 | CHKM8T | CHKYGRL |
| CHICKY3 | CHIEF5 | CHIFLI | CHILD | CHILL | CHINANB | CHIO02 | CHIQUIS | CHIU98 | CHKMA81 | CHKYRHD |
| CHICKY7 | CHIEF64 | CHIFLY | CHILE1 | CHILLYG | CHINARA | CHIO1 | CHIQUI | CHIU | CHKMAT3 | CHKY |
| CHICKYC | CHIEF69 | CHIFUL | CHILE5 | CHILLYO | CHINAR | CHIO327 | CHIQUIX | CHIVALI | CHKMGNT | CHL1PPR |
| CHICKY | CHIEF71 | CHIGBEE | CHILEAN | CHILLZ | CHINAT | CHIOS37 | CHIRAK | CHIVAS1 | CHKMTE | CHL4NGO |
| CHICLET | CHIEF72 | CHIGIRL | CHILEL | CHILMEG | CHINAWP | CHIOSGR | CHIRAQ2 | CHIVAS | CHKM | CHL4 |
| CHICLY1 | CHIEF73 | CHIGRL1 | CHILEN | CHILN5 | CHINA | CHIP01 | CHIRAQ | CHIVES | CHKN1 | CHLA147 |
| CHICN4 | CHIEF74 | CHIGRL7 | CHILFAM | CHILNKW | CHINAY2 | CHIP15 | CHIRASV | CHIVITA | CHKN2GO | CHLANA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHLANE | CHLOE99 | CHMP08 | CHOB3R | CHODROP | CHONKI | CHOPP1N | CHOSEN3 | CHPCHP | CHQFILA | CHRGER1 |
| CHLARK | CHLOE9 | CHMP15 | CHOB4R | CHOD | CHONKN | CHOPP5 | CHOSEN4 | CHPDAWG | CHQFMLY | CHRGEUP |
| CHLAXIN | CHLOEB | CHMP1ON | CHOBAR | CHODY | CHONKO | CHOPPA1 | CHOSEN5 | CHPDIP | CHQGTRS | CHRGE |
| CHLAX | CHLOED | CHMP20 | CHOBAR | CHOF96 | CHONKR | CHOPPAH | CHOSEN7 | CHPE21 | CHQLAKE | CHRGIN |
| CHLBILY | CHLOEII | CHMP23 | CHOBBIE | CHOFF | CHONKS | CHOPPED | CHOSEN8 | CHPFUN | CHQLBK | CHRGIT1 |
| CHLBRED | CHLOEI | CHMPCNG | CHOC13 | CHOFGOD | CHONK | CHOPPEN | CHOSEN9 | CHPHILL | CHQM8 | CHRGIT2 |
| CHLBRO | CHLOER | CHMPDOG | CHOC1 | CHOFI | CHONKY | CHOPPN | CHOSENN | CHPHKR | CHQMATE | CHRGIT |
| CHLCMAE | CHLOESB | CHMPGN3 | CHOC52 | CHOG | CHONNIE | CHOPPP | CHOSENR | CHPH | CHQNY | CHRGM3 |
| CHLDGOD | CHLOES | CHMPS4X | CHOCALT | CHOHAN1 | CHONN | CHOPPPY | CHOSENT | CHPIII | CHQOE | CHRGMEL |
| CHLDKD3 | CHLOET | CHMSPEC | CHOCBAR | CHOICE1 | CHONSON | CHOPPS | CHOSFEW | CHPITIN | CHQSNOW | CHRGME |
| CHLDPL | CHLOEV | CHN2CHG | CHOCBO | CHOICES | CHOO1 | CHOPP | CHOSIN1 | CHPITN | CHQU1TA | CHRGMY3 |
| CHLDPLY | CHLOE | CHNACAT | CHOCBRB | CHOIDC | CHOO69 | CHOPPY | CHOSLIF | CHPJEEP | CHQUITA | CHRGNEM |
| CHLDRN | CHLOEXO | CHNBEAR | CHOCBW | CHOINA | CHOOCH1 | CHOPRA | CHOSN | CHPLAN1 | CHQ | CHRGNGO |
| CHLDR | CHLOEXX | CHNCE | CHOCCTY | CHOISER | CHOOCH2 | CHOPRSS | CHOSSID | CHPLHLL | CHR155Y | CHRGR01 |
| CHLDSPT | CHLOGLO | CHNCK | CHOCDIA | CHOITOY | CHOOCH3 | CHOPS45 | CHOSYN1 | CHPLIN | CHR1SJ | CHRGR1 |
| CHLDSUP | CHLOJO | CHNCTG | CHOCDIV | CHOI | CHOOCHO | CHOPS66 | CHOTE | CHPLN1 | CHR1SP | CHRGR22 |
| CHLEDOG | CHLOMOM | CHNDLR | CHOCDRP | CHOKEME | CHOOD21 | CHOPS68 | CHOTIME | CHPLN32 | CHR1SS1 | CHRGR71 |
| CHLENGR | CHLOROX | CHNDOLL | CHOCD | CHOKES | CHOODY | CHOPSHP | CHOTTIE | CHPLNBV | CHR1SSR | CHRGR7 |
| CHLGTHS | CHLOSA3 | CHNDO | CHOCFOX | CHOKL8 | CHOOFF | CHOPSON | CHOTTO | CHPLNJC | CHR1SSY | CHRGRGT |
| CHLHER | CHLOW | CHNDU33 | CHOCGRL | CHOKLT | CHOOII | CHOPSS | CHOTU | CHPL | CHR1STI | CHRGR |
| CHLIBN | CHLO | CHNEA | CHOCH | CHOKOBO | CHOOK1E | CHOPSTK | CHOUEKI | CHPMAN2 | CHR1STN | CHRGTHS |
| CHLIDOG | CHLPLZ | CHNF8CS | CHOCHE | CHOKOL8 | CHOOK8Y | CHOPT48 | CHOULAT | CHPMAN | CHR1ST | CHRGUP |
| CHLIDPR | CHLQULA | CHNGE30 | CHOCHIP | CHOKSHI | CHOOKIE | CHOPTOP | CHOU | CHPMNK | CHR1STY | CHRG |
| CHLIMNI | CHLSDAD | CHNGEUP | CHOCHIS | CHOKURE | CHOOKTY | CHOPT | CHOVEY | CHPMSTR | CHR1S | CHRI5 |
| CHLINIT | CHLSED1 | CHNGLVS | CHOCHO1 | CHOLAB | CHOOK | CHOPWOD | CHOVIE | CHPNBLR | CHR1SY | CHRIASH |
| CHLIN | CHLSWGN | CHNGMKR | CHOCHO | CHOLE7 | CHOOMBA | CHOP | CHOW2U | CHPNBXR | CHR2LAX | CHRIAZ |
| CHLIPEP | CHLUCCI | CHNGONA | CHOCKSS | CHOLE | CHOOMS | CHOPX | CHOW998 | CHPNPUT | CHR33TY | CHRIBMB |
| CHLIPPR | CHLUVVH | CHNGUP | CHOCL3T | CHOLIE | CHOOM | CHOPY | CHOWBUS | CHPNWS6 | CHR5TN | CHRIBOM |
| CHLJOY | CHLXN | CHNH | CHOCL4T | CHOLLEY | CHOOOO | CHOPZ | CHOWDAD | CHPOTLE | CHRAVE | CHRIFER |
| CHLKART | CHLYGRL | CHNJAB | CHOCL8 | CHOLO1 | CHOOP3 | CHOQCH | CHOWDAH | CHPPBND | CHRAYKE | CHRIIS |
| CHLKH2O | CHLYH2O | CHNKBUT | CHOCLAB | CHOLON | CHOOPA | CHOQLIT | CHOWDA | CHPPIP | CHRAZRD | CHRIJA |
| CHLKPNT | CHLZEN | CHNKO | CHOCLB | CHOLOW | CHOOSEU | CHOR125 | CHOWDER | CHPPR | CHRBEAR | CHRIS01 |
| CHLKVW | CHLZISF | CHNKSTA | CHOCLEO | CHOLS1N | CHOOSE | CHOR1ZO | CHOWDIG | CHPQDK | CHRB | CHRIS04 |
| CHLLAXN | CHLZN | CHNKYBT | CHOCLET | CHOLULA | CHOOSPT | CHORDIA | CHOWELL | CHPQTZ | CHRCHFM | CHRIS1V |
| CHLLBOO | CHM1ST | CHNLGRV | CHOCLGS | CHOMAN | CHOOSS | CHORDZ | CHOWNOW | CHPRRO | CHRCHR | CHRIS1 |
| CHLLBRO | CHM1VET | CHNLH | CHOCLIT | CHOMBO9 | CHOOTSI | CHORE01 | CHOWWWW | CHPSHP | CHRCHY | CHRIS24 |
| CHLLDYL | CHM4 | CHNLRAT | CHOCLO2 | CHOMI | CHOO | CHORI2 | CHOW | CHPST1X | CHRCMKT | CHRIS2 |
| CHLLGME | CHMAAD | CHNOLYV | CHOCLT1 | CHOMMIE | CHOOZE | CHORII | CHOWZ | CHPSTIX | CHRCMN2 | CHRIS55 |
| CHLLIN | CHMACH | CHNOOK | CHOCLTE | CHOMMP | CHOP1T | CHORIN | CHO | CHPSTK | CHRCTRO | CHRIS58 |
| CHLLNGR | CHMAERA | CHNPAPI | CHOCMES | CHOMP3R | CHOP327 | CHORITA | CHOYCES | CHPSTX | CHRDAD3 | CHRIS59 |
| CHLLNJ | CHMBCKT | CHNQN08 | CHOCN1 | CHOMP4 | CHOP45 | CHORI | CHOYCE | CHPT2 | CHRDAD | CHRIS64 |
| CHLLNP | CHMBERS | CHNRB11 | CHOCO49 | CHOMP64 | CHOP7 | CHORIZO | CHOYC | CHPT51 | CHRDKLA | CHRIS65 |
| CHLLN | CHMBER | CHNSAW | CHOCO8O | CHOMP83 | CHOP95 | CHORKY | CHOYEL1 | CHPTHRL | CHRDNAY | CHRIS70 |
| CHLLOUT | CHMBRS | CHNS | CHOCL8 | CHOMPED | CHOPAA | CHORNIE | CHOY | CHPTR13 | CHRDZI | CHRIS73 |
| CHLMARK | CHMDAGN | CHNTE13 | CHOCOLT | CHOCOLT | CHOPCHP | CHORNII | CHOZEH | CHPTR17 | CHREBOM | CHRIS76 |
| CHLNBAE | CHMEENG | CHNTLLE | CHOCON | CHOMPIN | CHOPCTY | CHORNI | CHOZEN1 | CHPTR1 | CHREE | CHRIS77 |
| CHLNBNZ | CHMEGR | CHNTLZ1 | CHOCPI | CHOMPI | CHOPDUB | CHORNUY | CHOZEN2 | CHPTRCK | CHRF | CHRIS80 |
| CHLNG3R | CHMFH1 | CHNTLZ2 | CHOCRAZ | CHOMPS | CHOPEM4 | CHORP | CHOZEN7 | CHPTRIK | CHRG1T | CHRIS87 |
| CHLNGM3 | CHMFH2 | CHNTLZ | CHOCS22 | CHOMP | CHOPEM | CHORSIE | CHOZJOY | CHPTRK | CHRG2GO | CHRIS88 |
| CHLNGR2 | CHMFH | CHNTN | CHOCSKL | CHONAMX | CHOPER1 | CHORSU | CHOZN1 | CHPTSLA | CHRGABL | CHRISAM |
| CHLNGR | CHMFURY | CHNX513 | CHOCSTR | CHONAS | CHOPE | CHORSZ | CHOZN | CHPTWN1 | CHRGBLE | CHRISAY |
| CHLNVLN | CHMIKO | CHNYFRM | CHOCTAW | CHONA | CHOPHSE | CHORT | CHOZWON | CHPUTT | CHRGD50 | CHRISB1 |
| CHLOO7 | CHMILY | CHO1A | CHOCTAY | CHONBRB | CHOPIN | CHORUS | CHP1 | CHP | CHRGDM3 | CHRISB2 |
| CHLO3 | CHMIST | CHO1CES | CHOCWMN | CHONCO | CHOPLIF | CHORVET | CHP2 | CHPYBVR | CHRGDVP | CHRISBF |
| CHLOCAI | CHMLIZ | CHO1CE | CHODARY | CHONE | CHOPNV1 | CHOS1N | CHPAPI | CHPYWLS | CHRGDY | CHRISED |
| CHLOCUB | CHMLWSK | CHO1CEZ | CHOCBRB | CHONG7 | CHOPN | CHOS3N1 | CHPAUDI | CHPZ | CHRGED | CHRISEL |
| CHLOE07 | CHMNFR3 | CHO1O | CHODE | CHONKA | CHOPON | CHOS3N | CHPBLOK | CHQ3 | CHRGEGO | CHRISER |
| CHLOE28 | CHMNYRK | CHOATE | CHODJR | CHONKER | CHOPO | CHOSEN1 | CHPCHP1 | CHQ4ME | CHRGEME | CHRISE |

| CHRISEY | CHRMAIN | CHRTSGO | CHSIII | CHTRSFL | CHUCK92 | CHUKIAM | CHUNGIS | CHUSCU | CHVYC20 | CHXZ12 |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISF | CHRMAN | CHRUCKN | CHSJNYN | CHTSGRL | CHUCK9 | CHUKIE3 | CHUNGI | CHUSIN | CHVYCHS | CHYANNE |
| CHRISGH | CHRMD1 | CHRUCK | CHSJOY1 | CHTSHO | CHUCKB1 | CHUKLS | CHUNGLI | CHUSJOY | CHVYCLE | CHYBBY |
| CHRISH | CHRMD3 | CHRUNDL | CHSLIFE | CHT | CHUCKB | CHUKNCE | CHUNGUS | CHUSMAN | CHVYFAM | CHYBLSM |
| CHRISJR | CHRMELN | CHR | CHSLIF | CHTYBNG | CHUCKC | CHUKR | CHUNING | CHUSTLE | CHVYG30 | CHYBMB |
| CHRISJ | CHRME | CHRY23 | CHSLLC | CHU7 | CHUCKDG | CHUKS50 | CHUNK1 | CHUTCH | CHVYGAL | CHYBOMB |
| CHRISKC | CHRMIKA | CHRY8MB | CHSLV | CHU88Y | CHUCKDO | CHUKTRK | CHUNK32 | CHUTE | CHVYGNG | CHYCHI |
| CHRISK | CHRMNDR | CHRYBM8 | CHSMSS | CHUAHUA | CHUCKEE | CHUKTWN | CHUNK5 | CHUTT | CHVYGRL | CHYCHY |
| CHRISLS | CHRMN | CHRYBM | CHSN102 | CHUANFA | CHUCKE | CHUKU | CHUNKII | CHUTZPA | CHVYGUL | CHYCITY |
| CHRISMA | CHRMSKL | CHRYBOM | CHSN131 | CHUB17 | CHUCKG | CHUKWGN | CHUNKI | CHUUCK | CHVYGUY | CHYDI99 |
| CHRISMP | CHRMTCA | CHRYBRD | CHSN1 | CHUB24 | CHUCKIE | CHUKWU | CHUNKMA | CHUUUCH | CHVYLV | CHYENNE |
| CHRISMR | CHRM | CHRYBRZ | CHSN2B | CHUB5 | CHUCKII | CHUK | CHUNKSC | CHUUUHH | CHVYMON | CHYFLY |
| CHRISM | CHRN714 | CHRYBUG | CHSN2GO | CHUBACA | CHUCKIT | CHUKY | CHUNKS | CHUUU | CHVYPWR | CHYISHA |
| CHRISO | CHRNEIL | CHRYDVL | CHSNDRM | CHUBAR | CHUCKI | CHUKZGL | CHUNK | CHUWAN5 | CHVYRD | CHYLL8 |
| CHRISP1 | CHRNITA | CHRYJRY | CHSNFEW | CHUBB24 | CHUCKJR | CHUL1S | CHUNKY2 | CHUX4X4 | CHVYRS | CHYLLIN |
| CHRISP7 | CHRNO | CHRYLAN | CHSNHWK | CHUBBAS | CHUCKS | CHULA6 | CHUNKY3 | CHUX7 | CHVYSHT | CHYLL |
| CHRISPI | CHRNQE | CHRYLYN | CHSNONE | CHUBBB | CHUCKT | CHULA7 | CHUNKY7 | CHUXBUG | CHVYTRK | CHYLNDR |
| CHRISPY | CHROKEE | CHRYPIE | CHSNPAR | CHUBBIN | CHUCKU | CHULADA | CHUNKY9 | CHUXTOY | CHVYTUF | CHYL |
| CHRISQ | CHROLLO | CHRYPI | CHSNPOW | CHUBBLY | CHUCKV | CHULAII | CHUNKYI | CHUXX77 | CHVYV6 | CHYLYNN |
| CHRISSE | CHROME1 | CHRYPPR | CHSNPRS | CHUBBO2 | CHUCK | CHULAI | CHUNKYS | CHUY1 | CHVYV8 | CHYMO |
| CHRISSI | CHROMEP | CHRYRED | CHSNRNT | CHUBBS1 | CHUCKY1 | CHULAS5 | CHUNKYT | CHUY21 | CHVYW8 | CHYNA1 |
| CHRISSP | CHROMES | CHRYS1 | CHSNSNO | CHUBBS2 | CHUCKY4 | CHULA | CHUNKY | CHUYGIO | CHVYZ06 | CHYNA24 |
| CHRISSR | CHROME | CHRYSE | CHSNSUN | CHUBBS | CHUCKYB | CHULBUL | CHUNL1 | CHUYHS | CHVYZL1 | CHYNA2U |
| CHRISS | CHROMIA | CHRYSIS | CHSNUT | CHUBB | CHUCKYY | CHULIS | CHUNLEE | CHUYITO | CHW1 | CHYNA4 |
| CHRISSY | CHROMIS | CHRYSLR | CHSN | CHUBBYS | CHUCKZ3 | CHULITA | CHUNLIT | CHUYS | CHW3 | CHYNA85 |
| CHRIST1 | CHROM | CHRYSO2 | CHSOO7 | CHUBBZ | CHUCOTX | CHULKE | CHUNLI | CHUY | CHW9 | CHYNAB |
| CHRIST2 | CHRONGA | CHRYSP | CHSPA | CHUBER | CHUCO | CHULLO | CHUNNY | CHUZ2LV | CHWAER | CHYNAG |
| CHRIST3 | CHRONIC | CHRYSRN | CHSRAJU | CHUBIE | CHUCWGN | CHULNT | CHUNTER | CHUZHPY | CHWAHOO | CHYNAL |
| CHRISTA | CHRONOS | CHRYSTN | CHSRCAT | CHUBKKA | CHUD8 | CHULO01 | CHUNTR2 | CHUZJOI | CHWALIK | CHYNAR |
| CHRISTE | CHROX | CHRYTOP | CHSRI | CHUBL | CHUDSON | CHULO1 | CHUN | CHUZYOU | CHWAWA | CHYNOBE |
| CHRISTI | CHRPRL2 | CHRZKR | CHSTEAK | CHUBROE | CHUETZ | CHULO2 | CHUP1 | CHV3LE | CHWBAKA | CHYNPNY |
| CHRISTJ | CHRPR | CHRZRD | CHSTFLD | CHUBRO | CHUFFD | CHULOO | CHUPA05 | CHVBABE | CHWBKA | CHYNS |
| CHRISTN | CHRR1ES | CHRZR | CHSTHAV | CHUBS14 | CHUFFED | CHULOTE | CHUPAP1 | CHVCKY | CHWBRKR | CHYO1 |
| CHRIST | CHRROSE | CHRZTNE | CHSTNE2 | CHUBSHI | CHUFFER | CHULY | CHUPAPI | CHVEL69 | CHWDARY | CHYOO7 |
| CHRISVO | CHRRYHD | CHS1 | CHSTNT1 | CHUBSJK | CHUFF | CHUM1EY | CHUPAS | CHVEL72 | CHWEKA7 | CHYP |
| CHRISW | CHRRYPI | CHS3N1 | CHSTNUT | CHUBS | CHUG1 | CHUMAMI | CHUPETA | CHVELA | CHWI877 | CHYSLR |
| CHRITES | CHRRYRN | CHS3 | CHSTR | CHUBZ20 | CHUGACH | CHUMBA1 | CHUPI3 | CHVELLE | CHWIFTY | CHYSODA |
| CHRIZL1 | CHRRY | CHSAAB | CHSTUNT | CHUBZ3 | CHUGCRK | CHUMBKT | CHUPMKT | CHVFOLD | CHWKFAN | CHYTOWN |
| CHRIZRD | CHRS2MS | CHSABAG | CHSTY | CHUBZ | CHUGFIT | CHUMBO | CHUPPA1 | CHVGIRL | CHWKGRL | CHYTWN |
| CHRKB8 | CHRS2U2 | CHSAB | CHSVAS | CHUCHH | CHUGGER | CHUMINS | CHUPPIE | CHVGRL | CHWKS12 | CHYVOJ |
| CHRKE | CHRSCO | CHSAIM | CHSWAG | CHUCHIN | CHUGGIE | CHUMI | CHUPPP | CHVHELL | CHWKS | CHY |
| CHRL1E | CHRSHU | CHSALUM | CHSWSLY | CHUCHO | CHUGGN | CHUMKAT | CHUPP | CHVLDY | CHWLY | CHYY |
| CHRL808 | CHRSMAS | CHSANTU | CHSW | CHUCHUD | CHUGHES | CHUML3Y | CHUPPY1 | CHVLETR | CHWO4 | CHYYYNA |
| CHRLDR | CHRSMN1 | CHSBRGR | CHS | CHUCHU | CHUGJUG | CHUMLLY | CHUPS | CHVLET | CHWO927 | CHZAN |
| CHRLEE | CHRSMN | CHSDMK | CHT2 | CHUCH | CHUGRE | CHUMON | CHUP | CHVMAMA | CHWONIT | CHZBALL |
| CHRLENA | CHRSRN | CHSE2BU | CHTAGRL | CHUCK01 | CHUGR | CHUMPE | CHURCH1 | CHVNK5 | CHWTANG | CHZBARN |
| CHRLENE | CHRSSY | CHSEBX1 | CHTAQA | CHUCK07 | CHUG | CHUMP | CHURCH5 | CHVN | CHWY216 | CHZBORD |
| CHRLERY | CHRSTAN | CHSEHPY | CHTCEO | CHUCK13 | CHUHA | CHUMPY | CHURCHB | CHVWIDO | CHWY86 | CHZBOY |
| CHRLET8 | CHRSTEJ | CHSEMNY | CHTDDTH | CHUCK15 | CHUHOI | CHUMSTN | CHURCH | CHV | CHWYDAN | CHZBRGR |
| CHRLETT | CHRSTI | CHSEN1 | CHTGFAM | CHUCK1E | CHUICH | CHUMS | CHURKA | CHVX2 | CH | CHZBRZ |
| CHRLIMA | CHRSTNA | CHSEN23 | CHTHAM | CHUCK1 | CHUITO6 | CHUMSY | CHURNIT | CHVY454 | CHXCKIE | CHZC4K3 |
| CHRLTWB | CHRSTNU | CHSEWST | CHTHMM | CHUCK2 | CHUK1 | CHUM | CHURROS | CHVY78 | CHXGRL | CHZCAKE |
| CHRLY1 | CHRSTN | CHSGSAM | CHTHNDR | CHUCK52 | CHUK69 | CHUN168 | CHURRO | CHVY95 | CHXMKX | CHZCONY |
| CHRLY | CHRSTUP | CHSHAPY | CHTLINE | CHUCK5 | CHUK88 | CHUN5 | CHURVA | CHVYADO | CHXMX | CHZCURD |
| CHRM2 | CHRST | CHSHD | CHTN999 | CHUCK66 | CHUKAT | CHUNBAI | CHUSA4 | CHVYBOI | CHXR22 | CHZDAWG |
| CHRM3D | CHRSVAC | CHSHER | CHTOJC | CHUCK67 | CHUKB | CHUNDER | CHUSA6 | CHVYBOY | CHXSE | CHZEN1 |
| CHRM4 | CHRSYSS | CHSHIRE | CHTRBX4 | CHUCK69 | CHUKDOG | CHUNDI6 | CHUSA7 | CHVYBTY | CHXWLCM | CHZERO |
| CHRMAC | CHRSY | CHSHPY | CHTRBX | CHUCK81 | CHUKEEM | CHUNGHA | CHUSBCZ | CHVYC10 | CHXWSTX | CHZGF28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHZGOD2 | CIAO01 | CIAVE11 | CIDIDIT | CIJAMES | CINC1TY | CINDFUL | CINNA | CIPHER | CISTA | CIVIC22 |
| CHZGOD | CIAO02 | CIAV | CIDMP | CIJDGAF | CINCAFE | CINDI58 | CINNERS | CIPMYLO | CISTHEA | CIVIC4U |
| CHZGR8R | CIAO101 | CIBABN | CIDNI | CILACIA | CINCBOY | CINDIEC | CINNGRL | CIPO | CIS | CIVIC77 |
| CHZGRIT | CIAO15 | CIBAO | CIDNZIR | CILALPN | CINCGRL | CINDIJO | CINNIE | CIPRO | CIT1ST | CIVICBB |
| CHZGRL | CIAO1 | CIBEAST | CIDRAT | CILAPR | CINCI9 | CINDILU | CINNK92 | CIPSJL | CIT6 | CIVICKD |
| CHZGRMT | CIAO21 | CIBEEMR | CIDRET | CILAS | CINCIFC | CINDLE | CINNMON | CIPSODA | CITA08 | CIVICR |
| CHZH3AD | CIAO22 | CIBO | CIDSS | CILFE | CINCIGB | CINDLOU | CINNRED | CIPTWIN | CITA104 | CIVICS1 |
| CHZH3D | CIAO24 | CIBQ5 | CIDVALD | CILICBD | CINCINN | CINDO | CINNROL | CIPTWN1 | CITADEL | CIVICSI |
| CHZHDZK | CIAO2TI | CIBVET | CIE1SAN | CILIJOY | CINCIN | CINDRA | CINN | CIPTWN2 | CITI1 | CIVIC |
| CHZHEM2 | CIAO2T | CIC1 | CIE23X | CILIVIN | CINCIPD | CINDRLE | CINNYLU | CIR5 | CITI4U | CIVICX |
| CHZJOY1 | CIAO2U | CIC2OSU | CIEGE1 | CILLA01 | CINCITI | CINDR | CINO1 | CIR8 | CITI6 | CIVICZM |
| CHZJOY | CIAO3 | CIC2PIB | CIELBLU | CILLA02 | CINCKID | CINDU19 | CINOH | CIRCA66 | CITICAR | CIVIE |
| CHZJR | CIAO471 | CIC2SBI | CIELLE | CILLA6 | CINCLE | CINDWOO | CINOU | CIRCE91 | CITIES | CIVILR |
| CHZLIZ | CIAO4NW | CIC2 | CIELL | CILLAAA | CINCO5 | CINDY10 | CINO | CIRCHRS | CITIGRL | CIVILS4 |
| CHZN1 | CIAO4 | CIC3 | CIELO7 | CILLAK | CINCO | CINDY13 | CINQ | CIRCLC1 | CITINO | CIVIL |
| CHZNONE | CIAO55 | CIC4 | CIELO94 | CILLA | CINCRED | CINDY16 | CINREDZ | CIRCLE5 | CITO1 | CIVITAN |
| CHZO6 | CIAO59 | CIC5 | CIELOSP | CILLE1 | CINCRX | CINDY2 | CINRH | CIRCLEB | CITO484 | CIVLCAT |
| CHZPLZ | CIAO614 | CICADIA | CIELO | CILLI | CINCSUE | CINDY48 | CINRI | CIRCLEC | CITOLDU | CIVN8TR |
| CHZPUFF | CIAO717 | CICAGT | CIELSTE | CILM | CINCTY1 | CINDY67 | CINROCK | CIRCLE | CITPD | CIVR56C |
| CHZPUP | CIAO74 | CICAK2 | CIEL | CILNTRO | CINCTY2 | CINDY76 | CINROLL | CIRCUIT | CITPLUS | CIVVY |
| CHZRIDE | CIAO80 | CICAK | CIEMT | CILONE | CINCTY7 | CINDY83 | CINROX | CIRCUS3 | CITRATE | CIV |
| CHZTACO | CIAO8 | CICARTS | CIENCE | CILWIY | CINCU01 | CINDY8 | CINR | CIRCU | CITRA | CIVY |
| CHZTOY | CIAOA2T | CICA | CIERA | CIM4U | CINCVET | CINDYB | CINSBNZ | CIREI | CITRINE | CIW1 |
| CHZTRL | CIAOAMI | CICCRC | CIERRA1 | CIMARIE | CINC | CINDYFA | CINSEA2 | CIRICE | CITROEN | CIW2 |
| CHZWGN | CIAOANA | CICCRN | CIERRAA | CIMAS | CINCY1 | CINDYGT | CINSEWS | CIRILLA | CITRON | CIX258O |
| CHZWIZ | CIAOBAB | CICEROS | CIERRAB | CIMA | CINCY20 | CINDYG | CINSKI | CIRILO | CITRUS | CIXJ818 |
| CHZ | CIAOBB | CICERO | CIERRA | CIMBODY | CINCY3 | CINDYKE | CINSMKX | CIRISH | CITRUSY | CIYA |
| CHZYDVS | CIAOBBY | CICHLID | CIESLAR | CIMBOM | CINCY5 | CINDYLU | CINSRG4 | CIRI | CITR | CIYYYAA |
| CHZZL3 | CIAOBEL | CICHON | CIES | CIMDONE | CINCY86 | CINDYS | CINSTOY | CIRO02 | CITSGT | CIZZA |
| CI01 | CIAOBLA | CICI05 | CIE | CIMI | CINCY9 | CINDYV1 | CINSUE | CIROLI | CITTA | CIZZL3 |
| CI120 | CIAOBLU | CICI20 | CIFFISH | CIMMY | CINCYBC | CINDYZ | CINSWGN | CIRQJIL | CITTRS | CJ1013 |
| CI2617 | CIAOBL | CICI21 | CIFIT | CIMPO4U | CINCYC8 | CINDZCJ | CINS | CIRQL8 | CITTY | CJ1018 |
| CI2HHI | CIAOBOO | CICI25 | CIG1 | CIMURPH | CINCYDJ | CINEMA2 | CINTH1A | CIRRUS | CITY1 | CJ1027 |
| CI3586 | CIAOBYE | CICI2 | CIGANY | CIM | CINCYEV | CINEMAN | CINTIBG | CIRSTEN | CITY777 | CJ108 |
| CI3RRA | CIAODWN | CICI30A | CIGAR11 | CIMX | CINCYFN | CINERGY | CINTILE | CIRT05 | CITYBOY | CJ1133 |
| CI454 | CIAOEH | CICI314 | CIGAR3O | CIN1 | CINCYGB | CINFC | CINTIOH | CIRT1 | CITYCAT | CJ11 |
| CI4 | CIAOFL | CICI333 | CIGAR3O | CINABUN | CINCYIT | CINFIN | CINTRON | CIRZI | CITYFUN | CJ12480 |
| CI5338 | CIAOGAS | CICI777 | CIGAR4U | CINADR2 | CINCYJO | CINFL | CINTURA | CIS1 | CITYG8 | CJ12918 |
| CI54 | CIAOITA | CICIE | CIGARET | CINADR | CINCYKD | CINFUL1 | CINW3 | CISADMN | CITYGRL | CJ1888 |
| CI9ARS | CIAOI | CICII | CIGARGY | CINAM3N | CINCYOH | CINFULL | CINWLTH | CISA | CITYKAT | CJ1889 |
| CIA47ES | CIAOJL | CICIJ | CIGARQN | CINAMAY | CINCYO | CINFUL | CINWMI | CISCO11 | CITYKID | CJ1890 |
| CIA5 | CIAONZO | CICINME | CIGARS1 | CINATI | CINCYRX | CINGT3 | CINXS | CISCO16 | CITYLFE | CJ1935 |
| CIABAKR | CIAOOH | CICIOF8 | CIGAR | CINB3N | CINCYS | CINICL | CINY55 | CISCO1 | CITYNUR | CJ1942 |
| CIABIA | CIAOOO | CICIRDR | CIGARZ | CINBABE | CINCYT2 | CINIMON | CINZBNZ | CISCO3 | CITYOF1 | CJ194 |
| CIACAR | CIAOPPA | CICIRI3 | CIGGAL | CINBAD | CINCYT | CINISA | CINZIA | CISCOC7 | CITYPCO | CJ1951 |
| CIACCIA | CIAOSKI | CICITAX | CIGRBOY | CINBADZ | CINCYVR | CINISTR | CINZOO | CISCOI | CITYPPL | CJ195 |
| CIACFP2 | CIAOTOU | CICITOY | CIGRCPA | CINBAS | CINCY | CINLAKE | CIOBELA | CISCOKD | CITYTOM | CJ196 |
| CIAEMS | CIAOVIN | CICI | CIGRGUY | CINBEN9 | CIND55 | CINLOU | CIOCIA3 | CISCOM | CITYTRK | CJ1970 |
| CIAHAAA | CIAOXO | CICIX4 | CIGRIG | CINBEN | CIND75 | CINLUHU | CIOCIC | CISCOT3 | CITYUP | CJ1972 |
| CIALES | CIAOXX4 | CICLE | CIGRL | CINBENZ | CINDAJ | CINLYN | CIOCI | CISDIWD | CITYWP | CJ1973 |
| CIALLO | CIARA86 | CICO | CIGRMAN | CINBGL | CINDAY9 | CINMGRL | CIOFFI | CISF | CITYZEN | CJ1975 |
| CIAMBRO | CIARAD | CICPC09 | CIGRSON | CINBNGL | CINDAY | CINMIC | CIONNA | CISKO1 | CIUVA | CJ1979 |
| CIANA | CIARAJ7 | CICR | CIGRVLT | CINC01 | CINDBOO | CINN40 | CIOR | CISKO2 | CIV1CX | CJ1980 |
| CIANIIJ | CIARAN | CICSCS | CIGUY | CINC02 | CINDCAR | CINN9 | CIP2 | CISK | CIVANKA | CJ1981 |
| CIANII | CIARA | CICURN | CIHA | CINC03 | CINDEL | CINNAB1 | CIP3 | CISP2 | CIVCHK | CJ1983 |
| CIANI | CIARULS | CIC | CIIIC | CINC04 | CINDER1 | CINNAE | CIP4 | CISSE01 | CIVCSI | CJ1992 |
| CIANNAK | CIASBLU | CIDCOM | CIIID | CINC05 | CINDERS | CINNAMN | CIP7 | CISSE | CIVENGR | CJ19 |
| CIANO | CIAUDI | CIDER | CIIIR | CINC19 | CINDEY | CINNATI | CIPHER1 | CISSY | CIVIC18 | CJ1FAN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CJ1KR | CJ933 | CJBUG | CJEN1 | CJKIND | CJOHN14 | CJS4 | CJV35U | CK3NT | CKCKA5 | CKK6 |
| CJ1TWO | CJ96 | CJBURNS | CJENA | CJKING | CJOHNS1 | CJS4X4 | CJV3 | CK40 | CKCKCKC | CKKNT |
| CJ2011 | CJ998 | CJBWGS | CJENK | CJKI | CJOHNS4 | CJS6 | CJV4 | CK4301 | CKCLEAN | CKKOP |
| CJ2018 | CJA4 | CJB | CJETT | CJKPDK7 | CJOJAP | CJS7 | CJV8 | CK44 | CKCOOO1 | CKL7 |
| CJ2021 | CJA5 | CJBXIII | CJET | CJKSN1 | CJONESY | CJSCAM | CJVETTE | CK45YZZ | CKCS444 | CKLA525 |
| CJ216 | CJA6 | CJBZ51 | CJFBMW | CJK | CJOSH | CJSCJ | CJVIII | CK4799 | CKCSQQ | CKLALW |
| CJ2228 | CJA7 | CJC1 | CJFEC67 | CJL8 | CJOY32 | CJSCLN | CJVJMV | CK4EV | CKDFLA | CKLASSE |
| CJ22 | CJA8 | CJC9 | CJFIRST | CJL9 | CJOY60 | CJSCRUZ | CJW1 | CK5150 | CKDK80 | CKLAW |
| CJ25 | CJA9 | CJCADY | CJFJ2 | CJLANCE | CJOY64 | CJSCVC | CJW8 | CK55 | CKD | CKLEIND |
| CJ262 | CJAB48 | CJCCK1 | CJFLYNN | CJLAWMN | CJOYGO | CJSEJ | CJWAGON | CK63062 | CKE3CO | CKLEIN |
| CJ2763 | CJABD | CJCCK2 | CJFR8 | CJLAW | CJOZBUG | CJSFIRE | CJWAGS | CK6556 | CKE8 | CKLMS |
| CJ2CP | CJABE | CJCCK3 | CJFR | CJLB1 | CJP1 | CJSH2 | CJWHELN | CK65 | CKEBOSS | CKLUCAS |
| CJ2JK | CJACOBS | CJCCK4 | CJFTW2 | CJLBJB | CJP2 | CJSHAW | CJWHIT | CK6869 | CKECK | CKLW525 |
| CJ2JL | CJAD | CJCCK5 | CJF | CJLM5 | CJP3 | CJSHD | CJWIFE | CK6K9S | CKEEFER | CKM1 |
| CJ2 | CJAJ | CJCCK6 | CJG1 | CJLR1 | CJPK | CJSJ1 | CJWSON | CK828 | CKEGAWD | CKMATE |
| CJ3011 | CJALLEN | CJCCK7 | CJG7 | CJM1 | CJPL | CJSJWS | CJWTAX1 | CK82 | CKELVES | CKMC |
| CJ30 | CJAM6 | CJCELKI | CJGCC | CJM2N | CJPO421 | CJSK9CC | CJWTAX | CK8888 | CKEMP | CKMKC |
| CJ333 | CJAMES | CJCFLRS | CJGEHG | CJM2 | CJPROF | CJSLIMR | CJW | CK929 | CKEMSTR | CKMOV3 |
| CJ3BOYS | CJAM | CJCIVI | CJGMA | CJM3 | CJPSTR | CJSLOVE | CJXPDTN | CK9999 | CKENMNY | CKMY6 |
| CJ3TEES | CJANEL | CJCJ | CJGRFN | CJM4 | CJP | CJSM1TH | CJXTS | CKA3KA | CKENT | CKN2PEN |
| CJ3 | CJANERN | CJCKSN1 | CJGT | CJM7 | CJR1 | CJSMIMI | CJYMS | CKA4 | CKEO8 | CKN80Q3 |
| CJ412 | CJANE | CJCKSN | CJG | CJM9 | CJR2 | CJSMITH | CJYUNG | CKABDY | CKEY | CKNAJST |
| CJ419 | CJANGO | CJCMM | CJH1 | CJMAMA | CJR8 | CJSMOM | CJYW | CKAD | CKF1 | CKNCIC |
| CJ426 | CJANSON | CJCMRO | CJH3 | CJMAX | CJRAV4 | CJSMRS | CJZ1 | CKAEA | CKFRYD | CKNCK |
| CJ515 | CJASE | CJCNME | CJH4 | CJMC1 | CJRDAD | CJSOH | CJZ5 | CKAKEZ | CKFUNK | CKNDNR |
| CJ517 | CJAS | CJCN | CJH7 | CJMC2 | CJRDHSE | CJSPIZA | CJZBENZ | CKANGEL | CKG1 | CKNFRYD |
| CJ5337 | CJATE | CJCONS | CJHALE | CJMCKS | CJRDMR | CJSPOTS | CJZERO | CKAP | CKG2 | CKNGTWF |
| CJ54 | CJAY17 | CJCPA | CJHELM | CJMDLM | CJREX | CJSR1DE | CJZL21 | CKART2 | CKGA10 | CKNHKRD |
| CJ577 | CJAY79 | CJCR | CJHILL | CJMEDIA | CJRI6 | CJSR22 | CJZ | CKARTSY | CKGAM | CKNHNTN |
| CJ579 | CJAY7 | CJCT5 | CJHN | CJMILLS | CJRICE3 | CJSR | CK024 | CKART | CKGJR | CKNLTTL |
| CJ5AMC | CJAY921 | CJCURRY | CJHOG | CJMJBN | CJRII | CJSSOLD | CK0412 | CKAT17 | CKGT5OO | CKNLVR1 |
| CJ5GIRL | CJAYR | CJC | CJHULU | CJML | CJRJKR | CJSSONS | CK0813 | CKATZGO | CKG | CKNMANN |
| CJ5JEEP | CJAYS24 | CJCXP1 | CJHW77 | CJMM14 | CJRMOM | CJSSPIT | CK101 | CKAUTO | CKGXPRS | CKNNGT |
| CJ60 | CJAYSS | CJCXP2 | CJIA | CJMOM | CJRN22 | CJSTANG | CK102 | CKAVAN | CKH1 | CKNNUGT |
| CJ614 | CJAYY92 | CJD4EVR | CJIMGO | CJMP1 | CJRN | CJSTEFF | CK103 | CKAY2 | CKH2O | CKNNUG |
| CJ6817 | CJB1 | CJD9 | CJIMIGO | CJMP | CJROCK | CJSTONE | CK11030 | CKAYB | CKH3 | CKNOTTS |
| CJ7027 | CJB2 | CJDAJD | CJINKS | CJMRJM | CJROC | CJSWIFE | CK1114 | CKAYC66 | CKHALL | CKNRJKF |
| CJ711AR | CJB7 | CJDA | CJISHIM | CJMS445 | CJRPH | CJSWTS | CK116 | CKAYE2 | CKHD3 | CKNSOUP |
| CJ719 | CJB9 | CJDHYH | CJI | CJMS63 | CJRPM | CJT2SS | CK127 | CKAYW | CKHD | CKNT |
| CJ724 | CJBANDT | CJDJAD2 | CJIZZLE | CJMUSIC | CJRQ10 | CJTATSC | CK1317 | CKB2 | CKHEMI | CKNWING |
| CJ7401 | CJBDVM | CJDMJD | CJJA | CJMZ06 | CJRQ11 | CJTII | CK1528 | CKB4UBY | CKH | CKOLO |
| CJ75 | CJBEES | CJDML | CJJC18 | CJN6 | CJRQ12 | CJTINK | CK154 | CKB5 | CKIDD1 | CKON9 |
| CJ7777 | CJBELL1 | CJDONK | CJJCMJ | CJN8 | CJRQ13 | CJTJATS | CK16 | CKB6 | CKIDD | CKONE |
| CJ777 | CJBELL2 | CJDSRD | CJJGO | CJNCALI | CJRQ14 | CJTJAT | CK1701 | CKBBN | CKID | CKOP |
| CJ782 | CJBELL | CJDSTOY | CJJH | CJNFJ | CJRQ15 | CJTLM1 | CK1939 | CKBBSB | CKIECRM | CKOSU1 |
| CJ7TRBO | CJBENZ | CJDTP01 | CJJK18 | CJNG1 | CJRQ1 | CJTLMT | CK1960 | CKBENZ | CKIII | CKOV50 |
| CJ80 | CJBHERD | CJE3 | CJJOHN1 | CJNGRL | CJRQ29 | CJTOCP | CK1965 | CKBFH | CKILVU9 | CKOW |
| CJ829 | CJBHLB | CJE4 | CJJONES | CJNJBZ | CJRQ2 | CJTODD | CK1974 | CKBIMR | CKIMSTR | CKP4LYF |
| CJ8435 | CJBKMB | CJEAGLE | CJJRJR4 | CJNLORI | CJRQ3 | CJTOUD | CK1JAT | CKBJR | CKINDLE | CKPC93 |
| CJ85 | CJBLAIR | CJEAN | CJJR | CJNME1 | CJRQ4 | CJTOY | CK1NG | CKBM | CKING24 | CKPRICE |
| CJ882 | CJBLAKE | CJEEP1 | CJJT426 | CJNME2 | CJRQ5 | CJTWCT | CK2006 | CKBOAT | CKINGRN | CKPRW |
| CJ888 | CJBLESS | CJEEPGO | CJJ | CJNM | CJRQ6 | CJT | CK2020 | CKBOND | CKING | CKQB |
| CJ88 | CJBN2 | CJEEPK | CJK1 | CJNORTH | CJRQ7 | CJUB | CK2113 | CKBUICK | CKIRK15 | CKR4LFE |
| CJ8AMC | CJBN | CJEEP | CJK2 | CJNWBY | CJRQ8 | CJUDD | CK22222 | CKBXT5 | CKITOUT | CKR8AGT |
| CJ8CJ8 | CJBOYZ7 | CJEICK | CJK6 | CJO5 | CJRQ9 | CJUICY4 | CK2OO | CKCBNA | CKITUP | CKREDD |
| CJ90JDC | CJBROWN | CJEJS | CJKE | CJOBEY | CJRUN | CJU | CK30 | CKCGO | CKJ1 | CKRINGL |
| CJ924 | CJBRWNG | CJEKAM | CJKFJK | CJOEGO | CJS1LE | CJV1 | CK311 | CKCHEER | CKJM | CKRMOM |
| CJ9305 | CJBUCK | CJELITE | CJKII | CJOG8 | CJS1 | CJV2 | CK395 | CKCHRSE | CKJ | CKRN |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CKRRESQ | CL123 | CL650 | CLAM1 | CLARITA | CLASSEY | CLAWZUP | CLBRWN | CLDZICE | CLEANR1 | CLEEN |
| CKRSPNL | CL1267 | CL6527 | CLAM2 | CLARITY | CLASSI1 | CLAX25 | CLBSFIT | CLDZNE | CLEANRL | CLEESE |
| CKR | CL127 | CL65 | CLAM93 | CLARK01 | CLASSIC | CLAY1 | CLBSMOM | CLE18WS | CLEANRS | CLEETUS |
| CKRZY | CL144 | CL665 | CLAMAR | CLARK04 | CLASSIE | CLAY276 | CLBSR | CLE19WS | CLEANUP | CLEE |
| CKS4EVR | CL14 | CL6R9TY | CLAMG | CLARK14 | CLASSIK | CLAY48 | CLBS | CLE1CTS | CLEANV2 | CLEF4N |
| CKS8 | CL168 | CL7050 | CLAMJAM | CLARK22 | CLASSIV | CLAY49 | CLBWLIS | CLE1 | CLEAN | CLEF9 |
| CKSAI | CL1928 | CL7380 | CLAMMAN | CLARK26 | CLASSI | CLAY57 | CLBYLAX | CLE20WS | CLEANZ1 | CLEFAN1 |
| CKSAJI | CL1939 | CL7479 | CLAMP1 | CLARK2 | CLASS | CLAY67 | CLC2 | CLE21WS | CLEAR1 | CLEFAN2 |
| CKSALAD | CL1998 | CL7567 | CLAMP3 | CLARK3 | CLASSX | CLAY78 | CLC7 | CLE22WS | CLEAR2U | CLEFANZ |
| CKSB | CL1BN | CL79 | CLAMP | CLARK51 | CLASSY1 | CLAYART | CLCADC | CLE23WS | CLEAR57 | CLEFITZ |
| CKSDLUX | CL1CHE | CL8351 | CLAMSLM | CLARK52 | CLASSY2 | CLAYA | CLCG12 | CLE24WS | CLEARLK | CLEFJ |
| CKSJ1 | CL1CK | CL88888 | CLANCIE | CLARK6 | CLASSYB | CLAYBLZ | CLCIFR | CLE2ACK | CLEARNG | CLEFOOS |
| CKSMINI | CL1ENT | CL8888 | CLANCY2 | CLARK7 | CLASSYC | CLAYBMW | CLCKB8T | CLE2ATL | CLEART1 | CLEG59 |
| CKSMTNG | CL1F4D | CL8NJAX | CLANCYG | CLARK82 | CLASSYD | CLAYCMR | CLCKWRK | CLE2BKN | CLEARTS | CLEGA |
| CKSM | CL1F4RD | CL8RG8R | CLANCYK | CLARK8 | CLASSYI | CLAYDOE | CLCMP | CLE2CHI | CLEATIV | CLEGG |
| CKSNCRM | CL1FC4 | CL7C | CLANCY | CLARKCM | CLASSYK | CLAYLDY | CLCO2 | CLE2CHQ | CLEATST | CLEGIRL |
| CKSNKRM | CL1FF | CL8YTON | CLAND16 | CLARKDR | CLASSYQ | CLAYLUV | CLCOOK | CLE2FLA | CLEBB | CLEGNG |
| CKSOSA | CL1FORD | CL912 | CLANDIS | CLARKE1 | CLASSYT | CLAYMOM | CLCREC | CLEFL | CLEBIRD | CLEGRDS |
| CKSPECL | CL1FRD | CL9579 | CLAND | CLARKES | CLASSY | CLAYNOT | CLCS07 | CLE2FMB | CLEBKI | CLEGRL |
| CKSRP | CL1FRRD | CL9902 | CLANE | CLARKG8 | CLASSYX | CLAYRN | CLCUL8R | CLE2HHI | CLEBORN | CLEGRM |
| CKSTONE | CL1FTON | CLA1R3 | CLANOF2 | CLARKG | CLASSYY | CLAYS01 | CLD1RON | CLE2KI | CLEBR26 | CLEGYA |
| CKSWIZ | CL1FT | CLA1RE | CLAP4T | CLARKJ | CLASSZ | CLAYS12 | CLD1 | CLE2LV | CLEBR8 | CLEGYRL |
| CKS | CL1FURD | CLA1 | CLAPD | CLARKK | CLASWAR | CLAYSC5 | CLD4 | CLE2NYC | CLEBRED | CLEHERO |
| CKT3 | CL1MBER | CLA3 | CLAPDZ | CLARKNT | CLASX4 | CLAYS | CLDA5FK | CLE2OGG | CLEBRN1 | CLEHEM |
| CKT5 | CL1MBIN | CLA45SY | CLAPDZ | CLARKN | CLASY57 | CLAYSYS | CLDAWG | CLE2QKA | CLEBRNS | CLEIGH |
| CKTAHO | CL1MB | CLA55IC | CLAPPD | CLARKS | CLASYC | CLAYTEC | CLDBLUD | CLE2SC | CLEBRO | CLEIN7 |
| CKTECH | CL1MSON | CLA5H | CLAPPED | CLARKTN | CLASYJ6 | CLAYT08 | CLDBORE | CLE2SRQ | CLEBRWN | CLEINDN |
| CKTK1 | CL1MX | CLA70PE | CLAPPER | CLARKW | CLASYQH | CLAYTON | CLDCHLN | CLE2WDW | CLEBRW | CLEINDS |
| CKTORIA | CL1NT | CLAAARK | CLAPPIN | CLARKY1 | CLASY | CLAYWIZ | CLDCUTS | CLE2WIN | CLEBR | CLEIND |
| CKTRUCK | CL1PPER | CLABRD | CLAPZON | CLARKY | CLASZ1 | CLAYWV | CLDCUT | CLE2 | CLEBRZ | CLEIS1 |
| CKUEMIN | CL2002 | CLABRKR | CLAPPY | CLARLYN | CLATER | CLAYYVO | CLDE1 | CLE360S | CLEBSBL | CLEITA |
| CKUGS | CL2004 | CLABUS1 | CLAPTN | CLARNET | CLATTER | CLAYZ | CLDETHL | CLE36BA | CLEBUG | CLEJET4 |
| CKUHN | CL2021 | CLAB | CLAPTRP | CLARNT | CLAUD1A | CLAZZY1 | CLDETYL | CLE3 | CLEBWN | CLEJET |
| CKUL8R | CL2CK | CLACKEY | CLAPT | CLARRK | CLAUD1O | CLB1 | CLDFLR | CLE4EVA | CLECAM | CLEKCCO |
| CKUR360 | CL2LOW | CLACKS | CLAR1TY | CLARTY | CLAUD99 | CLB3R | CLDFNSH | CLE4EV | CLECASH | CLEKEV |
| CKURSIX | CL305 | CLACNES | CLAR2SA | CLARY1 | CLAUDEK | CLBARR | CLDFRNT | CLE4LFE | CLECAT | CLEKI |
| CKW3 | CL33TUS | CLAD4 | CLAR4 | CLARY33 | CLAUDE | CLBBENZ | CLDHOT | CLE4LYF | CLECAVS | CLELAND |
| CKWA38 | CL38 | CLADAGH | CLARA17 | CLAS1CK | CLAUDIA | CLBBNS | CLDHHTD | CLE4N | CLECBJ | CLELF |
| CKWEST | CL3AN | CLADINE | CLARA21 | CLAS70 | CLAUD | CLBBTB | CLDHTED | CLE7 | CLECHQ | CLELGND |
| CKWLLC | CL3LND | CLADY | CLARA3 | CLASC | CLAUSET | CLBDNP | CLDIRN | CLEA3 | CLECLNC | CLELH |
| CKW | CL3M3NT | CLAG3TT | CLARA89 | CLASEE | CLAUSS | CLBHRSH | CLDIRON | CLEAGNT | CLECNM | CLELIFE |
| CK | CL3MMY | CLAGER | CLARAE | CLASHAE | CLAUS | CLBJR | CLDMCDF | CLEAKR | CLECOOL | CLELIND |
| CKY3 | CL3MONS | CLAIMED | CLARAI | CLASHA | CLAUTAN | CLBJXSN | CLDMNKY | CLEAN05 | CLECOVG | CLELND |
| CKY4 | CL3NSL8 | CLAIMIT | CLARALB | CLASHWN | CLAUTTI | CLBK2 | CLDNOZ | CLEAN06 | CLECSTM | CLELOVE |
| CKYAKR | CL3RGY | CLAIMN8 | CLARARZ | CLASH | CLAUZE | CLBKV | CLDNP | CLEAN19 | CLECT60 | CLELUX9 |
| CKYAWY | CL3VRGL | CLAIMS | CLARAS | CLASIC1 | CLAVE | CLBMERC | CLDO9 | CLEAN1 | CLEC | CLELUX |
| CKYNARD | CL4PTP | CLAIM | CLARAT | CLASIC5 | CLAVIE | CLBMUCK | CLDOGOD | CLEAN30 | CLEDAD | CLELYFT |
| CKYNOT | CL4PTRP | CLAIMZ | CLARECE | CLASICK | CLAVOS | CLBNS | CLDOSMG | CLEAN3R | CLEDEMO | CLEM101 |
| CKYNTIF | CL4RK | CLAIN25 | CLARENC | CLASIE6 | CLAW1 | CLBO4O8 | CLDPRS | CLEAN4U | CLEDGLV | CLEM13 |
| CKYOUNG | CL4SHE | CLAIR22 | CLAREN | CLASIK | CLAWDAD | CLBR4PI | CLDPZA | CLEAN7R | CLEDOG | CLEM2 |
| CKY | CL4SH | CLAIREC | CLARETS | CLASMAY | CLAWHMR | CLBREEZ | CLDPZZA | CLEAN90 | CLEDRMZ | CLEM5ON |
| CL01 | CL4US | CLAIREE | CLARET | CLASS67 | CLAWIN | CLBRNS | CLDRAWN | CLEANBB | CLEDUS | CLEMACH |
| CL051 | CL520 | CLAIRE | CLARHRT | CLASS80 | CLAWS27 | CLBRN | CLDSOLN | CLEANBB | CLEDWG | CLEMADE |
| CL1016 | CL52904 | CLAIRIC | CLARICE | CLASS8 | CLAWS2 | CLBRNZ | CLDSTRM | CLEANCO | CLEE1 | CLEMBK1 |
| CL10 | CL530 | CLAIR | CLARIFY | CLASSA | CLAWSN | CLBRO | CLDSUMR | CLEANER | CLEE36 | CLEMDE |
| CL1101 | CL53 | CLAKE | CLARISA | CLASSC1 | CLAWSUP | CLBRTSN | CLDWRLD | CLEANGT | CLEE46 | CLEMENS |
| CL1105 | CL55AMG | CLAK | CLARISE | CLASSEK | CLAWV | CLBRT | CLDY | CLEANIN | CLEE99 | CLEMENT |
| CL117 | CL5OO | CLAM1TY | CLARISM | CLASSE | CLAW | CLBRWNS | CLDZGLD | CLEANLF | CLEEMAN | CLEMGA |

```
CLEMI64   CLEPINK   CLETVL    CLF7      CLICK8    CLIMDHI   CLK8      CLMSON    CLNRAIR   CLOPTNS   CLOVESJ
CLEMIMA   CLEPLAS   CLEUBER   CLFAIRY   CLICKF    CLIMER    CLKBAIT   CLMTGR    CLNRN     CLOP      CLOVE
CLEMMIE   CLEPLT    CLEV1     CLFATO    CLICKIT   CLIME     CLKBTNS   CLMW      CLNRT1    CLORADO   CLOVIZ
CLEMM     CLEPPER   CLEV216   CLFBGF    CLICKK    CLIMJR    CLKGRSW   CLN2COR   CLNRT2    CLOROX    CLOVR1
CLEMMY    CLEPPLA   CLEV24    CLFERF    CLICKR    CLIMMIE   CLKIRK    CLN2DAY   CLNRT3    CLOS23    CLOVR
CLEMMYY   CLEPRTY   CLEV2     CLFFORD   CLICKS    CLIMYR    CLKKENT   CLN3RTH   CLNRTH    CLOS2HM   CLOW333
CLEMOM    CLEQ6     CLEV3R    CLFFRTL   CLIDE     CLINC     CLKKNT    CLN4CUS   CLNSI     CLOS3R    CLOWDER
CLEMON6   CLEQN     CLEV46    CLFFRD    CLIF1     CLINDS    CLKPWL    CLN4U     CLNSL8    CLOSB2    CLOWE67
CLEMS33   CLER11    CLEV76    CLFFSDE   CLIF4OD   CLINE08   CLKREK    CLN5      CLNSOL2   CLOSDB3   CLOWIII
CLEMS39   CLER9     CLEV777   CLFFURD   CLIF4RD   CLINE3    CLKTOWN   CLN7      CLNST     CLOSDB    CLOWN1N
CLEMS51   CLERCKS   CLEVAN    CLFII     CLIF95    CLINE7    CLKWORK   CLN7YRS   CLNSVX    CLOSE1    CLOWN1
CLEMS57   CLERDWG   CLEVBRN   CLFISH    CLIFDEE   CLINE80   CLKWRK    CLNAGNT   CLNTG24   CLOSE2U   CLOWND
CLEMS59   CLERELL   CLEVE1    CLFIT     CLIFE5    CLINE9    CLK       CLNAIR1   CLNTNVL   CLOSEDU   CLOWNEN
CLEMSN1   CLEREM    CLEVE2    CLFLASK   CLIFE     CLINED    CLKXCLK   CLNBELL   CLNTRO5   CLOSED    CLOWNIN
CLEMSN    CLERE     CLEVE47   CLFLYR    CLIFF1    CLINETM   CLLC      CLNBIZ    CLNTRPR   CLOSEG8   CLOWNN2
CLEMSUN   CLERGE    CLEVEJR   CLFORD    CLIFF22   CLINE     CLLGIBS   CLNBOSS   CLNUPWN   CLOSER1   CLOWNN1
CLEMTYN   CLERGY1   CLEVELD   CLFRD2    CLIFF3    CLINEX4   CLLGUT3   CLNBRK    CLNUP     CLOSER    CLOWN
CLEM      CLERGY5   CLEVEND   CLFRD97   CLIFF4D   CLINGO    CLLHSF    CLNCAR    CLNWAGN   CLOSET1   CLO
CLEMY     CLERGYA   CLEVER1   CLFRD     CLIFFA    CLINIX2   CLLMFEH   CLNCELI   CLNWELL   CLOSE     CLOZE1
CLEMZON   CLERGY    CLEVERG   CLFRRD    CLIFFD3   CLINIX    CLLMIMI   CLNCOAL   CLNYOTA   CLOSING   CLOZER
CLENAS2   CLERIC1   CLEVERJ   CLFTRTL   CLIFFD    CLINTEW   CLLND     CLNCRW    CLNYPRK   CLOSINN   CLOZR1
CLENAS3   CLERIC    CLEVER    CLG2      CLIFFE    CLINTUM   CLLOWLD   CLNCY     CLO1      CLOSIN    CLOZZER
CLENA     CLERIDE   CLEVEYK   CLG6      CLIFFF    CLINT     CLLPAUL   CLND2AT   CLO2      CLOSR1    CLOZZR
CLENDNZ   CLERLTR   CLEVEY    CLG9      CLIFFIE   CLIORMS   CLLPV2    CLNDAN    CLO3      CLOSTDR   CLP3
CLENFL    CLEROCK   CLEVGRL   CLGCAG    CLIFFM1   CLIPBRD   CLLSSTR   CLNDNS    CLO5ER    CLOSURE   CLPA888
CLENFOX   CLEROCS   CLEVHD    CLGFERR   CLIFFON   CLIPIN2   CLM1      CLNDSTN   CLOACA    CLOS      CLPCHP
CLENKUT   CLEROC    CLEVIIT   CLGHILL   CLIFFOO   CLIPIN    CLM8      CLNEATZ   CLOAKED   CLOTHED   CLPCLOP
CLENLIF   CLEROCZ   CLEVIND   CLGLOV7   CLIFFRD   CLIPN2    CLMBRCR   CLNENRG   CLOBOW    CLOTILD   CLPDE36
CLENME    CLEROJ    CLEVLND   CLGM96    CLIFFS    CLIPPER   CLMBRS    CLNETPR   CLOBUG    CLOTTE    CLPDOUT
CLENMNY   CLEROKS   CLEVLN    CLGNBAY   CLIFF     CLIPP     CLMBR     CLNETZ    CLOCK05   CLOU59    CLPI
CLENNIE   CLEROVR   CLEVLVR   CLGO3     CLIFFY    CLIPPY1   CLMBTRZ   CLNEWRS   CLOCK11   CLOUD10   CLPIZZA
CLENPLS   CLEROX    CLEVNGR   CLGPREP   CLIFHGR   CLIPPY    CLMCRZY   CLNEXP3   CLOCK30   CLOUD1    CLPL2
CLENRG    CLEROXX   CLEVOH    CLGRAY    CLIFORD   CLIPS     CLMDOWN   CLNEXP    CLOCK4    CLOUD23   CLPL
CLENSER   CLERSKY   CLEVR1    CLGSBMR   CLIFRD1   CLIP      CLMDVR    CLNFRK2   CLOCK6    CLOUD4    CLPM
CLENSRV   CLERUN    CLEVRGL   CLGUARD   CLIFRD    CLIQ614   CLMEDDY   CLNGAME   CLOCKIT   CLOUD5    CLPS216
CLENUP    CLERVP    CLEVUDU   CLG       CLIFRRD   CLIQB8    CLMEMYB   CLNGRN    CLOCKME   CLOUD6    CLPSKI
CLEN      CLERVU    CLEV1N    CLH2      CLIFS     CLIQUE    CLMFBCC   CLNH2O    CLOCKWK   CLOUD86   CLPSO
CLEO10    CLESC     CLEW8TS   CLH7      CLIFT     CLISTO    CLMGC     CLNHEMI   CLOCME    CLOUD9S   CLPS
CLEO23    CLESELL   CLEWAXX   CLHAM     CLIFURD   CLITBIT   CLMGPNS   CLNHRLY   CLODIZZ   CLOUD9    CLPTRA
CLEO520   CLESHAG   CLEWELD   CLHAWK    CLIF      CLIU33    CLMHEAL   CLNISH    CLOD      CLOUDIX   CLPWNGS
CLEO7     CLESIGN   CLEWHAT   CLHC      CLIGUY    CLIU366   CLMJAG    CLNJEO    CLOEBMW   CLOUDJR   CLQ
CLEOCAI   CLESLE    CLEWIS    CLHDCH    CLIK1     CLIVE     CLMN808   CLNKIKS   CLOEY     CLOUDJ    CLR1
CLEOD     CLESORA   CLEWK2    CLHDWH    CLIKD     CLIVIA    CLMNMM    CLNLDY    CLOGGED   CLOUDK9   CLR2CLO
CLEOG     CLEST20   CLEW      CLHGLH    CLIKKIE   CLI       CLMNT9E   CLNLIVN   CLOGON    CLOUDN    CLR2FLY
CLEOH10   CLEST3    CLEWX     CLHND     CLIKKS    CLIZZY    CLMNTIN   CLNLNS    CLOGRO    CLOUDY9   CLR2HRE
CLEOH79   CLESTAL   CLE       CLHT      CLILBIT   CLJ2      CLMNTNE   CLNLVN    CLOG      CLOUDYD   CLR2LND
CLEOH     CLESYND   CLEXO     CLI1      CLILLY1   CLJ4      CLMNTNI   CLNMNY1   CLOINC    CLOUDY    CLR3
CLEOMJR   CLETAIL   CLEXOXO   CLI44RD   CLILLY2   CLJ5      CLMNTS    CLNMNY2   CLOKDOC   CLOUDZ    CLR4CLZ
CLEONA    CLETEA    CLEX      CLI4D     CLIMATE   CLJGO     CLMNTYN   CLNMONY   CLOKOT    CLOUTVN   CLR4N8
CLEON     CLETECH   CLEYE     CLI4RD    CLIMAXX   CLJL65    CLMPM7    CLNMPG    CLONE1    CLOUT     CLR4TO
CLEOO1    CLETEV    CLEYMAN   CLIAN     CLIMB2C   CLJMBA    CLMPSN    CLNMTHR   CLONE74   CLOU      CLR7
CLEOPAT   CLETE     CLEYOGI   CLIBBIN   CLIMB2    CLJONES   CLMS723   CLNNRG    CLONEZ    CLOV3R    CLRACNG
CLEOP     CLETID    CLEZAZA   CLIBBNZ   CLIMB3    CLJSMJ    CLMSN06   CLNPL8R   CLONG25   CLOVE7    CLRAUDI
CLEORIA   CLETINT   CLEZOOM   CLIBINS   CLIMB4U   CLJTS2    CLMSN08   CLNPROZ   CLONG     CLOVER1   CLRAZ23
CLEORR    CLETOR    CLF22F    CLIBN     CLIMBAX   CLJTS3    CLMSN1    CLNPWR    CLONO     CLOVER2   CLRB
CLEO      CLETREE   CLF2      CLICHE    CLIMBIT   CLJ       CLMSN22   CLNR24    CLOOHOO   CLOVER7   CLRD2LD
CLEPALM   CLETUFF   CLF4D     CLICK20   CLIMBON   CLK43O    CLMSN92   CLNR25    CLOOP     CLOVERS   CLRD4TO
CLEPARK   CLETUSB   CLF5      CLICK5    CLIMB     CLK7      CLMSNU    CLNR26    CLOOTZ    CLOVER    CLRDHT
```

```
CLRDLUN    CLSHOT    CLUBIN     CLVBRWN    CLWNC4R    CLZGS       CM428      CMANDO     CMBW        CME2FLY    CMFG
CLRETTA    CLSIC3    CLUBLED    CLVC47     CLWNCAR    CLZNDLZ     CM44       CMANGUM    CMB         CME2SEE    CMFH1
CLREYS     CLSIC     CLUBLEX    CLVC       CLWNCR4    CLZR1       CM46       CMANIE     CMBYN83     CME2SE     CMFH666
CLRFAST    CLSKMAN   CLUBLMB    CLVDAG     CLWNFAM    CLZW        CM4BUX     CMANRN     CMBYN       CME2       CMFHC8
CLRFUL     CLSM      CLUBMKR    CLVDGRL    CLWNKAR    CLZ         CM4GIK     CMAN       CMC2        CME3       CMFH
CLRGARD    CLSOF71   CLUBMN     CLVDOG     CLWNLVE    CM0413      CM514      CMAR09     CMC3MFK     CME4ADO    CMFLG80
CLRGRD     CLSOF96   CLUBPRZ    CLVELND    CLWNMOM    CM0707      CM529      CMAR10     CMC3        CME4CAR    CMFL
CLRGY18    CLSOP     CLUBS      CLVENGR    CLWN       CM102       CM5454     CMARC      CMC5        CME4CBD    CMFNUMB
CLRGY2     CLSR2FN   CLUB       CLVEROX    CLWOODS    CM104       CM60       CMARIA     CMC6        CME4FUN    CMFORT7
CLRHOFL    CLSRN     CLUCHFC    CLVFAN     CLWOSU     CM108       CM61104    CMARIE3    CMCARPT     CME4H2O    CMFR1
CLRIII     CLSRVER   CLUCH      CLVGRL     CLWSUP     CM10        CM617SM    CMARO47    CMCA        CME4LAW    CMFSELF
CLRKBAR    CLSSE     CLUCKER    CLVILLE    CL         CM112       CM617      CMARO68    CMCB1LD     CME4MB     CMFTJOY
CLRKELN    CLSSIC    CLUCKIT    CLVJEEP    CLX6       CM1130      CM62615    CMAROQN    CMCC1       CME4RVS    CMFTNUM
CLRKEN     CLSSLSS   CLUCK      CLVL4ND    CLXR8      CM1222      CM665      CMARO      CMCCOH      CMEATCH    CMFT
CLRKFRM    CLSSSS    CLUDLUV    CLVLAND    CLXTON     CM12480     CM726      CMARSEE    CMCC        CMEBEAM    CMF
CLRKG      CLSSS     CLUELES    CLVLN      CLX        CM1313      CM76       CMARSH     CMCDEW      CMEBEMN    CMFYSTI
CLRKKT     CLSS      CLUHOO     CLVMZK     CLY2       CM143       CM77       CMART1N    CMCDFC      CMECEO     CMG2
CLRKLWN    CLSSY39   CLUHRSH    CLVND      CLYBKS1    CM1469      CM7        CMARTIN    CMCDKC      CMECG      CMG6
CLRKNT     CLSSY56   CLUJ15     CLVNST     CLYBKS2    CM1593      CM8        CMART      CMCEWCM     CMECMN     CMGETSM
CLRKY      CLSSYK    CLUJ8      CLVOHIO    CLYBRD     CM1627      CM92013    CMARVEL    CMCG2       CMECOMN    CMGFI
CLRLR      CLSSY     CLUJAY     CLVOH      CLYBSTR    CM175       CM9861     CMASEV     CMCGEE2     CMECUTE    CMGIII
CLRMBAD    CLSTA07   CLUJN      CLVPD      CLYD3      CM1790      CM999      CMASGRL    CMCGOO      CMEDIEN    CMGKENT
CLRMEGN    CLSTO     CLUJXM     CLVPF94    CLYDE06    CM1881      CMA1       CMASH      CMCH598     CMEDUSA    CMGNHOT
CLRNNGS    CLSTR8    CLULESS    CLVPNCH    CLYDE1     CM1938      CMA2       CMASON     CMCJLM      CMEF1Y     CMGOHIO
CLRNT      CLSTR     CLUM1      CLVR1      CLYDE24    CM1944      CMA3P      CMASS1     CMCKINN     CMEFALL    CMGP3
CLROKS     CLS       CLUMBER    CLVRDAZ    CLYDE25    CM1954      CMA6       CMATCO     CMCM22      CMEFL1     CMGPT3
CLRONK     CLSYBMW   CLUMBR     CLVRGIR    CLYDE2     CM1966      CMA8       CMATTOX    CMCM4       CMEFLI     CMGSOON
CLROX      CLSYCAT   CLUMSS     CLVRGL     CLYDE3     CM1969      CMAA       CMAUDIO    CMCO1       CMECGOLF   CMGT2
CLROYAL    CLSYCHK   CLUMSY     CLVRGR1    CLYDE5     CM1972      CMAB3      CMAUPIN    CMCS1       CMEGON     CMGTSM
CLRPATH    CLSYC     CLUMZY     CLVRGRL    CLYDE70    CM1982      CMABENZ    CMAX1      CMCSCW      CMEGO      CMGTSOM
CLRPROP    CLSYDSL   CLUNA      CLVRHNS    CLYDE77    CM1986      CMAB       CMAX3      CMCSMS      CMEGTIT    CMG
CLRSDRM    CLSYHLB   CLUNE      CLVRKS     CLYDE85    CM1AM       CMAX4      CMCTAXI    CMEGTME     CMH1
CLRSKYZ    CLSYL8Y   CLUNKER    CLVROK     CLYDE9     CM1LLER     CMAC19     CMAXIE     CMCTLCO     CMEHIL      CMH2CV
CLRSTRM    CLSYLDI   CLURRED    CLVROX2    CLYDEFQ    CM109A7     CMAC1      CMAXNRG    CMCUSN      CMEL8TR     CMH2DEN
CLRSTRT    CLSYLDY   CLUSIVE    CLVROX     CLYDEGP    CM1SCW      CMAC2      CMAX       CMCVW       CMELTOE     CMH2FCO
CLRTER     CLT6      CLUSO      CLVR       CLYDEL     CM1YC       CMACGA     CMB2       CMCYBER     CMENT       CMH2FLL
CLRVIEW    CLT7      CLUTCH1    CLVRY      CLYDENY    CM2001      CMACK07    CMB6       CMCZ71      CMEOVR      CMH2JAC
CLRVIS     CLTARUS   CLUTCH3    CLVS       CLYDEOH    CM2007      CMACK24    CMB7       CMD6        CMEOWS      CMH2LAX
CLRVWCS    CLTCHED   CLUTCH5    CLVTCH     CLYDEO     CM2011      CMACK      CMBACK1    CMDAUY      CMEPASN     CMH2SRQ
CLRVYNT    CLTCHJB   CLUTCHX    CLV        CLYDETE    CM2017      CMACX3     CMBAJB     CMDCIV      CMEPASU     CMH2
CLR        CLTCH     CLUTZY1    CLW1       CLYDE      CM2019      CMADDEN    CMBB1      CMDCM       CMER80      CMH3
CLS2BRK    CLTR420   CLUTZY     CLW4       CLYDFD     CM24        CMAFMLY    CMBDMB     CMDCTRL     CMERCER     CMH45SH
CLS2EDG    CLTRDR    CLUUTCH    CLW5ALW    CLYDGRL    CM2613      CMAGIC     CMBENZ     CMDDEL      CMERISE     CMH45YR
CLS2       CLTUS     CLUVA      CLW8       CLYDO      CM2AM       CMAH       CMBIRD     CMDEC26     CMERLLN     CMH5
CLS3       CLT       CLUVSJ     CLWA4      CLYFCE     CM2HOF      CMAINE     CMBK2US    CMDM15      CMEROLN     CMH6
CLS55O     CLU2      CLU        CLWABW     CLYFORD    CM2PAPA     CMAIN      CMBKK1D    CMDM16      CMESEE      CMHARSH
CLS5OO     CLUB17    CLUX1      CLWAHOO    CLYMER     CM2SLAY     CMAJ       CMBKKID    CMDM2       CMESHYN     CMHB
CLS63V8    CLUB19    CLUXC01    CLWBCH     CLYMORE    CM310       CMAKOTA    CMBLCO     CMDMC8      CMESIGN     CMHCC
CLS7       CLUB20    CLUXC      CLWBLD     CLYMXD     CM317       CMAKSB     CMBLESS    CMDMSTR     CMESOAR     CMHDSNY
CLSACT2    CLUB33    CLV1       CLWBMW     CLYNN2U    CM31        CMAK       CMBMMD     CMDPST      CMESSER     CMHE75L
CLSACT     CLUB40    CLV1LND    CLWDC      CLYNNE     CM331       CMALIFE    CMBO4      CMDRE       CMETAHA     CMHEYW
CLSAMGS    CLUB416   CLV3       CLWHMMR    CLYNNGO    CM33        CMALVE     CMBODDY    CMDROH      CMETOP      CMHFDN
CLSCAP1    CLUB44    CLV4GRL    CLWHO2     CLYONLY    CM3757      CMAM1      CMBRLND    CMDRREX     CMF1SH      CMHINC1
CLSCAP     CLUB46    CLVAF      CLWHO      CLYONS     CM39        CMAMA      CMBR       CMDRT       CMF3        CMHINC
CLSCRK     CLUB77    CLVAGRL    CLWJRW     CLYPSO     CM3NOW      CMAMBA     CMBSTR     CMDRVFW     CMF5        CMHKEH
CLSDAS     CLUBEVO   CLVBR26    CLWJR      CLYSE5     CM3ROLN     CMAMC      CMBS       CME1ST      CMF7        CMHKGH
CLSHH13    CLUBFED   CLVBRNS    CLWLW      CLYTE6     CM3         CMAMTRK    CMBTENG    CME1        CMFBNUM     CMHLAW
CLSHMOR    CLUBFXR   CLVBRNZ    CLWMSTR    CLZBENZ    CM414       CMAN32     CMBT       CME2C       CMFD        CMHLBK
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CMHLKN | CML5 | CMNYPNY | CMP2 | CMPTN | CMS | CMYKRGB | CNAX44 | CND1 | CNECOPS | CNK8QO3 |
| CMHMCO | CML7 | CMO2 | CMP4FUN | CMPTON2 | CMT3 | CMYLEXS | CNB4EVA | CND2 | CNEELY | CNK8QQ3 |
| CMHMIA | CMLAW | CMOBILE | CMP4RNT | CMPTON | CMT5 | CMYLYT | CNBAD | CND3RLA | CNEHDN | CNKBOQ3 |
| CMHNORF | CMLBBY | CMOBRDS | CMPATBL | CMPTOW | CMTAXI | CMYMCAN | CNBCASH | CND3Y1 | CNEM | CNKZ51 |
| CMHOUT | CMLDRVR | CMOBUNS | CMPBEL2 | CMPTPWR | CMTD | CMYMX5 | CNBLESD | CND4 | CNERO | CNL1DAD |
| CMHPHX | CMLITS | CMOCASH | CMPBEL3 | CMPUFF | CMTEMP | CMYPONY | CNBLRN | CNDAEH | CNESS | CNL5 |
| CMHRENO | CMLK99 | CMOE29 | CMPBELS | CMPUPPY | CMTKIT | CMYQ50 | CNBLRTS | CNDB3AR | CNEW1 | CNLAMP |
| CMHRN | CMLLC | CMOEGO | CMPBLL | CMPURR | CMTL | CMYRIDE | CNBNGL | CNDBBS | CNEWMAN | CNLG2WN |
| CMHSRQ | CMLM87 | CMOGRL | CMPBLP | CMPUTRS | CMTRANS | CMYRNGR | CNBRED | CNDBEAR | CNEWTON | CNLUWHO |
| CMHSR | CMLO | CMOILS | CMPBLS | CMPUTRZ | CMTRBLD | CMYSIGO | CNBR | CNDBL | CNE | CNLY19 |
| CMHTOM | CMLS | CMOLAND | CMPCBC | CMP | CMTROT | CMYSJ9 | CNBS6 | CNDELOU | CNEYE | CNLYFAM |
| CMHTRK | CMLTOE | CMOMBUS | CMPCBUS | CMR5 | CMTRUSS | CMYSKY | CNC4EV | CNDERLA | CNF3 | CNLYRDE |
| CMH | CMLUV | CMOMGO | CMPCGRS | CMR7 | CMTSI | CMYSQ4 | CNCADV | CNDHU | CNFDRTE | CNM28TR |
| CMIATGM | CMLVJM | CMON3Y | CMPDAVS | CMRAM | CMT | CMYSS | CNCEML | CNDIAPL | CNFENCE | CNM2 |
| CMIESQ | CMLVMK | CMONBLU | CMPDSCO | CMRANCH | CMTZ | CMYWHIP | CNCENT | CNDIGRL | CNFETTI | CNM5HB |
| CMIG | CMLXXTQ | CMONBUD | CMPENS8 | CMRCAR | CMULKEY | CMYWOOD | CNCEPTS | CNDILOU | CNFINE | CNMD |
| CMII | CMM310A | CMONCRV | CMPETE | CMRD | CMULLER | CMYZFLY | CNCFIXR | CNDIS | CNFIRE | CNMII |
| CMILES | CMM7 | CMONDAY | CMPFYR | CMRFARM | CMUNIC8 | CMYZ | CNCGOD | CNDJMD | CNFRM35 | CNML8T |
| CMILL57 | CMMA182 | CMONDY | CMPGND | CMRJP | CMURANO | CMZ1 | CNCI360 | CNDK | CNFSD | CNMLXG |
| CMILLER | CMMAD | CMONEY1 | CMPGSBG | CMRK52 | CMURDAA | CMZ6 | CNCIOLA | CNDLBOX | CNFTDWA | CNMON |
| CMILLE | CMMATZ | CMONEY2 | CMPING2 | CMRLTR | CMURDA | CMZZM3 | CNCI | CNDLGRL | CNFUSD | CNMRBW |
| CMILZ33 | CMMAYER | CMONEYS | CMPING | CMRM82 | CMURD | CN08 | CNCJEEP | CNDLLA1 | CNFUSED | CNMS2 |
| CMIMES | CMMCOOK | CMONEYY | CMPIS8N | CMRN22 | CMURPH | CN115 | CNCLIFR | CNDLLA2 | CNF | CNMT |
| CMINC | CMMETAL | CMONMAN | CMPJEEP | CMRO4MB | CMURRAY | CN123 | CNCMFG | CNDLMAN | CNG3 | CNMUSA |
| CMINGO1 | CMME | CMONMNN | CMPL8A | CMRO50 | CMUSIC | CN1688 | CNCMSTR | CNDLMKR | CNGADS | CNM |
| CMINGO | CMMHMM | CMONNN | CMPLC8D | CMROKID | CMV8 | CN17111 | CNCOLO | CNDNEH | CNGEYE | CNN777N |
| CMINOR | CMMIN4U | CMONNOW | CMPLETE | CMRT1 | CMVDAD1 | CN1966 | CNCOO7 | CNDNFOX | CNGHRTS | CNN8TR |
| CMISAL | CMMINC | CMONOSU | CMPLF19 | CMRUN | CMVITS | CN19 | CNCPLAZ | CNDPRL | CNGLANE | CNNBLL |
| CMISH89 | CMMISH | CMONREF | CMPLPKG | CMR | CMVJR | CN1TA | CNCR1 | CNDPROP | CNGREEN | CNNFAKE |
| CMIST | CMMNDRS | CMONSON | CMPLRRY | CMS6T | CMVP | CN417 | CNCRBAD | CNDR3LA | CNG | CNNLIES |
| CMITAHO | CMMNGS1 | CMONSTR | CMPLYF | CMS9 | CMW8 | CN46 | CNCRD | CNDRLA3 | CNH2 | CNNRIP |
| CMITCHL | CMMNS7 | CMONUK | CMPMOR | CMSA45 | CMWELLS | CN55555 | CNCRFR | CNDRLA | CNHLUVU | CNN |
| CMIT | CMMOSU | CMONU | CMPN6W | CMSAF1 | CMWMCF | CN615HN | CNCRSCH | CNDRILLA | CNHP | CNNYE |
| CMIUC55 | CMMSAM1 | CMON | CMPNDV | CMSBLUE | CMWORLD | CN678 | CNCRSVR | CNDRN | CNHX320 | CNODK |
| CMIUC | CMM | CMONYAL | CMPNLBR | CMSDJP | CMWRTW | CN6868 | CNCRSXS | CNDRRLA | CNHX699 | CNOEV1L |
| CMIW570 | CMN1 | CMOODY | CMPNNTS | CMSDRV | CMWRX | CN68888 | CNCRSX | CNDTRK | CNICE | CNOEVIL |
| CMIX4BJ | CMNANA | CMOORE2 | CMPNOUT | CMSDST | CMW | CN79864 | CNCRTGR | CND | CNICK1 | CNOGAS |
| CMIYC | CMNBLU | CMOORE | CMPNS8G | CMSE9 | CMXA022 | CN7PEY | CNCRUS | CNDY22 | CNICKEL | CNOKABA |
| CMIYGLB | CMNBM20 | CMOR3 | CMPNS8N | CMSG51 | CMXCI | CN8888 | CNCRV | CNDYAPL | CNICK | CNOLYB1 |
| CMIYGL | CMNCHE | CMOR74 | CMPNS8 | CMSGT2 | CMXI4S | CN99999 | CNCR | CNDYBLU | CNICOLE | CNOMAD |
| CMIZ17 | CMNCMLE | CMORA | CMPNSTG | CMSGT9 | CMXI55 | CN9999 | CNCTDTS | CNDYB | CNII | CNONBL |
| CMJ1 | CMNCOOK | CMORE1 | CMPNTOY | CMSGT | CMXIC4S | CNA2CEO | CNCTECH | CNDYCAN | CNIKRTE | CNORAIN |
| CMJ5 | CMNDER | CMORE | CMPOS3R | CMSHPS | CMXIGTS | CNA8 | CNCVETT | CNDYCNE | CNIKRT | CNORB |
| CMJC | CMNDR7 | CMOREZ | CMPR920 | CMSH | CMXLIV | CNA9 | CNCXYZ | CNDYHOO | CNILIVE | CNORRN |
| CMJFHJ | CMNDRS | CMORGAN | CMPRGRL | CMSIGNS | CMXXII | CNABUNZ | CNCY1 | CNDYKNE | CNINO7 | CNORTH |
| CMJJJG | CMNGRAM | CMORGRN | CMPRGUZ | CMSKNG | CMY370Z | CNAC4 | CNCY68 | CNDYL8Y | CNISTR2 | CNOTE16 |
| CMJJ | CMNJ | CMORLNC | CMPRHPY | CMSLT | CMY4FN | CNADAEH | CNCYCON | CNDYLAC | CNITALL | CNOTE1 |
| CMJN | CMNKM | CMORPOD | CMPRLIF | CMSM786 | CMYBENZ | CNADA | CNCYCRZ | CNDYLD | CNITE11 | CNOTE5 |
| CMK80Q3 | CMNSDZL | CMOR | CMPRMD | CMSONE | CMYBOLT | CNADEL | CNCYCZR | CNDYLU | CNJCRP | CNOTE7 |
| CMK8 | CMNSNG | CMOSBY | CMPRMIZ | CMSPWS | CMYCRV | CNADIAN | CNCYE46 | CNDYMKR | CNJLLC | CNOTES |
| CMKBAW | CMNSNS | CMOSEI | CMPRPLR | CMSQRD | CMYDUST | CNAMON | CNCYGL | CNDYMN8 | CNJMPR | CNOTE |
| CMKEL | CMNSPWR | CMOSS07 | CMPRTM | CMSRR | CMYHALO | CNANCY | CNCYGRL | CNDYRAM | CNK8OO3 | CNOVA |
| CMKLPN | CMNSTER | CMOSSQN | CMPRTRK | CMSSR | CMYHD | CNANERO | CNCYGTI | CNDYR | CNK80Q3 | CNO |
| CMKPMKK | CMNT8IT | CMOS | CMPRVN4 | CMSTAF1 | CMYHEMI | CNANGEL | CNCYMK8 | CNDYSUE | CNK80QE | CNOZ5014 |
| CMKRNL | CMNTHRU | CMOTION | CMPRVN | CMSTAF3 | CMYK1 | CNATE | CNCYRTS | CNDYVAN | CNK8OO3 | CNP1 |
| CMK | CMNTKTM | CMOWREY | CMPR | CMSTANG | CMYK99 | CNATGO | CNCYTNT | CNDYVN | CNK8OQ3 | CNP2 |
| CML2MYL | CMNURAM | CMOZ | CMPSDEF | CMSTN | CMYKIA | CNATURE | CNCYTRK | CNE3 | CNK8OQ4 | CNPCS01 |
| CML50TH | CMN | CMP1GN | CMPSYLO | CMSUNO | CMYKN8 | CNA | CND1BUG | CNEB | CNK8OQE | CNPCS02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CNPGURU | CNTBSTP | CNUCK33 | CO4CHD | COACHME | COAST1N | COBOUND | COBYII | COCOA85 | COD3BLU | CODRCHC |
| CNPHISH | CNTB | CNUCN2 | CO4CHT | COACHMO | COAST3R | COBR4 | COBYNME | COCOABN | COD3RED | CODREMN |
| CNPMOM | CNTCME9 | CNULOOK | CO4CH | COACHMT | COASTAL | COBRA05 | COBYT | COCOAMP | COD3R | CODUTI1 |
| CNP | CNTCMEE | CNUTTER | CO5280 | COACHNG | COASTEE | COBRA08 | COC7ARU | COCOA | COD4 | CODUTI2 |
| CNPYKNG | CNTCME | CNU | CO5M1C | COACHN | COASTGD | COBRA10 | COCA168 | COCOB1 | CODA12 | CODVET |
| CNQCNTO | CNTCNT | CNUZI | CO5PLAY | COACHPA | COASTIE | COBRA11 | COCA715 | COCOB3 | CODAGRL | COD |
| CNQSTDR | CNTDR55 | CNVEYOR | CO65 | COACHPT | COASTIN | COBRA12 | COCAINA | COCOBAE | CODAIR | CODY04 |
| CNR3D | CNTDR75 | CNVRS78 | CO67 | COACHP | COASTLL | COBRA13 | COCAR12 | COCOBB | CODANE | CODY12 |
| CNR3 | CNTDRIV | CNVRTBL | CO69 | COACHQ | COASTL | COBRA17 | COCAR20 | COCOBBY | CODA | CODY144 |
| CNR4VR | CNTDRVE | CNVRT | CO85 | COACHR2 | COASTR1 | COBRA19 | COCAR29 | COCOBBS | CODAY99 | CODY1 |
| CNR4EVR | CNTDRV | CNWD | CO8ALT | COACHRB | COASTR1 | COBRA1 | COCAR32 | COCOBNE | CODBLU | CODY50H |
| CNRDPLT | CNTENO | CNWIFEY | CO8RA1 | COACHRD | COASTR | COBRA20 | COCAVAN | COCOBRN | CODCHA2 | CODY64 |
| CNRDS | CNTESTA | CNYCRSH | CO8RA2 | COACHR | COASTES | COBRA22 | COCA | COCOB | CODE02 | CODY85 |
| CNRED | CNTFCS | CNYE333 | CO8RA | COACHSM | COATING | COBRA29 | COCCOB | COCOCAT | CODE04 | CODY90 |
| CNRJR | CNTFE | CNYN3RO | CO90 | COACHSW | COATIT | COBRA33 | COCCO | COCOCIA | CODE1 | CODY927 |
| CNRKIK | CNTGOUS | CNYNARO | CO91 | COACHTC | COATNG2 | COBRA44 | COCG3 | COCODA1 | CODE24 | CODY92 |
| CNRPUB | CNTHARE | CNYNERO | CO956CT | COACHTS | COATS | COBRA50 | COCHCA | COCODRP | CODE2ME | CODY93 |
| CNRS94 | CNTHEAR | CNYNGRL | COACAR | COACHTT | COATY | COBRA5 | COCHELA | COCOFLD | CODE2 | CODY95 |
| CNRT66 | CNTHERU | CNYNTRK | COACH12 | COACHT | COAXIAL | COBRA60 | COCHE | COCOFOX | CODE316 | CODYCAR |
| CNRTS | CNTHVIT | CNYTR | COACH17 | COACHTY | COAXIUM | COBRA65 | COCHIEF | COCOGO | CODE3BQ | CODYDEE |
| CNRUSA | CNTKJTA | COO918 | COACH21 | COACHT2 | COB4LT | COBRA66 | COCHI | COCOHOT | CODE3 | CODYGP |
| CNR | CNTKPUP | CO1017 | COACH22 | COACHU2 | COB7 | COBRA69 | COCHO | COCOI | CODE40 | CODYLEE |
| CNS2 | CNTLESS | CO1110L | COACH2 | COACHU | COBA1T | COBRA76 | COCHREG | COCOJAZ | CODE44 | CODYSRT |
| CNS4MA | CNTLOSE | CO11EEN | COACH3 | COACHV | COBA28 | COBRA8 | COCHRN2 | COCOJ | CODE45 | CODYSS1 |
| CNS5 | CNTLZO6 | CO11EGE | COACH4U | COACHXC | COBAB | COBRA95 | COCKRCH | COCOKI | CODE4ME | CODYSS |
| CNSAND | CNTMAC | CO11INS | COACH4 | COACHZE | COBABY3 | COBRA96 | COCKY03 | COCOLA | CODE4 | CODYTY |
| CNSDOC | CNTMFN | CO11MAN | COACH51 | COACHZ | COBAIN | COBRA98 | COCKY1 | COCOLB3 | CODE56A | CODYWY |
| CNSELOR | CNTNIAL | CO14ERS | COACH52 | COACT | COBALT1 | COBRA99 | COCKY7 | COCOLV | CODE56 | CODYZ |
| CNSERV | CNTNNTL | CO1953 | COACH55 | COAD4 | COBALT | COBRAAA | COCKYAF | COCOLYN | CODE5 | CODZ115 |
| CNSGLRI | CNTOWER | CO1975 | COACH78 | COAIR72 | COBAY | COBRAAC | COCO108 | COCOMA3 | CODE747 | COE2 |
| CNSGNHM | CNTR1 | CO1987 | COACH7 | COAL03 | COBB2 | COBRABJ | COCO11 | COCOMLN | CODE760 | COE3 |
| CNSHEP | CNTR2 | CO1989 | COACH97 | COAL1 | COBB77 | COBRACP | COCO131 | COCOMO2 | CODE7 | COE6 |
| CNSLLR | CNTR3L8 | CO1EMAN | COACHAL | COAL2O4 | COBB | COBRADR | COCO13 | COCOMO | CODE99 | COE8 |
| CNSLL | CNTRBK | CO1LED | COACHAM | COAL4U | COBBLE | COBRAE | COCO17 | COCOM | CODE9 | COECJ5 |
| CNSMRLW | CNTREL8 | CO1LIN | COACHBR | COAL67 | COBBS | COBRAGT | COCO18 | COCONEL | CODEADV | COECOE |
| CNSP1RE | CNTRELL | CO1RADO | COACHBW | COAL71 | COBBTOY | COBRAH | COCO210 | COCONN2 | CODEBLK | COEE |
| CNSPICE | CNTRIC | CO1TON | COACHCK | COAL87 | COBBY88 | COBRAKI | COCO26 | COCONUT | CODEC | COEHD |
| CNSPRCY | CNTRIGL | CO1TUS | COACHCL | COALCAR | COBBY | COBRAPR | COCO27 | COCOOF5 | CODEFOX | COEI3 |
| CNSRRUN | CNTRL8 | CO1 | COACHC | COALFED | COBCAR | COBRARA | COCO2 | COCOONN | CODEFU | COEMST |
| CNSRV8 | CNTRL | CO2008 | COACHD1 | COALFIR | COBEC | COBRARS | COCO2X | COCOOO1 | CODEIT | COENAZZ |
| CNSRV | CNTROL | CO2020 | COACHDG | COALFRD | COBESTK | COBRART | COCO315 | COCOOSU | CODEMAN | COENT |
| CNSTNCE | CNTRWFE | CO2022 | COACHDJ | COALIN | COBEWLD | COBRASS | COCO33 | COCOPET | CODEMOM | COEN |
| CNSTPRB | CNTRY21 | CO2716 | COACHDR | COALLAB | COBGOU | COBRATB | COCO39 | COCOPFS | CODEOO2 | COEPLT |
| CNSTRCT | CNTRY92 | CO27 | COACHD | COALLLL | COBHC | COBRAT | COCO410 | COCOPUF | CODER01 | COESSRT |
| CNSUELA | CNTRYBY | CO2FREE | COACHFC | COALMAN | COBINA | COBREAD | COCO44 | COCOQT | CODER2 | COESS |
| CNSURF | CNTRYG | CO2GAS | COACHGH | COALPG | COBIS | COBRJET | COCO606 | COCOQUI | CODER3D | COESTER |
| CNS | CNTRYLF | CO2GEN | COACHJB | COALPR | COBI | COBRKAI | COCO65 | COCOR3D | CODER | COEVETT |
| CNT1 | CNTRYRN | CO2GIRL | COACHJJ | COALPWD | COBJR73 | COBRMAN | COCO66 | COCORED | CODEV8 | COEWAKE |
| CNT2 | CNTSEME | CO2H2O | COACHJT | COALPWR | COBLE1 | COBRUHH | COCO72 | COCORHS | CODE | COE |
| CNT3 | CNTSETL | CO2MAKR | COACHK4 | COALRLN | COBLENZ | COBRUH | COCO79 | COCORIF | CODEX | COEXST |
| CNT5 | CNTSHOP | CO2MAN | COACHK5 | COALRUN | COBLOOD | COBSTGD | COCO7 | COCORKA | CODFTHR | COEYGG |
| CNTBFWT | CNTSIME | CO2NTRL | COACHK8 | COALSUV | COBLSTN | COBUGS | COCO88 | COCOS6 | CODI7 | COFC |
| CNTBKUP | CNTSPED | CO2 | COACHKC | COALTRK | COBLT27 | COBURNS | COCO8 | COCOSKI | CODIE | COFDAV1 |
| CNTBL8T | CNTSWIM | CO3140N | COACHKH | COALTRN | COBMAN | COBURN | COCO92 | COCOS | CODIS03 | COFEBEM |
| CNTBL8 | CNT | CO327 | COACHKI | COAMO1 | COBO3 | COBVAM3 | COCOA12 | COCOT | CODMW3 | COFEE4U |
| CNTBME | CNTY52 | CO39 | COACHK | COAMOPR | COBOL74 | COBWEB | COCOA1 | COCO | CODOG23 | COFEFE |
| CNTBR8K | CNTYHSE | CO3MOM | COACHLC | COAROB | COBOLOS | COB | COCOA4L | COCTEAU | CODOM | COFEGAL |
| CNTBRTH | CNTYRDS | CO3UR | COACHLH | COAST10 | COBOL | COBY388 | COCOA51 | COD1 | CODPAL | COFEGRL |

```
COFEGUY  COHANE   COKZERO  COLDBRW  COLEMN2  COLL1N   COLPWR   COLTS4E  COMELLA  COMOSHN  CON8
COFELVR  COHAN    COL1N5   COLDBRZ  COLEMOM  COLLAB   COLRADO  COLTS53  COMER7   COMO     CONAKRY
COFEMOM  COHATCH  COL1N    COLDCUT  COLEONO  COLLAGE  COLRBAR  COLTS66  COMET02  COMP05T  CONAMOR
COFEPLS  COHDH    COL1O    COLDC    COLEO    COLLAD   COLREN   COLTS89  COMET1   COMP10   CONAN1
COFEPLZ  COHEED1  COL2PWR  COLDEE   COLEPWR  COLLAVO  COLRFL   COLTSFN  COMETHU  COMP1O   CONAN6
COFESLT  COHEED2  COL3MAN  COLDEE   COLERN   COLLBR8  COLRN    COLT     COMETIC  COMP22   CONAN9
COFE     COHEN66  COL3     COLDENH  COLESLW  COLLECT  COLRS2U  COLTY    COMETM2  COMP94   CONATIV
COFEY    COHENSS  COL4BIN  COLDER   COLESS   COLLEEN  COLRST   COLU4U1  COMETM3  COMPAN   CONA
COFF33   COHEN    COL4BN   COLDES1  COLETRN  COLLEGE  COLRYAN  COLUCY   COMETRY  COMPANY  CONBLK
COFF3E   COHETE   COL6     COLDEST  COLETT1  COLLENA  COLSAS   COLUMBS  COMETT   COMPAS3  CONBON
COFF55   COHIBAS  COL7     COLDEZ   COLETT3  COLLEY   COLSCAR  COLUM    COMET    COMPASS  CONBO
COFFEE1  COHIBA   COL8     COLDFOX  COLETT   COLLIE1  COLSCAY  COLUNGO  COMEUP   COMPEL   CONC3RN
COFFEE2  COHIO    COLAB8R  COLDMF   COLEV11  COLLIE2  COLSHIE  COLUSA   COMEX    COMPGRL  CONC3TA
COFFEE   COHL     COLAGE   COLDMTN  COLEV12  COLLIE5  COLSHOT  COLUSMC  COMEY    COMPG    CONCAIR
COFFEH   COHONES  COLAGE   COLDMTN  COLEV13  COLLIE5  COLSIR   COLVC    COMFH    COMPHD   CONCAT
COFFEL   COHO     COLAPS   COLDNOZ  COLEV14  COLLIE5  COLSLAW  COLVIN2  COMFIT   COMPL6X  CONCAVE
COFFE    COHSGRL  COLAS    COLDONE  COLEV15  COLLIEI  COLSOIL  COLVNLO  COMFJOY  COMPLI   CONCEPT
COFFEY1  COIL1    COLAUTO  COLDRX7  COLEV16  COLLIES  COLSON   COLWELL  COMFRT1  COMPLX   CONCERJ
COFFEY3  COILDOC  COLAVN   COLDSHT  COLEV17  COLLIE   COLST    COLWRLD  COMFRT   COMPN8   CONCETD
COFFEY   COILDUP  COLA     COLDTLX  COLEV18  COLLIN5  COLS     COLYAR1  COMFY1   COMPNC8  CONCET
COFFFEE  COINHUB  COLAZJY  COLDTWO  COLEV19  COLLIR   COLT10   COLYNJ   COMFYVQ  COMPND2  CONCH1
COFFIE   COINOP   COLB1    COLDUST  COLEV1   COLLIS   COLT17   COLY     COMFY    COMPND3  CONCH4
COFFINS  COINS    COLB2    COLDWAR  COLEV2   COLLN18  COLT18   COLZAK   COMFZNE  COMPND4  CONCHI
COFFIN   COIN     COLBABY  COLDWAR  COLEV3   COLLN18  COLT1    COLZAN   COMGRYC  COMPND5  CONCH
COFFMAN  COIS1    COLBANA  COLDY    COLEV4   COLLUM   COLT20   COM1S    COMGSN   COMPNS8  CONCIOS
COFGOD   COITIME  COLBIE   COLE07   COLEV5   COLLYNE  COLT35   COM3HN   COMICCN  COMPNZ8  CONCO7
COFHUB   COITUS   COLBJKT  COLE13   COLEV6   COLMAC   COLT3N   COM3T    COMIC    COMPOSE  CONCON
COFICAT  COJAM    COLBJ    COLE23   COLEV7   COLMAN   COLT41   COM4TER  COMICZ   COMPOST  CONCPTS
COFKIO   COJGRV   COLBLUE  COLE410  COLEV8   COLMBIA  COLT44   COM4     COMIDD   COMPRST  CONCPT
COFLOVE  COJHEMI  COLBNR   COLE427  COLEV9   COLMBRO  COLT45   COM5     COMING   COMPSCI  CONCR3T
COFLOYD  COJOGR8  COLBOB   COLE44   COLEVET  COLMJ21  COLT4EV  COMA1    COMISHM  COMPT8N  CONCRET
COFMG1   COJOGUD  COLBREE  COLE46   COLEWRD  COLMS    COLT82   COMANDR  COMIT2   COMPTON  CONCRT2
COFMG2   COJONES  COLBRN   COLE4U2  COLEWRL  COLMOM   COLT98   COMANUS  COMITY   COMPUFX  CONDAIR
COFMG3   COJO     COLBRZ   COLE4U3  COLE     COLNAGO  COLT82   COMASUR  COMKNL   COMPOST  CONDESA
COFMG4   COK1CKS  COLBURN  COLE4U4  COLEY1   COLNL    COLT98   COMATOS  COMKNL   COMPUTE  CONDE
COFM     COK9     COLB     COLE527  COLEY23  COLNN    COLT98M  COMATSE  COMLB26  COMP     CONDE
COFOX    COKCOLA  COLBY1   COLE58   COLEY69  COLO317  COLT9    COMATSE  COMM1SH  COMR722  CONDO2
COFYBRK  COKE24V  COLBY87  COLE5    COLEY93  COLO323  COLTALB  COMAYO   COMM1T   COMRAD3  CONDO32
COFYKEN  COKE4U2  COLBYB   COLE69   COLEY    COLO5    COLTBLU  COMB70   COMM40   COMRADE  CONDOR
COG1     COKECAN  COLBYB   COLE81   COLFISH  COLO60   COLTDDY  COMBATJ  COMMAND  COMRVP   CONDOS
COGADE   COKEDLR  COLCAR1  COLEAF   COLFLR   COLOBAR  COLTEN   COMBS16  COMMGUY  COMSI3   CONDO
COGAN    COKEDUP  COLCL    COLEAVE  COLFRBN  COLOCHA  COLTFN1  COMBS21  COMMIE   COMSKIS  CONDY
COGAR    COKEGUY  COLCOFB  COLEBUG  COLFURY  COLOCHI  COLTI    COMBSO3  COMMIS   COMSOL   CONE10
COGGERS  COKEI    COLCO    COLECOL  COLGKB   COLOCTL  COLTL    COMBS    COMMON   COMSVAN  CONE6
COGIC1   COKEMAN  COLCREW  COLECTV  COLGS    COLOGRL  COLTNC   COMBT    COMMO    COMTAM   CONECT4
COGIC62  COKENHR  COLC     COLEDOC  COLI33   COLOMBE  COLTNV   COMBZ99  COMMRFG  COMTOIS  CONEJA
COGICNO  COKENR   COLD1    COLEDOG  COLIBRI  COLOMBN  COLTN    COMBZIE  COMMSS   COM      CONEJO1
COGIC    COKEPLZ  COLD3ST  COLEEE   COLIE    COLOMBO  COLTON4  COMBZ    COMMTED  CON10T2  CONEJO5
COGIT8N  COKER05  COLD3    COLEEN8  COLIMA   COLONNA  COLTON7  COMCAM   COMMUTR  CON10T   CONEJO7
COGIT8   COKER5   COLD69   COLEG    COLINA7  COLORBR  COLTON   COMCHAY  COMM     CON10U   CONEJO9
COGMTG   COKEY14  COLD88   COLEHRT  COLINK   COLORME  COLTRP3  COMD25   COMNDER  CON1EY   CONER
COGNITO  COKEYCL  COLDA4   COLEIO   COLIN    COLORO   COLTRU   COME2JC  COMNDWN  CON3JO   CONETOS
COGSHAL  COKIEB   COLDA92  COLELHS  COLINZ   COLORQN  COLTS05  COME4U   COMNHOT  CON3RAS  CONE
COGUNY   COKIEE   COLDAD   COLELLA  COLITAS  COLORST  COLTS08  COMEANH  COMNIK8  CON4O    CONEXTK
COGUYA   COKITO   COLDAF   COLEM4N  COLI     COLORS   COLTS12  COMEBYE  COMNTHU  CON7     CONEXUS
COGYPSY  COKO1    COLDASF  COLEMA1  COLJOHN  COLOR    COLTS18  COMECME  COMNUP2  CON8N    CONEY1
COGZ06   COKOBBY  COLDBLU  COLEMAN  COLJRD   COLOUR   COLTS28  COMEDIA  COMNUP   CON8TV   CONEY2
COH33D   COKO     COLDBRU  COLEMN1  COLL1NS  COLPWRD  COLTS2   COMEDY   COMONDY  CON8V    CONF3F3
```

```
CONFDNT   CONNER2   CONS      COOJ      COOKMAN   COOLBNZ   COOLRDR   COOP18    COOPSBB   COPE14    COPTZR
CONFESS   CONNER3   CONT10T   COOK13S   COOKNP    COOLBOO   COOLS55   COOP19    COOPSGT   COPE2     COPWIFE
CONFES    CONNERS   CONT66    COOK13    COOKN     COOLBRD   COOLSKY   COOP1     COOPSII   COPE8     COP
CONFETI   CONNETH   CONTAC    COOK19    COOKS2    COOLBUG   COOLSON   COOP216   COOPSJP   COPEN     COPYA7
CONFIGT   CONNEZ    CONTAIN   COOK1E5   COOKS4    COOLBUS   COOLSS    COOP22    COOPSKI   COPEPWR   COPYB
CONFIND   CONNIE4   CONTAK6   COOK1ES   COOKS5    COOLC1    COOLST1   COOP23    COOPSMA   COPESMA   COPYDIS
CONFRMB   CONNIE7   CONTD21   COOK1E    COOKSEM   COOLC2    COOLST2   COOP427   COOPSRT   COPEWMN   COPYN1N
CONFUSD   CONNIEC   CONTEH1   COOK1EZ   COOKS     COOLC7    COOLS     COOP3     COOPSS    COPE      COPYPUP
CONGENI   CONNIED   CONTENT   COOK216   COOKTOM   COOLCAM   COOLTAZ   COOP427   COOPSTG   COPEY51   COPYTHT
CONGER    CONNIER   CONTESA   COOK23    COOKUM    COOLCHG   COOLTEC   COOP50    COOPSTR   COPIA     COPY
CONGOJR   CONNIES   CONTE     COOK2LV   COOKY4U   COOLCLE   COOLTOY   COOP5     COOPTRK   COPIES    COPYYOU
CONGOSQ   CONNIEW   CONTGUS   COOK31    COOKY5    COOLCT    COOLTWO   COOP61    COOPTUP   COPIHUE   COPZ
CONGOS    CONNIE    CONTI77   COOK33    COOKZ06   COOLC     COOLVAN   COOP63    COOPUH    COPIOUS   COQITA
CONG      CONNIJ    CONTIGO   COOK42    COOL04    COOLDAD   COOLVBS   COOP674   COOPURR   COPIUM    COQL
CONGY22   CONNILB   CONTINU   COOK4     COOL17    COOLDDY   COOLVBZ   COOP6     COOPUR    COPK9     COQU1
CONIBUG   CONNOR3   CONTI     COOK50    COOL1N    COOLDOC   COOLVET   COOP71    COOPWFE   COPLEYS   COQU3TA
CONICON   CONNRR    CONTNDR   COOK55    COOL1O    COOLER    COOLV     COOP72    COOPX     COPMAGN   COQUETA
CONIESU   CONNS     CONTNT    COOK7E9   COOL1     COOLEV    COOLW1P   COOP75    COOPZ06   COPMAMA   COQUI3
CONIFER   CONN      CONTOS    COOK92    COOL20    COOLEY1   COOLWIP   COOP78    COOPZO6   COPMGNT   COQUI72
CONJON    CONNY     CONTRA    COOKD     COOL2SS   COOLEY2   COOLWLY   COOP80    COOPZOO   COPNKRH   COQUI73
CONJUR3   CONOCO    CONTRL    COOLE12   COOL32    COOLEY    COOLWTR   COOP88    COOPZR1   COPO01    COQUI7
CONJUR    CONOR10   CONTRLZ   COOKE4    COOL35    COOLFX    COOLWVE   COOPAH    COPOZ     COPO02    COQUIES
CONK1IN   CONOR95   CONTROL   COOKED    COOL396   COOLGRL   COOL      COOPBB    COORAAL   COPO01    COQUII
CONK5     CONQOR    CONTRY1   COOKEES   COOL3OO   COOLGTI   COOLX10   COOPCTY   COORG2    COPO2     COQUIPR
CONKAC    CONQRER   CONURE    COOKEEZ   COOL3Y    COOLHND   COOLYJ    COOPDDY   COORG     COPO427   COQUIS
CONKDAD   CONQRNG   CONV57    COOKEI    COOL440   COOLHUH   COOLY     COOPDGG   COORS3    COPO69    COQUITO
CONKEL    CONQST1   CONV65    COOKEM    COOL49    COOLIA    COOLZL1   COOPDO6   COORS74   COPOH     COQUIX
CONKEY2   CONQST    CONVERT   COOKER8   COOL4NT   COOLIET   COOLZO6   COOPDOG   COORS     COPOUT1   COR1NHA
CONKEY    CONQU3R   CONVEX    COOKERY   COOL4     COOLIG    COOLZR1   COOPER2   COORTZ    COPOUT    COR3LIA
CONKIE    CONQUER   CONVFHA   COOKE     COOL50    COOLIN    COOLZ     COOPER3   COOSA     COPO      COR3Y
CONKL1N   CONR52    CONVGT    COOKFAM   COOL57    COOLIO    COOMBS    COOPER4   COOSC4    COPP3R    COR5E
CONKLE    CONRAD3   CONVICT   COOKI04   COOL58    COOLISH   COOMBYA   COOPER7   COOSME    COPPAPA   CORAAA
CONKRET   CONRADS   CONVINI   COOKI05   COOL60    COOLIST   COOMER    COOPER8   COOS      COPPA     CORABEL
CONK      CONRAIL   CONVNCR   COOKI06   COOL65    COOLITT   COOMS     COOPERI   COOT1     COPPIA    CORAGE
CONKY     CONRMAN   CONVRGE   COOKI23   COOL66    COOLJAG   COOM      COOPERS   COOT3R    COPPIN3   CORALPN
CONL3Y    CONROB    CONVRS    COOKI31   COOL67    COOLJAZ   COON1     COOPERW   COOTER1   COPPR1    CORALRF
CONLEE    CONROY1   CONVRT    COOKI3S   COOL69    COOLJRK   COONASS   COOPER    COOTER2   COPPR52   CORALS
CONLEO    CONROY2   CONWAY1   COOKI3    COOL70    COOLJT    COONCIE   COOPEV    COOTRS    COPPS     CORALYN
CONLEY2   CONROY3   CONWAYT   COOKI88   COOL77    COOLJ     COONDOG   COOPGG    COOTR     COPPU5    CORAMB
CONLEY3   CONROY4   CON       COOKIE1   COOL80    COOLKEL   COONER    COOPHH    COOTS     COPPUS1   CORAO
CONLEY    CONR      CONY      COOKIE3   COOL90    COOLK     COONEYS   COOPIEG   COOTY     COPPUS8   CORAPTR
CONLY97   CONSHUS   CONZMAN   COOKIE4   COOL911   COOLL8R   COONHT    COOPIE    COOWEE    COPRES    CORARA
CONLYJP   CONSIGN   CONZTED   COOKIE8   COOL92    COOLLAW   COONT     COOPIII   COOWH1P   COPROD    CORARN
CONMANN   CONSLEX   COO1MOM   COOKIEB   COOL96    COOLMAN   COONTZ    COOPII    COOWHIP   COPRS     CORAS71
CONMOTO   CONSLR    COOAAL    COOKIED   COOL97    COOLMK2   COOOOOL   COOPJ3    COOWHP    COPRTOP   CORAS
CONN10    CONSO1O   COOBIE    COOKIEE   COOL981   COOLMNT   COOOOP    COOPJAG   COOZK18   COPRW     CORA
CONN1E3   CONSOLO   COOBLU3   COOKIEH   COOL98    COOLMOM   COOOPAH   COOPJEN   COOZ      COPR      CORAX
CONN1E    CONSOL    COOBY     COOKIEL   COOLADA   COOLMUM   COOOPER   COOPMBL   COP1LOT   COPS19    CORB1N
CONN1     CONSORT   COOCOO    COOKIEM   COOLAF    COOLNU    COOOP     COOPNME   COP1      COPSDAD   CORB1TT
CONN3CT   CONSPAC   COODE     COOKIEN   COOLAID   COOLOCK   COOORN    COOPN     COP4      COPSGF    CORB3TT
CONN3R9   CONSRV3   COODUH    COOKIEP   COOLANT   COOLOFF   COOP03    COOPO7    COP50X    COPSHY    CORBEAR
CONN3R    CONSRV    COOFIN    COOKIER   COOLASS   COOLONE   COOP06    COOPR8    COPADO    COPSLOL   CORBEN
CONN64    CONSSKY   COOGER    COOKIET   COOLB5    COOLPER   COOP09    COOPROX   COPART    COPTIC    CORBENZ
CONN8D    CONSTBL   COOGRR    COOKIEV   COOLBAE   COOLPER   COOP13    COOPRS    COPAS4    COPTOPN   CORBETS
CONNAZ    CONSTGO   COOG      COOKIEZ   COOLBIZ   COOLPRO   COOP143   COOPRX7   COPAS     COPTRDR   CORBETT
CONNB15   CONSTHS   COOHWIP   COOKIIE   COOLBLU   COOLPRS   COOP14    COOPS08   COPB8     COPTSR    CORBEY
CONNCTN   CONSULT   COOINDA   COOKIN1   COOLBMW   COOLPUG   COOP150   COOPS66   COPCAR    COPTZR1   CORBIN1
CONNEE    CONSUME   COOJEEP   COOKIN    COOLBNS   COOLRAV   COOP17    COOPS79   COPDOC3   COPTZR2   CORBIN3
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CORBIN4 | CORFE1 | CORK5 | CORNOWO | CORRY | CORVINO | COSMO27 | COTTER1 | COUNTY | COV5EFE | COW4 |
| CORBIN6 | CORFE2 | CORK73 | CORNPOP | CORS317 | CORVO | COSMO2 | COTTER3 | COUP51 | COVD19 | COW6IRL |
| CORBIN | CORFITT | CORKII | CORNPWR | CORS41R | CORVR64 | COSMO81 | COTTER | COUPDVL | COVDHX | COW80YS |
| CORBITT | CORF | CORKK | CORNP | CORSA1R | CORVT65 | COSMOB | COTTEY | COUPDWG | COVDKLR | COW80Y |
| CORBN | CORG182 | CORKLLZ | CORNR2 | CORSAIR | CORVT90 | COSMOCT | COTTIS | COUPE01 | COVDPAY | COW8OY |
| CORBO1 | CORG1LV | CORK | CORNR64 | CORSARO | CORVT | COSMOS1 | COTTMO | COUPE18 | COVE2 | COW8 |
| CORBO2 | CORG1MA | CORKY3 | CORNSOY | CORSART | CORVUS | COSMOS2 | COTTO1 | COUPE28 | COVEBAR | COW8YS |
| CORBON2 | CORG1 | CORKY43 | CORNSTR | CORSA | CORVUSY | COSMOS | COTTO2 | COUPE2 | COVEBUG | COWAN |
| CORBON | CORGBUS | CORKY5 | CORNUS | CORSHA | CORVZ06 | COSMOT | COTTO66 | COUPE37 | COVEDA | COWBABY |
| CORBO | CORGDAD | CORKYQ | CORNWEL | CORSI2 | CORWIN | COSMO | COTTON1 | COUPE70 | COVEKAY | COWBEL |
| CORBSTI | CORGEEZ | CORKY | CORNWGN | CORSIE | CORY29 | COSNRSE | COTTONB | COUPEB | COVEK | COWBNGA |
| CORBY96 | CORGELV | CORLEON | CORN | CORSI | CORY3 | COSNTNO | COTTONJ | COUPED | COVEN | COWBOIS |
| CORCOR | CORGG5 | CORLEY | CORNY | CORSO21 | CORY9 | COSONE | COTTO | COUPEE | COVER1 | COWBOIT |
| CORCRN | CORGHWK | CORLINA | CORNYY | CORSO45 | CORYANA | COSPER1 | COTTREL | COUPER | COVER3D | COWBOI |
| CORD201 | CORGI06 | CORLJO | CORNZ | CORSOK | CORYDNP | COSPER2 | COTTY | COUPE | COVER77 | COWBOIZ |
| CORD3RO | CORGI17 | CORLTR | COROLLA | CORSOMA | CORYG | COSPER4 | COTU2 | COUPTUP | COVERD | COWBOSS |
| CORDEEN | CORGI4 | CORMAN1 | COROLLN | CORSO | CORYJAZ | COSPERR | COTULKN | COUR8 | COVERED | COWBOY1 |
| CORDEN | CORGICW | CORMA | COROLLR | CORSVET | CORYM2 | COSPERS | COT | COURAG3 | COVERT | COWBOY2 |
| CORDER2 | CORGIE | CORN3 | CORON14 | CORT15 | CORYM | COSPLAY | COTYA2 | COURCAR | COVERUP | COWBOY5 |
| CORDER7 | CORGIGO | CORN4TT | CORON19 | CORTADO | CORYRIP | COSPLYR | COTYA | COURIER | COVERU | COWBOY8 |
| CORDERO | CORGIII | CORNADO | CORONA9 | CORTANA | CORYWFE | COSPRRR | COTYRI | COURIMA | COVER | COWBOY9 |
| CORDER | CORGIMA | CORNA | CORONAM | CORTB | CORY | COSPRR | COTYRL | COURKEY | COVET19 | COWBOYA |
| CORDES | CORGIO | CORNBBY | CORONAV | CORTECH | CORZ06 | COSPR | COTYRN | COURSON | COVETT | COWBOYG |
| CORDIAL | CORGIS1 | CORNBRD | CORONEL | CORTES6 | COSSACK | COSSEY | COU1 | COURT13 | COVET | COWBOYW |
| CORDIA | CORGIS4 | CORNCAK | CORONER | CORTESB | COSAMIO | COSSIN | COUCH1 | COURT15 | COVE | COWBOY |
| CORDIB | CORGISQ | CORNCOB | CORONET | CORTESC | COSBY1 | COSSO | COUCH | COURT1 | COVEY | COWBQY |
| CORDIER | CORGIS | CORNCRB | CORONR | CORTESL | COSBY65 | COST03 | COUCH2 | COURT21 | COVF3FE | COWBQYZ |
| CORDL29 | CORGIUP | CORNDG | COROTA2 | CORTESN | COSERVE | COST4 | COUG68 | COURT3 | COVFEFE | COWBY18 |
| CORDLE1 | CORGIVN | CORNDOC | CORP18 | CORTES | COSETTE | COST78 | COUG94 | COURT95 | COVIC55 | COWBY69 |
| CORDLE | CORGIVW | CORNDOG | CORP1 | CORTEX | COSF1 | COSTA1 | COUGAR1 | COURTB | COVID19 | COWBYUP |
| CORDOC | CORGI | CORNEIL | CORPBLR | CORTEZ1 | COSF2 | COSTA2 | COUGARR | COURTEL | COVID1 | COWBY |
| CORDON | CORGIX2 | CORNEKA | CORPJET | CORTEZ2 | COSF3 | COSTAL | COUGARS | COURTF | COVID20 | COWBYZ5 |
| CORDOVA | CORGIZ | CORNEL1 | CORPT | CORTEZ | COSF4 | COSTAS | COUGA | COURTG | COVID21 | COWBZS1 |
| CORDVM | CORGLUV | CORNELL | CORPLAW | CORTH | COSGIRL | COSTA | COUGH | COURTI3 | COVID50 | COWCAF |
| CORDY | CORGO | CORNEL | CORPS68 | CORTLPN | COSGRL | COSTCO1 | COUGRB8 | COURTMG | COVID69 | COWDERY |
| CORE1 | CORGS09 | CORNERS | CORPSE9 | CORTN3Y | COSGURL | COSTCO | COUGRR | COURTNE | COVID72 | COWDOG1 |
| CORE2U | CORGS | CORNER | CORPUT1 | CORTNER | COSHITA | COSTER1 | COUGRZN | COURTST | COVID7 | COWDOGS |
| CORE4 | CORGWGN | CORNETR | CORR4D0 | CORTNEY | COSHREC | COSTI14 | COUGS | COURTT | COVID88 | COWDOG |
| CORE9 | CORG | CORNETT | CORR989 | CORTNIE | COSIII | COSTNER | COUGWSU | COURT | COVID93 | COWDOGZ |
| COREC21 | CORH517 | CORNET | CORRADO | CORTNY | COSIO | COSTUMR | COULDBE | COURTYB | COVID98 | COWDR2 |
| COREEXT | CORI01 | CORNFD | CORRAO | CORT | COSJAS | COSUZIE | COULDB | COURTY | COVID99 | COWDR |
| COREFIT | CORI214 | CORNFED | CORREA5 | CORUG8 | COSLAY1 | COSWRTH | COULDNT | COURV | COVID9T | COWFUNK |
| CORELLC | CORI21 | CORNGG | CORREIA | CORUPTT | COSLAY | COS | COULI1 | COUSINO | COVIDC8 | COWFUN |
| CORENA | CORIA57 | CORNHOL | CORRER | CORV3TT | COSLEY | COSYFAM | COULI2 | COUSINV | COVIDFF | COWFYX5 |
| COREO | CORIAAI | CORNHSK | CORRG8D | CORV57 | COSMA | COSY | COULOMB | COUS | COVIDI9 | COWG1RL |
| COREROC | CORIDAN | CORNHU8 | CORRIE1 | CORV88 | COSMEME | COT1TK | COULT3R | COUTNO | COVIDNO | COWGL14 |
| CORETAX | CORIN13 | CORNHUB | CORRIE2 | CORV8ET | COSMERE | COTAGER | COULT99 | COUTS | COVID | COWGRL1 |
| CORETEC | CORINA1 | CORNIST | CORRIEO | CORVA1R | COSMIC1 | COTC1 | COULTER | COUTUR3 | COVIDX | COWGRL |
| COREVET | CORINA2 | CORNITA | CORRIJO | CORVAIR | COSMIC2 | COTC2 | COUMBA | COUVION | COVNTRY | COWGRLZ |
| COREVT | CORINAC | CORNLQR | CORVALU | CORVC6 | COSMIC8 | COTC | COUNSLA | COUZINS | COVRD | COWGRUP |
| COREY17 | CORINA | CORNL | CORRINE | CORVEL | COSMICC | COTG | COUNSLR | COUZI | COVRG4U | COWGURL |
| COREY1 | CORINDA | CORNLYF | CORRIN | CORVENT | COSMIC | COTHRAN | COUNSL | COUZNS | COVRGRL | COWGUY |
| COREY32 | CORINMA | CORNMAN | CORRON | CORVENT1 | COSMIN | COTINHO | COUNT2 | COUZTS | COVTNOW | COWHND |
| COREY6 | CORINNE | CORNMNY | CORRO | CORVET1 | COSMMO | COTIS1 | COUNTDN | COV19C8 | COV | COWINC1 |
| COREY77 | CORIO | CORNNUT | CORRRN | CORVETE | COSMO17 | COTMYI | COUNTRY | COV1D19 | COV12V | COWLDY2 |
| COREYP | CORISU | CORNN | CORRUG8 | CORVETT | COSMO1 | COTNBAL | COUNTS | COV1D | COW30Y | COWLEY |
| CORESYR | CORI | CORNO2 | CORRUP7 | CORVET | COSMO20 | COTNOTL | COUNTUP | COV3R | COW3OYS | COWLVR4 |
| COREYW | CORK4 | CORNOD | CORRUPT | CORVID | COSMO22 | COTTAGE | COUNT | COV3TT3 | COW4NIA | COWLVR |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COWMAN | COYER | COZMOS | CP503 | CPAUL22 | CPDR86 | CPJP13 | CPO8 | CPRSKNL | CPTEN | CPTSCPT |
| COWMKR | COYFCC | COZMO | CP506 | CPAVER | CPDS17 | CPJP6 | CPOA27 | CPRTAWF | CPTFA | CPTSIG |
| COWMOM | COYFISH | COZNK | CP511 | CPAWIFE | CPDS58 | CPJP | CPOE7 | CPRTY4 | CPTFUN | CPTSLMO |
| COWMOO | COYG85 | COZO | CP516AR | CPAWLAW | CPDSGT | CPKB | CPOE8 | CPRUSA | CPTHAWK | CPTSLOW |
| COWNCRK | COYG | COZRODR | CP516 | CPAYNE | CPDTHRL | CPKID | CPOE98 | CPRUS | CPTHK | CPTSLW |
| COWPKE | COYHUTR | COZUMDL | CP5 | CPB3 | CPDUB | CPL4FUN | CPOE | CPR | CPTHOOK | CPTSMTH |
| COWPOKE | COYI | COZ | CP614TP | CPB4 | CPDWD | CPL5 | CPOFTEA | CPS1 | CPTHOWD | CPTSOLO |
| COWPOWA | COYL3 | COZY17 | CP651 | CPB7 | CPEASNT | CPL8 | CPOHL | CPS9 | CPTHWDY | CPTSPRW |
| COWPWR | COYLE | COZY22 | CP6558 | CPB9 | CPECOD | CPL9 | CPOINT | CPSDB | CPTINF | CPTSTV |
| COWQLUS | COYL | COZY2 | CP65 | CPBDMB | CPEDIEM | CPLAW | CPOLING | CPSHEP | CPTJACK | CPTS |
| COWQUE | COYLXIX | COZY69 | CP67LTR | CPBEAR2 | CPEEP | CPLBRD | CPOL | CPSHOW | CPTJAG | CPTTONY |
| COWS365 | COYNE3 | COZYBOY | CP6939 | CPBEAR3 | CPEKPEK | CPLB | CPONAVY | CPSL248 | CPTJAK | CPTV4DR |
| COWSERT | COYO50 | COZYBRO | CP7007 | CPBEAR4 | CPEN15 | CPLCAM | CPONY | CPSLINK | CPTJCK | CPTWIFE |
| COWSGTI | COYO7E | COZYCC | CP8213 | CPBENZ | CPEN513 | CPLC | CPOP54 | CPSOLN7 | CPTJESI | CPTWSRS |
| COWS | COYOOTE | COZYHME | CP823 | CPBFLO | CPENNY | CPLE4 | CPOR92 | CPSOLNS | CPTJHNY | CPTX2MA |
| COWTIPN | COYOT3 | COZYINN | CP828 | CPBLO9 | CPEOLV | CPLENG | CPORTHO | CPSRN | CPTJM | CPUDDEN |
| COWTRK2 | COYOT50 | COZYMEL | CP88 | CPBMF | CPEPPER | CPLERR | CPOSS | CPSTONE | CPTJON2 | CPUL |
| COWTWN | COYOT8 | COZYSIP | CP910 | CPBREZY | CPERRY1 | CPLETCH | CPOSUB | CPSTRZ | CPTKAOS | CPUSLLC |
| COWVLV | COYOTA | COZZA | CP911 | CPBRKRS | CPERRY | CPLF1 | CPOUSN | CPSWRKN | CPTKEN | CPUTNAM |
| COW | COYOTE3 | COZZI | CP9999 | CPBRZZY | CPESIAL | CPLG | CPOWERS | CPS | CPTKERK | CPU |
| COWZ | COYOTE5 | COZZULI | CP9 | CPC2 | CPETIT1 | CPLKML1 | CPP2 | CPT03E | CPTKOOL | CPV |
| COX3 | COYOTE7 | C022 | CPA12B | CPC7 | CPETTIT | CPLKM | CPPCODR | CPT1K84 | CPTKRFT | CPW1 |
| COX5 | COYOTE8 | CP02 | CPA2O19 | CPCAKE7 | CPE | CPLLV | CPPETS | CPT2 | CPTKRR | CPW2 |
| COX8 | COYOTE9 | CP0309 | CPA3 | CPCAKES | CPF9 | CPLNP | CPPPP | CPT4MAN | CPTLEVI | CPW4 |
| COXART | COYOTED | CP129 | CPA4DST | CPCAKS | CPFC | CPLO1 | CPPP | CPT70E | CPTLHL1 | CPW |
| COXCREW | COYOTEI | CP150 | CPA4U | CPCBAGS | CPFF | CPLO2 | CPPRHED | CPTAIN | CPTLSM | CP |
| COXENME | COYOTES | CP1517 | CPA4YOU | CPCESQ | CPF | CPLOFP | CPPRH | CPTALH | CPTMARC | CPYBARA |
| COXES1 | COYOTE | CP166 | CPA7 | CPCGRP | CPG3JN | CPLREY | CPPRTOP | CPTAMR | CPTMEAT | CPYTHT |
| COXETER | COYOTEX | CP1684 | CPAATTY | CPCHE | CPG3 | CPLSUP | CPPS1 | CPTARMY | CPTMELI | CPYWRTR |
| COXHD | COYOTEZ | CP1870 | CPABLO | CPCJR | CPG4EVR | CPLTC1 | CPPS2 | CPTAWSM | CPTMGN | CQ13 |
| COXIE | COYOTI | CP191 | CPABOB | CPCLE | CPG5 | CPLUSL | CPPS | CPTA | CPTMIKE | CQ20 |
| COXIST2 | COYOTV8 | CP1942 | CPAC1 | CPCMOM | CPGNET5 | CPLUSMC | CPP | CPTBARB | CPTMORG | CQ37 |
| COXIST | COYOTY | CP1967 | CPACFA | CPCONST | CPGP | CPLVSGP | CPT1NCE | CPTBEEP | CPTMVL7 | CQ48 |
| COXKMA | COYS10 | CP1968 | CPACFE | CPCP89 | CPGSS | CPL | CPR1 | CPTBLK | CPTM | CQ6868 |
| COXMIMI | COYS1 | CP1988 | CPACFP1 | CPCPA | CPG | CPM2 | CPR4U | CPTBNS | CPTN14 | CQ888 |
| COXMITH | COYS7 | CP1994 | CPACFP | CPCPKG | CPH1 | CPM4GOD | CPR6 | CPTBOMA | CPTNAL | CQ963 |
| COXO49 | COYSBOO | CP1997 | CPACMA | CPCS5 | CPH3 | CPM5 | CPRANGE | CPTBOSS | CPTNA | CQA |
| COXRACN | COYSNN17 | CP1 | CPADTN | CPCTWN | CPH7 | CPMACR | CPRATER | CPTBRL | CPTNHUK | CQB24I |
| COXS911 | COYSRIG | CP2003 | CPAD | CPC | CPHASMA | CPMAY | CPRBOSS | CPTBS | CPTNIC | CQBBQ |
| COXSS2 | COYS | CP2005 | CPAGIRL | CPD14K | CPHAUNT | CPMCCIM | CPRCC | CPTCAMP | CPTNJAY | CQBRPBL |
| COXS | COYTE50 | CP2015 | CPAHU | CPD1 | CPHER | CPME01 | CPRCESS | CPTCARS | CPTNJ | CQB |
| COXX | COYVETT | CP2016 | CPALDY | CPD2SLO | CPHILL | CPMEME5 | CPRCRN | CPTCHDR | CPTNREX | CQC247H |
| COXY67 | COYZ | CP2077 | CPALMER | CPD8 | CPHILLY | CPMHNP | CPRDEON | CPTCHK | CPTNRYN | CQDXCQ |
| COXY | COZ2 | CP20 | CPAM88 | CPDAOG | CPHMD | CPMPACT | CPRDLK | CPTCLNR | CPTNSAH | CQDX |
| COY1 | COZ4DVC | CP2102 | CPAMAN | CPDDD | CPHT10 | CPMRCA | CPREED | CPTCLN | CPTNSLO | CQGORDO |
| COY4 | COZ7 | CP219 | CPAMBA | CPDD | CPHTWH | CPNCOOK | CPRFCT | CPTCONC | CPTNSLW | CQL8TR |
| COY50T3 | COZAD | CP23RED | CPANO | CPDGM | CPI9 | CPNKR | CPRGIRL | CPTCOOK | CPTNSTV | CQLONEL |
| COY50TE | COZEK | CP2425 | CPANTS | CPDIII | CPIATT | CPNME | CPRHD | CPTCOOP | CPTNUB2 | CQMACUH |
| COY50ZW | COZEN | CP29 | CPAPI | CPDJFD | CPIFF | CPNMP | CPRHED | CPTCORN | CPTOBVS | CQMPETE |
| COY50TE | COZEY14 | CP2LADY | CPAPUSA | CPDK9 | CPIG | CPNMRVL | CPRII | CPTCOVE | CPTOBV | CQNT8F |
| COY5TE | COZICAN | CP309 | CPARET | CPDLT | CPIII | CPNNERD | CPRISUN | CPTCRPE | CPTPLNT | CQNX8E |
| COY5 | COZIEST | CP310 | CPARKER | CPDMOM | CPIMPIN | CPNPACO | CPRNBLU | CPTDPT | CPTPNY | CQPOTA |
| COY8 | COZINES | CP357 | CPARKS | CPDP375 | CPINES3 | CPNPAC | CPRNSHT | CPTDP | CPTPOOL | CQQKI |
| COYAN | COZITOS | CP357 | CPARTY4 | CPDPAL | CPINES4 | CPNSKI | CPRO69 | CPTEDD | CPTREX | CQQKY |
| COYBBS | COZKU | CP3829 | CPASQZI | CPDPB1 | CPINES | CPNSLOW | CPRO7 | CPTEDDY | CPTRGRS | CQQLDAD |
| COYBIG | COZLVTA | CP408 | CPASROK | CPDPO1 | CPINK | CPNUT | CPRPNY | CPTED | CPTRUKN | CQQLSS |
| COYBOY1 | COZMC | CP4AU | CPASUE | CPDPS63 | CPJ33P | CPN | CPRRN | CPTELMO | CPTS5 | CQQLWHP |
| COYCREW | COZMIC | CP4OSU | CPATAK | CPDP | CPJCQE | CPNYCAR | CPRSISU | CPTEN2 | CPTSASY | CQQL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CQQTH | CR38TVE | CR8ON | CRABY2 | CRALL | CRATE4U | CRAZCAT | CRBEAR | CRDCMRY | CRE8V1 | CREEDIT |
| CQQYA | CR392 | CR8RED | CRACE65 | CRAMERC | CRATE | CRAZCRL | CRBEAST | CRDINLS | CRE8VTY | CREEDOB |
| CQR9 | CR3AMN | CR8RW | CRACE | CRAMERS | CRATTH | CRAZE1 | CRBEE13 | CRDINL | CRE8V | CREEDOG |
| CQR | CR3ATE | CR8RX | CRACK3R | CRAMER | CRATZ42 | CRAZEC7 | CRBEE | CRDKILA | CRE8 | CREEDS |
| CQTRS | CR3ATIV | CR8SMLE | CRACKEN | CRAMIC | CRAUNIK | CRAZEE | CRBFR | CRDKILR | CREAGDU | CREEDTX |
| CQUIS | CR3ED | CR8TIV1 | CRACKR | CRAMMA | CRAUNY | CRAZE | CRBGRIP | CRDL20 | CREAGER | CREEDUP |
| CQURAGE | CR3NEE | CR8TIVE | CRACRA | CRAMMED | CRAUT | CRAZFUN | CRBHOPR | CRDLESS | CREAL | CREED |
| CQW | CR3NSHW | CR8TN | CRAD8N | CRAMM | CRAV3N | CRAZGMA | CRBIKER | CRDLSFN | CREAM1 | CREEED |
| CQ | CR3WSC | CR8TURE | CRADD | CRAMP44 | CRAV4M | CRAZGUY | CRBLL02 | CRDMOR | CREAM2 | CREEEPR |
| CQYOTE | CR4278 | CR8TVE | CRAD | CRAMPA | CRAV82 | CRAZI | CRBMEAT | CRDMYRD | CREAM3G | CREEGER |
| CQYQTE | CR43DU7 | CR8URON | CRAE1 | CRAMPD | CRAVEN | CRAZL1 | CRBN65 | CRDN1 | CREAM74 | CREEGER |
| CQY | CR4444 | CR8VE | CRAEF | CRAMPED | CRAVERV | CRAZMAZ | CRBN666 | CRDNCD | CREAM7 | CREEK01 |
| CR0207 | CR4733 | CR8VSPC | CRAES85 | CRAMRAM | CRAVES | CRAZMOM | CRBNCPY | CRDNL12 | CREAMER | CREEK1 |
| CR02 | CR4FTY | CR8YTON | CRAE | CRAM | CRAVEZ | CRAZV6 | CRBNDMN | CRDNL13 | CREAMPF | CREEK2 |
| CR055 | CR4KR | CR8ZCAT | CRAFNUT | CRANBOX | CRAVIN | CRAZY10 | CRBNEGG | CRDNLPF | CREAMPI | CREEK3R |
| CR07 | CR4LFE | CR8ZE99 | CRAFT15 | CRANBRY | CRAVNGS | CRAZY19 | CRBNP1 | CRDNLWP | CREAMRE | CREEK79 |
| CR0825 | CR4LIFE | CR8ZPRZ | CRAFT2 | CRANDUY | CRAW1 | CRAZY2 | CRBNSOL | CRDNO | CREAMS | CREEKER |
| CR08IAN | CR4NK | CR8ZRAY | CRAFT67 | CRANE1 | CRAW37 | CRAZY3 | CRBNSRT | CRDN | CREAM | CREEKVB |
| CR09 | CR4NKY | CR8ZY8 | CRAFTED | CRANE4U | CRAW4D4 | CRAZY4U | CRBNSUN | CRDS72 | CREAMY | CREEK |
| CR1020 | CR4SH | CR8ZYB | CRAFTEE | CRANE | CRAW4D5 | CRAZY5 | CRBNWRX | CRDSFAN | CREARSI | CREEKXC |
| CR10 | CR4WL3R | CR8ZY | CRAFTER | CRANFST | CRAW4D8 | CRAZY777 | CRBNZ | CRDSFN | CREARY4 | CREEKY |
| CR11416 | CR4WLR | CR907 | CRAFTIT | CRANIAC | CRAW4DZ | CRAZY82 | CRBOB | CRDSGN | CREARY | CREEMH |
| CR122 | CR4WL | CR919 | CRAFTI | CRANK1 | CRAW4RD | CRAZY87 | CRBON | CRDSHRK | CREASY | CREENZO |
| CR144 | CR4YJ4Y | CR922 | CRAFTKT | CRANK2 | CRAW5 | CRAZY88 | CRBPATE | CRDSTED | CREAT31 | CREEP1N |
| CR155YD | CR4ZY | CRA1GGY | CRAFTON | CRANK3 | CRAWDAD | CRAZY8S | CRBRNGN | CRDSURF | CREAT3 | CREEP1 |
| CR176 | CR4ZYX4 | CRA1G | CRAFTO | CRANK4 | CRAWF2 | CRAZYBE | CRBS1DE | CRDTKEY | CREATED | CREEP2 |
| CR18 | CR506 | CRA5H | CRAFTS | CRANK62 | CRAWF3 | CRAZYCC | CRBTREE | CRDTKNG | CREATE | CREEPED |
| CR1949 | CR54WRU | CRA5 | CRAFTTY | CRANKB8 | CRAWF63 | CRAZYDI | CRBWALK | CRDTNOW | CREATIV | CREEPEE |
| CR1963 | CR55 | CRA65M | CRAFT | CRANKD | CRAWFRD | CRAZYHO | CRB | CRDTPRO | CREATO1 | CREEPEN |
| CR1989 | CR5859 | CRAAAIG | CRAFTY1 | CRANKEE | CRAWFSH | CRAZYHP | CRC1 | CRDTXPT | CREATOR | CREEPER |
| CR1CK1T | CR5OO | CRAAAM | CRAFTYB | CRANKIN | CRAWF | CRAZYIZ | CRC4 | CRDZLA | CREATUR | CREEPIE |
| CR1CUT | CR600 | CRAAAZY | CRAFTYJ | CRANKON | CRAWL1N | CRAZYJJ | CRCAR | CRDZ | CREATV | CREEPIN |
| CR1D3R | CR61386 | CRAB17 | CRAGER | CRANKUB | CRAWL3R | CRAZYL8 | CRCB9 | CRE3 | CRECY | CREEPR |
| CR1KEY | CR66JR1 | CRAB1 | CRAGOS | CRANKY1 | CRAWLER | CRAZYLG | CRCCADI | CRE5 | CRED1TT | CREEPS |
| CR1M5ON | CR6JC | CRAB3 | CRAGO | CRANKY5 | CRAWLIT | CRAZYLJ | CRCCDR | CRE6NDO | CREDDOC | CREEPUR |
| CR1MSN | CR7122 | CRABAPL | CRAH | CRANKYB | CRAWLN | CRAZYLU | CRCCHIP | CRE814U | CREDFXR | CREEP |
| CR1NGER | CR723 | CRABB1E | CRAI09 | CRANO | CRAWLR | CRAZYN8 | CRCCIC | CRE81VE | CREDHSE | CREEPY1 |
| CR1PTO | CR7FAN | CRABBBY | CRAIC1 | CRAOTAY | CRA | CRAZYQK | CRCHLDY | CRE81V | CREDIBL | CREEPY5 |
| CR1S1S | CR7JUV1 | CRABBE | CRAIC2 | CRAP21 | CRAY11 | CRAZYS8 | CRCHPEW | CRE84U | CREDIT1 | CREEPY |
| CR1SHNA | CR7SIU | CRABBIT | CRAIG13 | CRAPBAG | CRAY1 | CRAZYS | CRCHRDN | CRE8CLE | CREDITT | CREEPYY |
| CR1SLIP | CR7SUU | CRABBYP | CRAIG17 | CRAPP1E | CRAYC8 | CRAZYTA | CRCJ | CRE8ED | CREDIT | CREERN |
| CR1SPE | CR7 | CRABBYS | CRAIG1 | CRAPPI | CRAYJON | CRAZYTM | CRCK9 | CRE8FUN | CREDO | CREETUR |
| CR1SPR | CR8183 | CRABBYT | CRAIG26 | CRAPPLE | CRAYLT1 | CRAZYYY | CRCKEC | CRE8IT | CREDU | CREEVES |
| CR1SPY | CR821 | CRABBZ | CRAIG32 | CRAPTOR | CRAYNBX | CRAZZO6 | CRCKRBX | CRE8IV3 | CREE72 | CREEVE |
| CR1SS | CR82 | CRABC8K | CRAIG4 | CRAREY | CRAYNS | CRAZZAY | CRCKTBX | CRE8IVE | CREE8IT | CREGVR |
| CR1STNE | CR8642 | CRABDAD | CRAIG68 | CRASCH | CRAYN | CRB1 | CRCLE09 | CRE8JOY | CREECH1 | CREGWM |
| CR1TT3R | CR8ACCT | CRABE1 | CRAIGE | CRASH09 | CRAYNZ | CRB2JCB | CRCLR | CRE8LUV | CREECH2 | CREKSQD |
| CR1TTER | CR8ART | CRABE | CRAIGH | CRASH1 | CRAYONS | CRB3 | CRCLSTR | CRE8LYF | CREECH7 | CREM314 |
| CR1TTR | CR8EV | CRABIE | CRAIGLO | CRASH20 | CRAYON | CRB5OO | CRCLS | CRE8OR | CREED08 | CREM82 |
| CR2020 | CR8FILM | CRABILL | CRAIG | CRASH3R | CRAYRAE | CRB5 | CRCNCR | CRE8PCE | CREED19 | CREEM8R |
| CR247 | CR8HIN | CRABI | CRAIGZ | CRASH58 | CRAY | CRB6 | CRCNP | CRE8R | CREED1 | CREMATR |
| CR277 | CR8HLTH | CRABLE2 | CRAISIN | CRASH87 | CRAYYZ | CRB7 | CRCOBRA | CRE8TD | CREED25 | CREMA |
| CR3333 | CR8INME | CRABLE | CRAJLS6 | CRASH97 | CRAYZ1 | CRBALRT | CRCR | CRE8TNS | CREED2 | CREMDLA |
| CR33PER | CR8IT | CRABMAN | CRAKDLR | CRASHH | CRAYZIE | CRBBUG | CRCTKWN | CRE8TOR | CREED3 | CREMEPY |
| CR34TUR | CR8JAKE | CRABN8R | CRAKERZ | CRASHUL | CRAZ2 | CRBBYGT | CRCUSJP | CRE8TRX | CREED4L | CREMI |
| CR37 | CR8JOY | CRABOLA | CRAKE | CRASH | CRAZ33 | CRBC14 | CRD1 | CRE8TV1 | CREED4U | CREMLE |
| CR38IV1 | CR8ON14 | CRABS | CRAKKRZ | CRASIAN | CRAZ4ZE | CRBCH | CRD7 | CRE8TVG | CREED64 | CREMOM |
| CR38IV3 | CR8ON15 | CRABWLK | CRAKN | CRAS | CRAZ8 | CRBCNP | CRD9 | CRE8TV | CREEDER | CREMOSA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CREMP1E | CREW82 | CRGIMOM | CRILEY | CRISS | CRKLJRK | CRMCRN | CRNCHYT | CROATN | CRONCO | CROSS3 |
| CREMPIE | CREW967 | CRGIMUM | CRIM3 | CRISSY1 | CRKMBCG | CRMD189 | CRNCHY | CROBAR8 | CRONE1 | CROSS5 |
| CREMSTK | CREWBUS | CRGLLC | CRIM5ON | CRISSY2 | CRKNJAC | CRMDGEN | CRNCLVR | CROBAR | CRONE22 | CROSSDG |
| CREN59 | CREWCAB | CRGOFF | CRIMESQ | CRISSYG | CRKONE | CRMDRM | CRNDAWG | CROBB | CRONE94 | CROSSET |
| CRENEEC | CREWDOG | CRGOLD | CRIMES | CRISSYP | CRKRETR | CRMEANS | CRNDG8 | CROBEAN | CRONE | CROSSFT |
| CRENEE | CREWED | CRGQPQ | CRIMIN | CRISSYS | CRKRJAC | CRMEN | CRNDG | CROBIN | CRONO | CROSSL |
| CRENSHW | CREWELA | CRGRS | CRIMJUS | CRISTEE | CRKRPIG | CRMHLL | CRNEKIK | CROBNA | CRONS | CROSSME |
| CRENZIL | CREWEY | CRGR | CRIMLAW | CRISTOL | CRKR | CRMII4 | CRNELUS | CROB | CRONUS1 | CROSSNG |
| CREOLE1 | CREWFN | CRGSFLY | CRIMPYZ | CRISTO | CRKSCRD | CRMJLM | CRNF1WR | CROC16 | CRONUS3 | CROSSPT |
| CREOLE2 | CREWGN | CRGSKAT | CRIMR29 | CRISTYH | CRKSHNK | CRMJR69 | CRNF3D | CROCD1L | CRONUS | CROSSRV |
| CREOLEQ | CREWJ | CRGT5OO | CRIMSIN | CRISTYS | CRKSMA | CRMJST | CRNFD87 | CROCDL | CRON | CROSS |
| CREPES | CREWLS | CRGTD | CRIMSN1 | CRISTY | CRKSQAD | CRMLAWR | CRNFD | CROCH3T | CROOAK | CROS |
| CREPE | CREWLVR | CRGUY | CRIMSN | CRISWL | CRKSQD | CRMLCRN | CRNFED1 | CROCHET | CROOK3D | CROTTY1 |
| CREPN | CREWMLS | CRGW | CRIMSON | CRIS | CRKSQUD | CRMMSN | CRNFED2 | CROCIE | CROOK3 | CROTTY |
| CREPTUS | CREWMOM | CRGZRYD | CRIM | CRIT20 | CRKWLKR | CRMN73 | CRNFEDD | CROCIN | CROOK4 | CROUSEL |
| CREQUE | CREWRX | CRH1 | CRIMZON | CRIT83 | CRKWOOD | CRMNSGR | CRNFED | CROCK72 | CROOK5 | CROUSH |
| CRES2 | CREWS2 | CRH380A | CRINA | CRITAE | CRK | CRMNX01 | CRNFLWR | CROCKEY | CROOK6 | CROUSO |
| CRESAP | CREWSC | CRHD1 | CRINCHI | CRITAIR | CRL1 | CRMOORE | CRNFRMR | CROCKRM | CROOKED | CROUTON |
| CRESCO | CREWSIN | CRHD2 | CRINGER | CRITCH | CRL4GOD | CRMPAYS | CRNGE | CROCN | CROOKJO | CROVETT |
| CRESHA | CREWS | CRHD3 | CRINGE | CRITHIT | CRLAPOO | CRMPF | CRNH2O | CROCODL | CROOKSY | CROW02 |
| CRESS01 | CREWSTN | CRHD4 | CRINGEY | CRITT24 | CRLBSKN | CRMPIE | CRNH5KR | CROCS | CROOKZ | CROW03 |
| CRESS1 | CREWV | CRHD5 | CRINKLE | CRITT3R | CRLB | CRMPI | CRNHSKR | CROCZ | CROOM1 | CROW3 |
| CRESS2 | CREWWW | CRHDN | CRINUTA | CRITTR1 | CRLEEZ1 | CRMPSON | CRNHSK | CROD17 | CROOM92 | CROW44 |
| CRESS3 | CREWX6 | CRHILL | CRIOS2 | CRITTR2 | CRLG2 | CRMPUFF | CRNHUB | CRODE | CROOM66 | CROW88 |
| CRESS4 | CREWY | CRHPN | CRIOS | CRITTR | CRLITOS | CRMPUF | CRNHZKR | CROD | CROOT | CROWBRD |
| CRESSRN | CREWZEN | CRI5PY | CRIP2NT | CRITT | CRLJY1 | CRMR011 | CRNIVOR | CROE1 | CROOZEN | CROWC2 |
| CRESSY | CREWZER | CRIB2XA | CRIPPY | CRIVENS | CRLLC | CRMRUNR | CRNIVR | CROE | CROOZER | CROWDED |
| CREST2 | CREWZR | CRIBBS | CRIPTO | CRIVERA | CRLOS | CRMSNLN | CRNJWL | CROFO | CROOZIN | CROWDER |
| CREST | CREWZ | CRIBBY | CRIPWP | CRIXUP | CRLO | CRMSNTD | CRNKB8 | CROFT1 | CROOZN | CROWDK |
| CRETE18 | CREYTS | CRIBEYE | CRIP | CRIXUS6 | CRLRCNG | CRMSNTK | CRNKD | CROFT99 | CROPOC | CROWDSS |
| CRETE42 | CRP110F | CRIBWIZ | CRIS111 | CRIZIZ | CRLRFR | CRMSN | CRNKHUB | CROFT | CROPPIE | CROWDS |
| CRETEKD | CRF3L | CRICE | CRIS114 | CRIZPYJ | CRLRNL | CRMSON | CRNKIT | CROGAN | CROPTOP | CROWE11 |
| CRETIN | CRF450X | CRICFAM | CRIS1S | CRIZTNE | CRLS96 | CRMSYN | CRNKN | CROGERS | CROPTPC | CROWE2 |
| CRETKID | CRF7 | CRICHEY | CRIS23 | CRIZZ | CRLSBYG | CRMTIDE | CRNK | CROGO | CROS1 | CROWE5 |
| CRETLYF | CRFARM | CRICK8T | CRIS4ME | CRIZZYR | CRLSMMR | CRMUDGN | CRNKY | CROG | CROS8Y7 | CROWE89 |
| CRETMNY | CRFITZ | CRICKET | CRISA72 | CRJACK | CRLSQR | CRM | CRNPOP1 | CROHNS | CROSANT | CROWGRL |
| CRETO | CRFLEX | CRICKIT | CRISB | CRJAK | CRLSUMR | CRMYS | CRNPOP | CROIRE | CROSB08 | CROWII |
| CRETURE | CRFL | CRICKSR | CRISCO | CRJAMCR | CRLXI | CRN1VOR | CRNPWRD | CROKER2 | CROSBE | CROWJR |
| CRETURS | CRFLY | CRICK | CRISER6 | CRJAZZ | CRLYGRL | CRNA10 | CRNRGAS | CROKPOT | CROSBY1 | CROWK |
| CREUTER | CRFTBRU | CRICRNR | CRISG8 | CRJIII | CRLYJEP | CRNA13 | CRNRSTN | CROLEY | CROSBY2 | CROWL3Y |
| CREW09 | CRFTBUG | CRICUT | CRISIS1 | CRJJBJ | CRLYJO | CRNA1 | CRNRYL | CROLINE | CROSBY | CROWLEY |
| CREW10 | CRFTHSE | CRIDDLE | CRISL1P | CRJRN | CRLYMPL | CRNA73 | CRNSCO | CROLLA | CROSCTY | CROWLFE |
| CREW12 | CRFTRIC | CRIDER1 | CRISLIP | CRK1 | CRLYNZ4 | CRNA78 | CRNSHAW | CROLL | CROSDME | CROWLIE |
| CREW14 | CRFTR | CRIDERS | CRISNKT | CRK2CRK | CRLYSU2 | CRNAG3 | CRNSHW1 | CROM1 | CROSDNA | CROWLY6 |
| CREW17 | CRFTSHK | CRIDR1 | CRISP1 | CRK7 | CRLYSUE | CRNAGE | CRNSHW3 | CROM37 | CROSE23 | CROWLY |
| CREW194 | CRFTSHW | CRID | CRISP97 | CRKABRL | CRLY | CRNAMOM | CRNSLY | CROMAGS | CROSES | CROWN04 |
| CREW19 | CRFTWGN | CRIE1 | CRISPR9 | CRKAGTR | CRM114D | CRNAOH | CRNSTAR | CROMAG | CROSE | CROWN23 |
| CREW1FN | CRFTYRN | CRIGER | CRISPR | CRKBAND | CRM1 | CRNARET | CRNSTLK | CROMARO | CROSFIR | CROWN27 |
| CREW1 | CRFUN | CRIGG3R | CRISPYB | CRKCASE | CRM22C8 | CRNAX2 | CRNTH13 | CROMCO1 | CROSFIT | CROWN2 |
| CREW22 | CRG1MOM | CRIGGER | CRISPYJ | CRKCRN | CRM2 | CRNBL5N | CRNVIC | CROME | CROSIER | CROWN33 |
| CREW2 | CRG6 | CRIINGE | CRISPYY | CRKCS | CRM3 | CRNBRD | CRNWSKY | CROMHOM | CROSKEY | CROWN3D |
| CREW2X | CRG8 | CRIK3TT | CRISRN | CRKDHOS | CRM4 | CRNBRED | CRO3TL | CROMITY | CROSLY | CROWN3 |
| CREW31 | CRGA | CRIKET | CRISSER | CRKDTRE | CRM5 | CRNBRRY | CRO8IAN | CROMMY | CROSNGS | CROWN54 |
| CREW442 | CRGBK | CRIKEYY | CRISSEY | CRKEYM8 | CRM6 | CRNBRUH | CROAKD | CROM | CROSS11 | CROWN73 |
| CREW4 | CRGCREW | CRIKIT | CRISSI2 | CRKHD | CRM7 | CRNBRY2 | CROAKER | CRON13 | CROSS13 | CROWN74 |
| CREW4X4 | CRGE7 | CRIKT66 | CRISSIE | CRKICON | CRMATER | CRNBRY | CROAKK | CRON7 | CROSS18 | CROWN76 |
| CREW5 | CRGI2GO | CRILEN | CRISSI | CRKIDZ2 | CRMCADY | CRNCHGM | CROAK | CRONA20 | CROSS1 | CROWN76 |
| CREW79 | CRGICRZ | CRILEY1 | CRISSPY | CRKJBA | CRMCMNO | CRNCH | CROAS | CRONA | CROSS22 | CROWN77 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CROWN78 | CRPEDM7 | CRSH127 | CRTEJNG | CRUE11A | CRUNCH | CRUSZN2 | CRUZIN1 | CRUZS | CRWDHIT | CRYABIT |
| CROWN79 | CRPET | CRSH1N | CRTER50 | CRUE666 | CRUNCHY | CRUTCH2 | CRUZIN2 | CRUZSYN | CRWDHMR | CRYB4BY |
| CROWN80 | CRPEVIA | CRSH1T | CRTF2 | CRUE81 | CRUPT45 | CRUTCHR | CRUZIN3 | CRUZTD | CRWDHZD | CRYB8B |
| CROWN81 | CRPGDTH | CRSH1 | CRTGLF | CRUEL1 | CRUQU | CRUTCH | CRUZIN7 | CRUZWME | CRWDK1L | CRYB8BY |
| CROWND1 | CRPIDM | CRSH41 | CRTGN | CRUELA6 | CRUS1NG | CRUTER | CRUZINB | CRUZY | CRWDKIL | CRYBA8Y |
| CROWNDN | CRPLS66 | CRSHAWN | CRTHERS | CRUELAA | CRUSADE | CRUTN | CRUZING | CRUZZEN | CRWDKLA | CRYBABY |
| CROWND | CRPM | CRSHEIR | CRTHV8R | CRUELAD | CRUSA | CRUTON | CRUZINN | CRUZZNN | CRWDLVR | CRYBB |
| CROWNED | CRPNDTH | CRSHER | CRTICO | CRUELAS | CRUSE06 | CRUUSH | CRUZINT | CRUZZN | CRWDPLW | CRYBBY |
| CROWNF1 | CRPNTER | CRSHIN | CRTLIFE | CRUELL1 | CRUSEIN | CRUUUE | CRUZIN | CRUZZ | CRWDRGN | CRYBVBY |
| CROWNF2 | CRPSHOW | CRSHIT | CRTLLC | CRUESN | CRUSEN | CRUUUZE | CRUZINZ | CRUZZZ | CRWDSFR | CRYDER |
| CROWNF3 | CRPT8R | CRSHR | CRTNS4U | CRUEZEN | CRUSER2 | CRUUZIN | CRUZITO | CRV1 | CRWDSRF | CRYFRDM |
| CROWNF4 | CRPTKPR | CRSIS50 | CRTOMAS | CRUEZNN | CRUSER | CRUWUZE | CRUZI | CRV2OO6 | CRWDS | CRYHRSE |
| CROWNF5 | CRPTO | CRSIS52 | CRTRDOC | CRUEZRR | CRUSERZ | CRUX2 | CRUZJ | CRV4ME | CRWEEE | CRYHVOC |
| CROWNF6 | CRPUNKN | CRSJOMK | CRTREK | CRUFFIN | CRUSES | CRUX | CRUZKCW | CRV4TZ | CRWFCRW | CRYING |
| CROWNF7 | CRP | CRSLT | CRTRFXR | CRUI5IN | CRUSE | CRUZ03 | CRUZLDY | CRV4U | CRWFN2 | CRYJAM |
| CROWNF8 | CRPYDEM | CRSMVPR | CRTRGRN | CRUIS1N | CRUSH08 | CRUZ1NG | CRUZLIF | CRVBALL | CRWFN | CRYKLE |
| CROWNF9 | CRPYJPY | CRSNBDS | CRTRGTR | CRUISE1 | CRUSH09 | CRUZ1NN | CRUZLTA | CRVBLUE | CRWFORD | CRYL8TR |
| CROWNIE | CRQUEEN | CRSNDO1 | CRTRPTR | CRUISE2 | CRUSH10 | CRUZ1N | CRUZLUV | CRVDBLU | CRWGRL | CRYLIN |
| CROWNM3 | CRR1 | CRSNGMA | CRTRRSQ | CRUISER | CRUSH19 | CRUZ1TO | CRUZMAN | CRVETTE | CRWHGW | CRYMERC |
| CROWNME | CRR2 | CRSNKIA | CRTRT | CRUISE | CRUSH1N | CRUZ1 | CRUZMBI | CRVETT | CRWJEEP | CRYNETR |
| CROWNON | CRRAM | CRSNSZN | CRTRUG | CRUIS1N | CRUSH1 | CRUZ22 | CRUZMOM | CRVGIRL | CRWJKTS | CRYNINA |
| CROWNPH | CRRANCH | CRSNUSA | CRTRXUS | CRUISNG | CRUSH20 | CRUZ24 | CRUZN07 | CRVHOE | CRWKAT | CRYNOW |
| CROWNPT | CRRIII | CRSN | CRTSY | CRUISN | CRUSH21 | CRUZ2 | CRUZN1 | CRVINGS | CRWLER | CRYNS2 |
| CROWNP | CRRITOS | CRSPHI5 | CRTTRS2 | CRUISR | CRUSH22 | CRUZ340 | CRUZN25 | CRVIRTS | CRWLH3R | CRYNS |
| CROWNS5 | CRRKING | CRSPY1 | CRTTRS | CRUISSR | CRUSH2 | CRUZ3IN | CRUZN28 | CRVISUZ | CRWLHER | CRYO1 |
| CROWNVC | CRRL1 | CRSPY4X | CRTUNEZ | CRUIZEN | CRUSH3 | CRUZ3N | CRUZN2 | CRVLUV | CRWLIN | CRYO3 |
| CROWN | CRRMDGN | CRSRAS | CRTVAVE | CRUIZER | CRUSH41 | CRUZ3 | CRUZN50 | CRVMAN | CRWLLYV | CRYOEM |
| CROWS6 | CRRQWN | CRSRDS | CRTWHL | CRUIZE | CRUSH4 | CRUZ44 | CRUZN51 | CRVNTS | CRWLN | CRYOET |
| CROWS | CRRRUSH | CRSSOVR | CRT | CRUIZIN | CRUSH50 | CRUZ4 | CRUZN55 | CRVNWVZ | CRWLOV | CRYOGEN |
| CROWVET | CRRUSH | CRSSRN | CRU15E | CRUIZN | CRUSH72 | CRUZ5 | CRUZN57 | CRVRD1 | CRWLUV | CRYOKNG |
| CROWWB | CRRW8 | CRSSTRK | CRU1S1N | CRUIZR1 | CRUSH78 | CRUZ71N | CRUZN65 | CRVRMRT | CRWNGO1 | CRYONS |
| CROW | CRR | CRST420 | CRU1SN | CRUIZR | CRUSH84 | CRUZ87 | CRUZN68 | CRVR | CRWNGRL | CRYOSKR |
| CROWZO | CRRZ06 | CRSTAAL | CRU1ZER | CRULALA | CRUSH8 | CRUZ88 | CRUZN70 | CRVSTAL | CRWNHED | CRYPKPR |
| CROWZ | CRS1 | CRSTANG | CRU22H | CRULA | CRUSH9 | CRUZ90 | CRUZN72 | CRVT50 | CRWNHER | CRYPT01 |
| CRO | CRS2DOR | CRSTAN | CRU2N | CRULKOU | CRUSHA | CRUZ91 | CRUZN76 | CRVTEC | CRWNHIC | CRYPT07 |
| CROXGO | CRS3 | CRSTA | CRU311A | CRULSMR | CRUSHI | CRUZ96 | CRUZN78 | CRVTZHZ | CRWNHIM | CRYPT1C |
| CROXTON | CRS4 | CRSTENE | CRU3L7A | CRUM07 | CRUSHIN | CRUZAGT | CRUZN7 | CRVTZO6 | CRWNM3 | CRYPT1D |
| CROX | CRSB19 | CRSTINE | CRU3LAD | CRUM1 | CRUSHME | CRUZAK | CRUZN85 | CRVVT | CRWNRIO | CRYPTID |
| CROYAL | CRSBAR | CRSTLLK | CRU3LA | CRUM49 | CRUSHNU | CRUZAN | CRUZN88 | CRV | CRWNV1C | CRYPTN |
| CROY | CRSBMR | CRSTL | CRU3LL4 | CRUM52 | CRUSHN | CRUZBLU | CRUZN95 | CRVYHPS | CRWNVC | CRYPTO1 |
| CROZ41 | CRSBONZ | CRSTMS | CRU3LLA | CRUM8L | CRUSHR | CRUZCLN | CRUZNAF | CRVYPRF | CRWNVIC | CRYPTO2 |
| CROZ71 | CRSBOW | CRSTNE | CRU5H1 | CRUMB1 | CRUSHSS | CRUZCPL | CRUZNBY | CRVZY15 | CRWOSU | CRYPTO5 |
| CROZ | CRSBY | CRSTPR | CRU5HR | CRUMBE2 | CRUSHU2 | CRUZDOG | CRUZNC5 | CRW1MJW | CRWR | CRYPTOB |
| CRP1 | CRSCAT | CRSTWEK | CRU5H | CRUMBL1 | CRUSHU | CRUZE11 | CRUZNCR | CRW5 | CRWSCR | CRYPTOC |
| CRP4 | CRSCHIN | CRSTYLE | CRU5IN | CRUMBL2 | CRUSIN2 | CRUZE1N | CRUZNDI | CRWBAR1 | CRWTRKR | CRYPTOE |
| CRP7 | CRSCNDO | CRSTYL | CRUCAB | CRUMBL | CRUSING | CRUZE57 | CRUZNDN | CRWBAR2 | CRWVIC | CRYPTOH |
| CRPA | CRSCOKD | CRSW3 | CRUCCIO | CRUMBS | CRUSIN | CRUZEBB | CRUZNGT | CRWBR | CRWZIN | CRYPTOM |
| CRPAYDM | CRSCO | CRSWDFM | CRUCETA | CRUMII | CRUSIO | CRUZEE | CRUZNIT | CRWCAT | CRWZN | CRYPTOO |
| CRPCUR | CRSCTRL | CRSXC | CRUCIFY | CRUMKRX | CRUSN1 | CRUZEIT | CRUZNJ | CRWCF | CRXFIRE | CRYPTO |
| CRPD1EM | CRSC | CRSY4 | CRUCIO3 | CRUMLEY | CRUSN39 | CRUZELJ | CRUZNON | CRWCI8 | CRXGOAT | CRYPTOY |
| CRPDEM | CRSD50 | CRSYPOO | CRUCIO | CRUMP2 | CRUSN56 | CRUZENN | CRUZNRT | CRWCPA | CRXSI | CRYPTYG |
| CRPDIEM | CRSDOH | CRSZ06 | CRUCKIN | CRUMPIT | CRUSN88 | CRUZER1 | CRUZNSS | CRWDB8 | CRXTACY | CRYS1S |
| CRPDSTR | CRSEW | CRT1 | CRUCKU | CRUMPLE | CRUSNPT | CRUZERS | CRUZN | CRWDON | CRX | CRYS7AL |
| CRPE1DM | CRSF1R | CRTBUC | CRUCK | CRUMP | CRUSN | CRUZER | CRUZOF3 | CRWDCTL | CRY1 | CRYSIHS |
| CRPEACE | CRSF1 | CRTCAKE | CRUCLA6 | CRUMPY | CRUSSH | CRUZEWM | CRUZON | CRWDCTR | CRY4IT | CRYSIS |
| CRPEDM1 | CRSFIRE | CRTCHXR | CRUDER | CRUNCH1 | CRUSSL | CRUZE | CRUZR45 | CRWDETR | CRY5TAL | CRYSLER |
| CRPEDM2 | CRSFYR | CRTDBRT | CRUDE | CRUNCHE | CRUSSR | CRUZFAM | CRUZRS4 | CRWDFED | CRYA1 | CRYSLS |
| CRPEDM5 | CRSG711 | CRTEART | CRUDUD | CRUNCHI | CRUSTY | CRUZIE2 | CRUZR | CRWDH8R | CRYA2 | CRYSLUR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CRYSNB | CRZLIFE | CRZYBSH | CRZY | CS4CS | CSANDS | CSEARS | CSHMER | CSL5 | CSNDYRN | CSSOLD1 |
| CRYSSEE | CRZLIF | CRZYBTY | CRZYZO6 | CS4KEL | CSANO1 | CSEAT | CSHNCKS | CSL6 | CSNEAL | CSSOLD |
| CRYSTA1 | CRZLOUD | CRZYC4T | CRZYZOO | CS4 | CSANTA | CSEBISS | CSHOCK | CSLATER | CSNEDDI | CSSR04 |
| CRYSTAL | CRZMSL | CRZYCAL | CRZZIN2 | CS51 | CSAOH2 | CSEELEY | CSHOOTS | CSLATES | CSNEDI | CSSS046 |
| CRYSTLB | CRZMSSL | CRZYCL | CRZZIN | CS5257 | CSAOH3 | CSELES | CSHOR2 | CSLATS | CSNELSN | CSSTANG |
| CRYSTLS | CRZN1 | CRZYCRL | CRZZMSL | CS525ES | CSARDAS | CSEN04 | CSHOTRD | CSLEWIS | CSNOB | CSS |
| CRYSTL | CRZN2 | CRZYCRU | CRZZY | CS5263 | CSAR | CSES | CSHRFAN | CSLIII | CSNOOKS | CSSXC40 |
| CRYSTLZ | CRZN404 | CRZYCUC | CS01 | CS531 | CSATAX1 | CSEVEN | CSHRJH | CSLKEEP | CSNVNYS | CST2CST |
| CRYSTO | CRZN82 | CRZYCUL | CS02 | CS53 | CSATLOS | CSE | CSHRLES | CSLLC | CSN | CST2 |
| CRYTITS | CRZNANA | CRZYDAV | CS0506 | CS55 | CSAUCE | CSEXTON | CSHRULS | CSLOVE | CSNY81 | CSTAGE |
| CRYTZER | CRZNBLU | CRZYDOG | CS0613 | CS560 | CSAVAGE | CSEX | CSHULTZ | CSLRD | CSNYD3 | CSTAGGS |
| CRY | CRZNBY | CRZYDZY | CS0723 | CS56 | CSA | CSEXY3 | CSHWFE | CSLUMBR | CSOLA | CSTAKEE |
| CRYYBBY | CRZNDG | CRZYEYE | CS0731 | CS587 | CSB3 | CSFA91 | CSI1 | CSLUSH | CSOLIS | CSTANLY |
| CRZ1LA | CRZNFUN | CRZYFN | CS1013 | CS604 | CSB4FUN | CSF | CSI2 | CSLUVSS | CSOSU | CSTAR90 |
| CRZ3 | CRZNSUV | CRZYFTH | CS1029 | CS618 | CSB9 | CSG1 | CSIAMY | CSL | CSOURS | CSTARK |
| CRZ4DMB | CRZNTYM | CRZYGAL | CS1030 | CS62676 | CSBALD | CSG31O | CSIB | CSLYME | CSO | CSTARR2 |
| CRZ4FUN | CRZNUSA | CRZYGPA | CS103 | CS63 | CSBBLZR | CSG9 | CSICCW | CSM1O1 | CSP1 | CSTARR |
| CRZ4JOY | CRZNVAN | CRZYGRL | CS10GLS | CS64 | CSBBUG | CSGCPA | CSICKS | CSM2BDE | CSP8 | CSTAR |
| CRZ4K9S | CRZN | CRZYGR | CS10PIN | CS650 | CSBC7 | CSGD27 | CSICK | CSM2 | CSP9R | CSTCRN |
| CRZ4PNK | CRZNZ28 | CRZYGUY | CS1111 | CS662HP | CSBEE | CSGEEL | CSICWI | CSM6 | CSP9 | CSTDBS |
| CRZ4SUN | CRZOOT | CRZYHMI | CS122 | CS677 | CSBENZ | CSGEP | CSIC | CSM9 | CSPAC | CSTDIAN |
| CRZ4TNK | CRZPKRB | CRZYHRS | CS12647 | CS6SPD | CSBJ | CSGOLD | CSIDDU | CSMACA | CSPARKS | CSTEW |
| CRZ4WDW | CRZPLM | CRZYHWY | CS133 | CS712 | CSBLAZE | CSGO | CSIDEGP | CSMAJ | CSPEARS | CSTFGO |
| CRZ7 | CRZPLUM | CRZYJ | CS13 | CS7669 | CSBLV | CSGT3 | CSIDE | CSMCKAT | CSPENCE | CSTGNB |
| CRZ88S | CRZPONY | CRZYK9 | CS1440 | CS7983 | CSBOGGS | CSGT40 | CSIDTD | CSMDTR2 | CSPER1 | CSTIRN |
| CRZAZUL | CRZPRO | CRZYKAT | CS165 | CS8055 | CSBTJMF | CSGTAC | CSIEX | CSMDTR | CSPER | CSTLAVE |
| CRZBERY | CRZPURP | CRZYKAY | CS1761 | CS8277 | CSB | CSGTS | CSIGUY | CSMEDIC | CSPHD | CSTLAV |
| CRZBGY | CRZRBT | CRZYKC | CS1776 | CS8392 | CSC2CLE | CSGT | CSIII | CSMEGA | CSPIVEY | CSTLCRG |
| CRZBICH | CRZRCHR | CRZYLEG | CS177RG | CS85 | CSC4 | CSG | CSIMIA | CSMENG | CSPONY | CSTM1 |
| CRZBOCH | CRZRT66 | CRZYLGS | CS1787 | CS865 | CSCABN | CSH2 | CSINBC | CSMEV | CSPOTGO | CSTMBLT |
| CRZBTCH | CRZRTOY | CRZYLV2 | CS1861 | CS8777 | CSCADY | CSH3 | CSIRNA | CSMG | CSPR15 | CSTMCO |
| CRZBTH | CRZSXCQ | CRZYLYF | CS1911 | CS88888 | CSCAPE | CSHALN | CSI | CSMICAA | CSPR98 | CSTMCRT |
| CRZBY | CRZTRCI | CRZYMAN | CS1932 | CS88888 | CSCAYMN | CSHARP1 | CSIXGS | CSMICS | CSPRAG | CSTMF1T |
| CRZCAT | CRZTRNR | CRZYMAW | CS1940 | CS8CS | CSCC | CSHARPE | CSIX | CSMILEY | CSPRGT7 | CSTMPL8 |
| CRZCHKN | CRZTRN | CRZYMC | CS1969 | CS8GT | CSCDIR | CSHARP | CSJ1 | CSMITH5 | CSPROD | CSTM |
| CRZCTRL | CRZTRTL | CRZYMEL | CS1988 | CS9115 | CSCHMID | CSHA | CSJ2 | CSMITTY | CSPTGO | CSTO8 |
| CRZE1 | CRZWARD | CRZYMOM | CS1OOTH | CS911 | CSCHNIP | CSHBAR5 | CSJ7 | CSMJP | CSPURRR | CSTOC1 |
| CRZE2 | CRZWGOD | CRZYONU | CS2012 | CS917 | CSCHOTT | CSHBNKS | CSJRNEY | CSMLAS | CSPYDER | CSTONE |
| CRZEEE | CRZ | CRZYRAG | CS2024 | CS9228 | CSCICC | CSHBYER | CSJS87 | CSMMDD | CSQ1 | CSTOUT6 |
| CRZEE | CRZY17 | CRZYRAY | CS266 | CS954 | CSCI | CSHDKH | CSJS | CSMOKE | CSQKI | CSTPTO |
| CRZETRN | CRZY1 | CRZYRED | CS2801 | CS958 | CSCLLC | CSHDL | CSJ | CSMOOTH | CSQRD | CSTRAIN |
| CRZEX | CRZY2 | CRZYS1X | CS2823 | CS981 | CSCLWC | CSHEEN | CSJZCJA | CSMPRRY | CSQU | CSTRDAD |
| CRZFAST | CRZY392 | CRZYSAM | CS2CS | CS991 | CSCNAV | CSHEL2 | CSK7 | CSMRETD | CSR1 | CSTRDUD |
| CRZGEMI | CRZY4FN | CRZYSAS | CS2SLOW | CSA4 | CSCO31 | CSHELL3 | CSKAYE | CSMRET | CSREDDY | CSTREE |
| CRZGRNY | CRZY4IT | CRZYSIX | CS2SS | CSA5 | CSCPE1 | CSHELLE | CSKBUG | CSMRTD | CSRIES | CSTRFAM |
| CRZGSP | CRZY4JP | CRZYSLO | CS312 | CSA6 | CSCREW | CSHEL | CSKGHR | CSMR | CSRII | CSTRFAN |
| CRZHORS | CRZY4QT | CRZYSLW | CS320 | CSA8 | CSCRN2 | CSHELZ | CSKID | CSMSC8 | CSRT17 | CSTRGRL |
| CRZHRSE | CRZY5OH | CRZYSXY | CS323 | CSAANV | CSCS05 | CSHEPGO | CSKIFF | CSMSF | CSRT4 | CSTRGUY |
| CRZHR | CRZY6RL | CRZYTAZ | CS327 | CSABF1 | CSD1 | CSHEPN7 | CSKNOX | CSMTTY | CSRT6 | CSTRICK |
| CRZHS | CRZY8R | CRZYTWN | CS328 | CSABF2 | CSDBS | CSHEP | CSKOKID | CSMUSA | CSRT8 | CSTRKYL |
| CRZING | CRZY8 | CRZYT | CS3947 | CSACAV | CSDDAY | CSHFLO | CSKRCP | CSMWFE | CSRTOM | CSTRLVR |
| CRZIN | CRZYALZ | CRZYWFE | CS3 | CSAE47 | CSDIVA | CSHFLW | CSKTH77 | CSMWIFE | CSRVH2O | CSTRONG |
| CRZK9S | CRZYANG | CRZYWFY | CS4079 | CSAGAN | CSDR2DY | CSHII | CSKUHN | CSMX7 | CSS6 | CSTRO |
| CRZKES | CRZYANT | CRZYWID | CS40 | CSAI | CSDS2 | CSHINER | CSKYFAM | CSMYTH | CSS7 | CSTRRDR |
| CRZLDY | CRZYAPE | CRZYWIF | CS4210 | CSALEM | CSE2EZ | CSHIVES | CSKYGO | CSN1 | CSSD10 | CSTSRV |
| CRZLEGZ | CRZYAZZ | CRZYWLD | CS4246 | CSALLES | CSE3 | CSHIVE | CSL1 | CSN7 | CSSG3 | CSTS |
| CRZLGS | CRZYBCS | CRZYWMN | CS454 | CSALT18 | CSE7EN | CSHKNG | CSL2 | CSNAILS | CSSML | CSTTADJ |
| CRZLG | CRZYBRD | CRZYWYF | CS4567 | CSANDRS | CSEANGO | CSHKR | CSL3 | CSNDS | CSSNDR | CSTTOY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CSTUART | CSZVET | CT9904 | CTD8 | CTHRUS | CTOMAS | CTRTL | CTSWAGN | CTYROVR | CUBAN7 | CUBS4LF |
| CSTUDIO | CT0920 | CT9999 | CTDAD | CTHRUU | CTONEY | CTRTTM | CTSWEEE | CTYRTLE | CUBANMD | CUBS4VR |
| CST | CT1049 | CT9ARS | CTDADY | CTHRU | CTOPHER | CTRUCK | CTSWEE | CTYSLKR | CUBANO | CUBS78 |
| CSTX22 | CT1117 | CTA6 | CTDEV | CTHTREE | CTOPUS | CTRUS | CTSX90 | CTYTINT | CUBAN | CUBS7 |
| CSTYLES | CT113 | CTABOR | CTDNM | CTHU1HU | CTOP | CTRWEI | CTSYEEE | CTYTRK | CUBARU | CUBS8 |
| CSU3 | CT119 | CTACK | CTDOGS | CTHU1U | CTORAN | CTRX | CTT2 | CTYWRKR | CUBA | CUBS99 |
| CSU4 | CT125 | CTADEL1 | CTDREAM | CTHULXP | CTOSHOW | CTRYAN | CTTALT | CTY | CUBBAGE | CUBSCBJ |
| CSUAKA | CT1409 | CTADEL2 | CTDUPME | CTHUP | CTOWN01 | CTRYBCT | CTTCHTS | CTZ2 | CUBBCAR | CUBSCRV |
| CSUEGO2 | CT14ROJ | CTAFC2 | CTDV55 | CTHUWU | CTOWN02 | CTRYBLK | CTTEK | CTZMEOW | CUBBEAR | CUBSFAN |
| CSUEGO3 | CT1717 | CTAGGIE | CTDWPUR | CTHWR1D | CTOWN1 | CTRYCAD | CTTG218 | CTZNJNE | CUBBI3S | CUBSFNS |
| CSUE | CT1990 | CTAK46 | CTE1 | CTICTI | CTOWNDJ | CTRYCAB | CTTHEGM | CTZNSHP | CUBBI3Z | CUBSGM7 |
| CSUFAN | CT1 | CTALYST | CTEN | CTICURN | CTOWNE | CTRYDVA | CTTHREE | CTZNTZZ | CUBBIED | CUBSGRL |
| CSUITE | CT2015 | CTAMGO | CTEOHIO | CTID | CTOWNN | CTRYGAL | CTTOTES | CU1111 | CUBBLUE | CUBSIN4 |
| CSUJS | CT2019 | CTANE | CTEPBA | CTIGERS | CTOWN | CTRYGMA | CTT | CU127 | CUBBTOY | CUBSRUL |
| CSULATR | CT212 | CTAS1 | CTERTLE | CTIGER | CTPHD | CTRYGRL | CTUCK21 | CU1965 | CUBBY2 | CUBSRWM |
| CSULAW | CT2158 | CTATE | CTESSA | CTIMEE | CTPLMBR | CTRYLYF | CTULEY | CU1972 | CUBBY69 | CUBSTOY |
| CSULAX | CT21 | CTAUTO | CTESTA | CTIMES3 | CTPLUTO | CTRYMAN | CTUPINU | CU1NCRT | CUBBY | CUBSW1N |
| CSUMMRS | CT2224 | CTAVIA | CTETHV | CTIME | CTPPS41 | CTRYRTS | CTURBOS | CU1S1NE | CUBBYZ | CUBSW1 |
| CSUNDY | CT2323 | CTA | CTE | CTINA68 | CTPWCR8 | CTRYWMN | CTURNER | CU2020 | CUBE196 | CUBSW2 |
| CSUONE | CT2504 | CTAY1 | CTF3 | CTINA | CTQUEEN | CTS1ST | CTURTLE | CU2022 | CUBEAR1 | CUBSW3 |
| CSUPPA1 | CT2618 | CTAYLOR | CTFARMS | CTITTLE | CTR1 | CTS2 | CTVANCE | CU2025 | CUBEEZ | CUBSW4 |
| CSUPRMN | CT2624 | CTAY | CTFASMA | CTITTY | CTRANCH | CTS4ME | CTVTECH | CU2AGIN | CUBEFAN | CUBSWFY |
| CSUPR | CT2828 | CTAZ | CTFD69 | CTIWY | CTRAPP | CTS4VET | CTW1 | CU2AL | CUBELO | CUBSWON |
| CSUR2 | CT317 | CTB2 | CTFDH8R | CTIZENS | CTRAWR | CTS4WES | CTW5 | CU2FLY2 | CUBERT | CUBSWS |
| CSURI | CT319 | CTB3 | CTFDU | CTJTMOM | CTRAYLR | CTS4 | CTWBA1 | CU2MRO | CUBER | CUBS |
| CSUTTON | CT3333 | CTB8S | CTFD | CTJ | CTRBROD | CTS4X | CTWBAIS | CU2SDAY | CUBES66 | CUBTRL1 |
| CSUTWO | CT3636 | CTBADEN | CTFFL1 | CTK1 | CTREERT | CTSB90 | CTWBALF | CU2 | CUBES | CUBTRL2 |
| CSUVIKE | CT36 | CTBOSS | CTFREE | CTKS | CTREES | CTSBMW | CTWBAMA | CU34 | CUBEY | CUBUFF1 |
| CSU | CT4444 | CTBB | CTFSHJ2 | CTL4 | CTREM | CTSB | CTWBA | CU3RVO | CUBFALO | CUBUFFS |
| CSVADR | CT4BW | CTBEAST | CTFSHON | CTLALTD | CTRFK8 | CTSBY90 | CTWIFE | CU3UU | CUBFANS | CUBUFF |
| CSVMKTG | CT4NE | CTBGL | CTF | CTLDG1 | CTRGO | CTSBYJ | CTWII | CU79 | CUBFANZ | CUBUP |
| CSVNZ06 | CT4RJK | CTBMW | CTG2 | CTLDG2 | CTRGTR | CTSCOH | CTWIN07 | CU812MI | CUBGUY | CUBWOLF |
| CSW2 | CT4VBW | CTBR31 | CTGCT | CTLDRV | CTRIGG | CTSCORP | CTWISE | CU8ER | CUBIAS | CUB |
| CSW3 | CT5385 | CTBR8K | CTGH | CTLDY | CTRIPP | CTSCP | CTWN46 | CU8TOR | CUBICAL | CUBYE |
| CSW4 | CT5555 | CTBRD2 | CTGO43 | CTLNA | CTRIP | CTSCTLY | CTWNDRK | CUAIMA | CUBIKE | CUBY |
| CSW6 | CT5577 | CTBRT | CTGO | CTLVR | CTRJEEP | CTSDAWG | CTWNEVA | CUAL | CUBIK | CUBZ127 |
| CSW7 | CT5581 | CTBSBL | CTHAMG | CTM7 | CTRLALT | CTSFRVR | CT | CUATCIC | CUBILLS | CUBZWN |
| CSWAGG | CT5597 | CTBUG | CTHAWAV | CTM8 | CTRLEIP | CTSGOLF | CTX1 | CUATDAT | CUBI | CUBZ |
| CSWB | CT567 | CTC2 | CTHAY | CTMASMA | CTRLF4 | CTSI67 | CTX | CUATDHL | CUBLIFE | CUBZZZ |
| CSWEET | CT5BW41 | CTCAMEL | CTHDAWV | CTMAZ | CTRLFRK | CTSII | CTY9 | CUATDIS | CUBLOW | CUCCARO |
| CSWRHW | CT5VBW | CTCAPT | CTHDEAL | CTMBENZ | CTRLF | CTSI | CTYBLLY | CUATDNY | CUBMST | CUCCIA2 |
| CSWRR | CT5VES | CTCAT | CTHEB | CTMCWO | CTRLR | CTSLDIT | CTYBOI | CUATE46 | CUBN4ME | CUCHILD |
| CSWVALB | CT6116 | CTCDAD3 | CTHEDRV | CTMD911 | CTRLS | CTSMINI | CTYBOYZ | CUATKI | CUBNDAV | CUCHO7 |
| CSW | CT614 | CTCHARN | CTHEFOX | CTMLEX | CTRLV | CTSNUM3 | CTYCUTS | CUATND | CUBNUT | CUCHO9 |
| CS | CT6666 | CTCHME | CTHEOGO | CTMM | CTRL | CTSO5 | CTYDOGS | CUATPIB | CUBONE | CUCK1 |
| CSX2 | CT666 | CTCHRMN | CTHEUS | CTM | CTRLX | CTSOL | CTYDWLR | CUATRO | CUBONLZ | CUCKOO |
| CSX3 | CT6922 | CTCHR | CTHFUTR | CTNATVS | CTRLZ | CTSSIX | CTYGAL | CUATRRO | CUBS01 | CUCME9 |
| CSX4 | CT6KB | CTCHUP | CTHLU1 | CTNBALL | CTRMSS | CTSSLOW | CTYGIRL | CUATTRO | CUBS09 | CUCO11 |
| CSXFIRE | CT7002 | CTCHWRD | CTHLULU | CTNB | CTROCEO | CTSTANG | CTYGRL | CUB1FAN | CUBS108 | CUCO1 |
| CSXGP39 | CT71 | CTCHZ | CTHNDER | CTNCAND | CTROMGG | CTSTINT | CTYHERO | CUB1 | CUBS10 | CUCUBE |
| CSXTY3 | CT750 | CTCLTC | CTHOM24 | CTNIP | CTROW | CTSV13 | CTYMBE55 | CUB4LFE | CUBS16W | CUCUM05 |
| CSYHMBK | CT7567 | CTCRAPE | CTHOMAS | CTNKNDY | CTRO | CTSV18 | CTYMOUS | CUB4 | CUBS16 | CUCUSA |
| CSYJNS | CT7824 | CTCRUZR | CTHOR26 | CTNRKT | CTRPCAV | CTSV1K | CTYNER | CUB5W1N | CUBS23 | CUCUS |
| CSYLKY | CT782 | CTCRZY | CTHORTN | CTNTWT3 | CTRPH | CTSV4ME | CTYOEVL | CUB6 | CUBS2 | CUCV |
| CSYMONE | CT78 | CTCS07 | CTHOR | CTODAD | CTRPRTR | CTSVFJB | CTYPAPR | CUBA78 | CUBS312 | CUC |
| CSYSDLT | CT83LLC | CTC | CTHRU1 | CTODD | CTRRENT | CTSVGRL | CTYPER | CUBA999 | CUBS31 | CUDA014 |
| CSZ3 | CT8888 | CTD1 | CTHRU3 | CTOLDYA | CTRSAR | CTSVS | CTYPE | CUBABQ | CUBS44 | CUDA65 |
| CSZRVP | CT9902 | CTD2LLC | CTHRU5 | CTOM06 | CTRTCT | CTSVTT | CTYRDS | CUBAL | CUBS4EV | CUDA70 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUDA71 | CUHMARO | CULL | CUMSTON | CUPN6 | CURE4 | CURLYS | CURTITS | CUSTER | CUTETHO | CUTTERS |
| CUDAAR | CUHMAWN | CULLY6 | CUN7Y | CUPOJOE | CUREARS | CURLYTP | CURTST | CUSTERZ | CUTET | CUTTER |
| CUDAD | CUHON | CULOKN | CUNAFEW | CUPOJO | CURED1 | CURLY | CURTWAT | CUSTINT | CUTEV8 | CUTTFLO |
| CUDAHLR | CUHUNTN | CULOMA | CUNAYL | CUPOLI | CURED2 | CURLYYY | CURTW | CUSTM55 | CUTEVET | CUTTING |
| CUDAY02 | CUICA | CULOOKN | CUNCLE | CUPOTEA | CURED5 | CURLZ | CURTY40 | CUSTMAD | CUTE | CUTTIN |
| CUDAY | CUIDADO | CULOOK | CUNDIFF | CUPP07 | CUREE22 | CURMDJN | CURTYP1 | CUSTM | CUTEZ | CUTTNUP |
| CUDAZ | CUILCO | CULPEPR | CUNGHAM | CUPP1E | CUREEC | CURMD | CURTY | CUSTOM2 | CUTFAST | CUTTRAX |
| CUDDL3R | CUIN906 | CULPRIT | CUNHAIL | CUPP7 | CUREFAN | CURMUGN | CURTZOE | CUSTOM6 | CUTFLWR | CUTTREE |
| CUDDLES | CUINAZ | CULPTNT | CUNHEVN | CUPPA | CUREFX | CURNSON | CURUMA | CUSTOMA | CUTHAIR | CUTTR |
| CUDDLR | CUINCLE | CULQQK | CUNIHAM | CUPPCAK | CUREGBM | CURNSUN | CURV4 | CUSTOMC | CUTHERE | CUTTSUP |
| CUDDL | CUINPIB | CULRNCH | CUNION | CUPPD | CUREHD | CUROOF | CURVE21 | CUSTOMS | CUTI33 | CUTT |
| CUDDY | CUINSDL | CULSINA | CUNIT | CUPPETT | CUREHHT | CUROSTY | CURVES | CUSTOM | CUTI3 | CUTTY79 |
| CUDEC25 | CUITAH7 | CULTAVK | CUNMARO | CUPPITY | CUREIT | CUROUND | CURVETT | CUSTOMZ | CUTIA | CUTTY84 |
| CUDE | CUI | CULTICE | CUNMIN | CUPPTTV | CUREJDM | CUROUN | CURVE | CUSTURD | CUTIBUG | CUTTY86 |
| CUDI74 | CUJEEPN | CULTRD | CUNMOAB | CUPPY19 | CUREJM | CURPBC | CURVEYE | CUSUE | CUTICE | CUTTYQN |
| CUDI | CUJO2 | CULTR | CUNNGHM | CUPPY2 | CURELUV | CURPCP | CURVIV | CUT1E1 | CUTIE12 | CUTTYS1 |
| CUDJO11 | CUJO34 | CULTURA | CUNNING | CUPPYCK | CUREMM | CURRAHE | CURVLVR | CUT1E | CUTIE1 | CUTTYS |
| CUDJOEA | CUJO5 | CULTURD | CUNPIB | CUPPY | CUREMS2 | CURRENT | CURVS | CUT1GRS | CUTIE60 | CUTTY |
| CUDJOE | CUJO75 | CULTURE | CUNRIO | CUPROF | CUREMSA | CURRIE | CURVVE | CUT2WIN | CUTIE89 | CUTUP34 |
| CUDLBUD | CUJO | CULUKN | CUNSDL | CUPRUM | CUREMS | CURRII | CURVYGD | CUT2 | CUTIEE | CUTUPK |
| CUDRIP3 | CUKAR | CULVER | CUNT34 | CUPS4U | CUREM | CURRO | CURVYOH | CUT3M | CUTIEKT | CUTUPS |
| CUE1GO | CUKBOOK | CULVIE | CUNTE | CUPSNZL | CURENB | CURRY01 | CURVYRD | CUT3 | CUTIEPI | CUTUP |
| CUE2CUE | CUKEY | CULVR56 | CUNTRY | CUPWIN | CURENOW | CURRY07 | CURVYRN | CUT5 | CUTIEQ | CUTURIC |
| CUE5GO | CUKITA | CUM1NZ | CUNTY | CUR10DC | CUREPD | CURRY1 | CURVY | CUTABV | CUTIE | CUT |
| CUEBALL | CUL10NS | CUM4MEE | CUNVME3 | CUR1NIC | CUREPH | CURRY21 | CURVZ7 | CUTBAIT | CUTINUP | CUTYBOI |
| CUEBERT | CUL2V8 | CUM4ME | CUNXTC | CUR3DMD | CURERET | CURRY28 | CURVS | CUTBYAR | CUTITTT | CUTYMAC |
| CUECALL | CUL4TR | CUMARO | CUNXTUE | CUR3D | CURESMA | CURRY2 | CUR | CUTBYJ | CUTITUP | CUTYOU |
| CUEFIDY | CUL8ER | CUMA | CUON1 | CUR4CY | CURETIN | CURRY4 | CURYLO | CUTCOR2 | CUTIT | CUTZZ |
| CUEITUP | CUL8RBY | CUMB | CUORE | CUR5ED | CUREUSH | CURRYRV | CURZBRO | CUTCOST | CUTKUTZ | CUUPER |
| CUEKING | CUL8RM8 | CUMDUMP | CUP3 | CUR8LIF | CURE | CURRY | CUS1CK | CUTDFRT | CUTLA55 | CUUTIE |
| CUEMIYA | CUL8RR | CUMFORD | CUP4 | CURA11 | CURFMAN | CURS3D | CUS2P | CUTDGMS | CUTLAS | CUUUBS |
| CUEM | CUL8RTX | CUMG56 | CUPAC | CURA6 | CURHEE | CURSDFX | CUSABO | CUTDOG | CUTLER | CUUUTE |
| CUENCA | CUL8RYO | CUMGIT | CUPATEA | CURA85 | CURIE | CURSD | CUSA | CUTE1 | CUTLFSH | CUUZ61 |
| CUENZO | CUL8T3R | CUMINSD | CUPATEE | CURAGE1 | CURIOST | CURSE96 | CUSE70 | CUTE392 | CUTLS71 | CUVA |
| CUERO | CUL8TRR | CUMINS | CUPC4K3 | CURAGE7 | CURIP3 | CURSED1 | CUSE80 | CUTEAF | CUTMEIN | CUVBAC |
| CUERV05 | CUL8TUR | CUMIN | CUPC4KE | CURAGE | CURITT | CURSED8 | CUSE82 | CUTEBSH | CUTMRYL | CUWAHOO |
| CUERVO | CULA8ER | CUMINZ | CUPC8E | CURAHE | CURIT | CURSED | CUSE92 | CUTEDG4 | CUTMSTR | CUWILEE |
| CUETE | CULAID | CUMM1N5 | CUPC8KE | CURATED | CURKIE4 | CURSES | CUSE97 | CUTEDOG | CUTNDYE | CUWUPER |
| CUEWORK | CULARTS | CUMM1NS | CUPC8K | CURATE | CURL1NG | CURSE | CUSEM3 | CUTEDO | CUTNEDJ | CU |
| CUE | CULATR4 | CUMM408 | CUPC8 | CURATZM | CURL33 | CURSTNE | CUSENY | CUTEEPI | CUTNRUN | CUYHGA |
| CUFAN | CULAYTR | CUMMER | CUPCAK1 | CURA | CURLCCC | CURST | CUSEVT | CUTEEV | CUTNU | CUYHTS |
| CUFAOIL | CULBRZ | CUMMI5 | CUPCAK3 | CURBAPL | CURLCUT | CURT11 | CUSE | CUTEFRS | CUTOFF | CUYVET |
| CUFEMUP | CULBY1 | CUMMIN5 | CUPCAK5 | CURBEE | CURLEE | CURT2 | CUSGO | CUTEGM | CUTOUT | CUZ1CAN |
| CUFFIT | CULBY | CUMMIN6 | CUPCAK | CURBII | CURLESS | CURT4U | CUSH4 | CUTEHUH | CUTRC1 | CUZ1 |
| CUFFME | CULDAFF | CUMMINS | CUPCK | CURBIT | CURLESU | CURT74 | CUSH5 | CUTEISH | CUTRI1 | CUZ7 |
| CUFF | CULE4LF | CUMMIN | CUPER28 | CURBLE | CURLE | CURTBOB | CUSHCAR | CUTEKEN | CUTRITE | CUZCART |
| CUFNSTF | CULEBRA | CUMMINZ | CUPEYPR | CURBLVR | CURLIES | CURTCAT | CUSHING | CUTEKIM | CUTRTTM | CUZEDDY |
| CUFP | CULER | CUMMM | CUPGUY1 | CURBONZ | CURLINE | CURTC | CUSHTY | CUTEMUP | CUTR | CUZED |
| CUFREAK | CULEX | CUMMNZ | CUPID1 | CURB | CURLIN | CURTDEV | CUSH | CUTEMVR | CUTSHAL | CUZEDY |
| CUGAR | CULICHI | CUMMNZZ | CUPID | CURBY | CURLNG | CURTIII | CUSIH8U | CUTENRD | CUTSJTB | CUZEME |
| CUGINI | CULITER | CUMM | CUPIN6 | CURCH | CURLY1 | CURTINY | CUSI | CUTEONE | CUTS | CUZICN2 |
| CUGO3 | CULKG | CUMN4U | CUPK8E | CURDMEL | CURLY2 | CURTIS5 | CUSNEDY | CUTEPI | CUTT02 | CUZICN |
| CUGOE | CULKIN | CUMN67 | CUPK8KE | CURDS4U | CURLY9 | CURTIS7 | CUSOON1 | CUTEQ5 | CUTT442 | CUZINED |
| CUGRAD | CULKN2 | CUMNGO | CUPK8K | CURE4CF | CURLYB | CURTISB | CUSOON | CUTERED | CUTT4L | CUZIWRK |
| CUH8N | CULL3Y | CUMNNS | CUPK8 | CURE4FA | CURLYJ | CURTISC | CUSTARD | CUTES10 | CUTT84 | CUZKIDZ |
| CUH8RS | CULLARS | CUMNTRY | CUPKAIT | CURE4HD | CURLYK9 | CURTISJ | CUSTARE | CUTESRT | CUTTE3R | CUZLT |
| CUHAPPY | CULLER | CUMNZ4U | CUPKATE | CURE4MS | CURLYQ | CURTISS | CUSTARS | CUTESUZ | CUTTEDG | CUZMUZ |
| CUHDRD | CULLEY | CUMNZ | CUPKING | CURE4U | CURLYSU | CURTIS | CUSTERS | CUTES | CUTTEM | CUZNEDD |

| CUZNEDE | CVAME68 | CVG4 | CVNME | CVRBLT | CW1776 | CW88888 | CWBYS1 | CWH8 | CWOHSDJ | CWTMS |
|---|---|---|---|---|---|---|---|---|---|---|
| CUZNEDI | CVAN69 | CVGFC | CVNO69 | CVRD365 | CW1804 | CW8OYS | CWBYS4 | CWHEELS | CWOJ33 | CWTOY |
| CUZNED | CVAN73 | CVGIST | CVNO | CVRDAL | CW1950 | CW90 | CWBYS73 | CWHII | CWOKO | CWTXOIL |
| CUZNVNY | CVANE | CVGLAW | CVNP049 | CVRDLE | CW1956 | CW98 | CWBYZ | CWHILL | CWOLDO | CWVW |
| CUZOFHM | CVARNER | CVGMCO | CVNP7 | CVRDWN | CW1963 | CW9RL | CWBZFAN | CWHITT | CWOLF1 | CWW3 |
| CUZO | CVASDD | CVGREDS | CVNPN8V | CVREARS | CW1966 | CWABNGA | CWBZFN | CWHIT | CWOLF2 | CWW4 |
| CUZRAY | CVAT1 | CVGRL | CVNP | CVRGLSS | CW1L3Z | CWADEH | CWBZGRL | CWHJR | CWOLF8 | CWW8 |
| CUZ | CVAUGHN | CVGTPA | CVNTWOM | CVRGRL | CW1TCH | CWADE | CWC4X4 | CWHP1 | CWOLFF | CWWCPA |
| CUZYNOT | CVBCH51 | CVGT | CVNTWON | CVRGYRL | CW1DGW | CWADHA | CWCALLC | CWHQ | CWOLF | CWWRPH |
| CUZYNT | CVBCINC | CVG | CVNT | CVRMADE | CW2024 | CWADZN | CWCGAL | CWHTLND | CWOLVES | CWWTMW |
| CUZZIE | CVBTONY | CVH1 | CVNTY | CVRNOMA | CW2024 | CWAGON | CWCHVL | CWHTUGT | CWONUC | CWW |
| CUZZO1 | CVBYBLD | CVH3 | CVNY | CVROSE | CW20 | CWAGS | CWCH | CWH | CWOOD1 | CW |
| CUZZ | CVC2 | CVHH2 | CVO1 | CVRSC | CW218 | CWAII1 | CWCN7 | CWIDDLE | CWOOD24 | CWY9 |
| CUZZY | CVC7 | CVHI1 | CVO5 | CVRSE | CW2AH1 | CWAK13 | CWCNP | CWIII90 | CWOOD33 | CWYATTS |
| CV0102 | CVCAFTW | CVHI2 | CVO6 | CVRSHKR | CW2AR | CWALDO | CWCRGI | CWIII | CWOODS | CX1289 |
| CV014 | CVCA | CVHIKER | CVO7 | CVRTQ56 | CW2CAS | CWALK2 | CWD1 | CWIL | CWOODY | CX180 |
| CV019 | CVCHIKER | CVHKIA | CVO8 | CVRUR6 | CW2CAV | CWALKEN | CWD2 | CWISE | CWOOZ | CX3SGT2 |
| CV01 | CVCC | CVHO1O3 | CVOBK | CVRWAGN | CW2RDT | CWALKER | CWD3 | CWIS | CWOP | CX3SGT |
| CV022 | CVCDUTY | CVHRAM | CVOD | CVRW | CW2RET | CWALLIN | CWD9LLF | CWITTLE | CWO | CX3YETI |
| CV025 | CVCDVM | CVHSMOM | CVOES | CVR | CW2RT | CWALLER | CWDCNTL | CWITTY1 | CWOZZZ | CX5BLU |
| CV032 | CVCFK7 | CVIH | CVOFB | CVS1 | CW2 | CWALLS1 | CWDCTRL | CWI | CWPARR | CX5FUN |
| CV041 | CVCGRL | CVID19 | CVOG3 | CVSGXP | CW3113 | CWALLS | CWDFM2 | CWIZO11 | CWPHOTO | CX5IQ |
| CV10 | CVCI | CVIDEM | CVOG | CVSJ | CW3311 | CWALTER | CWDII | CWJ2 | CWPVET | CX5MZD |
| CV123 | CVCOHIO | CVIG1 | CVOHD | CVSLO | CW333 | CWANG | CWDIII | CWJAG | CWR5 | CX5RYX |
| CV1708 | CVCSI | CVII | CVOHG | CVSO35 | CW343 | CWARD | CWDONE | CWJEEP | CWRCVP | CX7099 |
| CV1822 | CVC | CVIII | CVOHO | CVSR1 | CW3622 | CWASH2 | CWDTWO | CWJEEP | CWRIGHT | CX7 |
| CV1968 | CVDCMPR | CVILLE | CVOI | CVSR2 | CW3776 | CWATSON | CWDXCC | CWK1 | CWRIGHT | CX88888 |
| CV19USA | CVDJP | CVIO1 | CVOLO | CVSR5 | CW3DW | CWAW20 | CWEBB1 | CWKEYS | CWRKMAN | CX91888 |
| CV1LDY | CVD | CVIPER | CVOM8 | CVSR | CW3JWM | CWA | CWEBB63 | CWKING | CWRMT7 | CX9MAZ |
| CV1 | CVEACH | CVK2 | CVOME | CVS | CW3SS | CWAY7 | CWEBB | CWKPC | CWROB | CX9 |
| CV2020 | CVECNEM | CVKGND2 | CVON3 | CVT2 | CW409 | CWB2 | CWEED | CWKTRVL | CWROSS | CX9ZMZM |
| CV22 | CVEIT | CVKGND | CVONC | CVT8 | CW418 | CWBDID | CWEEZY | CWK | CWROTY | CXAAAA |
| CV290HP | CVELL | CVLAPRN | CVONNA | CVTGRS | CW420 | CWBFL | CWELCH | CWL1 | CWRU01 | CXB4EVR |
| CV3047 | CVEM4N | CVLENGR | CVOOH | CVTMICH | CW44 | CWBII | CWELCO | CWL3 | CWRU1 | CXB4LIF |
| CV33 | CVENTRY | CVLLAW1 | CVOP | CVTO16 | CW4918 | CWBING | CWENIG | CWL7 | CWRU26 | CXB |
| CV4192 | CVEO | CVLLAW3 | CVORGU | CVTRCT | CW4948 | CWBJAB | CWERNER | CWLAX | CWRU80 | CXD5 |
| CV42 | CVET6 | CVLLAW7 | CVORG | CVVV7 | CW4AUS | CWBNGA4 | CWEST09 | CWLIVIN | CWRU90 | CXFIRE |
| CV43USN | CVETGO | CVLLAW9 | CVORRN | CVV | CW4BNG4 | CWBNGA | CWEST86 | CWLMO | CWRU99 | CXFIST |
| CV43 | CVETPWR | CVLMERC | CVOS3 | CVW1 | CW4COZ | CWBOSS | CWEST | CWLONG | CWRUMOM | CXK |
| CV47 | CVETT7 | CVLRMOM | CVOSE | CVW5 | CW4DIX | CWBOY01 | CWEV1 | CWLS63 | CWRUSJD | CXLIII |
| CV511 | CVETTE6 | CVLRY1 | CVOSG | CV | CW4EVR | CWBOY02 | CWE | CWLTCPB | CWRUTOO | CXLMDWN |
| CV6089 | CVETTE | CVLRY | CVOS | CVX1 | CW4PLT | CWBOY1 | CWFIVE | CWMC77 | CWRUXI | CXMTB |
| CV61 | CVETTGO | CVLSV | CVOVR | CVX2 | CW5249 | CWBOYS1 | CWG1 | CWMELO | CWRW963 | CXMYHRT |
| CV62 | CVETTGS | CVLT | CVOWG | CVX3 | CW568 | CWBOYS | CWG4AU | CWMF | CWRX8 | CXPRESS |
| CV63 | CVFD02 | CVM4N | CVOX | CVXCLAS | CW5888 | CWBOYUP | CWGEMG | CWMII | CWS3 | CXPRT5 |
| CV66 | CVFD1 | CVMA12R | CVOXX | CVXCLSS | CW5JM | CWBOYZ1 | CWGILL | CWMO6 | CWSAAB | CXQ |
| CV777RM | CVFD217 | CVMA6 | CVP1 | CVXIII | CW5MI | CWBOYZ | CWGIRL | CWMS | CWSBB | CXROSS |
| CV8485 | CVFF4L | CVMAA | CVP2 | CVYO | CW621 | CWBUNGA | CWGMD | CWN1 | CWSC8 | CXR |
| CV880 | CVFJT | CVMAN | CVP3 | CVYZR2 | CW64 | CWB | CWGM | CWNINJA | CWSFK7 | CXRYDR |
| CV912 | CVFMA | CVMAOH | CVP5 | CW028 | CW6868 | CWBY14 | CWGOLF | CWO2 | CWSG42 | CXSTE |
| CVA1 | CVFMHI | CVMA | CVPALOT | CW02 | CW68 | CWBY15 | CWGRL01 | CWO3SS | CWSL16 | CXSTOMR |
| CVA34V3 | CVF | CVMMINS | CVPATEL | CW0492 | CW714 | CWBY22 | CWGRL79 | CWO3USN | CWSM3 | CXT12GA |
| CVA3 | CVG2AZA | CVMV | CVPCAKE | CW0818 | CW721 | CWBYCJ | CWGRLUP | CWO4 | CWSPORT | CXTHREE |
| CVA64V2 | CVG2CDG | CVN71S | CVPHS | CW1133 | CW735 | CWBYDAN | CWGRL | CWO5NF | CWSRT | CXT |
| CVA8 | CVG2EWN | CVN71V2 | CVPI | CW1328 | CW74 | CWBYDOG | CWGT | CWO5USN | CWSTOY | CXVIII |
| CVADER | CVG2HAN | CVN7O | CVPR | CW144 | CW740 | CWBYGRL | | CWOB | CWSWON2 | CXXREY |
| CVAI01 | CVG2ORC | CVNBEE | CVR5 | CW155 | CW85 | CWBYKDS | CWH2 | CWOES | CWTCH | CXXVI |
| CVALEY | CVG2SXM | CVNGRS | CVRAIN | CW1688 | CW868 | CWBYNTN | CWH4 | CWOFCR | CWTII | CXY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CXYX | CYAHEMI | CYBER1 | CYBRSEC | CYETA | CYNAVE | CYNT28 | CYSLA | CZERVIK | CZYRED1 | D1353L |
| CXZOOM | CYAHHH | CYBER2 | CYBRSPD | CYGNFAM | CYNBADD | CYNT3A | CYSONIC | CZESC | CZYTNRV | D1392D |
| CY0919 | CYAHH | CYBER71 | CYBRTCK | CYGNSX1 | CYNBMW | CYNTAX | CYSRHR | CZHD | CZYTRN | D13C |
| CY101 | CYAICE | CYBER77 | CYBRTK | CYGNUS7 | CYNC1TY | CYNTH1A | CYSWEET | CZH | CZYTWN | D13E |
| CY102 | CYAL3TR | CYBER7 | CYBRTRC | CYGNUS | CYNCERE | CYNTHAS | CYT1O8 | CZI1 | CZYWFY | D13HARD |
| CY103 | CYAL8A | CYBERAI | CYBRTRK | CYGNUSX | CYNCITY | CYNTHYA | CYT2 | CZI5 | CZYWOLF | D13LIT |
| CY16888 | CYAL8ER | CYBEREV | CYBRTRN | CYGNX1 | CYNCOE1 | CYNTIN | CYTCOLT | CZILLIG | CZZAMY | D13S3LS |
| CY1986 | CYAL8R5 | CYBERE | CYBRTUK | CYGWIN | CYNCYN | CYNTONI | CYTES | CZINEDE | CZZCADI | D13SEL |
| CY226 | CYAL8RX | CYBERFI | CYBRVET | CYGX1 | CYNDEEA | CYNTOY | CYTOPTH | CZK1 | CZZ | D13 |
| CY2653 | CYAL8TA | CYBERGP | CYBRWES | CYHONDA | CYNDEE | CYNTSON | CYTRUS | CZKM8 | D011Y | D13Z |
| CY3366 | CYAL8TR | CYBERK | CYBR | CYIERAH | CYNDERS | CYNZ4 | CYU1 | CZK | D014M | D1414 |
| CY3666 | CYAL8T | CYBERN | CYBSEC | CYIFY | CYNDI9 | CYNZJAG | CYUHH | CZLI588 | D01NME | D1414Z |
| CY4ER | CYALA8R | CYBERTK | CYBTRK | CYIMBRK | CYNDIA | CYNZTOY | CYUHL8R | CZLIFE | D01PH1N | D1430 |
| CY4KA | CYALATR | CYBERTR | CYBTRUK | CYIP | CYNDIE | CYODER | CYUH | CZLYF | D01T4DL | D1491B |
| CY4L8R | CYALL | CYBERT | CYBWUG | CYJ8 | CYNDIK | CYONARA | CYUL8TR | CZMERXN | D01TALL | D14BLO |
| CY66442 | CYALOL | CYBERUS | CYBYE | CYJOHN | CYNDILU | CYOTBLU | CYUNVME | CZNAM | D02J | D14B |
| CY88888 | CYALS | CYBER | CYC4EVR | CYKALOL | CYNDIM | CYOTBRZ | CYUNVT | CZNEDDI | D0325 | D14E |
| CY8ERTK | CYALTER | CYBHRTK | CYCATS | CYKA | CYNDIV | CYOTE16 | CYUNV | CZNEDD | D04DALE | D14AJ |
| CY8ORG | CYALTRS | CYBIL | CYCLBAR | CYKELL | CYNDK | CYOTE50 | CYUUUH | CZNEDE | D05 | D14MOND |
| CY8RTRK | CYALUM | CYBLANZ | CYCLE11 | CYKING | CYNDLU2 | CYOTE68 | CYWIFEY | CZNGLFE | D0607K | D14W |
| CYA2 | CYALUZR | CYBORG1 | CYCLE1 | CYKLING | CYNDOG | CYOTE7 | CY | CZNMY64 | D0663D | D14 |
| CYA63S | CYAM4TE | CYBORGG | CYCLER | CYKLIST | CYNDORR | CYOTEE | CYYAA | CZOMP | D06PND | D14YOU |
| CYAA8 | CYAMF | CYBORG | CYCLE | CYKLOPS | CYNDSU | CYOTEGT | CYY | CZONE | D09MOM | D14Z |
| CYAAAAA | CYAN1DE | CYBPIKA | CYCLIC | CYLO420 | CYNDUCK | CYOTELX | CYZMTRZ | CZO | D10101 | D1504 |
| CYAAAA | CYAN1 | CYBPK | CYCLIN | CYL1NDA | CYNDZMK | CYOTEOG | CYZY | CZQ | D101D | D1505 |
| CYAAAH | CYAN3RD | CYBPSYC | CYCLISM | CYL8TER | CYNDZRT | CYOTE | CZ05 | CZRULS | D101 | D1516 |
| CYAAA | CYAN3 | CYBR074 | CYCLIST | CYL8TR | CYNEA | CYOTFOX | CZ1972 | CZR | D1027R | D15G |
| CYAABYE | CYANARA | CYBR13 | CYCLMAX | CYLEE23 | CYNFUL7 | CYOTI | CZ30 | CZRZ | D1031L | D15NEY4 |
| CYAAH | CYANERD | CYBR7RK | CYCLNE | CYLINDA | CYNFUL | CYOTJOE | CZ34 | CZSAZSA | D1031 | D15NEY |
| CYAAMG | CYANEVR | CYBRATK | CYCLNS | CYLIS | CYNGATE | CYOTRUN | CZ350 | CZSBMW1 | D104V | D15 |
| CYAATCP | CYANK1A | CYBRBST | CYCLNUT | CYLNDR3 | CYNGER1 | CYOTTE | CZ3CHM8 | CZSKI | D10K | D16947 |
| CYAA | CYANO | CYBRCAB | CYCLON3 | CYLNDRS | CYNGIER | CYOT | CZ88888 | CZSVT | D10SARG | D16HOON |
| CYABB | CYAN | CYBRCAR | CYCLONE | CYLNDY | CYNG | CYOUBY | CZANIK | CZSXYCL | D1110 | D16Z |
| CYABCHS | CYAOIL | CYBRCPA | CYCLON | CYLONED | CYNIC2 | CYOULTR | CZAPP6 | CZTHDAY | D1111G | D170 |
| CYABISH | CYAPONY | CYBRDAD | CYCLOPS | CYLON | CYNICAL | CYOUNG1 | CZAR50 | CZTHDEY | D112B | D175B |
| CYABOI | CYARD18 | CYBRDEN | CYCLST2 | CYLTER | CYNICL | CYOUNT | CZARJTS | CZTTEN | D11365R | D17EIRE |
| CYABOYZ | CYARND | CYBRDOC | CYCLST | CYL | CYNIK | CYOU | CZB6 | CZUBAKS | D114R | D17H |
| CYABRA3 | CYASCKR | CYBRDWG | CYCLTYM | CYLYNT | CYNISTR | CYP2C9 | CZBEAST | CZUBA | D115H | D17V |
| CYABRO | CYASJ | CYBRDYN | CYCLUST | CYLY | CYNJE | CYP2D6 | CZBOSS | CZUCH15 | D116 | D17W |
| CYABRUH | CYASOON | CYBRE7 | CYCLYN | CYMBAL | CYNN4U | CYP3A5 | CZBRAT | CZULLO | D1186 | D180L |
| CYABTCH | CYASUBI | CYBRESQ | CYCO1 | CYMBOP | CYNNE | CYP45O | CZBRNO | CZWART | D11G | D18727 |
| CYABYBY | CYATIAH | CYBRFIT | CYCOCY | CYMJI | CYNNI | CYPAM | CZBZ | CZW | D11H | D18745H |
| CYABYE1 | CYAWELL | CYBRGL | CYCON | CYMNBWI | CYNOUP | CYPHER | CZC2 | CZ | D11N | D18R |
| CYABYEE | CYA | CYBRGOD | CYCO | CYMNTHA | CYN64 | CYPHR | CZCAKRY | CZY4OSU | D11S | D1903 |
| CYABYE | CYAZ06 | CYBRGRL | CYC | CYMRAEG | CYNRGY1 | CYPRUS9 | CZCHM8 | CZYBTCH | D11T | D1917M |
| CYABY | CYB2CYB | CYBRGRN | CYCY | CYMRO | CYNROSE | CYRA | CZCII | CZYBTFL | D122F | D1919 |
| CYACHGR | CYB3AST | CYBRGUY | CYD1 | CYMRU3 | CYNS4D | CYRAX | CZCNM | CZYCOUP | D12345 | D1934W |
| CYACIAO | CYB3RTK | CYBRH3X | CYD3 | CYMRU81 | CYNS66 | CYRES13 | CZCOYOT | CZYDMND | D1237L | D1935W |
| CYACO2 | CYB3RTR | CYBRHX | CYDBOSS | CYMRUUK | CYNSANE | CYRIDE | CZCPP | CZYFORM | D126R | D1937S |
| CYACOVD | CYB3R | CYBRING | CYDELL | CYMRU | CYNSHRV | CYRKLE | CZDRMN | CZYGRL6 | D12B | D1938Y |
| CYAD78 | CYBABY | CYBRJDI | CYDJ | CYMTHUS | CYNSJAG | CYRLENE | CZECH6 | CZYHOTT | D12C | D1945F |
| CYADUDE | CYBEAR | CYBRKNG | CYDNEE | CYM | CYNSJGC | CYRNFR | CZECHM8 | CZYHRSE | D12L | D1948 |
| CYADYA | CYBEAST | CYBRMAN | CYDNEY | CYN1C | CYNSU1 | CYRUSA | CZECHMN | CZYKM8 | D1301S | D1949S |
| CYAEX | CYBECK | CYBRNRC | CYDPC | CYN7CLE | CYNSROG | CYRUSR | CZEKM8 | CZYM | D13142 | D1954 |
| CYAFOOL | CYBER01 | CYBRNRD | CYD | CYN7 | CYNSTOY | CYRUS | CZEM81 | CZYNANA | D131J | D1964L |
| CYAFORD | CYBER03 | CYBROH | CYEAH | CYNABUN | CYNSZN | CYS1 | CZEM82 | CZYNLUV | D131S | D1965D |
| CYAG8RR | CYBER10 | CYBROPS | CYEA | CYNALIL | CYNT1 | CYSCO | CZERO | CZYONU | D132M | D1967M |
| CYAH8N | CYBER18 | CYBRPNY | CYESFAM | CYNAMAN | CYNT216 | CYSKO | CZEROZA | CZYPND | D13519 | D1968 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| D1971D | D1G1MAN | D1ROVER | D2004K | D2KTX | D35TRY | D3LIVRY | D3TOUR | D47J | D4RKNSS | D56C |
| D1971J | D1G1TS | D1RTBAG | D2005D | D2K | D36OSK8 | D3LM4R | D3TR01T | D47S | D4RKNT3 | D57C |
| D1973S | D1G4MNY | D1RTE30 | D2007M | D2LEO | D3750 | D3LMAR | D3TR07T | D488J | D4RKNTE | D57D |
| D1974L | D1GG1TY | D1RTE | D2009C | D2LIT3 | D3789K | D3LMR | D3TRO13 | D48 | D4RKNYT | D57H |
| D1975D | D1GGER | D1RTRDS | D2010C | D2NAILS | D37F | D3LOACH | D3TRO17 | D49C | D4RKSBR | D57S |
| D1978W | D1GGZ | D1RTRD | D2012T | D2NUT | D3841D | D3LSLOW | D3TRO1T | D49L | D4RKSD3 | D5818B |
| D1979 | D1GHOST | D1RTY3O | D2018W | D2PAULO | D38 | D3LTACO | D3TROIT | D49S | D4RKSDE | D58 |
| D1983M | D1GIT1 | D1RTYD | D2019C | D2PLT | D392K | D3LTAV | D3TROYT | D49V | D4RKSD | D598 |
| D1985M | D1GITAL | D1RTYUP | D2019W | D2P | D396R | D3LTA | D3UC32U | D4B34RS | D4RKSID | D5B |
| D1986 | D1GIT | D1RTYV | D201R | D2REAL | D3AD3ND | D3M1GOD | D3UC3S | D4C | D4RKSKY | D5K |
| D1990W | D1HOOK | D1RTY | D2021B | D2R | D3ADEYE | D3MANDA | D3UCES | D4DANCN | D4RKSTR | D5MITH |
| D1997R | D1JON | D1RTYY | D2021K | D2SCHAR | D3ADH3D | D3MBOYS | D3V10US | D4DBOD | D4RKSYD | D5NSIV |
| D19C | D1KF1TZ | D1RWLF | D202D | D2SLO | D3ADMAN | D3MBOYZ | D3V1OUS | D4DDYB | D4RKV8R | D5N |
| D19R | D1L1GAF | D1SCDOG | D205E | D2SRTTT | D3ADPOL | D3MON1C | D3VANSH | D4DDYO | D4RL1N | D5NYGRL |
| D1ABLA | D1LEMMA | D1SCGLF | D205S | D2TOY | D3ADPUL | D3MONIC | D3VILS | D4DDYS | D4RLIN | D5P |
| D1ABLO | D1LL1E | D1SCNDN | D207S | D2UCE | D3ADZ | D3MONS | D3VIL | D4DDY | D4RMOK | D5TECH |
| D1ABTES | D1LLY | D1SCORD | D207 | D2UVUS | D3AMMO | D3MON | D3VLAP3 | D4DGRL | D4RSHAN | D5TNY |
| D1ALUP | D1LSAVR | D1SCO | D20DLJ | D2 | D3ANO | D3MPZY | D3VLDAN | D4DISON | D4RTHVR | D5WAY06 |
| D1AMND | D1MARV | D1SCVRY | D20FAM | D2XDT2 | D3ATH | D31N3RS | D3VLDG | D4DL1FE | D4RTHV | D56 |
| D1AMOND | D1MEBAG | D1SHONG | D20G | D2XMOM | D3A | D3N4LI | D3VLDOG | D4DPOOL | D4RTH | D6001K |
| D1ANA | D1MND | D1SN3Y7 | D20K | D2YFIT | D3B15L3 | D3NAL1 | D3VLISH | D4DSC4R | D4R | D6OGOG6 |
| D1ANE | D1MOND | D1SNEY1 | D20LIFE | D305M | D3BORAH | D3NALI | D3VON | D4DSTRK | D4S4UTO | D60P |
| D1ANNE | D1MPL3Z | D1SNEY2 | D20LLC | D30D | D3C3NT | D3NIED | D3V | D4DSWGN | D4SCAR | D60THP |
| D1A | D1MPLES | D1SNEYW | D20ROLL | D316 | D3CENT | D3NN3Y | D3WALT | D4DV4N | D4THV8R | D613W |
| D1BBLE | D1MPLEZ | D1SNEY | D214J | D318D | D3CK3R | D3PECHE | D3W | D4DW4GN | D4VID | D614S |
| D1BUNNY | D1MPLZ | D1SNY71 | D21K | D318 | D3CKER | D3PLRBL | D3 | D4DWAGN | D4VUR1N | D61B |
| D1CEOUT | D1N3RO | D1SNY7 | D2222 | D32235 | D3CPTCN | D3PSB6 | D3XTR | D4DWGN | D4WGPND | D6239 |
| D1CEO | D1NEEN | D1SNY8 | D22B | D325 | D3DG1RL | D3R3KJ | D3YWHO | D4DWHP | D4WGS | D629R |
| D1CKEY | D1NERO4 | D1SNYWD | D22J | D3283M | D3DNSYD | D3R3KL | D3ZNTZ | D4DZGFT | D4WGZ1 | D62K |
| D1CKMMN | D1NERO | D1SOB3Y | D22 | D32K | D3DP88L | D3RACE | D3Z | D4GWOOD | D4WGZ | D6472 |
| D1D3NN | D1NEY | D1SOWND | D240Z | D33059 | D3DPOO1 | D3RBY | D3ZYN3R | D4ILY | D4WING | D649M |
| D1DAN | D1NG3R | D1SS3NT | D24C | D331M | D3DPUL | D3RPNZR | D404D | D4ISY | D4WNP | D64D |
| D1DDLE | D1NGERS | D1SSENT | D24W | D333 | D3DSCAN | D3RPYJF | D409L | D4KAIN | D4WNRN | D64P |
| D1DDY26 | D1NGER | D1STANG | D250 | D333Z | D3DW33D | D3RRBY | D40L | D4KSIDE | D4W | D65327 |
| D1DEY1 | D1NGLE | D1S | D2525 | D33JAY | D3F3NDR | D3RTY1 | D40S | D4K | D4 | D6566 |
| D1DONLY | D1NGU5 | D1TALIA | D25M | D33J | D3F4LT | D3S1GNR | D40 | D4LEYZA | D4YTONA | D65F |
| D1DUD13 | D1NGUS | D1TCH | D25R | D33LE4L | D3F4U1T | D3SARIO | D410 | D4LIF40 | D4YTON | D65H |
| D1DUD1E | D1NKER | D1TTO | D26 | D33L | D3FCON | D3SDAD | D4114S | D4LIFE | D4YTRPR | D65S |
| D1DUDIE | D1NKY | D1TTY | D270G | D33P1AW | D3FENDR | D3SIGNZ | D412C | D4LY1T | D4YWK3R | D65W |
| D1DWHAT | D1NOBOT | D1VADEB | D27H | D33PKTN | D3FIANT | D3SIGRL | D421S | D4MICA | D4Y | D6630 |
| D1D | D1NODNA | D1VERS | D27R | D33PSEE | D3FNCLS | D3SIREE | D423D | D4MNESO | D4ZNAK | D66D |
| D1E5EL | D1NOK1D | D1VEZ | D27S | D33RCMP | D3FND3R | D3SIRES | D42E | D4MNM3 | D509L | D66D |
| D1EGO | D1NONUG | D1VINE | D28V | D33RHTR | D3FNDR | D3SJR | D42RACR | D4MON | D50R | D66I |
| D1EHARD | D1NOSR | D1VMSTR | D295395 | D33R | D3FNTLY | D3SS1E | D42V | D4M | D511D | D66N |
| D1EHRD | D1NOTRK | D1VRC3D | D2956 | D33SKI | D3F | D3ST1N3 | D4321E | D4N6ER | D513S | D66T |
| D1ERKES | D1NQB8R | D1 | D29D | D33ZNTZ | D3GENR8 | D3ST1NI | D43C | D4NG3R | D5150 | D66WISE |
| D1ES3L | D1OFD2 | D1XIELU | D29U | D33ZNUT | D3GIRLS | D3ST1NY | D43H | D4NGER | D516 | D6703R |
| D1ESEL2 | D1OO4X4 | D1XIE | D2BCAT | D33Z | D3GOFST | D3STINY | D43 | D4NGLE | D52 | D67B |
| D1ESEL | D1OSA | D1XPARK | D2DKING | D34BROS | D3HIL | D3TAIL1 | D449K | D4NIMAL | D537H | D67M |
| D1ESLG8 | D1PAULO | D1X | D2DPRO | D34DH3D | D3JABLU | D3TAILR | D44D | D4NKPL8 | D544 | D67N |
| D1ESLJL | D1PPY | D1YANNI | D2DSOLR | D34F | D3L1LAH | D3TAIL | D44H | D4NNY | D547G | D68 |
| D1ESL | D1PSET | D1YAPPR | D2D | D35623 | D3L3ON | D3TAILZ | D44R | D4OVUS | D54L | D69064 |
| D1ETER | D1Q | D1ZNEE | D2DYTNA | D35727 | D3LAN3Y | D3THBRD | D4537 | D4PP3R | D552H | D69O |
| D1ETRYN | D1R7YKG | D1ZNEY1 | D2ESQ | D35789 | D3LANEY | D3THCAB | D45T | D4RKHRS | D55C | D69R |
| D1EZEL | D1RECTR | D1ZNY | D2I1RKT | D357L | D3LAP3 | D3THETR | D45V | D4RKJDI | D55D | D6AI3O5 |
| D1F4M3F | D1REW1F | D1ZZYD | D2KELLY | D35916 | D3LGADO | D3THMTL | D460M | D4RKNN8 | D55G | D6D |
| D1FOR | D1REWLF | D2001 | D2KLA | D35C | D3L1LAH | D3THS7R | D46A | D4RKKNT | D55M | D6HCY |
| D1FRNT | D1ROOF | D2002D | D2KPSP | D35T1NY | D3LIV3R | D3TLYN5 | D46D | D4RKNES | D55S | D6LAMB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| D6L | D88C | D911H | DA2JOYS | DAANGUS | DABBEY5 | DABKA | DABS2 | DACHASA | DAD1TEO | DADAW1 |
| D6NGER | D88K | D926T | DA2OFUS | DAANG | DABBIE4 | DABLANK | DABS810 | DACHASE | DAD1 | DADAWG1 |
| D6 | D88T | D92GMC | DA3227 | DAANK | DABBIE5 | DABLAZA | DABST23 | DACHMA | DAD2ACE | DADAWGS |
| D703G | D88W | D93G | DA34 | DAANNG | DABBIO | DABLAZE | DABS | DACHMOM | DAD2DNB | DADAZZ |
| D704W | D89IGHT | D93L | DA3720 | DAANNK | DABBI | DABLDO | DABTAB | DACHOPA | DAD2JEN | DADB65 |
| D70L | D8ADRVN | D9449J | DA3BA3 | DAANSWR | DABBO69 | DABLK1 | DABTMS | DACHS1 | DAD2 | DADBASS |
| D71177 | D8ALIVE | D950 | DA3BOL1 | DAAP24 | DABBOSS | DABLOOD | DABUBBA | DACHSHD | DAD328D | DADBAT |
| D7173 | D8APSY | D9554 | DA3DA3 | DAAP3 | DABBUS | DABLOOZ | DABUCKT | DACHSN1 | DAD3CAD | DADBAWD |
| D7240 | D8ASCI | D956S | DA4ILY | DAAP83 | DABBY | DABLU1 | DABUCK | DACHS | DAD3 | DADBB |
| D72M | D8ASKLZ | D95W | DA4MULA | DAAP93 | DABBYX4 | DABUCX | DACHUNK | DAD40CM | DADBE4R |
| D72YNR | D8DOZER | D95 | DA4NRA | DAAP97 | DABCH32 | DABLURR | DABUG08 | DACH | DAD4EVR | DADBEAR |
| D73L | D8FIRE | D963 | DA513 | DAAP98 | DABDOUB | DABMAKR | DABUGG | DACHZN1 | DAD4LIF | DADBGCH |
| D742G | D8FIT | D96P | DA55 | DAAPER | DABE4R | DABNEY2 | DABUKIZ | DACIVIC | DAD4U | DADBOAT |
| D7569 | D8J | D96S | DA5AUTO | DAAPPLE | DABEA5T | DABNKS1 | DABUKS | DACJR | DAD4 | DADBOB |
| D75D | D8LSS | D96 | DA5BOOT | DAAPTHT | DABEACH | DABNKS | DABULL | DACLASS | DAD4YOU | DADBOD1 |
| D75F | D8LTR8L | D996 | DA629 | DAARIO | DABEANS | DABNZS | DABULS | DACLDST | DAD5CAR | DADBOD2 |
| D75G | D8MOMS | D9999 | DA64 | DAARMRY | DABEAN | DABO10 | DABUL | DACLENR | DAD5GRL | DADBOD3 |
| D75M | D8N1GHT | D99W | DA6756 | DAASHA1 | DABEAR2 | DABO11 | DABUM | DACLOSA | DAD5MNY | DADBOD4 |
| D75 | D8N1TE | D9B | DA6OFUS | DAASHA2 | DABEARD | DABO55 | DABUNNI | DACLOSR | DAD5RAM | DADBODD |
| D76S | D8NAF | D9C | DA7448 | DAASHA | DABEARS | DABOAT2 | DABURB | DACLOWN | DAD6KID | DADBODM |
| D76 | D8NALUM | D9E | DA746 | DAAS | DABEAR | DABOAT | DABURBY | DACLURB | DAD80D | DADBODS |
| D777A | D8NDUI | D9F84YL | DA757 | DAAUDI | DABEAST | DABOD | DABURGH | DACOACH | DAD838O | DADBOD |
| D777D | D8NGEM | D9NFLY | DA7716 | DAAVLIN | DABEATA | DABOIS | DABURG | DACOE | DAD9 | DADBODY |
| D777 | D8NGHT | D9NOW | DA7777 | DAAWGS | DABEAV3 | DABOI | DABURRB | DACOLD1 | DAD9X | DADBOOB |
| D77S | D8NGR8 | D9Q | DA777 | DAAWG | DABEAV | DABOLBO | DABUS1 | DACOLES | DADA04 | DADBRAG |
| D78K | D8NH8N | D9TECH | DA81 | DAAWWG | DABECKS | DABOMB1 | DABUS36 | DACONS | DADA151 | DADBULL |
| D78L | D8NHOME | DA018 | DA850 | DAA | DABEE2U | DABONE | DABUS9 | DACOOKS | DADA19 | DADBUS |
| D7957G | D8NHSTL | DA01 | DA899 | DAAYA | DABEEJ | DABONG | DABUSS | DACOOL1 | DADA21 | DADCAB |
| D79LEX | D8NIGHT | DA028 | DA930 | DAAY | DABEEP | DABOOM | DABUSTA | DACOPAS | DADA23 | DADCADI |
| D79L | D8NINF | DA05 | DAA1 | DAB1RD | DABEES2 | DABOOST | DABUX | DACOPES | DADA24 | DADCAD |
| D79 | D8NLAWR | DA1007 | DAA5 | DAB33ST | DABEET | DABOSOH | DABXNYC | DACOR | DADA2 | DADCADY |
| D7A2J4J | D8NOG | DA1162 | DAA8 | DAB3ARS | DABEE | DABOSS2 | DABXNYY | DACOSTA | DADA45 | DADCARR |
| D7ANA | D8NOHIO | DA11AS1 | DAA96 | DAB3AST | DABELLS | DABOSSS | DABYBY | DACOVID | DADA47 | DADCHZZ |
| D7D | D8NRLTY | DA1951 | DAAAAAD | DAB40PW | DABENZ | DABOSS | DABYRDS | DACO | DADA550 | DADCTSV |
| D7OHIO | D8NRN | DA1955 | DAAAAAN | DAB6 | DABERRY | DABOUJ | DABYRD | DACPAC | DADA5 | DADD10 |
| D7OOM | D8NSTRG | DA1956 | DAAAAMN | DABA02 | DABERS | DABOX | DABZ2GO | DACPESQ | DADA67 | DADD1E7 |
| D7R | D8NTRSH | DA1996 | DAAAD | DABA221 | DABER | DABOYDS | DABZ6 | DACPSTK | DADA69 | DADD1E |
| D7T | D8NTTXT | DA1DA1 | DAAAMM | DABABII | DABESTT | DABOYLH | DAC18J | DACR1 | DADA731 | DADD24 |
| D7V7N7E | D8NTUFF | DA1ESB | DAAAR1 | DABABI | DABEST | DABOYS | DAC1A | DACRAIG | DADA7 | DADD2 |
| D7VFW | D8N | DA1EYZA | DAAA | DABABY1 | DABETTY | DABOYZ | DACA114 | DACRBNZ | DADA807 | DADD419 |
| D7W | D8NZZ | DA1LEY | DAABENZ | DABAD1 | DABGCEV | DABOZZ | DACABAL | DACREAM | DADA95 | DADD67 |
| D805 | D8ONA3 | DA1LY | DAABOAT | DABADEE | DABGOD | DABRADS | DACAMPR | DACREED | DADABUG | DADDAH |
| D8182R | D8OPIAN | DA1NI | DAABOSS | DABADO | DABG | DABRAT1 | DACAMRO | DACREEK | DADACAR | DADDASH |
| D818S | D8RED | DA1NOLY | DAABOYS | DABAE | DABID2 | DABRAT8 | DACAPE | DACREW | DADADAH | DADDA |
| D81W | D8STRNG | DA1OG | DAABOYZ | DABAG30 | DABID | DABRATD | DACAPO | DACTH | DADADA | DADDBOD |
| D825 | D8S | DA1QEEN | DAABUX | DABAKHG | DABIG1 | DABRATT | DACARTR | DACUBSW | DADADDY | DADDDDY |
| D82B | D8TAC | DA1SEY | DAACURA | DABANG2 | DABIGB | DABRAT | DACATCH | DACUDA | DADAE | DADDDY |
| D833F | D8TME | DA1ST48 | DAADU | DABANG3 | DABIGGS | DABRDS | DACATS | DACUMBK | DADAFAC | DADDDYY |
| D83M | D8TONA | DA1SY93 | DAADY | DABANGG | DABII | DABRJB | DACBENZ | DACUP | DADAGRL | DADDE63 |
| D83T | D8TON | DA1SYD | DAADZ | DABAR | DABILLS | DABRM51 | DACBIET | DACUSE | DADAILY | DADDEE2 |
| D840L | D8USVLT | DA1SYJ | DAAG | DABASS | DABIMZ | DABRNX | DACCORD | DACUTIE | DADAJON | DADDEOH |
| D84TEA | D8VIS | DA1SY | DAAJ5 | DABAS | DABIRD1 | DABRONC | DACC | DACUT | DADALAC | DADDEO |
| D850 | D8V | DA1UH8 | DAAKYE1 | DABAT | DABIRDS | DABRONX | DACE01 | DACVP | DADAMS | DADDER1 |
| D85FORD | D8YTN | DA1ZEE | DAALEK | DABAU12 | DABIRD | DABRUCE | DACE19 | DACZAR | DADAM | DADDE |
| D86H | D8YTON | DA1ZY | DAAMMDJ | DABAWSS | DABI | DABRUTE | DACEO | DAD1GRL | DADANCR | DADDGRL |
| D86K | D8ZYDOG | DA202 | DAAMN | DABAYB | DABJ117 | DABRWNS | DACFAN | DAD1ILP | DADAS15 | DADDIE |
| D8888 | D901Y | DA20 | DAANDDA | DABBADA | DABJR1 | DABR | DACHACH | DAD1LAC | DADASS | DADDID |
| D888S | D911BUS | DA216ER | DAANGG | DABBA | DABJR | DABRZ85 | DACHAMP | DAD1LAK | DADAVAN | DADDIED |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DADDIEE | DADDYSQ | DADILAC | DADMSTG | DADS01 | DADSCAD | DADSV12 | DADYB | DAEDAL | DAFUQQQ | DAGOD33 |
| DADDIK | DADDYSX | DADILAK | DADMWD | DADS02T | DADSCBR | DADSVAN | DADYCAD | DAEDLUS | DAFUQUE | DAGOGAL |
| DADDIN | DADDYVQ | DADIMA | DADN8OR | DADS05 | DADSCR | DADSVW | DADYCDY | DAEGG | DAFUTR | DAGOLFA |
| DADDIO1 | DADDYV | DADIMSS | DADNAPS | DADS064 | DADSCT6 | DADSV | DADYCHL | DAEGY11 | DAFUZ11 | DAGON |
| DADDIO2 | DADDY | DADIMU | DADNBR1 | DADS10 | DADSCTR | DADSW4G | DADYDCK | DAEH | DAFUZ | DAGOOCH |
| DADDIO7 | DADDYX3 | DADINU | DADNELI | DADS11 | DADSCTS | DADSWAG | DADYGL | DAEII | DAFYDD | DAGOON |
| DADDIOO | DADDYX4 | DADIO1 | DADNESS | DADS150 | DADSDRT | DADSWRX | DADYGPA | DAEKING | DAFYDUK | DAGOOSE |
| DADDIOS | DADDYX7 | DADIOOO | DADNFIX | DADS1ST | DADSFAV | DADSXJ | DADYGRL | DAELYNN | DAFY | DAGOV |
| DADDIO | DADDYX | DADIOO | DADNFX | DADS1 | DADSFRD | DADSXLV | DADYG | DAELYN | DAG3 | DAGR8T1 |
| DADDIT | DADDYY | DADIRJR | DADNHVN | DADS29A | DADSFUN | DADSYJ | DADYHEF | DAEMBS | DAG6 | DAGR8 |
| DADDI | DADDYYY | DADIRT | DADNMOM | DADS2B | DADSFX4 | DADSZ28 | DADYKAY | DAEMON6 | DAG7 | DAGRAM5 |
| DADDO | DADDYZ1 | DADISH | DADNRG | DADS2LN | DADSGAL | DADSZO6 | DADYLAC | DAEMON | DAG8RS | DAGRAMI |
| DADDTOY | DADDYZ2 | DADIVA | DADNRJ | DADS30 | DADSGFT | DADTAXI | DADYLAQ | DAEM | DAGABS | DAGRAVN |
| DADDUKE | DADDZ2 | DADI | DADNSON | DADS33 | DADSGP | DADTHNX | DADYLYF | DAEMYA2 | DAGABZ | DAGRAYS |
| DADDU | DADE305 | DADJEEP | DADNWGN | DADS34 | DADSGRL | DADTHX | DADYMAC | DAEONE | DAGAD | DAGREAT |
| DADDWGN | DADE8R | DADJEI2 | DADO1 | DADS392 | DADSGTO | DADTO3 | DADYMAK | DAEO | DAGAGIS | DAGRHMS |
| DADD | DADEAL | DADJEI | DADO3 | DADS39 | DADSGT | DADTOY2 | DADYMAN | DAESEAN | DAGAN | DAGRIND |
| DADDY01 | DADEEOH | DADJKS | DADO517 | DADS40 | DADSH2 | DADTOY | DADYMAX | DAESTRO | DAGAVNA | DAGRIN |
| DADDY02 | DADEE | DADJOKE | DADO5 | DADS442 | DADSHRK | DADTRCK | DADYMNY | DAEVII | DAGAWD | DAGRIZZ |
| DADDY03 | DADEGRL | DADJOKR | DADOD | DADS48 | DADSJP | DADTREK | DADYRED | DAEV | DAGA | DAGRNCH |
| DADDY07 | DADEJ8K | DADJOKS | DADOF04 | DADS50 | DADSJWL | DADTRNZ | DADYSGL | DAEWLKR | DAGCO1 | DAGROVE |
| DADDY14 | DADELAC | DADKINK | DADOF2 | DADS52 | DADSKAR | DADTRYN | DADYS | DAE | DAGCO2 | DAGRPH |
| DADDY17 | DADELAX | DADKIT | DADOF3 | DADS56 | DADSKAT | DADTXI | DADYVAN | DAEYUAN | DAGCO | DAGS |
| DADDY1 | DADEL | DADL1F3 | DADOF4 | DADS5O | DADSLED | DADTYPR | DADY | DAF1 | DAGDAG | DAGTD |
| DADDY27 | DADEO17 | DADL1FE | DADOF5 | DADS60 | DADSLFE | DADUDE | DADZ1 | DAF5 | DAGDAM2 | DAGTO06 |
| DADDY2 | DADEOH | DADLAC | DADOF6 | DADS63 | DADSLOL | DADUKE | DADZ28 | DAF7 | DAGEEK | DAGUMPS |
| DADDY35 | DADETRK | DADLESS | DADOGE | DADS65 | DADSLUV | DADURTY | DADZ33 | DAF9 | DAGEESE | DAGUSH |
| DADDY3 | DADEW | DADLEY | DADOLL1 | DADS68 | DADSM1 | DADUSN | DADZ40 | DAFALCO | DAGEN | DAGUY |
| DADDY4 | DADE | DADLFE7 | DADOLL | DADS74 | DADSM3 | DADUS | DADZ56 | DAFAM | DAGGER1 | DAGYPSY |
| DADDY4X | DADF150 | DADLFE | DADON1 | DADS78 | DADSMAD | DADV4N | DADZ65 | DAFAVE | DAGGER2 | DAGZUS |
| DADDY71 | DADFLEX | DADLIF3 | DADON20 | DADS79 | DADSMAN | DADVADR | DADZ67 | DAFC | DAGGER3 | DAH1 |
| DADDY73 | DADGAD6 | DADLIF | DADON2 | DADS7T2 | DADSMAZ | DADVAN1 | DADZCAD | DAFDIL | DAGGERD | DAHAL1 |
| DADDY85 | DADGAD | DADLIMO | DADONN | DADS84 | DADSMEM | DADVAN3 | DADZCRU | DAFENCE | DAGGER | DAHALLS |
| DADDY87 | DADGANG | DADLUV | DADON | DADS87 | DADSMG | DADVAN5 | DADZFAV | DAFEW | DAGGERX | DAHAL |
| DADDY8R | DADGBNF | DADLVS2 | DADOO013 | DADS88 | DADSMNY | DADVANN | DADZGRL | DAFFEE | DAGGISR | DAHARTS |
| DADDY8 | DADGIRL | DADLVU | DADOO | DADS911 | DADSMR2 | DADVETT | DADZILA | DAFF | DAGGR1 | DAHASH |
| DADDY95 | DADGNG4 | DADLWAY | DADORK | DADS914 | DADSMTE | DADVIBE | DADZJAG | DAFFYDK | DAGGS2 | DAHATCH |
| DADDY98 | DADGRL | DADLYFE | DADOR | DADS93 | DADSNVA | DADVICE | DADZKAR | DAFFY | DAGGS3 | DAHBABY |
| DADDYB | DADGRPA | DADMAN1 | DADOUNE | DADS94 | DADSOK | DADVON | DADZLLA | DAFIELD | DAGGSTR | DAHCEO |
| DADDYDG | DADGSCJ | DADMAN | DADOZER | DADS968 | DADSP2 | DADW4GN | DADZMNY | DAFINAL | DAGGS | DAHCUBS |
| DADDYD | DADGTI | DADMAX | DADPA1D | DADS987 | DADSPEC | DADW6N | DADZMT | DAFITE | DAGGUM | DAHDEEE |
| DADDYG2 | DADGURL | DADMBIL | DADPAID | DADS98 | DADSPLT | DADWA6N | DADZRYD | DAFKNEE | DAGGY | DAHDEE |
| DADDYGT | DADGYRL | DADMBLE | DADPITA | DADS996 | DADSPT | DADWAGG | DADZSS | DAFK | DAGHO5T | DAHD |
| DADDYG | DADHAD1 | DADMCD | DADPNTC | DADS99 | DADSRAM | DADWAGN | DADZTOY | DAFLANS | DAGHODL | DAHEAT |
| DADDYJC | DADHD | DADMD | DADPOL | DADSAMG | DADSRAT | DADWAG | DADZTRK | DAFLASH | DAGIFKR | DAHECK |
| DADDYJJ | DADHROD | DADMI7 | DADPOOK | DADSAM | DADSRIG | DADWGAN | DADZVET | DAFLOOF | DAGITO | DAHEGO |
| DADDYJ | DADI17 | DADMINI | DADPOOL | DADSBBY | DADSROD | DADWGN2 | DADZWGN | DAFLY1 | DAGLIFE | DAHEL |
| DADDYK | DADI1 | DADMISU | DADRABT | DADSBEE | DADSRUN | DADWGN | DADZ | DAFOA | DAGLO | DAHER23 |
| DADDYLF | DADI24 | DADMM | DADRAGN | DADSBMB | DADSS06 | DADWGON | DADZZ73 | DAFOD1L | DAGMAN | DAHER |
| DADDYLL | DADI3ST | DADMOBL | DADREX | DADSBMW | DADSSCT | DADWGUN | DADZZ | DAFODYL | DAGMAR8 | DAHES |
| DADDYL | DADI8R | DADMOB | DADRIP | DADSBOI | DADSSRT | DADWHIP | DAE1 | DAFOOT | DAGMAWI | DAHFORD |
| DADDYOH | DADIAM | DADMOD3 | DADRNGO | DADSBOO | DADSST | DADX2 | DAEBAK | DAFOX | DAGNLAR | DAHII37 |
| DADDYOH | DADICAL | DADMODE | DADRNR | DADSBRT | DADSS | DADX3 | DAEBU1 | DAFROG | DAGNSTF | DAHII |
| DADDYOO | DADICRN | DADMOD | DADROD | DADSBUG | DADSTA | DADX4 | DAECHTA | DAFRST | DAGOAT1 | DAHILA |
| DADDYO | DADICUS | DADMOLA | DADROLS | DADSB | DADSTJ | DADX9 | DAEDAE1 | DAFT909 | DAGOAT2 | DAHI |
| DADDYP | DADIDIT | DADMOM | DADROP | DADSC5 | DADSTRK | DADY1 | DAEDAE2 | DAFTPNK | DAGOAT3 | DAHIYA |
| DADDYRO | DADIGRL | DADMONE | DADRRR | DADSC6 | DADST | DADY50H | DAEDAE5 | DAFT | DAGOAT8 | DAHJEEP |
| DADDYR | DADIL4C | DADMONY | DADRUMR | DADSC7 | DADSTYM | DADY5 | DAEDAE | DAFUK | DAGOATT | DAHL1A |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DAHLIA1 | DAILY1 | DAISYAN | DAJOK3R | DAKTARI | DALER10 | DALLIE | DAMAN1 | DAMETS | DAMNSTY | DANA19 |
| DAHLIAS | DAILYC6 | DAISYB | DAJOKER | DAKTOOL | DALER69 | DALLIN6 | DAMANDA | DAMEVQ | DAMO01 | DANA223 |
| DAHLIA | DAILYD | DAISYDO | DAJONES | DAKTO | DALER77 | DALLIO1 | DAMANDO | DAME | DAMOMMA | DANA23 |
| DAHLIJA | DAILYSI | DAISYJL | DAJOOP | DAKU22 | DALER7 | DALLIS | DAMANE | DAMF10 | DAMOMO4 | DANA25S |
| DAHLING | DAILY | DAISYJP | DAJUC1 | DAKU47 | DALERAZ | DALLY | DAMANGO | DAMFAM5 | DAMOMZ | DANA25 |
| DAHLYD | DAIMRIE | DAISYK | DAJW | DAKULA | DALERD | DALLYP | DAMANI | DAMFAM | DAMON16 | DANA2 |
| DAHM1 | DAIMYO | DAISYMA | DAK1NG | DAKUON | DALER | DALLYS | DAMANN | DAMFDON | DAMON1 | DANA336 |
| DAHM2 | DAINA | DAISYMC | DAK2 | DAKU | DALESBP | DALLY | DAMANTA | DAMFINO | DAMONE | DANA3 |
| DAHM3 | DAINIUS | DAISYME | DAK4RI | DAKVET | DALESR3 | DALMAR | DAMANTI | DAMFS | DAMONEY | DANA523 |
| DAHMAW | DAINTYD | DAISYY | DAK4 | DAKWEEN | DALESR | DALMAS | DAMAN | DAMGAB | DAMONI | DANA52 |
| DAHMER | DAINTYT | DAISYYY | DAK5 | DAK | DALESXJ | DALM | DAMAR1H | DAMGINA | DAMONKS | DANA63 |
| DAHMHTL | DAINTY | DAISYZ | DAK6 | DAL3ONA | DALEWON | DALO1 | DAMAR8 | DAMH | DAMOO42 | DANA71 |
| DAHM | DAINWAY | DAITES | DAK9 | DAL3UNA | DALEXUS | DALOEC | DAMARA | DAMIAN1 | DAMOP | DANA7 |
| DAHNIE | DAIN | DAITH | DAKA1T | DAL3 | DALEYA | DALONG | DAMARCO | DAMIANB | DAMOS90 | DANAA |
| DAHO3 | DAIQBOY | DAITNNC | DAKA8 | DAL3YEA | DALEYDB | DALON | DAMARIH | DAMIAN | DAMOST | DANAB |
| DAHOE | DAIREE | DAITON | DAKAD | DALAL | DALEYEA | DALPOLO | DAMARIS | DAMIA | DAMOTHA | DANADA |
| DAHOFF | DAIRIAN | DAITO | DAKAK | DALAMAH | DALEYEH | DALROB9 | DAMARKO | DAMICK | DAMO | DANADO |
| DAHOG | DAIRMAN | DAIUY | DAKAOLN | DALAMB | DALEYZA | DALS1 | DAMARO | DAMICO | DAMPAW | DANAD |
| DAHOMIE | DAIRY1 | DAIVAT | DAKAOTT | DALAND | DALGH | DALS4ME | DAMARV | DAMIEN6 | DAMPED | DANAES |
| DAHONEY | DAIRY | DAIVNA2 | DAKAR1 | DALANK | DALGND | DALS | DAMAS09 | DAMIENS | DAMR2 | DANAE |
| DAHOOPT | DAISE | DAIWAY | DAKAR97 | DALASS | DALGRL | DALT45 | DAMASAE | DAMIEN | DAMRON5 | DANAHOM |
| DAHOSA4 | DAISEY1 | DAIYO | DAKAR99 | DALAST1 | DALGT4 | DALTON1 | DAMASC | DAMIJAG | DAMRON | DANAH |
| DAHOTRN | DAISEY2 | DAIZEE | DAKARI | DALAW7 | DALHUDS | DALTON7 | DAMASTA | DAMIJU3 | DAMRS | DANAIR |
| DAHSAH | DAISEY | DAIZE | DAKAR | DALAWZ | DALI2 | DALTON8 | DAMASUS | DAMILLI | DAMSAGG | DANAJAC |
| DAHT | DAISHA | DAIZEY | DAKATCH | DALCWBY | DALI70 | DALTONB | DAMAS | DAMIMI | DAMSHAK | DANAKIT |
| DAHULK | DAISI9 | DAIZI | DAKA | DALDAL | DALIA | DALTONZ | DAMATAX | DAMINK | DAMSON | DANAKZ |
| DAHYA19 | DAISIES | DAIZY01 | DAKDLM | DALDIAM | DALICE | DALTREY | DAMATO | DAMION | DAMS | DANALI |
| DAI1Y | DAISIE | DAIZY1 | DAKDL | DALE01 | DALIFE | DALUDE | DAMAWA1 | DAMIR98 | DAMTACO | DANAMAL |
| DAI5Y | DAISI | DAIZY32 | DAKEE4 | DALE12 | DALIL1 | DALUV | DAMA | DAMIR | DAMTAM | DANAMI |
| DAI7Y | DAISM | DAIZY6 | DAKEYS | DALE1 | DALILA1 | DALVANY | DAMAXXX | DAMISI | DAMTHNG | DANAMP |
| DAIA1 | DAIS | DAIZY77 | DAKIDDZ | DALE31 | DALILAH | DALVARZ | DAMAYA | DAMI | DAMTOY | DANANA6 |
| DAIABOO | DAISY04 | DAIZY7 | DAKID | DALE35 | DALILA | DALVEZ2 | DAMAYES | DAMIYA | DAMT | DANANG9 |
| DAIB60 | DAISY05 | DAIZYD | DAKINE | DALE3 | DALIMOM | DALVIS | DAMAYO | DAMIZ68 | DAMTZ4 | DANAN |
| DAIBAE | DAISY06 | DAIZY | DAKING1 | DALE44 | DALINA2 | DAL | DAMAYR | DAMJ888 | DAMU19 | DANAOFU |
| DAIBJ | DAISY07 | DAJ02H2 | DAKING2 | DALE4 | DALIN | DALXNDR | DAMAZ | DAMJA | DAMURPH | DANAPT |
| DAIBU | DAISY12 | DAJ2 | DAKING | DALE58 | DALIRI | DALYBOY | DAMBA | DAMJEEP | DAMX5SA | DANARAE |
| DAICHI | DAISY13 | DAJ5 | DAKIN | DALE62 | DALISAY | DALYBTR | DAMBER | DAMKAT | DAMY1 | DANARAY |
| DAIDAI1 | DAISY14 | DAJA1 | DAKMAK | DALE66 | DALISHA | DALYDVR | DAMBISH | DAMLUKY | DAMYAM | DANAROX |
| DAIDAI | DAISY1 | DAJABLU | DAKMAN | DALE856 | DALISH | DALYFEE | DAMBL07 | DAMMA1 | DAMYLI | DANAR |
| DAIDA | DAISY21 | DAJAD | DAKNO4 | DALE8 | DALI | DALYJOY | DAMBRUH | DAMMAW2 | DAMYTH | DANAS21 |
| DAIDEO4 | DAISY23 | DAJAG | DAKO1A | DALEAYA | DALIZ | DALYLAH | DAMCARI | DAMMAW | DAMY | DANAS69 |
| DAIDEO5 | DAISY4 | DAJAH23 | DAKOB | DALEB | DALJUL5 | DALYNN | DAMDADY | DAMMEEK | DAMZNG1 | DANASAR |
| DAIFUKU | DAISY53 | DAJANA | DAKODA | DALECAR | DALKTA | DALY | DAMDANI | DAMMMM | DAN1CUR | DANASE |
| DAIGALO | DAISY55 | DAJA | DAKOOP | DALECY | DALL1 | DAM1EN | DAME11 | DAMMM | DAN1ELS | DANASIA |
| DAIGAZY | DAISY56 | DAJAZY1 | DAKORO | DALEE1 | DALL9 | DAM1T | DAME15 | DAMMU | DAN1EL | DANAS |
| DAIHANI | DAISY5 | DAJEEEP | DAKOTA1 | DALEE3 | DALLAH | DAM1 | DAME1 | DAMN12 | DAN1 | DANAYIB |
| DAIISY | DAISY66 | DAJEEP | DAKOTAS | DALEEK | DALLAS2 | DAM3 | DAME411 | DAMNBRO | DAN3MOM | DANAZ71 |
| DAIJA | DAISY67 | DAJERE | DAKOTA | DALEFH3 | DALLAS3 | DAM5 | DAME616 | DAMNB | DAN4TH | DANAZIA |
| DAIJIRO | DAISY68 | DAJERK | DAKOVO | DALEFH | DALLAS4 | DAMACS | DAME6 | DAMND | DAN6AR | DANAZ |
| DAIJOBU | DAISY69 | DAJET | DAKR4 | DALEJR8 | DALLAS5 | DAMAC | DAMEAN1 | DAMNEON | DAN6ER | DANBAN |
| DAIKA | DAISY6 | DAJEWEL | DAKREW | DALEK17 | DALLAS6 | DAMADAM | DAMEANS | DAMNGNA | DAN6ERZ | DANBEAR |
| DAIKCOM | DAISY78 | DAJIAO | DAKSESH | DALEK2 | DALLAS7 | DAMADOO | DAMEDK | DAMNGRL | DAN6RS | DANBIRD |
| DAIKIN | DAISY7 | DAJIJI | DAKSH12 | DALEK | DALLAS8 | DAMAGD | DAMEEKS | DAMNICE | DAN6RU5 | DANBON |
| DAIKOKU | DAISY82 | DAJJ | DAKSH1N | DALELN | DALLEN2 | DAMAINE | DAMEG03 | DAMNIKI | DAN6RUS | DANB |
| DAILEY1 | DAISY88 | DAJKR | DAKSHA | DALENA | DALLEN | DAMAL92 | DAMEILA | DAMNMA | DAN90OT | DANC136 |
| DAILEY | DAISY93 | DAJNDAY | DAKSHIN | DALENEK | DALLES | DAMAMAS | DAMELCH | DAMNN | DAN90TL | DANC3R |
| DAILIN | DAISY99 | DAJNZIZ | DAKSHU | DALEN | DALLE | DAMAMA | DAMERL | DAMNRAM | DANA119 | DANCAM1 |
| DAILM | DAISY9 | DAJOINT | DAKSH | DALEP | DALLIDE | DAMAMU | DAMES23 | DAMNSIS | DANA11 | DANCAN2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DANCAN | DANDY2 | DANG3R | DANI79 | DANISLC | DANNI4 | DANO26 | DANTE13 | DAOHFNK | DAPR1NC | DARC1 |
| DANCBIL | DANDYC8 | DANG3 | DANI7 | DANISRC | DANNIB | DANO31 | DANTE1 | DAOLMT | DAPR1 | DARCEE1 |
| DANCE16 | DANDYD | DANG50H | DANI85 | DANIS | DANNICA | DANO3 | DANTEP | DAONE23 | DAPRBOY | DARCELL |
| DANCE3 | DANE01 | DANG99 | DANI94 | DANITSL | DANNID | DANO54 | DANTE | DAONE | DAPRICE | DARCEAL |
| DANCE4L | DANE102 | DANGAL2 | DANI99 | DANIU | DANNIE1 | DANO5OO | DANTHNY | DAOO1 | DAPRINZ | DARCE |
| DANCE50 | DANE10 | DANGAL | DANIAC | DANIVIE | DANNIE5 | DANO5O | DANTMAN | DAOOZ | DAPUPZ | DARCHER |
| DANCE89 | DANE13 | DANGANG | DANIAM | DANIV | DANNIP1 | DANO5 | DANTOY | DAOUAB | DAPWCG | DARCH |
| DANCED8 | DANE14 | DANGBOI | DANIAVR | DANJAA | DANNIRN | DANOH | DANTREZ | DAOUDA | DAQGOD | DARCIA |
| DANCEIT | DANE15 | DANGDES | DANIA | DANJANE | DANNI | DANONE | DANTRIF | DAOUD | DAQMOSI | DARCIE |
| DANCEMA | DANE1 | DANGDJ | DANIBBI | DANJA | DANNJES | DANORL | DANTYY | DAOV115 | DAQRCF | DARCO |
| DANCEMC | DANE4 | DANGEL2 | DANIBOO | DANJESS | DANNKRN | DANOS15 | DANUNJY | DAO | DAQU33N | DARCSTR |
| DANCER6 | DANE6 | DANGEL4 | DANIBOY | DANJOVI | DANNM | DANOS | DANV2 | DAP2 | DAQUAN1 | DARCUS |
| DANCERG | DANE74 | DANGEL7 | DANIBRD | DANJRMA | DANNO2 | DANO | DANV8R | DAP5 | DAQUANE | DARC |
| DANCES | DANE77 | DANGEL9 | DANIB | DANJUR | DANNOG | DANOZ | DANVAN2 | DAPACE | DAQUANM | DARCY10 |
| DANCEX5 | DANE79 | DANGELO | DANICA6 | DANK2U | DANNOH | DANPA19 | DANVAN | DAPAGP | DAQUAN | DARD3VL |
| DANCGFT | DANE7 | DANGELS | DANICA | DANK3 | DANNSUE | DANPAM | DANVBE | DAPAIGE | DAQUON1 | DARDAR1 |
| DANCHEZ | DANE9 | DANGER3 | DANICO | DANKAF | DANNTAN | DANPAU | DANVEE | DAPANDA | DAQUON | DARDARF |
| DANCIN1 | DANEAC | DANGER4 | DANIC | DANKAM | DANNY01 | DANPEG | DANVERS | DAPAO | DAQWEEN | DARDARZ |
| DANCMOM | DANEALS | DANGER5 | DANIDEE | DANKATY | DANNY03 | DANPGDV | DANVER | DAPAW | DAR11NG | DARDBLU |
| DANCNEV | DANEBUS | DANGER7 | DANIDKB | DANKAY | DANNY10 | DANP | DANW1 | DAPA | DAR1ANA | DARDEN1 |
| DANCRAJ | DANECTS | DANGERR | DANIE2X | DANKBAR | DANNY11 | DANRG | DANWILM | DAPEACH | DAR1NG1 | DARDEVL |
| DANCWME | DANEDAD | DANGER | DANIEB | DANKE04 | DANNY12 | DANRIP | DANW | DAPEARL | DAR1NG | DARDREM |
| DANC | DANEJER | DANGFST | DANIECE | DANKE | DANNY13 | DANRUE | DANXING | DAPH06 | DAR1N | DARDVIL |
| DANCY1 | DANELLA | DANGGG | DANIEG | DANKIM | DANNY14 | DANRUS | DANY06 | DAPH1 | DAR1ST | DARDEDZ |
| DANCY2 | DANELLE | DANGGNA | DANIEL1 | DANKIN1 | DANNY15 | DANRYAN | DANY1 | DAPH21 | DAR2RYD | DARE2B |
| DANDAN1 | DANELUV | DANGG | DANIEL2 | DANKJR | DANNY16 | DANS143 | DANY406 | DAPHENE | DAR2SS | DARE2 |
| DANDAN | DANELVR | DANGKDS | DANIEL5 | DANKK | DANNY18 | DANS23 | DANY5 | DAPHN3 | DAR2 | DAREAL1 |
| DANDA | DANEMAL | DANGLES | DANIEL6 | DANKOTA | DANNY1 | DANS33 | DANYALE | DAPHNE | DAR3D1 | DAREALG |
| DANDBN1 | DANEMA | DANGLIS | DANIEL7 | DANKO | DANNY22 | DANS37 | DANYBE | DAPHSON | DAR3DVL | DARED |
| DANDBN2 | DANEMMA | DANGMA | DANIEL8 | DANKS1 | DANNY4 | DANS47 | DANYBMK | DAPHUK | DAR3T | DAREDZ |
| DANDBN3 | DANEPA | DANGO1 | DANIELG | DANKS2 | DANNY5 | DANS67 | DANYBOY | DAPH | DAR4X4 | DAREENA |
| DANDBN4 | DANEPB | DANGORT | DANIELG | DANKSSE | DANNY65 | DANS73 | DANYB | DAPIG | DAR6 | DAREEPR |
| DANDBN | DANEPIT | DANGOS | DANIELL | DANKS | DANNY6 | DANS76 | DANYELL | DAPITA | DAR8 | DAREF66 |
| DANDB | DANERD | DANGR6 | DANIELM | DANKT | DANNY7 | DANS789 | DANYELS | DAPKING | DARA3 | DAREL |
| DANDD2 | DANERYS | DANGRS | DANIELS | DANKUTZ | DANNY8 | DANSB | DANYKA | DAPKRS | DARA4 | DAREM3 |
| DANDDS | DANES2K | DANGRUS | DANIELT | DANKU | DANNY95 | DANSDOG | DANYMAL | DAPLANE | DARAAS1 | DAREME |
| DANDE1 | DANEST1 | DANGR | DANIEL | DANL622 | DANNY92 | DANSEUR | DANYSNA | DAPLATI | DARABKH | DARENC |
| DANDE2 | DANEST2 | DANGRZN | DANIEL2 | DANLB | DANNY96 | DANSEVO | DANY | DAPLUG | DARACE | DARETAZ |
| DANDEE1 | DANEST3 | DANGSON | DANIHDZ | DANLEE1 | DANNY9 | DANSEZ | DANZ28 | DAPLUM | DARAH | DAREU2 |
| DANDEE2 | DANESX3 | DANGUS | DANIINS | DANLISH | DANNYA | DANSGTO | DANZ51 | DAPMEUP | DARAKE | DAREU |
| DANDEE | DANETRK | DANG | DANII | DANLORI | DANNYB2 | DANSHAW | DANZ66 | DAPMWP | DARANGO | DAREV13 |
| DANDELA | DANETXI | DANHALN | DANIJOY | DANLS24 | DANNYB | DANSIE | DANZAKI | DAPNTER | DARARE1 | DAREYA |
| DANDELI | DANEUPH | DANI07 | DANIKA | DANLS | DANNYD | DANSJKU | DANZA | DAPO2 | DARB55 | DARFUS5 |
| DANDE | DANEVAN | DANI09 | DANIK | DANLTEC | DANYNE | DANSJP | DANZEDJ | DAPO3 | DARBAAR | DARGAR |
| DANDG1 | DANEWP | DANI13 | DANILEE | DANLV | DANNYG | DANSK | DANZGRL | DAPO4 | DARBELL | DARGHAM |
| DANDIES | DANE | DANI1 | DANILL | DANL | DANNYII | DANSRAY | DANZGUS | DAPO5 | DARBE | DARGOYL |
| DANDIE | DANEXT5 | DANI216 | DANILOU | DANMAR2 | DANNYJR | DANSSI | DANZIG | DAPONI | DARBIE1 | DARGRA |
| DANDI | DANEXT6 | DANI247 | DANIMAC | DANMARK | DANNYJ | DANSSXT | DANZI | DAPOPO | DARBS | DARHINO |
| DANDJ | DANEX | DANI25 | DANIMH1 | DANMAR | DANNYKL | DANSTK | DANZMAN | DAPOPPI | DARBU5 | DARIAL |
| DANDLL | DANEZA | DANI28 | DANIML | DANMCG1 | DANNYMW | DANSTRK | DANZRAM | DAPORCH | DARBY02 | DARIANA |
| DANDLN | DANFARM | DANI312 | DANIMTE | DANN03 | DANNYO1 | DANSTRZ | DANZR | DAPOUND | DARBY1 | DARIAN |
| DANDN06 | DANFL01 | DANI3LA | DANIM | DANN1 | DANNYO | DANSVET | DANZVET | DAPO | DARBY21 | DARIAS |
| DANDON | DANFLO1 | DANI3LS | DANIO | DANN3RS | DANNYSR | DANSWAY | DANZVT | DAPPER1 | DARBY27 | DARIA |
| DANDR2 | DANFRTH | DANI3 | DANIPT | DANNA1 | DANNYS | DANS | DANZ | DAPPER7 | DARBY3 | DARICA |
| DANDR3 | DANG168 | DANI69 | DANIQUE | DANNDEB | DANNY | DANSZ71 | DANZYRN | DAPPERD | DARBYEV | DARICK |
| DANDREW | DANG1T | DANI709 | DANIRED | DANNE9 | DANNYY | DANSZL1 | DANZ2O6 | DAPPER | DARBYJ | DARIDE |
| DANDRE | DANG21 | DANI72 | DANIRO | DANNG | DANO13 | DANTALA | DAOFGOD | DAPP | DARBYW | DARIEN4 |
| DANDS | DANG2 | DANI73 | DANISH | DANNI23 | DANO18 | DANTE08 | DAOG | DAPPY | DARC056 | DARIEN |

```
DARIFRZ   DARKNHT   DARLIN3   DARRYL1   DARTIST   DASART    DASHCAM   DASOSU    DAT7TRE   DATGUY    DATS
DARIJSN   DARKNI8   DARLIN4   DARRYLC   DARTMTH   DASASH    DASHCO    DASOTA    DATA119   DATGY     DATSYUK
DARIN1    DARKNIS   DARLIN6   DARRYLS   DARTN18   DASAUDI   DASHDOG   DASOTTO   DATA4U    DATH03    DATSZ34
DARING    DARKNIT   DARLING   DARRYL    DARTONY   DASAUTO   DASHEIT   DASPDGD   DATABAS   DATHACH   DATT1
DARIN     DARKNI    DARLINZ   DARS01    DARTORA   DASAVGE   DASHER1   DASQUAD   DATABIZ   DATHEMI   DATT98
DARIO19   DARKNS5   DARLITA   DARS4X4   DARTOWN   DASAVTO   DASHER    DASRAV4   DATABSE   DATHORS   DATTA99
DARIO1    DARKNSS   DARLLWS   DARS86    DARTPRO   DASAWTO   DASHING   DASREP    DATABZZ   DATHO     DATTAS
DARIO25   DARKNT1   DARLNG    DARSBUG   DARTS1    DASB5     DASHIZZ   DASRITE   DATADR    DATHVDR   DATTA
DARIO99   DARKNTE   DARLN     DARSCHR   DARTS     DASB68    DASHK     DASRS     DATAENG   DATHVY2   DATTY
DARIOL    DARKNT    DARLOJR   DARSDE    DARTTYY   DASBAD    DASHMAN   DASS65    DATAFAM   DATINA    DATUBBS
DARITE1   DARKNYT   DARLOUY   DARSGLA   DARTV8R   DASBAT    DASHMR    DASSAH    DATAGEK   DATISHO   DATUB
DARIUS1   DARKO1    DARL      DARSH13   DARTVDR   DASBENZ   DASHOE    DASSGUT   DATAGUY   DATJAC    DATUK1
DARIUS    DARKONE   DARLY79   DARSH29   DART      DASBJS    DASHOON   DASSI     DATAG     DATJAG    DATUK
DARI      DARKO     DARLYNV   DARSHAN   DARTYAF   DASBK     DASHOW    DASSJS3   DATAMSR   DATJAM    DATW1N
DARJO63   DARKP5Y   DARMAR    DARSHII   DARTY     DASBLUE   DASHO     DASSLOW   DATANGO   DATK187   DATW2
DARK01    DARKRA1   DARMATR   DARSHIL   DARUBA    DASBLUT   DASHPWD   DASSONS   DATANK    DATKEI    DATWAGN
DARK197   DARKRAI   DARMC     DARSIKA   DARUDE    DASBMER   DASHRAM   DAST4NG   DATANRD   DATKIA4   DATWALK
DARK19    DARKR     DARMEK    DARSI     DARULA5   DASBMR    DASHRES   DASTAAV   DATAPNT   DATLAS    DATWAYJ
DARK1NE   DARKS1D   DARMEL    DARSRDE   DARUMA    DASBOAT   DASHUAI   DASTANG   DATAQN    DATLA     DATWAY
DARK1     DARKSBR   DARMOK    DARSTAR   DARUNNA   DASBRAT   DASHU     DASTAR    DATAQT    DATLOPE   DATWHIP
DARK21    DARKSDE   DARMOUR   DARST     DARV8R    DASBROT   DASHW     DASTDI    DATARAM   DATMASH   DATWICH
DARK24    DARKSID   DARMSR    DARS      DARWEEN   DASBUGG   DASHXTS   DASTIER   DATAS5    DATMIAT   DATWIN2
DARK31    DARKSI    DARNAL8   DARSZ     DARWIFE   DASBUGN   DASHY     DASTIG    DATASCI   DATMINI   DATWIN
DARK3TY   DARKSLS   DARNELL   DART666   DARWIN9   DASCAR    DASHZNT   DASTORM   DATASSS   DATMOM    DATWLK2
DARK4CE   DARKSS    DARNEL    DART71    DARWINH   DASCAT    DASIA2    DASTRID   DATAVIS   DATMUTT   DATWORK
DARK5TR   DARKST    DARNGO    DART74    DARWIN    DASCON    DASIA     DASTSLA   DATAZ     DATMYDJ   DATWRX
DARK650   DARKS     DARNICE   DART93    DARWINZ   DASCORT   DASICH    DASTUFF   DATBASE   DATMYZ    DATW
DARK79    DARKSYD   DARNIT    DARTGT    DARWIT3   DASDRP    DASIII    DASUBEE   DATBISH   DATN73    DATZ32
DARK9T    DARKTTA   DARNTIA   DARTH12   DARWNX    DASDSG    DASII     DASUBER   DATBIT    DATNECK   DATZ34
DARKART   DARKV8R   DARNZ     DARTH13   DAR       DASDSL    DASINGH   DASUUB    DATBOI    DATNTME   DATZC
DARKCYD   DARKV     DAROACH   DARTH21   DARYA     DASD      DASI      DASUYA    DATBOY    DATOH     DATZED
DARKDZ    DARKWA5   DAROCI    DARTH22   DARYL2    DASDZL    DASIX19   DASV8R    DATC6     DATONA1   DATZHER
DARKE1    DARKWLF   DAROLD    DARTH66   DARYLC    DASEANA   DASJET    DASVDER   DATCHAT   DATONA    DATZIN
DARKEGO   DARKWNG   DAROLLA   DARTH68   DARYLD    DASEAN    DASJR1    DASVW     DATCHOP   DATPART   DATZMRO
DARKELF   DARKWOF   DAROLOT   DARTH7    DARYLH    DASEIN    DASKS     DASWAGN   DATCSIX   DATPLUG   DATZNRV
DARKENG   DARKWUF   DARONE    DARTH8R   DARYLLL   DASEND    DASKYZR   DASWAMP   DATCUBE   DATPURP   DATZUNN
DARKER    DARK      DARON     DARTH8    DARYLL    DASER07   DASLAB    DASWHIP   DATDAD1   DATRAIN   DATZUN
DARKEST   DARKY7    DARPAN    DARTHCH   DARYLSR   DASFROG   DASLAND   DASXJ     DATDEAL   DATRANR   DATZ
DARKE     DARKZ34   DARPA     DARTHH    DARYLZ    DASFUNK   DASLAYR   DASY10    DATDIVA   DATRBOS   DAU7
DARKGT    DARL1N1   DARPHI    DARTHI    DARYN     DASGAP    DASLCAR   DASY88    DATDJ     DATREX    DAUBER2
DARKHRT   DARL1N    DARQUE1   DARTHJJ   DARYTND   DASGOOD   DASLED    DASYBUG   DATDUDE   DATRNRS   DAUBERT
DARKHWK   DARL3N3   DARQUE    DARTHJK   DARZ2     DASGT2    DASLONE   DASYDKE   DATE30    DATRUCK   DAUBE
DARKH     DARL3NE   DARR1     DARTHKY   DAS1      DASGYM    DASLOSS   DASYDOG   DATEBT    DATRUTH   DAUBIE
DARKIE    DARL56    DARR3LL   DARTHML   DAS3      DASH01    DASL      DASYGRL   DATEBYO   DATS521   DAUBY1
DARKINK   DARLA08   DARRB09   DARTHM    DAS4LYF   DASH05    DASMART   DASYJ     DATECH1   DATSBNZ   DAUBY
DARKJDI   DARLA17   DARRBLS   DARTHMZ   DAS4UTO   DASH123   DASME15   DASYRED   DATEES    DATSDAT   DAUCH
DARKKGT   DARLA60   DARREE    DARTHPA   DAS4      DASH12    DASME     DASYURE   DATEZZ    DATSDEB   DAUDDI
DARKKHT   DARLAD    DARREL    DARTHQ    DAS5CYL   DASH1     DASMOKE   DASZ3     DATEFIT   DATSDEE   DAUFAN
DARKKN8   DARLADY   DARREN1   DARTHRN   DAS5ZYL   DASH2     DASMURF   DAT1BEE   DATENTE   DATSHRZ   DAUFO91
DARKKT    DARLAE    DARRENC   DARTHRT   DAS6      DASH3R    DASMYDJ   DAT1SOL   DATENT    DATSICK   DAUGGIE
DARKLRD   DARLAG2   DARRGH    DARTHSS   DAS76G    DASH4U    DASN52    DAT1TYP   DATEX     DATSLUV   DAUGHT
DARKMAN   DARLAO    DARRIJ    DARTHT1   DASA2     DASH5     DASNAKE   DAT280Z   DATG1RL   DATSRAE   DAUGTRY
DARKMTR   DARLAW    DARRIN    DARTHVD   DASA4I    DASH72    DASNDAS   DAT2LLC   DATGAP    DATSSIT   DAUHTRY
DARKN1T   DARLAZ    DARRI     DARTHVR   DASANTI   DASH75    DASNEUN   DAT3HUN   DATGIRL   DATSS     DAUM305
DARKN3S   DARLDY    DARRJR    DARTHVW   DASARF    DASH7     DASO421   DAT3      DATGRLL   DATST     DAUMN8R
DARKNES   DARLEEN   DARRLA    DARTH     DASARI1   DASHAWN   DASO6     DAT5UN    DATGRL    DATSUN1   DAUMY
DARKNET   DARLEX    DARROW    DARTHZ4   DASARI2   DASHAWS   DASONIC   DAT5      DATGURL   DATSUN    DAUNEQ1
DARKNGT   DARLIN1   DARRTOO   DARTINN   DASARI7   DASHCAB   DASOSMI   DAT6      DATGUY9   DATSUNZ   DAUNTLZ
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DAUNYEL | DAVEGT | DAVEZ4 | DAVIS01 | DAVRENT | DAWG6 | DAWGS21 | DAWNG | DAY1ER | DAYMOXK | DAYZJN |
| DAUPH | DAVEG | DAVFAM4 | DAVIS02 | DAVRNGR | DAWG70 | DAWGS22 | DAWNIEK | DAY1NE | DAYMUT | DAYZMAY |
| DAUTAY9 | DAVEGXP | DAVHUD1 | DAVIS06 | DAVROG | DAWG72 | DAWGS3 | DAWNIER | DAY1 | DAYNA02 | DAYZONE |
| DAUVIT | DAVEHO | DAVI5 | DAVIS11 | DAVS25 | DAWG74 | DAWGS4 | DAWNIE | DAY2DAI | DAYNA03 | DAYZ |
| DAUWD | DAVEJR1 | DAVI61 | DAVIS12 | DAVSARJ | DAWG75 | DAWGS5 | DAWNKEY | DAY2 | DAYNAS | DAZ1 |
| DAU | DAVEJRS | DAVIC | DAVIS17 | DAVSAV | DAWG78 | DAWGS6 | DAWNMJ | DAY3 | DAYNA | DAZ2 |
| DAV1NA | DAVEK | DAVID02 | DAVIS1 | DAVSDMP | DAWG79 | DAWGS88 | DAWNN1 | DAY4 | DAYNM3 | DAZ911S |
| DAV1NC1 | DAVELUV | DAVID03 | DAVIS21 | DAVSGRL | DAWG7 | DAWGS96 | DAWNNA | DAY5 | DAYO937 | DAZA5 |
| DAV1NCI | DAVEM41 | DAVID09 | DAVIS22 | DAVSHWK | DAWG80 | DAWGSGA | DAWNNIE | DAY6 | DAYOGI | DAZARS3 |
| DAV1NE | DAVENAN | DAVID10 | DAVIS23 | DAVSMSW | DAWG81 | DAWGSS | DAWNNT | DAY8TN | DAYOH | DAZA |
| DAV1S1 | DAVENA | DAVID15 | DAVIS27 | DAVSNO1 | DAWG89 | DAWGS | DAWNN | DAY8 | DAYON3 | DAZBTWN |
| DAV1S22 | DAVENEM | DAVID23 | DAVIS28 | DAVSSIS | DAWG8 | DAWGTD | DAWNONU | DAYA555 | DAYONCE | DAZD |
| DAV1S | DAVENJJ | DAVID24 | DAVIS2 | DAVSTRK | DAWG95 | DAWGTK | DAWNOWR | DAYABUG | DAYONE | DAZE94 |
| DAV2 | DAVENJO | DAVID26 | DAVIS44 | DAVSVET | DAWG999 | DAWGTOY | DAWNP | DAYANI | DAYOOPR | DAZED1 |
| DAV3WAY | DAVENNA | DAVID2 | DAVIS4 | DAVTURN | DAWG99 | DAWGTWN | DAWNRN | DAYBDAY | DAYO | DAZEEE |
| DAV4 | DAVENOM | DAVID39 | DAVIS55 | DAV | DAWGCAC | DAWGUGA | DAWNR | DAYBR8K | DAYPAC | DAZE |
| DAV8DER | DAVENOT | DAVID46 | DAVIS58 | DAVY1 | DAWGCAR | DAWGVAN | DAWNS11 | DAYBRAK | DAYQX80 | DAZGNBY |
| DAVADER | DAVEN | DAVID61 | DAVIS5 | DAVY7 | DAWGCHK | DAWGWGN | DAWNS63 | DAYBRK | DAYRIPR | DAZGOBY |
| DAVALA | DAVENY | DAVID70 | DAVIS65 | DAVYBBY | DAWGCK6 | DAWGZ2 | DAWNSGT | DAYCARE | DAYROCK | DAZGRL |
| DAVALOS | DAVEOB | DAVID71 | DAVIS66 | DAVYMAC | DAWGCK | DAWGZ4 | DAWNSJP | DAYCAR | DAYROW | DAZIE |
| DAVALS1 | DAVEOH | DAVID88 | DAVIS77 | DAVYON5 | DAWGCO | DAWGZZ | DAWNSKX | DAYCRUZ | DAYS03 | DAZIMAE |
| DAVANCE | DAVEP | DAVID8 | DAVIS7 | DAVZBEE | DAWGDAD | DAWHALE | DAWNSRS | DAYCS1 | DAYS09 | DAZIN |
| DAVAN | DAVERA | DAVIDAE | DAVIS86 | DAVZTOY | DAWGDAZ | DAWHITE | DAWNS | DAYCS2 | DAYS2 | DAZION |
| DAVASA | DAVERGA | DAVIDAY | DAVIS8 | DAVZWYF | DAWGEM2 | DAWHIZZ | DAWNTS | DAYCS9 | DAYS4RE | DAZI |
| DAVAT7 | DAVERS | DAVIDB | DAVIS95 | DAW2 | DAWGETT | DAWIFES | DAWNUE | DAYDAY | DAYS7 | DAZKW |
| DAVAT | DAVER | DAVIDC | DAVIS97 | DAW5ON | DAWGE | DAWIFE | DAWNW2 | DAYDKEY | DAYSBU | DAZLER1 |
| DAVAUD2 | DAVES06 | DAVIDEO | DAVIS99 | DAW6LB | DAWGFAM | DAWILLS | DAWNY22 | DAYDREM | DAYSEND | DAZLER2 |
| DAVAY | DAVES1 | DAVIDEW | DAVISGL | DAW6PD | DAWGFAN | DAWINDY | DAWNYD | DAYDRER | DAYSHA1 | DAZL |
| DAVBAR1 | DAVES39 | DAVIDE | DAVISGS | DAW6PND | DAWGFN | DAWIT | DAWNY | DAYDRMN | DAYSHH | DAZO6 |
| DAVBRN1 | DAVES63 | DAVIDF | DAVISH2 | DAW6S | DAWGGG | DAWJER | DAWNZ | DAYDRMR | DAYSIE | DAZOH |
| DAVBRYN | DAVES64 | DAVIDJR | DAVISI | DAW6 | DAWGGPD | DAWJINC | DAWOLF | DAYE79 | DAYSQX | DAZY3 |
| DAVDEB | DAVES67 | DAVIDJ | DAVISJR | DAWAGON | DAWGGS | DAWK44 | DAWORD | DAYELI | DAYSRX1 | DAZY79 |
| DAVDEF | DAVES69 | DAVIDKO | DAVISN3 | DAWAINA | DAWGGZ | DAWKINS | DAWS13 | DAYELLY | DAYSTR1 | DAZYBUG |
| DAVDUB | DAVES78 | DAVIDK | DAVISP5 | DAWALKR | DAWGHS | DAWK | DAWSBAY | DAYENU | DAYS | DAZYD |
| DAVE14 | DAVES80 | DAVIDLO | DAVISR | DAWAN26 | DAWGII | DAWMAN | DAWSKI | DAYEONE | DAYT5OO | DAZYDZN |
| DAVE1A | DAVES82 | DAVIDM | DAVITA | DAWAOUT | DAWGIN | DAWN024 | DAWSN22 | DAYESH1 | DAYTA | DAZYIA2 |
| DAVE41 | DAVES86 | DAVIDNB | DAVITIX | DAWAYN | DAWGIT | DAWN12 | DAWSN3 | DAYETI | DAYTME | DAZYIAR |
| DAVE46 | DAVESC8 | DAVIDN | DAVJAN | DAWBENZ | DAWGLB1 | DAWN18 | DAWSON1 | DAYEXT | DAYTN1 | DAZYMOM |
| DAVE507 | DAVESGS | DAVIDRN | DAVKAR1 | DAWBMW | DAWGLB2 | DAWN19 | DAWSON2 | DAYFAM | DAYTON4 | DAZZ1E |
| DAVE54 | DAVESGT | DAVIDS | DAVKAR2 | DAWECPA | DAWGLB | DAWN1 | DAWSON5 | DAYFLY | DAYTON9 | DAZZL3R |
| DAVE55 | DAVESKT | DAVIDTO | DAVKAR | DAWG01 | DAWGMA | DAWN341 | DAWSON6 | DAYFS | DAYTPR | DAZZL3 |
| DAVE713 | DAVESRM | DAVIDT | DAVLAT | DAWG06 | DAWGMOM | DAWN4UK | DAWSONJ | DAYGORD | DAYTRDR | DAZZLE3 |
| DAVE729 | DAVESRT | DAVIDV | DAVLOR | DAWG11 | DAWGMUM | DAWN4 | DAWSONT | DAYHAWK | DAYTRPR | DAZZLED |
| DAVE8 | DAVESR | DAVID | DAVMART | DAWG15 | DAWGNME | DAWN5 | DAWSON | DAYH | DAYTRPS | DAZZLEN |
| DAVEA1 | DAVESX5 | DAVIED | DAVMBND | DAWG18 | DAWGNOH | DAWN68 | DAWTY | DAYI01 | DAYTRPZ | DAZZLER |
| DAVEART | DAVESZ4 | DAVIES1 | DAVMON | DAWG1 | DAWGNTZ | DAWN72 | DAWUD15 | DAYIB | DAYUBER | DAZZLES |
| DAVEA | DAVETAM | DAVIES | DAVNASH | DAWG21 | DAWGNU | DAWN77 | DAWWG | DAYJAVU | DAYULFT | DAZZLET |
| DAVEB2 | DAVEUGY | DAVIE | DAVNCYN | DAWG22 | DAWGN | DAWN797 | DAWWWGS | DAYJ | DAYUNGN | DAZZLNG |
| DAVEB49 | DAVEU | DAVIL1 | DAVNDEB | DAWG24 | DAWGON | DAWNAL | DAWW | DAYKOA | DAYVION | DAZZL |
| DAVEBAG | DAVEV66 | DAVILAN | DAVNDRE | DAWG28 | DAWGPD1 | DAWNA | DAWZMOM | DAYL1TE | DAYW1 | DB016 |
| DAVEB | DAVEVEL | DAVILA | DAVNJAN | DAWG2 | DAWGPND | DAWNC | DAX4 | DAYLENM | DAYWEEZ | DB01 |
| DAVECAR | DAVEWF1 | DAVILLE | DAVNPRT | DAWG33 | DAWGPN | DAWNDAN | DAXDS9 | DAYLOS | DAYWELD | DB04 |
| DAVEDGR | DAVEWHO | DAVINA2 | DAVNSUZ | DAWG39 | DAWGPOD | DAWNDA | DAXK9 | DAYMAKR | DAYWLKR | DB07SKY |
| DAVED | DAVEW | DAVINCI | DAVO1 | DAWG42 | DAWGPO | DAWNEJP | DAXTER | DAYMAN1 | DAYY028 | DB0831 |
| DAVEEDS | DAVEY73 | DAVINE1 | DAVOICE | DAWG4 | DAWGP | DAWNELL | DAXTON | DAYMAN | DAYZEE2 | DB0847 |
| DAVEEEE | DAVEYJ | DAVINNA | DAVOOO | DAWG54 | DAWGS01 | DAWNE | DAX | DAYMARE | DAYZE | DB1004 |
| DAVEEE | DAVEY | DAVIN | DAVOS2 | DAWG5 | DAWGS02 | DAWNFM | DAXXON | DAYMARK | DAYZIE | DB1009 |
| DAVEGRN | DAVEYX2 | DAVIO | DAVOYUH | DAWG69 | DAWGS1 | DAWNGG | DAY10N | DAYMION | DAYZI | DB1017 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DB101 | DB456 | DBALAS | DBDDBS6 | DBIC | DBLD66 | DBLMAC | DBMC | DBR1 | DBTB06 | DC1111 |
| DB103 | DB499 | DBALL05 | DBDESGN | DBIGDOG | DBLD69 | DBLMEAT | DBMF | DBR4 | DBTBRD | DC111 |
| DB104 | DB4DLAY | DBALL1 | DBDOH | DBIGEZ1 | DBLDAS2 | DBLMFRM | DBMIC | DBR7 | DBTCLE | DC1126 |
| DB107 | DB4EVER | DBALL7 | DBDOLLA | DBIGHAM | DBLDAS | DBLMIN1 | DBMINE | DBRAHIM | DBTESLA | DC1223 |
| DB10 | DB4L7IH | DBALLER | DBDR529 | DBIMMER | DBLDBL | DBLMYHM | DBMLECM | DBRAM | DBTEXP1 | DC1249 |
| DB110 | DB505 | DBALLZ1 | DBDTACO | DBINC | DBLDDS | DBLNCKL | DBMNPCR | DBRAVO | DBTEXP2 | DC131 |
| DB112 | DB5150 | DBALLZ | DBEA5T | DBINNS | DBLDD | DBLNEG | DBMRAM | DBRAWL | DBTFR33 | DC13 |
| DB1118 | DB515 | DBALMYT | DBEACH | DBISP | DBLDEE3 | DBLNICK | DBMSIII | DBRB331 | DBTFREE | DC14ERS |
| DB115 | DB521 | DBAM24 | DBEAGLE | DBI | DBLDEEZ | DBLNIKL | DBMUSIC | DBRCANU | DBTFRE | DC15499 |
| DB116 | DB52282 | DBAMT | DBEAL | DBIZNES | DBLDESQ | DBLNKEL | DBMW | DBRE4 | DBTH | DC170 |
| DB11AMR | DB527 | DBANDZ | DBEAR | DBJB | DBLDIP | DBLNKLS | DBM | DBREE | DBTIME | DC1776 |
| DB11 | DB5518 | DBANDZX | DBEARZ | DBJE | DBLDIVA | DBLO7 | DBMX5 | DBREEZE | DBTLX | DC1822 |
| DB121 | DB582 | DBANI | DBEATTY | DBJRJL | DBLDMD | DBLOG | DBND06 | DBREEZY | DBTVV | DC188 |
| DB1711 | DB593 | DBANKS2 | DBEAUTY | DBJ | DBLDMND | DBLOHH7 | DBNES17 | DBREW90 | DBU2 | DC1904 |
| DB1777 | DB6060 | DBANO | DBEAUX2 | DBK7 | DBLDMR | DBLOH | DBNISS | DBRHE22 | DBUGG | DC1937 |
| DB187 | DB623 | DBANSHE | DBEE56 | DBK9CH | DBLDNR | DBLOOM | DBNOLL | DBRKADS | DBUG | DC1938 |
| DB1896 | DB6422 | DBAOFOH | DBEEKS | DBKART | DBLDVE | DBLOSVN | DBN | DBRNBLT | DBULGER | DC1944 |
| DB1919 | DB671 | DBAPF | DBEESRT | DBKCEO | DBLDWN | DBLOTT | DBOAT | DBRONCO | DBULL | DC1949 |
| DB192 | DB67 | DBAPHP7 | DBEETLE | DBKEYS | DBLD | DBLO | DBODEY | DBRONX | DBUNIT | DC1958 |
| DB1935 | DB6878 | DBAP | DBEE | DBKOOL | DBLDYDO | DBLPLA | DBOEKE | DBROOK1 | DBUNS | DC1964 |
| DB1937 | DB711 | DBARKER | DBEITKO | DBL2 | DBLZ | DBLPLAY | DBOGGZ | DBROOKS | DBUONE | DC1967 |
| DB1941 | DB7696 | DBARNA | DBEI | DBL8S | DBLDZZ | DBLPRKD | DBOL13 | DBROOM | DBUOY | DC1979 |
| DB1942 | DB7AM | DBARNES | DBELEVN | DBL9 | DBLE07 | DBLRBL | DBOLD1 | DBRORLY | DBURGH | DC1982 |
| DB1948 | DB7 | DBART13 | DBELL23 | DBLAA | DBLE2XP | DBLRDNR | DBOLL | DBROS | DBURLEY | DC1CG |
| DB1957 | DB812 | DBASB | DBELO | DBLACE | DBLEA | DBLREED | DBONES | DBROVER | DBURNS | DC1 |
| DB1962 | DB823 | DBASS | DBENT | DBLACK2 | DBLED34 | DBLRR | DBOOG | DBROWN3 | DBURTON | DC2004 |
| DB1982 | DB82820 | DBATES | DBENZZ | DBLACK | DBLEDGE | DBLRT1 | DBOONE | DBROWN7 | DBUSA | DC2012 |
| DB1988 | DB8420 | DBATMBL | DBERNAL | DBLAGNT | DBLEH8T | DBLS17 | DBOOS2 | DBRO | DBUTLER | DC2015 |
| DB1EM | DB872 | DBAUDIO | DBES1 | DBLAIR | DBLEJAY | DBLSHOT | DBOOS | DBRT | DBUTTA | DC2017 |
| DB1NKL | DB8898 | DBAY2 | DBEST44 | DBLAMP | DBLER | DBLSNE1 | DBORAH | DBRUNK | DBUX | DC2019 |
| DB1OOO | DB9007 | DBAYERN | DBETHD | DBLAPEX | DBLETV | DBLSTCK | DBORAW | DBRWLL | DBVB | DC21611 |
| DB1TOY | DB918 | DBAZAR | DBETIS | DBLASIO | DBLEUP | DBLSTUF | DBORUH | DBRWNS | DBVII | DC2221 |
| DB2001 | DB920 | DBBBBQ | DBEYB | DBLAW1 | DBLE | DBLT8K | DBOSIS | DBRYDER | DBVUE | DC230 |
| DB2005 | DB945 | DBBB | DBF1 | DBLA | DBLEX | DBLTAKE | DBOSLEY | DBS1 | DBWH | DC239 |
| DB2019 | DB9783 | DBBC | DBF2 | DBLAXEL | DBLG10 | DBLTAP4 | DBOSS13 | DBS5 | DBWLDW | DC26 |
| DB2023 | DB9 | DBBEAST | DBF6 | DBLAZER | DBLGAP | DBLTIME | DBOSS8 | DBSALTY | DBWNG | DC278 |
| DB2027 | DBA1TO1 | DBBFARM | DBFGUN | DBLB4SS | DBLGEE | DBLTKE | DBOSSLD | DBSBENZ | DBW | DC297 |
| DB2069 | DBA5 | DBBGIRL | DBFRESH | DBLB517 | DBLGRRR | DBLTM | DBOSSY | DBSB | DBYDZNS | DC2BE |
| DB213 | DBA7 | DBBLADE | DBFW1ST | DBLBACK | DBLGR | DBLTRBL | DBOST01 | DBSCAR | DBYOGA | DC2RISN |
| DB218 | DBA9 | DBBLD | DBF | DBLBAG | DBLG | DBLTRBO | DBOSTRG | DBSCKT | DBYRD15 | DC2RK24 |
| DB2306 | DBAA23 | DBBEAR | DBG5 | DBLBASS | DBLHBUS | DBLT | DBOSU | DBSCOTT | DBY | DC2SS |
| DB240 | DBABA | DBBLO7 | DBGBG1 | DBLBBL | DBLHLIX | DBLTYME | DBOTRUK | DBSHACK | DBYY42 | DC2SW |
| DB241 | DBABI | DBBLOH7 | DBGBLUE | DBLBGY | DBLHPY | DBLTYM | DBOW1 | DBSII | DBZ1 | DC2TOG |
| DB2777 | DBAB | DBBMWI8 | DBGR77 | DBLBLCK | DBLHRT | DBLUE1 | DBOWIE1 | DBSIS | DBZ20XL | DC308 |
| DB2817 | DBABY01 | DBBOYZ | DBGREEN | DBLBLDS | DBLION1 | DBLUNG1 | DBOWIE | DBSI | DBZ4LYF | DC314 |
| DB2DBA | DBABY | DBBYGL | DBH1 | DBLBLSD | DBLIONS | DBLURX | DBOWV | DBSKIS | DBZ4 | DC3322 |
| DB3014 | DBACKS | DBC66C | DBH5 | DBLBLUE | DBLIPA | DBLVISN | DBO | DBSPWEE | DBZDAD | DC3F3O |
| DB31 | DBADGUY | DBC7VET | DBHATS | DBLBMW | DBLJAB | DBLVNM2 | DBOY2 | DBSROLS | DBZDZYN | DC3FA5 |
| DB363 | DBADWLF | DBCADI | DBHAULR | DBLBRRL | DBLJO | DBLVZN | DBOY74 | DBSR | DBZGOKU | DC3PTCN |
| DB373 | DBAD | DBCCEO | DBHEMI | DBLBSS | DBLKTM | DBLWDE | DBOY89 | DBSTFRM | DBZHD | DC3WOLF |
| DB390 | DBAEB6 | DBCCP | DBHERE | DBLBUBL | DBLK | DBLWYDE | DBOYD | DBSTMN6 | DBZIP5 | DC421 |
| DB3AST | DBAGZ | DBCC | DBHLSLH | DBLBUCK | DBLKX | DBLYOAK | DBOYLS3 | DBSTOCK | DBZR2 | DC4477 |
| DB3BB | DBAILEY | DBCHASR | DBHOLT | DBLB | DBLL1 | DBM1ER | DBPAINT | DBSVETT | DBZRIDE | DC454 |
| DB40 | DBAINES | DBCHRGN | DBHOME | DBLC1 | DBLLAW | DBM3 | DBPJEEP | DBSVII | DC012 | DC4823 |
| DB41 | DBAKER | DBCM | DBHUMN | DBLCHUK | DBLLEG | DBM5 | DBPROP | DBSYM28 | DC0159 | DC49 |
| DB4444 | DBAKIDS | DBCO6C | DBH5 | DBLBLUE | DBLIPA | DBM655I | DBPW88 | DBT2 | DC6OO | DC4BOC |
| DB447MP | DBAKR | DBDABOS | DBIAS | DBLCPRL | DBLLNG | DBMB516 | DBQ | DBT3 | DC107 | DC4LAF |
| DB453 | DBALAS9 | DBDAUGH | DBICA | DBLD1 | DBLLUNG | DBMC7 | DBQX4 | DBT5 | DC11101 | DC4LGAL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DC4LYFE | DCASTLN | DCECLB | DCIV | DCMNFST | DCPONY | DCTU | DD1970 | DD612 | DD946 | DDCHP79 |
| DC4LYF | DCAT9 | DCEGBLN | DCIW44 | DCMPAM6 | DCPRO4X | DCT | DD1971 | DD614 | DD963 | DDCJ |
| DC4QT | DCATCH | DCELAW | DCJ6ER | DCMPRSD | DCPT1CN | DCTZ | DD1977 | DD62 | DD966 | DDCMLLO |
| DC501 | DCATI | DCENT | DCJAG55 | DCMT2 | DCPTCN1 | DCUBFAN | DD1979 | DD638 | DD968 | DDCPA |
| DC5116 | DCATP2 | DCENZO | DCJAN6 | DCMT | DCPTCNZ | DCUDA | DD1982 | DD63HOF | DD96 | DDCRUZN |
| DC514 | DCAUDIO | DCEO | DCJEEP | DCM | DCPTKN | DCUPS | DD1992 | DD646 | DD970 | DDCVO |
| DC556 | DCAV18 | DCEP2CN | DCJESQ | DCN2 | DCPWRD | DCURTIS | DD1995 | DD650 | DD974 | DDC |
| DC567 | DCB2 | DCEPTCN | DCJLA | DCN7 | DCP | DCUSN | DD199 | DD651 | DD975 | DDD2 |
| DC577 | DCB4L | DCEPTIV | DCJMOM | DCNATS | DCRACE | DCUTZ2 | DD1ESEL | DD6566 | DD977 | DDD4L |
| DC5JEF | DCB7 | DCERMCK | DCJOKER | DCNBLUE | DCRAFT | DCVETT | DD1HD | DD666 | DD979 | DDD4 |
| DC5 | DCBACAD | DCER | DCK1 | DCNBLUS | DCRANCH | DCVING | DD1 | DD671 | DD983 | DDD7 |
| DC614 | DCBI | DCF4L | DCK2 | DCNBLZ | DCRAVER | DCVKL | DD2007 | DD682 | DD990 | DDDAWOP |
| DC6491 | DCBJEEP | DCF9 | DCKCKR | DCNC | DCREDO | DCVONE | DD20 | DD687 | DD9999 | DDDAY |
| DC66666 | DCBLUZ | DCFD | DCKJEEP | DCNCY7 | DCREESE | DCVR | DD2104 | DD69 | DD9 | DDDBOX |
| DC68VET | DCBORN | DCFIXIT | DCKMAN | DCNHAWK | DCREPIT | DCVTSS | DD2140 | DD6HD | DDA8 | DDDC14L |
| DC6DC6 | DCBOYZ | DCFL1 | DCKNJNE | DCNINJA | DCREVRM | DCW1 | DD214SL | DD703KE | DDAA | DDDDANE |
| DC711 | DCBPHD | DCFLOCK | DCKRSN2 | DCNJIM | DCREW3 | DCW2 | DD214 | DD703 | DDAFHD | DDDDDDD |
| DC71 | DCBRED | DCFL | DCKWRKS | DCNOCO2 | DCREW | DCW6 | DD22 | DD713 | DDAJBM | DDDDD |
| DC724 | DCBRN | DCFRLF | DCKWRTH | DCNTB8R | DCRLO | DCWBOYS | DD23 | DD714NP | DDALLEN | DDDDO |
| DC733 | DCBTC | DCG4 | DCK | DCNTOM | DCRON1N | DCWBRAT | DD2622 | DD724GK | DDAME | DDDDUEL |
| DC777NC | DCC1V7C | DCGBENZ | DCKYDO | DCNWLF | DCROOTS | DCWBYZ | DD26 | DD725 | DDAMPAM | DDDD |
| DC7799 | DCC1 | DCGR8 | DCKY | DCN | DCROSB | DCWDBDY | DD289 | DD727 | DDANCY | DDDENT |
| DC77 | DCC4 | DCG | DCL1NE | DCO3RCN | DCROSBY | DCWHITE | DD2GO | DD743 | DDARLIN | DDDGT |
| DC7 | DCC9 | DCGYAL | DCL4US | DCOBRA | DCROWL | DCWJ21 | DD2L | DD746 | DDARR | DDDN712 |
| DC80 | DCCABIN | DCH4 | DCL4 | DCOCD | DCRRDR | DCW | DD2O1O | DD747 | DDASH | DDDNICE |
| DC817 | DCCADI | DCHAMP | DCLAWN | DCOCLN | DCRUZ | DCXIV | DD2RAWW | DD7540 | DDATRH | DDDNUTS |
| DC855 | DCCCL | DCHAN | DCLC1 | DCOD8E | DCR | DCX | DD2SS | DD756 | DDAVIE | DDDOC |
| DC8591 | DCCD | DCHAP | DCLCTIK | DCOLA | DCRYAN | DCYJSR | DD312 | DD762 | DDAVIS | DDDOG |
| DC88888 | DCCESQ | DCHART | DCLC | DCOLLEY | DCS1 | DCYL | DD3132 | DD770 | DDAV | DDDOLLY |
| DC8888 | DCCGLF | DCHAT | DCLFANS | DCOL | DCS3 | DCYSKY | DD3169 | DD7777 | DDAWGG | DDDRN |
| DC91 | DCCIIHP | DCHAVIS | DCLINE1 | DCOM1C | DCS7 | DCY | DD318 | DD777 | DDAWG | DDDSHS |
| DC93 | DCCK38 | DCHECK | DCLINE2 | DCOMBS | DCSC | DCZ | DD319 | DD779 | DDA | DDDSL2 |
| DC999 | DCCLII | DCHENY | DCLINE | DCOMPOZ | DCSGD | DD023 | DD33 | DD77 | DDAY1 | DDDSL2 |
| DC9 | DCCLPNY | DCHERO | DCLLIFE | DCON10 | DCSLOAN | DD03 | DD352 | DD789 | DDAY44 | DDDUS |
| DCAA | DCCLXX7 | DCHESS | DCLORES | DCONAKT | DCSMCR | DD04 | DD35 | DD790 | DDAY925 | DDDVA |
| DCABAEL | DCCMOM | DCHEZRA | DCLOUD | DCONK | DCSMIMI | DD0525 | DD36 | DD793 | DDB1 | DDDX3 |
| DCABLE5 | DCCOX | DCHI312 | DCLRHPE | DCOO7 | DCSMOM | DD05 | DD3HD | DD7982 | DDBABY | DDEAN |
| DCABX | DCCPO | DCHIGHT | DCLSSLK | DCOOK1 | DCSNDCS | DD0924 | DD3 | DD806 | DDBBQ1 | DDECK25 |
| DCAC | DCCRPG | DCHILL | DCLT1 | DCOOKIE | DCSNOW | DD105 | DD4178 | DD819 | DDBB | DDEDOLL |
| DCADDY | DCCSW | DCHINA | DCLUETT | DCOON | DCSOL | DD10 | DD430 | DD825 | DDBC77 | DDEE51 |
| DCADI | DCCS | DCHKJH | DCLVSME | DCOOP1 | DCSPINE | DD121 | DD466 | DD842 | DDBEE | DDEEDS |
| DCAGNCY | DCCVII | DCHOLB | DCLX6 | DCOOPER | DCSTANG | DD1223 | DD48 | DD851 | DDBOONE | DDEE |
| DCAGT | DCD2 | DCHOME | DCLXVI | DCOPE | DCSUV1 | DD1229 | DD49 | DD852 | DDBOSS | DDEJAE |
| DCAGUAS | DCDANCE | DCHOPPA | DCM1 | DCORD | DCS | DD1234 | DD4EVER | DD853 | DDBRE | DDENTON |
| DCALGAL | DCDBENZ | DCHOSN | DCM2 | DCOUPE | DCSY | DD12 | DD4EV | DD858 | DDBTAXI | DDEP |
| DCAMER7 | DCDBNZ2 | DCHRGH | DCM3 | DCOWBYS | DCT6 | DD1320 | DD4HD | DD863BT | DDBW710 | DDERV |
| DCAMISH | DCDC72 | DCHRLYQ | DCM5HO | DCOWBY | DCTCLE | DD1441 | DD4ND | DD867 | DDC1 | DDESIRE |
| DCANGEL | DCDC | DCHRM | DCM7 | DCOWBYZ | DCTC | DD1442 | DD4TT | DD868 | DDC6 | DDESV |
| DCANN | DCDEC | DCHSND | DCM8 | DCOWTRK | DCTESLA | DD1443 | DD4TW | DD874 | DDC7 | DDEVORE |
| DCANOE | DCDFARM | DCICCA | DCMBR15 | DCOX | DCTJH | DD1444 | DD521 | DD876 | DDC8ION | DDEW15 |
| DCANZ | DCDRUM | DCICCIO | DCMB | DCOYLE | DCTLOL | DD1701 | DD531 | DD879 | DDCAMBR | DDEX |
| DCAPE15 | DCDRVN | DCIII | DCMC15 | DCOYNE2 | DCTN54 | DD1892 | DD550GT | DD889 | DDCAW3 | DDEZGRL |
| DCAP | DCDS | DCII | DCMC888 | DCOYNE | DCTR4K9 | DD18 | DD552 | DD890 | DDCB | DDF1 |
| DCAROL | DCDTAIL | DCIRCLE | DCMC | DCOZY | DCTREE | DD1923 | DD5762 | DD8991 | DDCDMD | DDF3 |
| DCARR1 | DCDUOUS | DCIRCUS | DCMDVA | DCP1 | DCTRE | DD1944 | DD57 | DD8V53T | DDCDS | DDF4 |
| DCARR | DCD | DCIS1 | DCMEAD | DCP3 | DCTRKNG | DD1947 | DD582 | DD931 | DDCD | DDFAITH |
| DCARTER | DCE1 | DCIS2 | DCMENOW | DCP8 | DCTRK | DD1966 | DD5HD | DD9393 | DDCF1 | DDFAN2 |
| DCASH | DCEC16 | DCISCO | DCMLEX | DCPL | DCTRL | DD1969 | DD5 | DD945 | DDCF3 | DDFC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DDFE12 | DDLEY | DDP5 | DDSJWS | DDX3X | DDYZMNY | DEACS24 | DEAGAN | DEANN | DEBB13 | DEBE |
| DDFEDS | DDLIFTR | DDP7 | DDSKHAN | DDXRX | DDZGIRL | DEAD13 | DEAGS | DEANO1 | DEBB1E | DEBGIRT |
| DDFEE83 | DDLIGRL | DDPAINT | DDSLAC | DDY2GRL | DDZJEEP | DEAD16 | DEAHKIA | DEANO2 | DEBB325 | DEBGMC |
| DDFJPF | DDLION | DDPAL | DDSLAW | DDY2 | DDZTRK | DEAD1 | DEAJAZ | DEANO76 | DEBB47 | DEBGN |
| DDG1 | DDLJ | DDPL28 | DDSMD | DDY4 | DE0688 | DEAD2ME | DEAL6 | DEANO9 | DEBB69 | DEBG |
| DDG3JK | DDLMOM | DDPLLC | DDSNUTZ | DDY5MNY | DE1029 | DEAD4EV | DEAL89 | DEANOH1 | DEBBERN | DEBHAG |
| DDG3 | DDLPN | DDPLSTI | DDSOH | DDY6 | DE1072 | DEAD77 | DEALDOC | DEANOH | DEBBER | DEBH |
| DDG4VET | DDLSQ5 | DDPM84 | DDSON | DDYARZ | DE1218 | DEADA55 | DEALEM | DEANOO | DEBBE | DEBI07 |
| DDGALES | DDLUX | DDPMO | DDSOSU1 | DDYBAIT | DE1950 | DEADANN | DEALER1 | DEANOO | DEBBI3 | DEBI2 |
| DDGD56 | DDLYSQT | DDPOOL | DDSQRL | DDYBB91 | DE1983 | DEADAZ2 | DEALER2 | DEANO | DEBBIE2 | DEBIANN |
| DDGDRIP | DDMAU | DDPOPS | DDSS2K | DDYBEAR | DE1EET | DEADAZ | DEALER | DEANR21 | DEBBIE7 | DEBIAN |
| DDGEGRL | DDMAX | DDPOP | DDSTK | DDYBEN | DE1EON | DEADBOI | DEALERX | DEANS | DEBBIE8 | DEBICAY |
| DDGIRL | DDMC1 | DDPVET | DDSTOY | DDYBK | DE1I1AH | DEADCEL | DEALIN | DEANTOY | DEBBIE9 | DEBIDAY |
| DDGLS | DDMF95 | DDP | DDSTRK | DDYBMB | DE1OFD2 | DEADCTY | DEALIO | DEANT | DEBBIED | DEBIDUZ |
| DDGM13 | DDMF | DDQ3 | DDS | DDYCAD | DE1ST48 | DEADDAD | DEALLO | DEANW79 | DEBBIEI | DEBIEDO |
| DDGM18 | DDMI281 | DDR1 | DDT2 | DDYCH1L | DE1TCHL | DEADDUK | DEALLYO | DEAN | DEBBIEK | DEBIEL |
| DDGMG3 | DDMIMZY | DDR2LF | DDT4 | DDYCHIL | DE1 | DEADEND | DEALMA | DEANY | DEBBIEO | DEBIEM |
| DDGMVA | DDML50 | DDR7 | DDT5 | DDYCHLL | DE218 | DEADE | DEALMKR | DEANZ | DEBBIES | DEBIG |
| DDGO19 | DDMMB | DDR877V | DDT9 | DDYCHL | DE235TH | DEADFAN | DEALM | DEAR246 | DEBBIH | DEBIII |
| DDGONE | DDMONEY | DDRACN | DDTAIL | DDYDALE | DE262 | DEADGRL | DEALNGR | DEAR2 | DEBBIJO | DEBIJ |
| DDGOOSE | DDMOU | DDRAIG1 | DDTA | DDYDBTO | DE2CE | DEADGUY | DEALS4U | DEAR396 | DEBBIJ | DEBIO |
| DDGO | DDMPLL | DDRB87 | DDTAXI | DDYDOM | DE2UR | DEADH3D | DEALS | DEARANN | DEBBI | DEBISEZ |
| DDGRILL | DDMQAM | DDRCDT | DDTCB | DDYEV22 | DE302 | DEADHD | DEALTOR | DEARLY | DEBBK | DEBISGT |
| DDGRL | DDMSR1 | DDRE94 | DDTG020 | DDYFAN | DE326 | DEADHDZ | DEALX | DEARMA | DEBBLSM | DEBISGT |
| DDGRT | DDMSR2 | DDREER | DDTIME | DDYG1RL | DE3DS | DEADITE | DEALY | DEARMOM | DEBBMW5 | DEBIT1 |
| DDGTHIS | DDM | DDREWES | DDTLLT3 | DDYGRL2 | DE3SS | DEADJMN | DEALZ4U | DEASE | DEBBO | DEBIT5 |
| DDGTRT1 | DDMYHRT | DDREW | DDT014 | DDYGRL7 | DE3TE | DEADLI | DEAMBRO | DEASIA | DEBBRNC | DEBIT |
| DDGTRT2 | DDNAOH | DDRG711 | DDTS01 | DDYGRL | DE3 | DEADLOW | DEAMICI | DEASON4 | DEBBUCK | DEBJEEP |
| DDH4 | DDNAT20 | DDRIDE | DDTWUK | DDYGYRL | DE447 | DEADLY1 | DEAN01 | DEASTON | DEBBUG | DEBJP |
| DDH8 | DDNAVY | DDRIVER | DDUB22 | DDYHAGS | DE4776 | DEADMF | DEAN03 | DEATH1 | DEBB | DEBJS |
| DDHC | DDNC | DDRIZZY | DDUCK03 | DDYKELL | DE535 | DEADMN | DEAN116 | DEATH20 | DEBBY13 | DEBJ |
| DDHD | DDNGDNG | DDRK | DDUFF | DDYLEE | DE54 | DEADMOM | DEAN14 | DEATH83 | DEBBY18 | DEBKAR |
| DDHJ11 | DDNO1 | DDRLL | DDUKES | DDYLLGS | DE56 | DEADNCO | DEAN19 | DEATHRO | DEBBY1 | DEBKEN |
| DDHOG | DDNSHWN | DDRM2 | DDUKE | DDYLV | DE57 | DEADOH | DEAN27 | DEATHRW | DEBBY53 | DEBKIT |
| DDHUM3 | DDNTA5K | DDRMAX2 | DDUNCAN | DDYMAZZ | DE5T1NY | DEADONA | DEAN2 | DEATH | DEBBY55 | DEBKLM |
| DDHVAC | DDNTASK | DDNN | DDUNN2 | DDYMNY | DE5TIN | DEADO | DEAN54 | DEATON | DEBBY95 | DEBLA |
| DDIA668 | DDNTNT | DDROGBA | DDUNNI | DDYO4GS | DE5TINY | DEADPL1 | DEAN61 | DEAUX | DEBBYCC | DEBLE2 |
| DDIABLO | DDNTWRK | DDROP1 | DDUNN | DDYO | DE5TROY | DEADPLL | DEAN65 | DEAVER1 | DEBBYCK | DEBLEE |
| DDIDIT | DDNZYON | DDROP | DDUPREE | DDYS67 | DE6194 | DEADPL | DEAN98 | DEB1KID | DEBBYDO | DEBLOSI |
| DDII | DDOBBS | DDRT | DDUP | DDYS84 | DE65 | DEADPOL | DEANA28 | DEB1L | DEBBYK | DEBLUES |
| DDILLC | DDOCBRE | DDRUMS | DDURAN | DDYSBNY | DE718 | DEADPR | DEANADA | DEB2BRI | DEBBY | DEBNBK |
| DDILLER | DDOEGE1 | DDRUMZ | DDURB | DDYSCDY | DE728 | DEADPUL | DEANC10 | DEB4EVR | DEBCAKE | DEBMOM4 |
| DDIRAMI | DDOGDOC | DDR | DDUTY | DDYSFAV | DE749 | DEADRAB | DEANDP1 | DEB5 | DEBC | DEBNAIR |
| DDIXON | DDOGE | DDS1 | DDUV | DDYSHRE | DE75 | DEADRAT | DEANDP2 | DEB6 | DEBDEBE | DEBNCAP |
| DDJ1 | DDOG | DDS4 | DDVANCE | DDYSHRK | DE7MY | DEADRED | DEANDRE | DEB71VW | DEBDEM | DEBNCO |
| DDJ4 | DDOIL01 | DDS5OO | DDVRDHT | DDYSMNY | DE7 | DEADRID | DEANERS | DEB9 | DEBDEV | DEBNDES |
| DDJARIN | DDOLLZ8 | DDS7 | DDW4EVR | DDYSRK | DE816 | DEADSET | DEANER | DEBA1 | DEBDMAX | DEBNDUG |
| DDJD2 | DDOLSKI | DDS8 | DDW6 | DDYSTRK | DE888 | DEADSLO | DEANE | DEBA2 | DEBDOC | DEBNED |
| DDJEEP | DDONNY | DDS924S | DDW7 | DDYSWGN | DE9303 | DEADSOL | DEANGEL | DEBAJAN | DEBD | DEBNJ1M |
| DDK1MOM | DDONT | DDSAAM | DDW90S | DDYSWHP | DE99999 | DEADSTR | DEANGRL | DEBAMY3 | DEBE28 | DEBNJAY |
| DDK3 | DDOO7 | DDSCOTT | DDWDJW | DDYTRK2 | DE9 | DEADW8 | DEANIE2 | DEBANDI | DEBEAD | DEBNJER |
| DDK4 | DDOODLE | DDSDE73 | DDWEST1 | DDYVAN2 | DEA20HS | DEADWUD | DEANI | DEBANNB | DEBEAST | DEBNKEN |
| DDK | DDOTMCL | DDSDRH | DDWEST2 | DDYVAN | DEA6 | DEAD | DEANLVE | DEBANN | DEBED | DEBNLEO |
| DDKYP | DDOTSON | DDSD | DDWHITE | DDYWAGN | DEABE11 | DEAF1 | DEANAA | DEBARR1 | DEBEE | DEBNROG |
| DDL1 | DDOU22 | DDSG | DDWSWAG | DDYWGN | DEACN | DEAFGAL | DEANNAH | DEBARR | DEBEFF | DEBNTJ |
| DDL3 | DDOUCE | DDSHREK | DDWUYD | DDY | DEACONJ | DEAFGUY | DEANNAP | DEBARU | DEBELAK | DEBO13 |
| DDLBG1 | DDOWNS | DDSIAM | DDW | DDYZARR | DEACON | DEAFIE | DEANNAT | DEBASER | DEBELLE | DEBO1 |
| DDLBUG | DDP4 | DDSJJS | DD | DDYZGRL | DEACROB | DEAF | DEANNA | DEBATE1 | DEBEMTL | DEBO28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DEBO2 | DEBSJP | DECANTR | DECONNY | DEDES | DEE9 | DEEDZY | DEELEE | DEEPHD | DEERSPY | DEETLE2 |
| DEBO45 | DEBSKI7 | DECAP66 | DECOR18 | DEDEW | DEEANN | DEEEBO | DEELIND | DEEPHEM | DEERS | DEETS |
| DEBO797 | DEBSON1 | DECAPRZ | DECOR21 | DEDE | DEEBABY | DEEEDL | DEELINN | DEEPIKA | DEERTIK | DEEVA85 |
| DEBOLT | DEBSON | DECARES | DECORLV | DEDEYE | DEEBA | DEEEEBO | DEELISH | DEEPLM | DEERTRK | DEEVAH2 |
| DEBOOS | DEBSPNY | DECARO | DECORPS | DEDFAM5 | DEEBEE1 | DEEEEE1 | DEELITE | DEEPNER | DEERT | DEEVANI |
| DEBORA1 | DEBSQ3 | DECA | DECOSTP | DEDGRL | DEEBEE6 | DEEEEJ | DEELS | DEEPNUF | DEERWD8 | DEEVA |
| DEBORA6 | DEBSRAV | DECAY | DECO | DEDGUY | DEEBEEZ | DEEEENS | DEELUXE | DEEPRTD | DEERWGN | DEEVE8 |
| DEBORAH | DEBSRAY | DECE8 | DECOYM | DEDHD | DEEBO22 | DEEEER | DEEM3R | DEEPSHT | DEER | DEEVW2 |
| DEBORD5 | DEBSRN | DECEM15 | DECOYS | DEDHEAD | DEEBO3 | DEEEEZL | DEEMAC2 | DEEPSIX | DEES3 | DEEW18 |
| DEBORD | DEBSRS | DECEM63 | DECPT16 | DEDHED1 | DEEBO6 | DEEEEZ | DEEMACK | DEEPSUN | DEES69 | DEEW19 |
| DEBOSS | DEBSS3 | DECENCY | DECPT1 | DEDHED2 | DEEBOA | DEEEEZZ | DEEMAC | DEEPU09 | DEES82 | DEEW20 |
| DEBO | DEBSSON | DECENT1 | DECPTKN | DEDIC8D | DEEBOE | DEEEF | DEEMA | DEEPU15 | DEES86 | DEEW21 |
| DEBOYER | DEBSS | DECENZO | DECRANE | DEDIC8 | DEEBOH | DEEEK | DEEMERS | DEEPU1 | DEESAMG | DEEW23 |
| DEBOZZ | DEBSTA | DECE | DECRO | DEDINSD | DEEBOO | DEEEP | DEEMOFF | DEEPU30 | DEESA | DEEW24 |
| DEBQBEE | DEBSTER | DECHELL | DECSAG | DEDKO | DEEBOP | DEEEUNQ | DEEMOLY | DEEPU6 | DEESBMR | DEEW25 |
| DEBQI | DEBSTES | DECHOLS | DECUZZI | DEDLBD1 | DEEBOSS | DEEVIL | DEEMONI | DEEPU8 | DEESBUG | DEEWEST |
| DEBR610 | DEBSTNG | DECIBEL | DECVD | DEDLBD2 | DEEBO | DEEEZNG | DEEMR3 | DEEPU9 | DEESCAR | DEEWHO |
| DEBRA16 | DEBSTOY | DECIDE | DECVING | DEDLIFT | DEEBUG | DEEEZOL | DEEMR4 | DEEPUU | DEESCAT | DEEWIFE |
| DEBRA18 | DEBSTR | DECIV | DECWLES | DEDLIMO | DEEBY | DEEEZUL | DEEMR5 | DEEPUU | DEESEE1 | DEEWIL2 |
| DEBRA20 | DEBSUB | DECK33 | DEC | DEDLTR | DEEBZ | DEEEZ | DEEMR | DEEPU | DEESEEO | DEEWILL |
| DEBRA52 | DEBSUV | DECK4U | DED2U | DEDM74 | DEECADI | DEEEZY | DEEMTM | DEEPWDS | DEESEE | DEEWOO |
| DEBRA57 | DEBSWD | DECK78 | DED4EVR | DEDMAN | DEECATS | DEEEZZ | DEEMUU | DEEP | DEESEL | DEEWRLD |
| DEBRA72 | DEBSXT5 | DECK8 | DEDA6 | DEDMAU5 | DEECENT | DEEFLYS | DEEN1CE | DEEQ143 | DEESETI | DEE |
| DEBRAB | DEBSZ28 | DECKANT | DEDA7 | DEDMIS | DEECHU | DEEG11 | DEEN1 | DEEQUA | DEESE | DEEXRAY |
| DEBRAE | DEBSZ3 | DECKARD | DEDA90 | DEDNSDE | DEECH | DEEGAN1 | DEEN31 | DEER1 | DEESGEM | DEEZ1 |
| DEBRAF | DEBTFRE | DECKDDY | DEDAA | DEDNSID | DEECNT | DEEGAN | DEENAH | DEER24 | DEESHA | DEEZ2 |
| DEBRAG | DEBTJET | DECKDOC | DEDAHED | DEDONIA | DEECPHT | DEEGARY | DEENAKA | DEER2 | DEESHHR | DEEZ93 |
| DEBRAJ | DEBTLAW | DECKDR | DEDAJ | DEDPAIR | DEED1E | DEEGEE | DEENAYS | DEER30 | DEESJAG | DEEZAM2 |
| DEBRALU | DEBTLOL | DECKED | DEDALOS | DEDPO01 | DEED33 | DEEGE | DEENER | DEER5 | DEESJEP | DEEZCOX |
| DEBRAMC | DEBTMLN | DECKER2 | DEDALUS | DEDPOL2 | DEED5 | DEEGMC | DEENHVN | DEERADX | DEESKI | DEEZEL |
| DEBRANN | DEBTO | DECKERT | DEDAMBL | DEDPOL | DEEDAH | DEEGS38 | DEENI16 | DEERAE | DEESKO | DEEZER |
| DEBRAS | DEBT | DECKGUY | DEDANI | DEDPO01 | DEEDAN | DEEGUCC | DEENICE | DEERAN2 | DEESLC | DEEZE |
| DEBRAY | DEBUG | DECKIN1 | DEDBOI | DEDPOOL | DEEDAT | DEEG | DEENJOE | DEERANA | DEESLEX | DEEZHL |
| DEBRDH | DEBUK | DECKIN1 | DEDBOI | DEDPPLT | DEEDA | DEEH2 | DEENNEE | DEERBIZ | DEESLG8 | DEEZIL |
| DEBRIA | DEBUSS | DECKING | DEDBRND | DEDPULL | DEEDEE1 | DEEHBIC | DEENO | DEERDOG | DEESNTS | DEEZL1 |
| DEBRIC | DEBW1 | DECKMAN | DEDBROK | DEDPUL | DEEDEE3 | DEEHP71 | DEENSKY | DEERDWN | DEESNUT | DEEZLED |
| DEBRILL | DEBWE | DECKMNY | DEDC01 | DEDRA | DEEDEE4 | DEEJ34 | DEENTAM | DEERE68 | DEESNX | DEEZLG8 |
| DEBRLMT | DEBZ1 | DECKR22 | DEDDEAD | DEDRIX | DEEDEE5 | DEEJAY1 | DEENTEE | DEERE79 | DEESNZ | DEEZLLC |
| DEBRON3 | DEBZ3 | DECKS1 | DEDE06 | DEDSLD | DEEDEE6 | DEEJAY2 | DEEP3P | DEERED | DEESOBX | DEEZNTZ |
| DEBRON6 | DEBZ65 | DECKS4U | DEDE123 | DEDSLED | DEEDEE8 | DEEJAY3 | DEEP3RD | DEEREME | DEESON1 | DEEZNUT |
| DEBRONX | DEBZBMR | DECKSTR | DEDE13 | DEDTAGS | DEEDEEB | DEEJAY4 | DEEP555 | DEERFLD | DEESO | DEEZNUZ |
| DEBROX | DEBZBUG | DECKSUP | DEDE14 | DEDTRLR | DEEDEEH | DEEJAY8 | DEEP5OH | DEERFVR | DEESQRD | DEEZOL |
| DEBRUH1 | DEBZSON | DECKS | DEDE1 | DEDUB | DEEDEEJ | DEEJAYE | DEEP5 | DEERGRL | DEESRAM | DEEZPLZ |
| DEBR | DEBZSUV | DECK | DEDE27 | DEDUKE | DEEDEES | DEEJAYY | DEEP6 | DEERGUY | DEESRT | DEEZR |
| DEBRX | DEBZ | DECLANK | DEDE2XS | DEDUST2 | DEEDEET | DEEJS | DEEPA7 | DEERHIT | DEESRVR | DEEZSKI |
| DEBS29 | DEC1 | DECLANW | DEDE39 | DEDU | DEEDEEW | DEEJUS | DEEPA82 | DEERHND | DEESRX | DEEZWUT |
| DEBS318 | DEC22QT | DECLAN | DEDE63 | DEDW1 | DEEDEE | DEEJ | DEEPAK | DEERHNT | DEESSE | DEEZX3 |
| DEBS329 | DEC25DY | DECLYN | DEDE73 | DED | DEEDER | DEEK026 | DEEPAN | DEERHVN | DEESTER | DEEZZ |
| DEBS4 | DEC28X2 | DECM30 | DEDE79 | DEDYOTE | DEEDE | DEEK032 | DEEPA | DEERICK | DEESTRK | DEF1ANT |
| DEBS66 | DEC3NT | DECN313 | DEDEAN | DEDZED | DEEDEXP | DEEK10 | DEEPBAY | DEERIC | DEESVET | DEF2T |
| DEBS67 | DEC3 | DECNBLU | DEDECOR | DEE1 | DEEDIVA | DEEK83 | DEEPBLU | DEERMAN | DEESV | DEF3NDR |
| DEBSCRV | DECADE | DECO216 | DEDEDL | DEE2DES | DEEDLE4 | DEEK88 | DEEPCVR | DEERN | DEES | DEF3 |
| DEBSFE | DECADNT | DECO18 | DEDEERX | DEE3OOC | DEEDS13 | DEEKJR | DEEPC | DEEROB1 | DEESXTS | DEF5TAR |
| DEBSFUN | DECAFE | DECOACH | DEDEES | DEE4EVR | DEEDS1 | DEEKMAN | DEEPDVR | DEEROB | DEETA2 | DEF6FAF |
| DEBSGFT | DECAIR | DECOCRT | DEDEH | DEE4VEE | DEEDS92 | DEEKOS | DEEPELM | DEEROSE | DEETCH | DEF8 |
| DEBSGTO | DECAJUN | DECODER | DEDEJO | DEE4 | DEEDS | DEEKSHI | DEEPER | DEEROY | DEETER1 | DEFANM3 |
| DEBSHEP | DECALS | DECOMAN | DEDELEK | DEE5 | DEEDY | DEEKY | DEEPFRY | DEERPA | DEETER3 | DEFAU1T |
| DEBSHRS | DECAM | DECON1 | DEDENNE | DEE8 | DEEDZ | DEELAY1 | DEEPFRZ | DEERPRK | DEETHYA | DEFAULT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DEFBNCE | DEFYALL | DEIVY | DEKSSK | DELE | DELLE | DELSOUL | DEMARIA | DEMOMAN | DEMUSCH | DENER |
| DEFBOI | DEFYGRV | DEJ7 | DEKU1A | DELF508 | DELLIE | DELSTOY | DEMARIS | DEMON01 | DEMWHIP | DENES1 |
| DEFCON1 | DEFYODZ | DEJA3 | DEKU | DELFAV2 | DELLIS1 | DELSVET | DEMARLO | DEMON02 | DEM | DENFAN |
| DEFCON | DEFY | DEJA57 | DEKVET | DELFINO | DELLI | DELT4 | DEMARR1 | DEMON10 | DEMXN | DENFARM |
| DEFCORE | DEG1 | DEJAAA | DEKWRKS | DELFIN | DELLQ | DELTA11 | DEMARS1 | DEMON12 | DEMZ06 | DENFRMS |
| DEFDRE | DEGAS1 | DEJABL1 | DEK | DELF | DELLWD1 | DELTA21 | DEMATOS | DEMON18 | DEN15EW | DENGG7 |
| DEFEAT | DEGAS | DEJADUN | DEL1LAH | DELGADO | DELL | DELTA22 | DEMATT | DEMON1K | DEN1M2U | DENHAAG |
| DEFEBBO | DEGA | DEJAE | DELISLE | DELGUAM | DELLY4X | DELTA25 | DEMA | DEMON1 | DEN1M | DENI3D |
| DEFECTR | DEGE10 | DEJAH | DEL1TE | DELH1 | DELLY | DELTA32 | DEMAXX | DEMON23 | DEN1S | DENIAL |
| DEFEE | DEGENQ | DEJAII | DEL3 | DELHI01 | DELLZ | DELTA4S | DEMAYO | DEMON2 | DEN1 | DENICE1 |
| DEFENDM | DEGEN | DEJAINC | DEL8 | DELHI18 | DELM4R | DELTA61 | DEMBE | DEMON33 | DEN2XZ | DENICON |
| DEFENDU | DEGHOST | DEJAKRU | DELAC1O | DELHI6 | DELMACK | DELTA78 | DEMBOYZ | DEMON51 | DEN4OSU | DENIED2 |
| DEFEND | DEGOAT | DEJAMOO | DELACIO | DELHI | DELMA | DELTA7 | DEMC137 | DEMON65 | DEN528O | DENIED |
| DEFENSE | DEGOLIN | DEJAN | DELAE | DELHTCH | DELMERA | DELTA80 | DEMCKZZ | DEMON6 | DEN6 | DENIICE |
| DEFENT1 | DEGPRWL | DEJAPRF | DELAGRL | DELH | DELMKR | DELTA97 | DEMED | DEMON72 | DENA5 | DENIL |
| DEFERIT | DEGREAT | DEJAR | DELALUZ | DELI1 | DELO404 | DELTA9 | DEMENT1 | DEMON88 | DENA908 | DENIM2 |
| DEFG | DEGREE | DEJAS | DELAN3Y | DELIA33 | DELOACH | DELTAB | DEMENTE | DEMON8R | DENABOY | DENIMM |
| DEFIBB | DEGTEG | DEJAV3 | DELANE | DELIA64 | DELOBO | DELTACO | DEMENTR | DEMON91 | DENAB | DENIM |
| DEFIB | DEG | DEJAVU3 | DELANI | DELIA67 | DELOID1 | DELTAFA | DEMENT | DEMON96 | DENADA | DENIMX |
| DEFIFTH | DEGZ51 | DEJAVUJ | DELANO4 | DELIAH | DELOIS1 | DELTAH2 | DEMETER | DEMONA | DENAE | DENIRO |
| DEFILED | DEH4 | DEJAVUU | DELANY4 | DELIAS | DELOMIO | DELTAIV | DEMETRY | DEMONG8 | DENAH | DENIS1 |
| DEFINED | DEH6 | DEJAVU | DELAOS | DELIA | DELONE1 | DELTAMX | DEME | DEMONHP | DENAL1 | DENIS2 |
| DEFINE | DEHANI9 | DEJAVW | DELAO | DELIBOI | DELONEY | DELTANU | DEMI20 | DEMONIA | DENALI1 | DENIS72 |
| DEFI | DEHANI | DEJA | DELAPA | DELIGHT | DELONG5 | DELTAPE | DEMI2 | DEMONIK | DENALI2 | DENISCE |
| DEFJAM | DEHART1 | DEJAY2 | DELAPAZ | DELIISH | DELONG6 | DELTAQ | DEMIAAJ | DEMONIO | DENALI4 | DENISE2 |
| DEFL3P | DEHART2 | DEJAY3 | DELA | DELIJA | DELONGS | DELTAS | DEMIAN9 | DEMONI | DENALI5 | DENISE3 |
| DEFL8 | DEHART | DEJAY5 | DELAYED | DELILAH | DELONG | DELTAT | DEMIATA | DEMONJR | DENALI8 | DENISEC |
| DEFLATE | DEHA | DEJAY6 | DELB3RT | DELILAJ | DELONTE | DELTAV | DEMIGOD | DEMONK | DENALII | DENISEE |
| DEFLEP2 | DEHCALI | DEJAZ | DELBAC | DELILAR | DELOR3S | DELTAX | DEMIG | DEMONMR | DENALI | DENISE |
| DEFLEPD | DEHIZY | DEJBLSD | DELBEC | DELILHA | DELORAS | DELTQN | DEMIJO | DEMONNN | DENAL | DENISHA |
| DEFLEPR | DEHNER1 | DEJCOP | DELBERT | DELIMA1 | DELORIS | DELUCA | DEMIKS2 | DEMONN | DENALYN | DENISON |
| DEFLEPS | DEHOCK | DEJEEP | DELBRA | DELIMAN | DELORSE | DELUKE | DEMIKS | DEMONO2 | DENARDS | DENISSE |
| DEFLEP | DEHSGH | DEJENAY | DELBRV | DELINA | DELOSSO | DELULU | DEMING | DEMONOW | DENARO | DENIS |
| DEFLO1 | DEHUE2 | DEJESUZ | DELBY | DELINE | DELOTYM | DELUXE | DEMINT | DEMONRT | DENAR | DENITA |
| DEFLOL | DEHUE | DEJFR26 | DELCAR | DELIONS | DELOVE | DELUX | DEMI | DEMONR | DENATR | DENITZA |
| DEFLO | DEHUMA | DEJLOAF | DELCHVY | DELISA1 | DELOWFE | DELUZ77 | DEMIZE | DEMONS4 | DENAWHO | DENIUS4 |
| DEFLPPD | DEI1OF7 | DEJO1 | DELCLO | DELISA | DELO | DELVAUX | DEMJDM | DEMONS | DENA | DENI |
| DEFLPP | DEIA | DEJONG | DELCO1 | DELISHA | DELPAU | DELVRN | DEMLEGS | DEMON | DENBAR | DENIZ09 |
| DEFLPRD | DEIBLE3 | DEJUAN1 | DELCOR | DELISHS | DELPHI | DELVRZE | DEMLTD | DEMONX8 | DENBK | DENJOH |
| DEFLY33 | DEIBLE | DEJUAN2 | DELCO | DELISLE | DELPHS | DEL | DEMMB | DEMONX | DENBON | DENJR |
| DEFMBA | DEICED | DEJ | DELCREW | DELITE4 | DELPH | DELXE | DEMMER | DEMONZ | DENBRAB | DENKA80 |
| DEFND2A | DEIDARA | DEK32JR | DELDCAL | DELITE | DELPIER | DELYEA | DEMN170 | DEMOS | DENBRO | DENKEV |
| DEFNDER | DEIDRA | DEK3 | DELDIOS | DELITOY | DELP | DELYK | DEMN808 | DEMOTKD | DENBRX | DENKIRA |
| DEFNDR1 | DEIRDRE | DEKA19 | DELEEN | DELIUS | DELRAEC | DELZBTH | DEMNBAE | DEMOTZO | DENC7 | DENK |
| DEFNDR2 | DEIJAH | DEKASRS | DELEE | DELIVER | DELRAI3 | DELZDAD | DEMNDNA | DEMO | DENCAM1 | DENKYEM |
| DEFNDRS | DEIKO | DEKA | DELEGAL | DELJEY | DELREQH | DEM1 | DEMNIZA | DEMOZN1 | DENCAM | DENLIS |
| DEFNDR | DEILEY1 | DEKDHIN | DELEGGS | DELJOHN | DELREY | DEM4U | DEMNPWR | DEMOZNE | DENCO | DENLOU |
| DEFNOT | DEILEY | DEKE38 | DELENE1 | DELK614 | DELRIO | DEM6N88 | DEMNTOR | DEMPIRE | DENCX5 | DENLU |
| DEFNSE | DEILMKR | DEKE69 | DELENN | DELK | DELS10W | DEM6N | DEMNTR | DEMPLES | DENDAWG | DENLYN |
| DEFNS | DEINHA | DEKHCAT | DELEON1 | DELL1 | DELS10W | DEM7 | DEMNUTZ | DEMPLEZ | DENDE | DENMAN |
| DEFQON1 | DEINIYA | DEKING | DELEON7 | DELL330 | DELSBEE | DEM8N | DEMN | DEMPS7 | DENDRO | DENMAR |
| DEFSLOW | DEIOMAR | DEKKAM | DELEONA | DELL4U | DELSLOO | DEM8 | DEMO1 | DEMPSS | DENDWG | DENMDAN |
| DEFSTAR | DEIRCR3 | DEKKA | DELEONM | DELL84 | DELSLOW | DEMA18 | DEMO517 | DEMRAM | DEND | DENME |
| DEFT1 | DEIRDRE | DEKK | DELEO | DELLA10 | DELSLO | DEMAC | DEMO8 | DEMSEY | DENE9 | DENMGRL |
| DEFTNES | DEISX2 | DEKNI | DELET3 | DELLA11 | DELSOL1 | DEMANDA | DEMODAV | DEMSG1 | DENEANS | DENMUVA |
| DEFTONE | DEITY02 | DEKOY | DELETED | DELLAE | DELSOL3 | DEMANDO | DEMODOG | DEMTRON | DENECE1 | DENMW |
| DEFVR43 | DEITY | DEKPUK | DELETE | DELLAR | DELSOLE | DEMANN | DEMOGOD | DEMTWO | DENEM | DENN148 |
| DEFY47 | DEITZ | DEKROCK | DELEWIS | DELLAXO | DELSOL | DEMARA | DEMOGUY | DEMURE | DENERO | DENN149 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DENN15 | DENTHYG | DEP7 | DERA | DERKA | DES1LOU | DESIMO | DESSA | DETAILX | DETWING | DEUZE |
| DENN1S | DENTIST | DEPAM | DERAY10 | DERKK | DES1QT | DESINE | DESSES | DETAILZ | DETYONK | DEUZEZ |
| DENN29 | DENTLAB | DEPAUTO | DERAY | DERKS5 | DES1RE3 | DESINOO | DESSIED | DETALIN | DEU1Y | DEUZ |
| DENN3 | DENTON | DEPAUW1 | DERB | DERKS | DES1REE | DESIR6 | DESSIE | DETALRS | DEU2E | DEV0 |
| DENNELL | DENTRB | DEPAUW | DERBAR | DERK | DES1RE | DESIRAY | DESSII | DETALR | DEU6E | DEV10Z5 |
| DENNEY1 | DENTSEY | DEPA | DERBIES | DERLIS | DES21N | DESIRE1 | DESSTM | DETBABY | DEUC3S | DEV1CE |
| DENNEY2 | DENTST | DEPAZ | DERBIN | DERLKW | DES2 | DESIREE | DESS | DETBOY | DEUCE02 | DEV1LLE |
| DENNEY3 | DENTWIZ | DEPCHMD | DERBMW | DERM87 | DES3RVD | DESIRES | DESSYDO | DETDREW | DEUCE04 | DEV1LSH |
| DENNEY5 | DENTX1 | DEPDOG | DERBX2 | DERMAMA | DES3 | DESIRE | DESSY | DETELEM | DEUCE17 | DEV1L |
| DENNEY | DENTZ | DEPE143 | DERBY20 | DERMDOC | DES4 | DESIST | DEST1NY | DETENTE | DEUCE25 | DEV1LZ |
| DENNI5 | DENUHS | DEPECH3 | DERBY22 | DERMGAL | DES8 | DESIVAR | DEST7 | DETERMD | DEUCE27 | DEV1N |
| DENNISA | DENUTZ | DEPENDA | DERBY35 | DERMGUY | DESA1 | DESIWIF | DESTENY | DETERMN | DEUCE32 | DEV1 |
| DENNISB | DENU | DEPESH | DERBY73 | DERMMJ | DESAI | DESJR | DESTES | DETERS | DEUCE52 | DEV2O14 |
| DENNISE | DENVER3 | DEPEW27 | DERBY99 | DERMOTT | DESAM | DESJUAN | DESTI1 | DETFREE | DEUCE5 | DEV9 |
| DENNISS | DENVER8 | DEPEW | DERBYIT | DEROB | DESAN24 | DESK1NS | DESTIEL | DETGL | DEUCE77 | DEVADB |
| DENNIS | DENVERD | DEPHD | DERBYOH | DEROCHE | DESANEE | DESKIN2 | DESTIJL | DETHBED | DEUCE95 | DEVAF |
| DENNLER | DENVERW | DEPIKA | DERBYYY | DEROCK | DESANTI | DESKING | DESTIN1 | DETHCAB | DEUCEBB | DEVAGRL |
| DENNY1 | DENVI | DEPINUN | DERBZ | DEROLO3 | DESAR10 | DESKIN | DESTINA | DETHDLA | DEUCEE | DEVAJU |
| DENNY27 | DENYCE | DEPIV | DERCK | DEROSA1 | DESARIO | DESKINZ | DESTINE | DETHGUN | DEUCEMC | DEVAKI |
| DENNY39 | DENYIS | DEPK9 | DERCMP | DEROSA2 | DESARRO | DESKJOB | DESTIN | DETHLAB | DEUCENZ | DEVALS |
| DENNY55 | DENYL1 | DEPLABL | DERDI | DEROSAR | DESBABI | DESKNS1 | DESTINY | DETHTRP | DEUCERV | DEVANH |
| DENNY56 | DENYROE | DEPLT | DEREAL | DEROSA | DESBENZ | DESKNS2 | DESTLEE | DETHWGN | DEUCES1 | DEVANSH |
| DENNY91 | DENYS08 | DEPMODE | DEREDDY | DEROSE | DESBUS2 | DESKNS | DESTN2B | DETHWSH | DEUCESV | DEVAR |
| DENNYB | DENYTCP | DEPNDA | DEREINE | DEROUSE | DESCADY | DESKTOP | DESTOG | DETHW | DEUCEY2 | DEVAV |
| DENNYD | DENY | DEPOOCH | DEREK14 | DERPDGE | DESCORP | DESL44 | DESTOOO | DETH | DEUCEYB | DEVASRI |
| DENNYF | DENZ550 | DEPORTD | DEREK4 | DERPNZR | DESCRE8 | DESLADE | DESTO | DETIGRS | DEUCEY | DEVA |
| DENNYM | DENZEAL | DEPORTM | DEREK99 | DERPY1 | DESDMS | DESLDAD | DESTOY | DETIWEL | DEUCIN | DEVBOSS |
| DENNYS8 | DENZEL | DEPOT01 | DEREKF | DERRB | DESEM | DESLG8 | DESTRA | DETI | DEUCRDE | DEVC8 |
| DENNYS | DENZER | DEPOT12 | DEREKH | DERRBY1 | DESEO | DESLJP | DESTRM | DETJAY | DEUCR | DEVCHAS |
| DENNY | DENZLY | DEPOT1 | DEREKS | DERREN | DESERAY | DESLMEK | DESTRO | DETJEEP | DEUCY | DEVCO |
| DENNYZ | DENZTID | DEPOTBC | DEREKT | DERRICK | DESERVD | DESLOW | DESTROY | DETK9 | DEUKAE | DEVDAWG |
| DENOO7 | DENZY | DEPOUW2 | DEREK | DERRITT | DESERVN | DESLPWR | DESTRY | DETKA | DEUKIGR | DEVDEE |
| DENORAH | DEOAN3 | DEPOUW9 | DERELIC | DERRIUS | DESFILM | DESLRAM | DESTT | DETLION | DEUS23 | DEVDG2 |
| DENORAW | DEOBMW | DEPREC8 | DEREON | DERRNOW | DESGNR | DESLWGN | DESTUR | DETM313 | DEUS24 | DEVDGS |
| DENOVO | DEOGRA | DEPRE | DEREO | DERRSJP | DESGNS9 | DESMAC | DEST | DETMASO | DEUSAL | DEVDOC |
| DENO | DEOH | DEPRS3D | DEREWS | DERRY1 | DESGRB | DESMD1 | DESTY13 | DETMSLE | DEUSAW | DEVDOG |
| DENROE | DEOIS | DEPRSSD | DERF1 | DERRY2 | DESHHHY | DESMIKE | DESUN | DETNIE | DEUSA | DEVDRN |
| DENS16 | DEOJR | DEPSHF | DERF33 | DERRY34 | DESHONB | DESMNKS | DESU | DETON8 | DEUSAYS | DEVEA35 |
| DENSGAL | DEOL09 | DEPSKIN | DERF74 | DERSIMK | DESI5 | DESMONE | DESWIFE | DETOUN | DEUSLUX | DEVEAUX |
| DENSKSU | DEOL22G | DEPTGEO | DERFER | DERSIM | DESI71 | DESNDIA | DESWSH | DETOUR | DEUSS | DEVED |
| DENSLAW | DEOL22 | DEPUE | DERFLOH | DERSTIG | DESIATO | DESNTS | DESXO | DETRO1T | DEUSVLT | DEVEN |
| DENSLEX | DEOL25 | DEPULSO | DERFNAM | DERS | DESIBOY | DESNTZ | DESXTS4 | DETRAY | DEUS | DEVENY |
| DENSLTZ | DEONA | DEPUTY2 | DERF | DERTE | DESIGAL | DESOLE | DESYRE | DETRE | DEUSX | DEVER1 |
| DENSN04 | DEONDAD | DEPUTY3 | DERGA | DERTEY | DESIGN1 | DESOLTR | DESZZ | DETRIK | DEUT111 | DEVEROW |
| DENSON7 | DEONDVM | DEPUTYH | DERGEDO | DERTMAX | DESIGN2 | DESOTA | DET2 | DETRMED | DEUT11 | DEVERO |
| DENSON | DEONEL | DEQUAN | DERGOLF | DERTRED | DESIGN4 | DESPAIR | DET4LFE | DETRMND | DEUT282 | DEVER |
| DENSO | DEONJR | DEQWN | DERGUY | DERTRKR | DESIGN9 | DESPANA | DET8 | DETRO1T | DEUT306 | DEVETIA |
| DENSTNG | DEONNAH | DER2 | DERG | DERT | DESIGND | DESPASS | DETA1LI | DETROIT | DEUT30 | DEVEUS |
| DENSURO | DEONNEL | DER3K88 | DERHASE | DERTYD | DESIGNO | DESPINA | DETA1LR | DETROW | DEUT318 | DEVE |
| DENSVIC | DEONTAE | DER3 | DERHUND | DERTY | DESIGN | DESPITE | DETA1L | DETRSLW | DEUT31 | DEVEZIN |
| DENSZ | DEONTE1 | DERAGER | DERICAB | DERU13S | DESIGNX | DESPOS1 | DETAE | DETRW | DEUT33 | DEVFB22 |
| DENT2 | DEONTE | DERAIL | DERICA | DERUS | DESIII | DESPRDO | DETAIL1 | DETSMSH | DEUT65 | DEVI01 |
| DENT76 | DEON | DERALE | DERIDRE | DERVATI | DESII | DESPYZ | DETAIL2 | DETTESL | DEUT6 | DEVI025 |
| DENT7 | DEORE | DERAMUS | DERIK1 | DERW28 | DESIJAT | DESRE | DETAIL8 | DETTHOM | DEUT76 | DEVI777 |
| DENTAL | DEO | DERANGD | DERIK | DERWGEN | DESIJ | DESROCS | DETAILD | DETTMER | DEUT79 | DEVIANT |
| DENTBIZ | DEOXYS | DERANGE | DERINIS | DERWOLF | DESIK2 | DESRROC | DETAILN | DETTRA | DEUTC5 | DEVETIA |
| DENTED | DEP3CHE | DERASM | DERIVE | DERWYDD | DESILOU | DESRTMT | DETAILR | DETTYS | DEUTERM | DEVICIO |
| DENTGI | DEP6K | DERAUDI | DERJAS | DES10E | DESILU7 | DESRVIT | DETAILU | DETTY | DEUXOVR | DEVIDOG |

| DEVIENT | DEVONA | DEWBUG | DEXPERT | DEZMAN2 | DF415 | DFENDPP | DFM4 | DFTRPR | DG239TG | DGC3 |
|---|---|---|---|---|---|---|---|---|---|---|
| DEVIL01 | DEVONNA | DEWBX1 | DEXS4VE | DEZMARO | DF454SS | DFENDRX | DFMLYCR | DFTR | DG24 | DGC5 |
| DEVIL07 | DEVONSR | DEWCES | DEXSJT | DEZMO | DF4RM5 | DFENDUS | DFN8LY | DFTZ | DG253 | DGCCHG |
| DEVIL1 | DEVONS | DEWCE | DEXSRU | DEZMPG | DF4 | DFENSE | DFN9 | DFUMEAN | DG30 | DGCFAD |
| DEVIL66 | DEVON | DEWDADD | DEXSTR | DEZNJKI | DF5123 | DFENS | DFND110 | DFUNBUS | DG340 | DGCG2X2 |
| DEVIL7 | DEVOOPS | DEWDAD | DEXT3R | DEZNTZ | DF5919 | DFERARU | DFND2A | DFUNCAR | DG3451 | DGCHEK |
| DEVILDG | DEVOP5 | DEWDAH2 | DEXTAH | DEZON | DF7071 | DFG1 | DFNDA | DFUND1 | DG347 | DGCHK |
| DEVILGT | DEVORAH | DEWDAH | DEXTER3 | DEZRAY | DF5 | DFFARM | DFNDR1 | DFUND2 | DG3 | DGCH |
| DEVILJK | DEVOR | DEWDINI | DEXTER8 | DEZROC | DF60 | DFFD | DFNDR5 | DFUNK1 | DG402SS | DGCOBRA |
| DEVILLE | DEVOTED | DEWDRP | DEXTER9 | DEZRTJP | DF7071 | DFG1 | DFNDR7 | DFVR43 | DG42605 | DGCOOK |
| DEVILL | DEVOUR2 | DEWD | DEXTERF | DEZRVN1 | DF777 | DFG2 | DFNDR94 | DFW2B | DG442 | DGCPTA |
| DEVILRT | DEVOURU | DEWEESE | DEXTER | DEZSR | DF7 | DFG3S | DFNDRS | DFW7 | DG45 | DGCSME |
| DEVILSH | DEVOUR | DEWEES | DEXTR1 | DEZT1NY | DF88888 | DFG3 | DFNDR | DFWOM | DG4FF | DGCT5 |
| DEVILS | DEVO | DEWESFT | DEXTR | DEZUL | DF911 | DFG4 | DFND | DFWPGUY | DG5421 | DGCTLV |
| DEVIL | DEVOY | DEWEY17 | DEXVW | DEZWATS | DF923 | DFG7 | DFNSTR8 | DFWTG | DG5645 | DGC |
| DEVILZ | DEVQUE | DEWEY1 | DEXX71 | DEZ | DFAB5 | DFGDRU | DFN | DFWTS | DG57HMI | DGD4MI |
| DEVIN11 | DEVRAJ1 | DEWEYC | DEXX90 | DEZYER | DFAC | DFGEV | DFONE | DFX | DG57 | DGDBABY |
| DEVIN17 | DEVRAJ | DEWEYD | DEXX | DEZYUAN | DFADZL | DFGLLC | DFONIV | DFY3 | DG5 | DGDONUT |
| DEVIN69 | DEVRAUX | DEWEYK | DEXY | DEZY | DFAGASE | DFGM8 | DFORCE | DFYGRVT | DG5XR | DGDRGN |
| DEVIN78 | DEVRIN | DEWEYS | DEYALUV | DEZZ01 | DFAIRY | DFGMC | DFORD21 | DFYGVTY | DG6130 | DGDRVR |
| DEVINA | DEVRO12 | DEWEY | DEYDEY | DEZZAMG | DFAMILY | DFGT08 | DFOSTER | DFYNIST | DG66 | DGDSTND |
| DEVINAY | DEVRO27 | DEWGONG | DEYESII | DEZZIEC | DFAM | DFGTC | DFP5 | DFZ | DG675 | DGDUGA |
| DEVINE2 | DEVRS21 | DEWHUNT | DEYGO | DEZZIE | DFAMZBC | DFH1 | DFPA | DG02530 | DG711 | DGDW |
| DEVINE | DEVSAI | DEWIEL | DEYH8ME | DEZZIK | DFARM02 | DFH4 | DFR1 | DG03VET | DG713 | DGECOIN |
| DEVINO | DEVSBUD | DEWISE | DEYKNO | DEZZNUT | DFARM05 | DFH4 | DFR1 | DG043 | DG777 | DGED150 |
| DEVINSS | DEVSDEN | DEWITT1 | DEYLIN | DEZZ | DFARM5 | DFH7 | DFRALEY | DG06 | DG7869 | DGEDTLS |
| DEVIOUS | DEVSENA | DEWIT | DEYLUV | DEZZY16 | DFARMS | DFHC5 | DFRANCO | DG07 | DG7 | DGEE |
| DEVITO | DEVSGMC | DEWJANI | DEYMAX | DEZZY2 | DFARN | DFIANT1 | DFRANK1 | DG0708 | DG7VLGS | DGEEZX |
| DEVIUS | DEVSGRL | DEWKLW | DEYMOMY | DEZZY95 | DFAST2 | DFIBRL8 | DFRANK2 | DG0809 | DG802 | DGEHRON |
| DEVIVRE | DEVSH20 | DEWLA | DEYO9 | DF10 | DFATY | DFIGRVT | DFRCAR | DG0909 | DG817 | DGEIS |
| DEVJEEL | DEVS | DEWMAN2 | DEYONCE | DF1111 | DFAULK | DFINE | DFREELS | DG0922 | DG836 | DGEJR |
| DEVK | DEVTC2 | DEWMANS | DEYONE | DF1113 | DFB1 | DFIR | DFRESH1 | DG1025 | DG88 | DGENR8 |
| DEVL1SH | DEVULA | DEWOLI | DEYONNE | DF1114 | DFB5 | DFISH | DFRESH2 | DG106 | DG88 | DGENRIT |
| DEVL1 | DEVUS | DEWONA | DEYPLAY | DF111 | DFB8 | DFITE | DFRESHH | DG10846 | DG90BBY | DGENTRY |
| DEVLANE | DEVV | DEWRT | DEYVER | DF1177 | DFBDOG | DFITZ | DFRESH | DG1121 | DG925 | DGEN |
| DEVLCAT | DEVVY | DEWS289 | DEYVEY | DF118 | DFBO8 | DFK1 | DFREY | DG117 | DG95 | DGENXSE |
| DEVLCHD | DEVX1 | DEWS69 | DEYWHO | DF143 | DFBRIL8 | DFK2O | DFRKNS | DG12 | DG9899 | DGERCH1 |
| DEVLDG | DEVXWNG | DEWS89 | DEY | DF15 | DFBRL8 | DFK3 | DFRLAW | DG166 | DG9HW | DGERCH |
| DEVLINA | DEVY72 | DEWSKI | DEZ1 | DF1635 | DFB | DFK9 | DFRMDAE | DG1700 | DGAF1 | DGETITY |
| DEVLIN | DEVYK | DEWSMAB | DEZ5 | DF1643 | DFC1 | DFKV | DFRNC44 | DG1818 | DGAF3 | DGE |
| DEVLISH | DEVYN | DEWSWPR | DEZA32 | DF1647 | DFC2 | DFK | DFRNCO | DG1946 | DGAIII | DGFAVOR |
| DEVLJCE | DEVZEEL | DEWUCME | DEZAY3 | DF1648 | DFC3 | DFL2 | DFRNT1 | DG1956 | DGALUM | DGFTHR |
| DEVLJUD | DEW1T | DEWUNMI | DEZBAH | DF1653 | DFC4 | DFLDBCH | DFROST | DG1957 | DGAME | DGF |
| DEVLKAT | DEW1 | DEWWORK | DEZBENZ | DF17 | DFC7 | DFLEPPD | DFRY36 | DG1963 | DGAP | DGGRONE |
| DEVLNME | DEW2MCH | DEW | DEZCADI | DF1973 | DFCHONG | DFLEPP | DFS2 | DG1966 | DGARCIA | DGGZTYM |
| DEVLPE | DEW2 | DEWX3 | DEZCAR | DF1979 | DFDMWM | DFLEXUS | DFS3 | DG1968 | DGARYD | DGH6 |
| DEVLPR | DEW3 | DEZEE | DEZEZE | DF1982 | DFDR088 | DFLEX | DFS4 | DG1984 | DGAS | DGH7 |
| DEVL | DEW7 | DE | DEZEL | DF1991 | DFDR110 | DFLEXXN | DFS8 | DG1BSON | DGATES | DGHBOY |
| DEVMOM | DEW8IZ | DEX1ER | DEZFOX | DF1 | DFDRET | DFLG | DFS9 | DG1 | DGAYTAN | DGHDYMN |
| DEVN85 | DEWALT1 | DEX1 | DEZIGN1 | DF2014 | DFDU4T | DFLIPP | DFSPFD | DG2009 | DGB1CLE | DGHQ5T |
| DEVNENI | DEWALT | DEX8 | DEZIGN2 | DF2020 | DFD | DFLO10 | DFSTANG | DG2018 | DGB1 | DGHSE |
| DEVNULL | DEWANDA | DEXACT1 | DEZILU | DF214 | DFEARZ | DFLOCK | DFS | DG2019 | DGB4L | DGI2 |
| DEVO1A | DEWANG | DEXBRN8 | DEZIN4U | DF2229 | DFEDF | DFLPRD | DFSZ3 | DG2021 | DGBANZO | DGI3 |
| DEVO87 | DEWAN | DEXCHEK | DEZIRE | DF24CS2 | DFEF | DFLT | DFTBA | DG2026 | DGBBC | DGI4 |
| DEVOEVO | DEWAY | DEXCUT | DEZJR | DF285NW | DFELZ | DFL | DFTD99 | DG213 | DGBIII | DGIBBY |
| DEVOL | DEWBAK | DEXGTCS | DEZLDAD | DF2BA | DFENCE | DFLY18 | DFTOG | DG21 | DGBILL | DGIDDYS |
| DEVON31 | DEWBIE | DEXI | DEZLG8 | DF32 | DFEND2A | DFLYERS | DFTPNK | DG22223 | DGBOSS | DGIII |
| DEVON7 | DEWBS | DEXM | DEZLPWR | DF409 | DFENDER | DFLYRS | DFTR1 | DG2379 | DGB | DGIINC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DGILLY | DGNUPE1 | DGS4ME | DH1117 | DH590 | DHANA | DHC1 | DHILTON | DHOME | DHT2 | DI5NEY |
| DGILSON | DGN | DGS6 | DH1127 | DH59 | DHANDA | DHC2 | DHILWAN | DHONDA | DHT8 | DI5RUPT |
| DGISH | DGOATED | DGS7 | DH1206 | DH6120 | DHANG1 | DHCH4 | DHIMAHI | DHONI | DHT9 | DI60 |
| DGIULIA | DGOAT | DGS8 | DH1357 | DH625 | DHANI3 | DHCIII | DHIMAN | DHOOD1 | DHTU | DI6972 |
| DGI | DGODGO | DGS9 | DH14 | DH67 | DHANISH | DHCM22 | DHIMES | DHOOD | DHT | DI6 |
| DGJEEP1 | DGODNME | DGSAVA | DH1719 | DH724 | DHANNA | DHCMCRW | DHIMIH | DHOOKUP | DHUA295 | DI78 |
| DGJEEP2 | DGOH3 | DGSJ | DH171 | DH7273 | DHANNO5 | DHCM | DHINDSA | DHOOL | DHUBNER | DI7 |
| DGJR | DGOMT | DGSL63 | DH188 | DH730 | DHANNO7 | DHCOBRA | DHINES | DHOOM7 | DHUDRA | DI8511 |
| DGJ | DGONE | DGSLADY | DH193 | DH7679 | DHANNOO | DHDH21 | DHINS2 | DHOOM | DHUD | DI85 |
| DGK1 | DGONZRD | DGSLF | DH1944 | DH775 | DHANNO | DHDH | DHINSUR | DHOOPS | DHUDY54 | DI8COKE |
| DGK8 | DGOODS2 | DGSLLC2 | DH1956 | DH7779 | DHANNU9 | DHDNLI | DHIRAJ | DHOPSS | DHUGHES | DI8MO9D |
| DGKAME | DGORE | DGSMILE | DH1957 | DH814 | DHANRAJ | DHDSTKR | DHIRA | DHORA30 | DHUKHUN | DI96 |
| DGKGTO | DGOSS1 | DGSNKDS | DH1961 | DH82 | DHANS | DHEA112 | DHIS | DHORN16 | DHULK10 | DIA2DIA |
| DGKHOME | DGOTIT | DGSP392 | DH1966 | DH8888 | DHANU14 | DHEAD | DHITAL | DHORSE | DHULK | DIA8LA |
| DGKROOF | DGO | DGSRGR8 | DH1970 | DH93 | DHANU | DHEARTE | DHIVARA | DHORUBA | DHULLUM | DIA8LO |
| DGL5 | DGOYLER | DGSROUL | DH1974 | DH95GK3 | DHANV1N | DHEARTM | DHIVI | DHOSU | DHUND | DIA9LO |
| DGL7 | DGOZ | DGSTCKR | DH1975 | DH98 | DHANVEE | DHEARTS | DHI | DHOTY3 | DHUNT2 | DIAB10 |
| DGLAB | DGP1 | DGS | DH1976 | DHA3 | DHANV1N | DHEAVY1 | DHIYA12 | DHOWELL | DHUNT3R | DIABABE |
| DGLAM23 | DGP2 | DGTARGA | DH1977 | DHAAS1 | DHANVI | DHECK | DHIYAN | DHOWIE | DHUNT | DIABABY |
| DGLASLK | DGPIII | DGTLART | DH1981 | DHAAS | DHAONE | DHECKY | DHIYA | DHOY | DHUN | DIABA |
| DGLAS | DGPILOT | DGTLMAN | DH1996 | DHABEST | DHAPPY7 | DHEEL1 | DHJ3 | DHOZ13 | DHURD | DIABETO |
| DGLB79 | DGPIV | DGTWINZ | DH1LLON | DHABHAI | DHAR888 | DHEEMAN | DHJLKJ | DHP1 | DHUSTLE | DIABHOE |
| DGLDE | DGPNBT | DGT | DH1TAL | DHABOSS | DHARA04 | DHEERAJ | DHJ | DHPHOTO | DHUUXO | DIABL02 |
| DGLENN1 | DGPND1 | DGTXI | DH2006 | DHACRES | DHARAM | DHEERS | DHK2CLE | DHPIII | DHUY999 | DIABLA1 |
| DGLF12 | DGPONY | DGUAPO | DH2022 | DHACWA | DHARANI | DHEERU9 | DHKCPLE | DHRAJ | DHVDSPA | DIABLA |
| DGLFN8 | DGPOUND | DGUERRA | DH2056 | DHADDA | DHARAN | DHEERU | DHKONG | DHRASTI | DHVI9 | DIABLCS |
| DGLFR | DGPQ | DGUITAR | DH209 | DHAE19 | DHARA | DHEER | DHKQ | DHRDN2 | DHVSG | DIABLK |
| DGLICK | DGQUAN | DGUNR71 | DH211 | DHAF3R | DHARD | DHEINE | DHK | DHRISH | DHW1 | DIABLO1 |
| DGLIFE | DGRADYG | DGUTS | DH21RAY | DHAGGY | DHARIUS | DHELIYO | DHLH20 | DHRITI1 | DHW2 | DIABLO2 |
| DGLLC1 | DGRAND | DGUZZ | DH21 | DHAHAB | DHARMA7 | DHEMIRT | DHLIWAL | DHRLTY | DHWOW | DIABLO5 |
| DGLMT | DGRE02 | DGV9 | DH22 | DHAHERI | DHARMA9 | DHERO | DHLLIFE | DHRMA | DHWTHRN | DIABLO6 |
| DGLOVE2 | DGREAT1 | DGVA | DH236 | DHAHER | DHARMAA | DHERSHY | DHLLON | DHRR | DHW | DIABLO7 |
| DGLOVER | DGREEN2 | DGVETTE | DH252 | DHAHYW | DHARMA | DHF2 | DHLONG9 | DHRS | DH | DIABLO8 |
| DGLVR1 | DGREEN6 | DGVLIFE | DH2 | DHAIM | DHARMNI | DHF4 | DHL | DHRUDEV | DHYAAN | DIABLOH |
| DGLVR | DGREEN | DGW1 | DH302 | DHAK54 | DHARMON | DHFA70 | DHM1 | DHRUMI | DHYAN20 | DIABLOO |
| DGLYDE | DGRG | DGW6 | DH305 | DHAKA18 | DHARNI1 | DHFARMS | DHM2 | DHRUTI | DHYANI | DIABLOV |
| DGM12SH | DGRICE | DGWDFM | DH326 | DHAKA19 | DHARSH | DHFATTY | DHM6 | DHRUV07 | DHYANN | DIABLO |
| DGM3 | DGRIM74 | DGWDW50 | DH330 | DHAKA25 | DHART23 | DHFLH | DHM7 | DHRUV1N | DHYAN | DIABLU |
| DGM9 | DGRIM | DGWLKR | DH333 | DHAKA5 | DHART | DHF | DHM8 | DHRUV21 | DHYG | DIABOL |
| DGMAN | DGRINCH | DGWSPR | DH392 | DHAKA7 | DHARUNN | DHGB42O | DHMEDIC | DHRUV22 | DHY | DIABO |
| DGMB | DGRMLIN | DGW | DH3SONS | DHAKABD | DHARUN | DHGLANZ | DHMFT | DHRUV2 | DHZCAA | DIABRN |
| DGMF | DGRMRPR | DGYFRSH | DH3 | DHAKA | DHARUV | DHHAM | DHMF | DHRUV3 | DI1117 | DIABTUS |
| DGMG | DGRNCH | DGYMOM | DH402 | DHAKAYA | DHARWAD | DHHCO11 | DHMH95 | DHRUVA | DI128 | DIABY |
| DGMO4 | DGRNODL | DGYPSY | DH4042 | DHAKKAD | DHATMAN | DHHWPH | DHM | DHRUV0 | DI213 | DIACOLD |
| DGMOM1 | DGRNSAY | DGZGRLZ | DH415 | DHAKKA | DHATTYS | DHI110N | DHN1TRI | DHRUVED | DI2CI | DIACON8 |
| DGMOM2 | DGROOVY | DGZHAWG | DH444 | DHAKSAA | DHAULMN | DHI110N | DHN1 | DHRUVI3 | DI2SERV | DIADAQ |
| DGMOM3 | DGROUCH | DGZHOZ | DH44 | DHALWAN | DHAUSTN | DHIBAN1 | DHN3 | DHRUVI4 | DI3Z3L | DIADIA |
| DGMOM | DGRRGR | DGZMOM | DH4808 | DHAMAD | DHAVIE | DHIBBS | DHN8 | DHRUVI5 | DI4BLA | DIADUIT |
| DGMUM | DGRRICH | DGZRIDE | DH4812 | DHAMERA | DHAWAN | DHIGGZ | DHNJF | DHRUVID | DI4BLO | DIAGBE4 |
| DGM | DGRRNGR | DGZRUL | DH4922 | DHAMI | DHAYS | DHIIGA | DHNN92 | DHRUVIN | DI4DALE | DIAGON |
| DGNA1 | DGRUBB | DGZRUL | DH4PH | DHAMLER | DHAYWOO | DHIKER | DHNSR | DHRUVI | DI4DEV | DIAHOPS |
| DGNANAK | DGRV | DH01 | DH4RM4 | DHAMMA1 | DHAZ97 | DHILL1 | DHOCKEY | DHRUVK | DI4GON | DIAH |
| DGNFLY3 | DGRZN | DH0108 | DH50 | DHAMM | DHBDLVB | DHILL8N | DHOG1 | DHRUZAL | DI4MOND | DIAIZME |
| DGNFLY | DGRZON3 | DH08JL6 | DH5150 | DHAM | DHBENZ | DHILLON | DHOG2 | DHS1 | DI4NNE | DIAL211 |
| DGNMSTR | DGS1 | DH0927 | DH53 | DHANA21 | DHBJR | DHILON2 | DHOGG | DHS9 | DI4PREZ | DIAL911 |
| DGNN8ON | DGS2 | DH10 | DH552 | DHANA4 | DHBMW | DHILON7 | DHOKAGE | DHSC | DI4SS | DIAL991 |
| DGNRA | DGS3 | DH1102 | DH56789 | DHANAM | DHBUCK | DHILONG | DHOLLAR | DHSHAW | DI5H45H | DIALDIN |
| DGNRT | DGS4LF | DH1111 | DH56 | DHANANI | DHB | DHILONZ | DHOLT | DHSLKRS | DI5N3Y | DIALDN |

```
DIALEDN   DIANE5    DIBSJK    DIDDY1    DIEFRAU   DIETSCH   DIGEG     DIGRACE   DILIPK    DIMARE    DIMPLE
DIALED    DIANEK    DIBSN     DIDDY2    DIEGELE   DIETSHN   DIGEM     DIGRR     DILIP     DIMARIO   DIMPLEZ
DIALGA    DIANELP   DIBS      DIDDY82   DIEGO13   DIETSUV   DIGERON   DIGR      DILLO2    DIMARYN   DIMPLZE
DIALIKA   DIANEMJ   DICAP     DIDDYK    DIEGO21   DIETV8    DIGE      DIGSATS   DILL5     DIMASD    DIMPLZ
DIALLO    DIANEPT   DICARLO   DIDDYS    DIEGO3    DIETWIZ   DIGGA1    DIGSMOM   DILLARD   DIMASH1   DIMPOLZ
DIALOG    DIANERN   DICE711   DIDDYY    DIEGOGB   DIETZ1    DIGGER1   DIGSSIS   DILLA     DIMASH3   DIMPS
DIALS65   DIANES1   DICECOL   DIDEGO    DIEGOG    DIETZGL   DIGGER    DIGSS     DILLEY1   DIMASHQ   DIMPU
DIALS66   DIANES    DICEGOD   DIDENTE   DIEGOP    DIETZ     DIGGEY    DIGSTER   DILLEY3   DIMASH    DIMPYN1
DIALS     DIANGUN   DICEGUY   DIDETAN   DIEGOVQ   DIETZY    DIGGINS   DIGS      DILLEY    DIMAS     DIMPY
DIALUP    DIANKA    DICEMAN   DIDHEGO   DIEGO     DIEZ23    DIGTRK    DILTK     DILLI6    DIMA      DIMSUM
DIAMD1    DIANLLC   DICEMN    DIDI121   DIEGS     DIEZE1    DIGGIN    DIGTRK    DILLI6    DIMA      DIMSUM
DIAMDEB   DIANMC    DICEOUT   DIDI1     DIEGUYS   DIEZEL5   DIGGLER   DIGVB2    DILLIB    DIMBOYZ   DIMUNDS
DIAMEL    DIANN65   DICEQN1   DIDI20    DIEHARD   DIEZELD   DIGGLE    DIGVB     DILLIE    DIMDGL    DINA1
DIAMKUT   DIANNA3   DICER     DIDI2U    DIEHL01   DIEZELL   DIGGNON   DIGYLLC   DILLION   DIME2     DINA3
DIAMND1   DIANNAC   DICE      DIDIAO    DIEHL1    DIEZEL    DIGGR     DIHA09    DILLI     DIME2X    DINACHK
DIAMND5   DIANNAM   DICHACH   DIDIBUG   DIEHL20   DIEZLDR   DIGGS14   DIHU      DILLLY    DIME333   DINADDS
DIAMND8   DIANNE1   DICHE     DIDIDI    DIEHRD1   DIEZL     DIGGS2    DIIIIF    DILLMAN   DIME3X    DINAFAS
DIAMNDD   DIANS     DICHIRO   DIDIMAO   DIEHRD3   DIFAZIO   DIGG      DIIKWIM   DILLMN1   DIME65    DINAME
DIAMNDZ   DIAO      DICHI     DIDIMAU   DIEHRDG   DIEFBAG   DIGGY19   DIINGO    DILLMUM   DIME777   DINAMIK
DIAMOH    DIAOYU    DICHOI    DIDIT2X   DIEL1T    DIFD3     DIGGY93   DIJA786   DILLON7   DIMEKLK   DINAMO1
DIAMOND   DIAPERS   DICHRGR   DIDIT31   DIELIT    DIFD      DIGGYY    DIJABAH   DILLONS   DIMEKNG   DINAMO7
DIAMONE   DIARAYE   DICHT1    DIDIT62   DIELIVN   DIFERNT   DIGGZ     DIJAH     DILLON    DIMELO    DINAMO
DIAMONS   DIARDB    DICIAO    DIDITMA   DIELMKR   DIFERN    DIGGZX2   DIJASOW   DILLSCE   DIMEMAY   DINANM3
DIAMON    DIARRAB   DICICCO   DIDITO2   DIEM513   DIFIORI   DIGHIST   DIJLAH    DILLY03   DIMEMOM   DINAO
DIAMOUT   DIASLEX   DICJANE   DIDIWIN   DIEME     DIFRAN    DIGHMIN   DIJON24   DILLY04   DIMEPCE   DINASOR
DIAMO     DIASVET   DICK247   DIDIX5    DIEMON    DIFRENT   DIGH      DIJON     DIMER     DINASPT
DIAMQND   DIATAR    DICK392   DIDIZ     DIENAI    DIFRNT1   DIGI2     DIJ       DILLY2X   DIMES     DINSA
DIAM      DIATOMS   DICKA     DIDJA     DIENA     DIFRNT    DIGI3     DIKA      DILLY7    DIMEZ98   DINA
DIAMYN9   DIATOM    DICKB44   DIDLEY    DIEP1     DIFSONS   DIGI488   DIKBIB    DILLY97   DIMHPM    DINBRS4
DIAMYNJ   DIAVAL    DICKENS   DIDLY     DIERICH   DIFS      DIGI5     DIKISUE   DILLYS    DIMIR     DINDING
DIAMYN    DIAVL     DICKESS   DIDMINE   DIERKES   DIGI1T    DIGI81    DIKITA    DILLYT    DIMISH    DINDI
DIAN131   DIAVOLO   DICKEY7   DIDNTW8   DIERKS    DIGI1UP   DIGIGEM   DIKON     DILLYX2   DIMIT1    DINDJIN
DIAN67    DIAZ01    DICKEY    DIDNT     DIERS     DIGI1     DIGIMAN   DIKSHFT   DILLZ     DIMITRA   DINDJRN
DIAN9     DIAZ08    DICKHD    DIDO4     DIERTE    DIG2LNG   DIGIMIN   DIKU      DILMARK   DIMKLE    DINEC
DIANA17   DIAZ10    DICKH     DIDO60    DIERY     DIG4DAZ   DIGIMOM   DIL1GAF   DILNOZA   DIMMICK   DINEGOF
DIANA18   DIAZ27    DICKIES   DIDOJ     DIESCH    DIG4IT1   DIGIPX    DIL45OO   DILO      DIMMIE2   DINER01
DIANA1K   DIAZ3     DICKIN    DIDOSK    DIESEL1   DIG4IT2   DIGIRL    DIL4U     DILPCKL   DIMMIE    DINERO1
DIANA42   DIAZ502   DICKM4N   DIDOUG    DIESEL4   DIG4IT3   DIGIS     DILADAS   DILPIKL   DIMNCUT   DINESHP
DIANA57   DIAZ66    DICKMAN   DIDO      DIESEL5   DIG4IT    DIGIT2    DILAN21   DILRABA   DIMND1    DINE
DIANA58   DIAZCRW   DICKMN    DIDTHAT   DIESEL7   DIG4MNY   DIGIT99   DILANJA   DILSHOD   DIMND4    DING110
DIANA60   DIAZFAM   DICKS97   DIDUD13   DIESEL9   DIG6      DIGITEK   DILASHA   DILSUKH   DIMNDD1   DING1
DIANA67   DIAZZ     DICKY     DIDUD1E   DIESELB   DIG8NLY   DIGITS    DILBAR    DILSUMI   DIMND     DING3R1
DIANA70   DIBABY    DICOLNS   DIDUD13   DIESELD   DIGAME    DIGITT    DILBEK    DILSUNM   DIMNDZZ   DING3R2
DIANAC    DIBALL    DICTATR   DIDUDIE   DIESELJ   DIGBG     DIGITY    DILBERT   DILS      DIMOND7   DING3R3
DIANAD    DIBAS     DICTA     DIDUWIN   DIESEL    DIGBICK   DIGLRP    DILEEP5   DILUMA    DIMONDD   DING3RS
DIANAK    DIBBENS   DID1      DIDYOU    DIESELX   DIGBY68   DIGM316   DILEEP    DILUSI    DIMONDS   DING77
DIANAO    DIBBLEZ   DID2      DIE2BME   DIESELZ   DIGBY     DIGME     DILEMMA   DILUSSO   DIMOND    DINGDIN
DIANARN   DIBBS     DID4ME    DIE2CME   DIESET    DIGCAT    DIGMUP    DILES     DILUVDN   DIMONT    DINGDI
DIANAS    DIBBY     DID4U2    DIE4AST   DIESLAF   DIGCOAL   DIGMYJP   DILFMBL   DILUVEN   DIMON     DINGER1
DIANC1    DIBESII   DID4U     DIE4IT    DIESLG8   DIGCOLE   DIGMYRT   DILFWGN   DILUVIE   DIMORA    DINGER2
DIANDI    DIBETIC   DIDACT    DIE53L    DIESLJT   DIGCWBY   DIGNETY   DILG44    DILYA     DIMOS     DINGERD
DIANE10   DIBETU5   DIDATHG   DIE5EL    DIESLMN   DIGDAT    DIGNGOD   DILGENE   DILYBAR   DIMPII    DINGERS
DIANE1    DIBETUS   DIDA      DIECO7    DIESLOL   DIGGAY    DIGNIT2   DILI90    DILYBUG   DIMPL3S   DINGERZ
DIANE29   DIBKIS    DIDBETR   DIED4ME   DIESL     DIGDEEP   DIGNO14   DILIG80   DILYDLY   DIMPL3Z   DINGH
DIANE2    DIBOFAM   DIDBP     DIED4U    DIESUHL   DIGDIS    DIGNTY3   DILIGF    DILYSI1   DIMPLE3   DINGISS
DIANE46   DIBROKE   DIDDI     DIEDONT   DIETER    DIGDOUG   DIGODEL   DILIKA    DIMA01    DIMPLE5   DINGLE1
DIANE48   DIBS317   DIDDLE    DIEDRMN   DIETHEL   DIGDPR    DIGONE    DILIP09   DIMA1     DIMPLE7   DINGLER
DIANE53   DIBSIES   DIDDUMS   DIEFEY    DIETRYN   DIGDUG    DIGOR40   DILIP23   DIMAH     DIMPLES   DINGMAN
```

```
DINGMMA   DINNU02   DINZYO1   DIPNRIP   DIRTDAD   DIRTYYD   DISCUS    DISNEYM   DITMARS   DIVAFUL   DIVEY
DINGO01   DINNU07   DINZY     DIPOOL    DIRTDI    DIRTYY    DISC      DISNEYN   DITMAS    DIVAGMA   DIVI02
DINGO15   DINNYII   DIO1      DIPPD     DIRTDOG   DIRTYYY   DISDAD    DISNEYW   DITOMA    DIVAGRL   DIVI04
DINGO1    DINO13    DIOCESE   DIPPED    DIRTDR4   DIRTYZ    DISDUDE   DISNEY    DITONE    DIVAJOY   DIVI1
DINGO7    DINO14    DIOGI     DIPPER3   DIRTDR    DIRTZ     DISEA19   DISNFAM   DITOY     DIVAKAR   DIVIDED
DINGO85   DINO1     DIOGNES   DIPPER    DIRTDVA   DIRWLF    DISEGNO   DISNFCT   DITSA     DIVALYN   DIVII
DINGO8    DINO248   DIOH      DIPPIN    DIRTDVL   DIRWOLF   DISEL     DISNIE    DITTER1   DIVAMBA   DIVIN33
DINGORT   DINO24    DIOMARK   DIPPYDG   DIRTE     DIRXTIV   DISE      DISNRD    DITTLED   DIVAMBW   DIVIN3
DINGOS    DINO329   DION24    DIPPY     DIRTFAM   DIS1ONU   DISEZHA   DISNUTS   DITTNER   DIVAMKC   DIVINA
DINGR2    DINO4     DIONG     DIPRELI   DIRTFNZ   DIS1TKN   DISFAM4   DISNUT    DITTO04   DIVAMOF   DIVINE2
DINGT     DINO4X4   DIONIS1   DIPRWGN   DIRTGRL   DIS4EVA   DISFAM    DISNY01   DITTO4    DIVAMOM   DIVINE4
DINGUS1   DINO513   DIONI     DIPS10    DIRTHOG   DIS4FUN   DISFAN2   DISNY12   DITTO64   DIVAMO    DIVINE5
DINGUS    DINO5     DIONJR    DIPSH1T   DIRTI     DIS4SIS   DISFUN2   DISNY24   DITTOM    DIVAM     DIVINE7
DINGX     DINO67    DIONTE    DIPSTIK   DIRTLYF   DIS8NTH   DISGOLF   DISNY28   DITTORL   DIVANME   DIVINE8
DINHO     DINO69    DIONT     DIPSTIX   DIRTMAN   DISAB1    DISGTA    DISNY5    DITTOS    DIVANMT   DIVINE9
DINICE    DINO94    DIOR07    DIPS      DIRTMOM   DISABX2   DISGTO    DISNYCZ   DITTO     DIVANNA   DIVINED
DINICO    DINOAVD   DIOR222   DIPTERA   DIRTMRC   DISAGNT   DISGUYS   DISNYFM   DITTOX2   DIVANTI   DIVINEF
DINIKA    DINOBOY   DIOR22    DIP       DIRTMTN   DISAN52   DISH11    DISNYLF   DITTY1    DIVAOO7   DIVINEP
DINISHA   DINOBTE   DIOR2     DIR7Y     DIRTPIG   DISANT    DISH1     DISNYRV   DITTY     DIVAPAT   DIVINER
DINI      DINOCAR   DIOR444   DIRANI    DIRTPOR   DISARAY   DISH3     DISNY     DITUT     DIVAR99   DIVINES
DINJEFF   DINOCO    DIOR620   DIRAZZA   DIRTRCH   DISASHI   DISH4     DISOBEY   DIT       DIVARN    DIVINE
DINJU4G   DINODAD   DIORHIM   DIRCTRY   DIRTRCN   DISASTR   DISHA5H   DISOKW    DITZA     DIVARSH   DIVINO
DINJURV   DINODGR   DIORLB    DIRECT    DIRTRDS   DISBAE    DISHAAN   DISOSO    DITZIA    DIVASHT   DIVINTY
DINK26    DINODN4   DIOROO7   DIREI     DIRTRDZ   DISBIHH   DISHANK   DISOWND   DIUDIU    DIVATOY   DIVINUS
DINK75    DINOEGG   DIOROX    DIREKTR   DIRTRKN   DISBISH   DISHA     DISPRO    DIUSMC    DIVATUD   DIVIN
DINK777   DINOF     DIOR      DIRENZO   DIRTSA7   DISBO     DISHCA    DISQASY   DIV1CEO   DIVAT     DIVISHA
DINK89    DINOJCE   DIOS1RO   DIREW1F   DIRTS     DISBOY    DISHMON   DISQUE    DIV1NE    DIVAVAL   DIVITA1
DINKA     DINOKNG   DIOS1     DIREWLF   DIRTTRK   DISBUG    DISHONG   DISRPTV   DIV1      DIVAVEE   DIVITA
DINKBUS   DINOLVR   DIOS24    DIRE      DIRTTRX   DISC03    DISHONK   DISRYDE   DIV7      DIVAVIP   DIVIX1
DINKEM    DINOLYF   DIOSA24   DIRFURY   DIRTT     DISC04    DISHU12   DISS1     DIVA02    DIVBALI   DIVIXONE
DINKER    DINOMOM   DIOSA5    DIRGHA    DIRTVDR   DISC2     DISH      DISS2     DIVA03    DIVCO1    DIVMON1
DINKE     DINOMUM   DIOSAS    DIRIGO1   DIRTWK    DISC47    DISIENA   DISS427   DIVA101   DIVCO3    DIVMRCY
DINKGRL   DINOMYT   DIOSMOM   DIRIGOU   DIRTWRX   DISCAT2   DISIGN    DISSENT   DIVA10    DIVDEND   DIVN963
DINKIE2   DINONUG   DIOSNEY   DIRIGO    DIRTY13   DISCAT    DISIP37   DISSOLV   DIVA11    DIVDN     DIVO84
DINKIE    DINORVR   DIOSPED   DIRK83    DIRTY1    DISCDOG   DISIPLN   DISS      DIVA125   DIVE10    DIVORCD
DINKIT1   DINOR     DIOUBS    DIRKUS    DIRTY30   DISCHCK   DISIZUS   DISSY     DIVA143   DIVE410   DIVORCE
DINKIT    DINOS10   DIOUF11   DIRN1     DIRTY32   DISCIN    DISJEEP   DISTAFF   DIVA17    DIVEBIT   DIVORZ1
DINKLFE   DINOSAR   DIOUMA    DIRNRGY   DIRTY36   DISCIPL   DISKIN    DISTANT   DIVA1     DIVEBVI   DIVOT1
DINKM     DINOSOR   DIOX127   DIRNURS   DIRTY57   DISCMCM   DISKNEE   DISTAN    DIVA216   DIVECSI   DIVOT5
DINKR     DINOSR    DIOXIN    DIROGUE   DIRTY64   DISCNC5   DISLDU    DISTBD    DIVA247   DIVEH2O   DIVOTOO
DINKUS    DINOSSS   DIOZ      DIROPT    DIRTY66   DISCNP    DISLEXA   DISTILL   DIVA2U    DIVEJDG   DIVOT
DINKW2D   DINOSTI   DIP1      DIRRRTY   DIRTYBD   DISCO2    DISLG8    DISTL3R   DIVA2     DIVELYF   DIVO
DINKWAD   DINOS     DIP2      DIRRTTY   DIRTYD1   DISCO3    DISLGAT   DISTORT   DIVA333   DIVEN1    DIVRDN
DINKWD    DINOTRK   DIPAMAN   DIRRT     DIRTYDA   DISCO4    DISLOK8   DISTRAK   DIVA4LF   DIVENUT   DIVRGNT
DINK      DINOX     DIPANU    DIRRTY    DIRTYDE   DISCO72   DISMIMI   DISTRBD   DIVA4U    DIVEN     DIVRS
DINKY17   DINOZ     DIPARTS   DIRS13    DIRTYEX   DISCO77   DISMINI   DISVC3    DIVA4     DIVER01   DIVSHRK
DINKY1    DINS25    DIPA      DIRSOL    DIRTYG    DISCO86   DISML     DISYWLD   DIVA67    DIVER1    DIVTMKR
DINKYL    DINS360   DIPDAT1   DIRT30Z   DIRTYHD   DISCOB    DISMUKE   DIT3      DIVA70    DIVER21   DIVVA
DINKY     DINSER7   DIPDAT2   DIRT33    DIRTYHO   DISCOI    DISN3Y    DITA22    DIVA728   DIVER3    DIVWGN
DINKZ     DINSHA    DIPETRO   DIRT3     DIRTYLJ   DISCOMN   DISNEQT   DITABBY   DIVA72    DIVER7    DIV
DINLERS   DINSOOR   DIPG15    DIRT4ME   DIRTYMO   DISCOOO   DISNER    DITAP     DIVA747   DIVERDN   DIVYA07
DINMA     DINUR     DIPG2     DIRT96    DIRTYMX   DISCOQN   DISNEY4   DITBU     DIVA85    DIVERSE   DIVYA19
DINMICK   DIN       DIPG      DIRTATE   DIRTYSS   DISCORD   DISNEY6   DITCH1    DIVAAA    DIVER     DIVYA26
DINMIN    DINZY01   DIPIKA    DIRTBAG   DIRTYUP   DISCOTN   DISNEY8   DITCHER   DIVABA    DIVERZN   DIVYA29
DINNAH    DINZY02   DIPIN     DIRTBOY   DIRTYVW   DISCOT    DISNEY9   DITCH     DIVADIA   DIVERZ    DIVYAAN
DINNER    DINZY65   DIPI      DIRTBRD   DIRTYV    DISCOV    DISNEYD   DITI15    DIVADLO   DIVESTX   DIVYAD
DINNEX    DINZY79   DIPNDOT   DIRTCAR   DIRTY     DISCO     DISNEYH   DITKA     DIVADOL   DIVETOY   DIVYANS
DINNEY    DINZY81   DIPNGLD   DIRTCHP   DIRTYX    DISCS     DISNEYI   DITM3     DIVAE     DIVE      DIVYAS
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DIVYAVJ | DIXTER | DIZZZY2 | DJ489 | DJANSWR | DJCORGI | DJF5 | DJIODG | DJMC3 | DJONES1 | DJS1MON |
| DIVYA | DIYA12 | DJ0131 | DJ4EA21 | DJANT | DJCRAIG | DJFGOLF | DJJ7 | DJMC4 | DJONESY | DJS1 |
| DIVYESH | DIYA1 | DJ0183 | DJ4HIR | DJAOS1 | DJCRAZE | DJFLASH | DJJACKC | DJMC5 | DJONEZ7 | DJS2 |
| DIVYNE | DIYA999 | DJ02DH2 | DJ4OSU | DJCRJY | DJFM1 | DJJAZZY | DJMC6 | DJONIX | DJS5O7 |
| DIVYN | DIYA99 | DJ0311 | DJ4 | DJAR1N | DJCROSS | DJFM963 | DJJC7 | DJMC7 | DJONSON | DJS7 |
| DIW7 | DIYAMD | DJ0626 | DJ5678 | DJARIN | DJCUB | DJFMILA | DJJEEP | DJMC8 | DJOOSE | DJS97TJ |
| DIWASS | DIYANA | DJ0718 | DJ57 | DJARKO | DJCY | DJFROST | DJJEM | DJMCDRP | DJOP24 | DJSAERO |
| DIWATA | DIYANN1 | DJ1016 | DJ5 | DJATWO | DJD2 | DJFUNKY | DJJJJ | DJMCPA | DJORMOR | DJSAMIR |
| DIWIFE | DIYANNI | DJ10 | DJ611 | DJAVUDU | DJD3 | DJG1 | DJJMOM | DJMDJM | DJOSUE | DJSART |
| DIWINS | DIYATHU | DJ1124 | DJ61 | DJAVU | DJD5 | DJG2JZ | DJJM | DJMEY05 | DJO | DJSAS |
| DI | DIYAV | DJ11 | DJ621 | DJA | DJDALE | DJG2 | DJJOEM | DJMH13 | DJOY | DJSAUTO |
| DIX1E | DIYA | DJ1217 | DJ623 | DJAX47 | DJDANCE | DJG3 | DJJOHN1 | DJMIKEC | DJP2 | DJSBS |
| DIXANRY | DIYBOP | DJ12345 | DJ62 | DJAXX | DJDANYD | DJG5 | DJJOHN | DJMIKE | DJP3 | DJSCAR |
| DIXAVE | DIYDALE | DJ1368 | DJ63 | DJAY52 | DJDD | DJG6 | DJJOOS | DJMIKEY | DJP4X4 | DJSCNG |
| DIXBAK | DIYER | DJ13 | DJ711 | DJAYS | DJDELI | DJG8 | DJJS | DJMIX | DJP9 | DJSDAD |
| DIXE1 | DIYHGNS | DJ144 | DJ730 | DJAY | DJDESIL | DJGABBY | DJJ | DJMJ | DJPAC21 | DJSDB |
| DIXE444 | DIYJ310 | DJ14 | DJ74 | DJB2 | DJDEV | DJGAL | DJK1 | DJMKLM | DJPAC22 | DJSG1 |
| DIXEE | DIYKING | DJ1906 | DJ7519 | DJB4 | DJDGAF | DJGAR | DJK2 | DJMNC3 | DJPARCE | DJSHAKE |
| DIXI3 | DIYKNG | DJ1922 | DJ79 | DJB7 | DJDIOUF | DJGCLG | DJK7 | DJMNRN | DJPAV | DJSHARP |
| DIXIANA | DIYON | DJ1949 | DJ7SJ | DJB92T | DJDJAD | DJGGGG | DJK8 | DJMOE | DJPD | DJSHD |
| DIXIE01 | DIYORA | DJ1951 | DJ811 | DJBAAB | DJDJR | DJGJB | DJK9 | DJMOH | DJPHI11 | DJSHELL |
| DIXIE07 | DIYOR | DJ1957 | DJ823 | DJBAEZ | DJDK | DJGJEG | DJKARE | DJMOLIT | DJPHILL | DJSHOPE |
| DIXIE17 | DIYPRAY | DJ1961 | DJ88888 | DJBANKS | DJDOUG2 | DJGOH | DJKARMA | DJMOM19 | DJPHIL | DJSHULK |
| DIXIE20 | DIY | DJ1965 | DJ888DJ | DJBC | DJDOUG | DJGOLD | DJKCAT | DJMOM1 | DJPICKL | DJSIMON |
| DIXIE21 | DIZ1 | DJ1969 | DJ8910 | DJBDVM | DJDOWDY | DJGONZO | DJKEV | DJMOMMA | DJPI | DJSIMO |
| DIXIE2 | DIZA | DJ1978 | DJ89 | DJBIAS | DJDPOYZ | DJGQ | DJKEVY | DJMOMMY | DJPNATI | DJSISSY |
| DIXIE3 | DIZDEVL | DJ1982 | DJ9293 | DJBIGD | DJDRE1 | DJGRAVE | DJKJLK | DJMOM | DJPO87 | DJSIV |
| DIXIE4 | DIZDVC | DJ1994 | DJ9299 | DJBIGE1 | DJDR | DJGRIN7 | DJKL01 | DJMOODY | DJPORKY | DJSIX |
| DIXIE5 | DIZEL | DJ19 | DJ92MAX | DJBIGE | DJDSR | DJGROSS | DJKL02 | DJMRCDZ | DJPRESH | DJSJ |
| DIXIE77 | DIZKIDZ | DJ1NS | DJ936 | DJBJ24 | DJDUST | DJGRVE2 | DJKLB | DJMSTUD | DJPREVO | DJSKIP6 |
| DIXIE84 | DIZLZRD | DJ1 | DJ999 | DJBLAE | DJD | DJGUIRO | DJKM | DJMVM | DJPTCOX | DJSK |
| DIXIEB | DIZMAN | DJ2011 | DJA99P | DJBLEND | DJE1 | DJGUS | DJKNG61 | DJN6 | DJPWRHS | DJSKY |
| DIXIECJ | DIZN3Y | DJ2020 | DJAA | DJBLU | DJEANNE | DJH1 | DJKPSK | DJNACHO | DJPW | DJSLPN |
| DIXIEGS | DIZNEEE | DJ217 | DJABCA | DJBMIL | DJEASYB | DJH4 | DJKPURP | DJNDANE | DJP | DJSM440 |
| DIXIEII | DIZNEE | DJ21801 | DJACK33 | DJBOB | DJEDO | DJH5 | DJKP | DJNDARY | DJQ7 | DJSMAMA |
| DIXIEJG | DIZNEVW | DJ226 | DJACK | DJBOOMS | DJEEMY | DJH9 | DJL2 | DJNDJ2 | DJR1 | DJSMOM |
| DIXIEJ | DIZNEY | DJ245 | DJAC | DJBROWN | DJEEPJ | DJHA2 | DJL5 | DJNH | DJR3X | DJSMV67 |
| DIXIELT | DIZNY | DJ2603 | DJADEN | DJBROZ | DJEEPL | DJHAMM | DJLAPLI | DJNIKS | DJR4 | DJSNAKE |
| DIXIEL | DIZRUPT | DJ2BIG | DJAG32 | DJBTR | DJEEP | DJHHD | DJLBENZ | DJNJD | DJRAD4 | DJSNS |
| DIXIEM | DIZS77 | DJ2NYY | DJAG | DJBUD | DJEGGY | DJHHPA | DJLECAZ | DJNMJ2 | DJRAD | DJSOL |
| DIXIER | DIZTRUK | DJ2SICK | DJAK | DJBUG | DJEHUTY | DJHIFI | DJLMAL | DJNMJ | DJRAE | DJSPAW |
| DIXIEV | DIZTRVL | DJ3017 | DJAL23 | DJBUKI | DJEJC8 | DJHJ | DJLMBL | DJNOKS | DJRAY | DJSQ5 |
| DIXIE | DIZURTS | DJ321 | DJALVEZ | DJB | DJEMA | DJHMD2 | DJLOW1 | DJNQAC | DJRDSTR | DJSQRL |
| DIXIEZO | DIZURT | DJ33001 | DJAMES2 | DJCARL | DJEMBE7 | DJHOOD | DJLR60 | DJNZO | DJREID | DJSR898 |
| DIXILND | DIZYHMI | DJ330 | DJAMES4 | DJCASH | DJEMBE | DJHO | DJLR | DJO4 | DJREIGN | DJSRN |
| DIXMILO | DIZYTNK | DJ333 | DJAMES | DJCAV | DJENKNS | DJHRR | DJLYNA | DJO9 | DJRIO | DJSR |
| DIXNARY | DIZZ1 | DJ3397 | DJAMILA | DJCAZ | DJENSEN | DJHT28 | DJM4 | DJOBO79 | DJRIPC | DJSRYD |
| DIXNJO | DIZZDOG | DJ3546 | DJAMIR | DJCBB | DJENT | DJH | DJM5 | DJOC | DJRN | DJSS608 |
| DIXNRED | DIZZEL | DJ367 | DJAMOS | DJCFJR | DJESBA | DJIA30K | DJM7 | DJODJI | DJRO826 | DJSS |
| DIXON11 | DIZZI1 | DJ3999 | DJANDDJ | DJCH51 | DJEST2K | DJIBOUT | DJMAIYA | DJOE4 | DJROGUE | DJSTANG |
| DIXON1 | DIZZI | DJ3CDS | DJANDJ | DJCHEF | DJESUS | DJIBRIL | DJMANU | DJOGO12 | DJROMAN | DJSTEVE |
| DIXON22 | DIZZLE | DJ3OO | DJANEE | DJCHIL3 | DJESVET | DJICE23 | DJMARK | DJOHNS1 | DJRONC | DJSTEVO |
| DIXON5 | DIZZNY | DJ420 | DJANGO1 | DJCIII | DJETT | DJIII | DJMATT | DJOKER | DJRONI | DJSTORM |
| DIXON87 | DIZZ | DJ422 | DJANGO2 | DJCJR | DJET | DJIM1 | DJMAVI | DJOKMW | DJROOTS | DJSTOY |
| DIXONF | DIZZY13 | DJ4256 | DJANGO3 | DJCJ | DJEVEL | DJINKPO | DJMA | DJOM | DJRRJR | DJSTU |
| DIXONS | DIZZY1 | DJ420 | DJANGO | DJCOCN | DJEXPRS | DJINKYS | DJMAX | DJON28S | DJRSMR | DJSWGR |
| DIXON | DIZZYB | DJ46 | DJANKA | DJCOPE2 | DJEZD1 | DJINN1 | DJMC1 | DJON777 | DJRSTR | DJSWHIP |
| DIXS99 | DIZZYD | DJ4747 | DJANO | DJCOPE | DJEZ | DJINN | DJMC2 | DJONE5 | DJRUNR | DJSWIFE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DJS | DJW3 | DK1965 | DKAI1 | DKG4E | DKM7 | DKRAM | DKX1 | DL9 | DLC4X4 | DLFJR |
| DJSXI | DJW461X | DK1966 | DKALE9 | DKG4 | DKMANU | DKRD1 | DKXL | DLA1 | DLC6 | DLFLLC |
| DJT1 | DJW6 | DK1971 | DKAND3 | DKGBMW1 | DKMATER | DKRD2 | DKYBEHR | DLAB2 | DLC8 | DLFLVR |
| DJT2O24 | DJW7 | DK1989 | DKANG3L | DKGBMW2 | DKMAZZ | DKREB3L | DKYBIRD | DLAB | DLCD | DLFNLVR |
| DJT3 | DJW8 | DK1998 | DKANGEL | DKGBMW3 | DKMC | DKREBEL | DKYKONG | DLACRZ | DLCEVTA | DLFNZ |
| DJT45TH | DJWARE | DK1LL3R | DKAR1 | DKGBMW | DKMKJK | DKRECR | DKYLEK | DLADY | DLCHVTA | DLFOX |
| DJT45X2 | DJWCC | DK1NPK2 | DKARHRA | DKGC | DKMK | DKRISH | DKY | DLAINE | DLCKAM | DLG1 |
| DJT47Q | DJWEE1 | DK1RET | DKAURA | DKGEDGE | DKMMIV | DKRN | DL01 | DLAISLA | DLCLLC2 | DLG2 |
| DJT4ME | DJWELLS | DK1ST | DKAVIN | DKGODJK | DKMNCHC | DKROSE | DL02 | DLAL | DLCLLC | DLG6 |
| DJT4USA | DJWIFE | DK1 | DKA | DKGOH | DKMOG | DKR | DL03 | DLAMAR | DLCOOK | DLG7 |
| DJT4US | DJWILL6 | DK2001 | DKB2 | DKGOLF3 | DKMOMO | DKS1DE | DL0621 | DLAMB1 | DLCRUZ | DLGADO1 |
| DJTAMMI | DJWJR | DK2010 | DKB6 | DKGOTHM | DKMP325 | DKS1 | DL07 | DLAMB | DLCS | DLGE |
| DJTBMW | DJWL1 | DK2022 | DKBANJO | DKGT4 | DKMP | DKSABER | DL1111 | DLAMON | DLCTIC | DLGGDG |
| DJTDUB | DJWOLF5 | DK216 | DKBEAR | DKGVLR | DKMVRK | DKSB15 | DL11 | DLAMS | DLCVG | DLGKRG |
| DJTECH | DJW24 | DK24 | DKBO | DKHALL | DKN5 | DKSCULY | DL1314 | DLANCEY | DLCVITA | DLGLX1 |
| DJTFJB | DJWOOT | DK251 | DKBRONC | DKHD247 | DKNCK | DKSD | DL1330 | DLANDIS | DLC | DLGN36 |
| DJTGOAT | DJWOZ87 | DK256 | DKBSR1 | DKHD | DKNCPA | DKSHADW | DL172 | DLANES | DLD1 | DLGP1 |
| DJTGT | DJWRNG | DK25 | DKB | DKHELMT | DKNDOG | DKSHDWS | DL17WLF | DLANEY | DLDC11 | DLGTLX |
| DJTII | DJWTECH | DK2694 | DKC1 | DKHJBH | DKNE | DKSID3 | DL1994 | DLANGE | DLDCC11 | DLGVETT |
| DJTILLU | DJW | DK2LT | DKC2 | DKHK855 | DKNFLKA | DKSL1 | DL1LA | DLANJA | DLDESQ | DLH1 |
| DJTIM | DJ | DK20H | DKC6 | DKHKLT | DKNG97 | DKSMA | DL1NE8 | DLANOD | DLDEVOE | DLH2 |
| DJTKMT | DJXLOAD | DK2 | DKCC | DKHLMT | DKNGHT2 | DKSMITH | DL1NE | DLAN | DLDMINI | DLH3 |
| DJTMAGA | DJXTINA | DK330 | DKCIN95 | DKHOOK | DKNGHT | DKSN05 | DL1VETT | DLANZ | DLDOG | DLH4O8 |
| DJTMINI | DJYAH | DK367 | DKCJ | DKHORS3 | DKNGK | DKSOLZ3 | DL20 | DLAPAC | DLDSGD | DLH6 |
| DJTN20 | DJYHXFH | DK4040 | DKCK99 | DKHORSE | DKNGT | DKSPEC1 | DL215 | DLAPAZ1 | DLD | DLH8 |
| DJTNAH | DJYMAR | DK4117 | DKCLD | DKHORSR | DKNG | DKSP | DL215 | DLARYD | DLE4 | DLHALE |
| DJTNO1 | DJYOBOY | DK459 | DKCRET | DKHRS24 | DKNIGHT | DKST1 | DL235 | DLAS1 | DLECKEY | DLHART |
| DJTNT | DJYUSUF | DK484 | DKCRSTL | DKHRSE2 | DKNITE1 | DKST4R | DL2LP | DLASH1 | DLEE1 | DLHAYES |
| DJTOAD1 | DJY | DK48 | DKCVO | DKHRSE | DKNKRUN | DKSTAR | DL3061 | DLASHAY | DLEE832 | DLHCADI |
| DJTONE | DJZ2U8E | DK4 | DKD2 | DKHRS | DKNOW | DKSTEL | DL321 | DLASOUL | DLEE83 | DLHCPA |
| DJTORCH | DJZAAR | DK512JK | DKDB13S | DKHRZ | DKNOX | DKSTER | DL3671 | DLAS | DLEGAL3 | DLHDLH |
| DJTOTOM | DJZEROO | DK53 | DKDC7 | DKHSKH | DKNPK1 | DKSTH | DL3 | DLAT04 | DLEGEND | DLHIII |
| DJTOY2 | DJZHY | DK554 | DKDERG | DKI3 | DKNRO | DKSTOY | DL401 | DLAT4 | DLEGG | DLHIPR3 |
| DJTRUMP | DJZMYP | DK55RN | DKDIVA | DKIBS14 | DKNTI | DKSTR | DL428 | DLATHAM | DLEGO | DLHLNCN |
| DJTSR24 | DJZ | DK5915 | DKDKDK | DKICE | DKNTWTY | DKSWRX | DL42 | DLAV77 | DLEHMAN | DLHONE |
| DJTSR | DK0110 | DK642 | DKDKGSE | DKING | DKNUCK | DKSYDE | DL492 | DLAV80 | DLEIGH | DLHRMT |
| DJTV16 | DK0210 | DK6606 | DKDKJEP | DKINK | DKNYT | DKTALEE | DL4UC | DLAVIDA | DLEKU | DLHSR |
| DJTWON | DK0628 | DK666 | DKDKJP | DKINV | DKNY | DKTI | DL51120 | DLAW1 | DLELDER | DLHTWO |
| DJTXLV | DK0818 | DK67 | DKDK | DKIRK | DKOE10 | DKTK15 | DL520 | DLAWARR | DLEON1 | DLHWGNR |
| DJTXXIV | DK0821 | DK68 | DKDM10 | DKITY | DKOENIG | DKTPA | DL53 | DLAWN | DLEON | DLH |
| DJU1 | DK0822 | DK6TK | DKDM8 | DKIVN1 | DKON | DKTRHOO | DL555 | DLAWSON | DLERIUS | DLHX5M |
| DJU2 | DK09 | DK716 | DKDS13S | DKJEEP | DKOO1 | DKTRVLS | DL56789 | DLA | DLESK | DLICUS |
| DJU4 | DK1010 | DK77 | DKDSGNS | DKJK76 | DKOO7 | DKTRWHO | DL5 | DLAYKHI | DLESR | DLIFE1 |
| DJUANA | DK1030 | DK7884 | DKD | DKJMD2 | DKOPP24 | DKTYLR | DL6269 | DLAYNE | DLETED | DLIFE2 |
| DJUDAH | DK103 | DK7955 | DKE3 | DKKNGT | DKOR8R | DKUP | DL650 | DLB1 | DLEVEL | DLIFE3 |
| DJUDD | DK1202 | DK7BK | DKEAGLE | DKKNIGT | DKOR8R | DKUSMC | DL706 | DLB2 | DLEVSS | DLIL94 |
| DJUICE | DK1211 | DK7 | DKEL20 | DKKNYT | DKOTALV | DKUTZ | DL709 | DLBAK20 | DLEW90 | DLILES |
| DJUNK | DK1230 | DK8252 | DKELLEY | DKKOCH | DKOTA | DKU | DL723 | DLBD1 | DLEWIS3 | DLILRED |
| DJUNN | DK123 | DK830 | DKENNER | DKL1 | DKP1 | DKVAD3R | DL735 | DLBDAN | DLEWIS | DLINC3 |
| DJUSTD | DK124 | DK9188 | DKEST | DKL5 | DKPANA | DKVADOR | DL812 | DLBERB | DLEW | DLINK |
| DJVC1 | DK13 | DK9188 | DKEVR | DKL8 | DKPANDA | DKVDR | DL8313 | DLBE | DLE | DLIONS |
| DJVIK | DK142 | DK94 | DKE | DKLAKE | DKPHNIX | DKVISA9 | DL88888 | DLBIRD | DLEXIE | DLION |
| DJVRN | DK1584 | DK95 | DKF2 | DKLAVI3 | DKVK | DKVK | DL8888 | DLBNB | DLEXUS2 | DLIRIUM |
| DJV | DK169 | DK99999 | DKF6 | DKLEIN | DKQ | DKVU | DL892 | DLBSR | DLEY6 | DLISHES |
| DJVZLA | DK16 | DK9999 | DKFO828 | DKLJEEP | DKR1 | DKWIGGN | DL911 | DLBTOY | DLF1 | DLISH |
| DJW1BMW | DK17 | DK9UNIT | DKFUN | DKLZO6 | DKR4 | DKWM16 | DL916 | DLBYOSH | DLF5 | DLITE |
| DJW1 | DK1939 | DK9 | DKF | DKM1 | DKR5 | DKWNG | DL959 | DLC2 | DLF7 | DLITZ22 |
| DJW2 | DK1940 | DKA7 | DKG1 | DKM3 | DKR7 | DK | DL9999 | DLC4 | DLFINS | DLIVERD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DLIVER | DLMB | DLPRKP | DLUSONL | DLY | DM33 | DMAILO | DMAXLML | DMBNDMR | DMD4U2 | DMGARTS |
| DLIVME1 | DLMC | DLPRN | DLUV25 | DLYX2 | DM34 | DMAIRZ | DMAXTIM | DMBND | DMD5 | DMGCLG |
| DLIVRD2 | DLMEFM | DLPS1 | DLUVBRE | DLZ1 | DM37 | DMAJ224 | DMAXUP | DMBNO36 | DMD9 | DMGDBBQ |
| DLIYLA | DLMH | DLPTIME | DLUVSB | DLZ2 | DM3NT3D | DMAJOR | DMAX | DMBO41 | DMDADDY | DMGDJM |
| DLJ3NKS | DLMJEM | DLQ | DLUX2 | DLZARA | DM3PLZ | DMAK | DMAXX03 | DMBOSW | DMDADIE | DMGEINC |
| DLJ3NK | DLMJR | DLR2 | DLUX3 | DLZH21 | DM421 | DMALKAN | DMAXX | DMBOY5 | DMDAUTO | DMGHOST |
| DLJ3 | DLMK4 | DLR37O | DLUXDTL | DLZH22 | DM437 | DMAM4EV | DMAXXX | DMBOYS | DMDHDS | DMGM237 |
| DLJBNJ | DLML123 | DLR38O | DLUXE | DLZH23 | DM458 | DMAMI | DMAXXXX | DMBPIG | DMDHERO | DMGM70 |
| DLJEEP | DLMMBK | DLR39O | DLUXMBL | DLZH24 | DM47 | DMAN04 | DMAY14 | DMBPRN | DMDHNDS | DMGOBLU |
| DLJENKS | DLMPJM | DLR5 | DLV1 | DLZH25 | DM4AERO | DMAN14 | DMAYOR | DMBRAUN | DMDHOPS | DMGOMER |
| DLJJHA1 | DLMP | DLR9 | DLV3 | DLZH26 | DM4BCOM | DMAN175 | DMAYO | DMBREHB | DMDISSI | DMGRGN |
| DLJRN | DLMSOLD | DLRAM | DLV5 | DLZM | DM4OSU | DMAN820 | DMAYS | DMBROCS | DMDJ | DMGUIRE |
| DLJSBW | DLM | DLRBIL | DLVGOD | DLZNWLZ | DM4XU | DMANDO1 | DMAZZ | DMBSTAY | DMDK1 | DMH1RCH |
| DLJSR | DLN10IS | DLRBUKS | DLVRD2 | DLZ | DM501 | DMANN1 | DMB1 | DMBTHIK | DMDLLC | DMHBIRD |
| DLJTAJ | DLN2 | DLRED1 | DLVRED | DM0323 | DM549 | DMANN2 | DMB2 | DMBUGEE | DMDMR | DMHCMAN |
| DLJ | DLNONNI | DLRHOPE | DLVRING | DM0550 | DM550 | DMANSBB | DMB3 | DMBUGGY | DMDMSD | DMHEMI |
| DLJX2 | DLNR | DLRIOUS | DLVRME3 | DM06 | DM57 | DMAN | DMB4D1 | DMBUGY | DMDM | DMHGT |
| DLJZ51 | DLNSAM | DLRNTRK | DLVRNCE | DM0705 | DM604 | DMAPES | DMB4EVR | DMBWWYS | DMDO312 | DMHI |
| DLK2 | DLN | DLRN | DLVRS | DM0722 | DM614 | DMAPGS | DMB4GUS | DMB | DMDPRLZ | DMHLUV |
| DLK5 | DLNY | DLROW | DLVRTHT | DM0966 | DM621 | DMAPLE | DMB4JTR | DMBYZ21 | DMDRUN | DMHOLT1 |
| DLK6 | DLO9 | DLRPRO | DLVRYGY | DM1017 | DM625 | DMAR43 | DMB4T1 | DMC1 | DMDST | DMHOLT2 |
| DLK9 | DLOCO | DLRPRR | DLVRY | DM101 | DM713 | DMARGAI | DMB4US | DMC2 | DMDTAG | DMHR46 |
| DLKAUTO | DLOEW | DLRW63 | DLVSB | DM103 | DM716 | DMARGIN | DMB4VR | DMC3 | DMDTRN1 | DMHRMN |
| DLKBUG | DLOHC67 | DLS1 | DLVSKY | DM110 | DM723 | DMARI8 | DMB55N3 | DMC7 | DMDOGS | DMHUBER |
| DLKMDK | DLOKEY3 | DLS4 | DLV | DM1147 | DM731MM | DMARIE2 | DMBAKER | DMC8 | DME7 | DMHVET |
| DLKRIP | DLOLAMA | DLSAMS | DLW1 | DM1219 | DM73 | DMARIE | DMBAND | DMCB92 | DMEA9 | DMH |
| DLKRN3 | DLOM | DLSCPA | DLW6 | DM1228 | DM74 | DMARIS | DMBANTS | DMCBELL | DMEAD | DMHXLRV |
| DLKSOLD | DLONG1 | DLSC | DLW9 | DM126 | DM7777 | DMARI | DMBANT | DMCB | DMEC25 | DMHZ28 |
| DLKSPCH | DLONG2 | DLSE77 | DLWDALT | DM1296 | DM777 | DMARKO | DMBANTZ | DMCBYS | DMEDLEY | DMHZIP |
| DLKTFLR | DLONG | DLSGAP | DLWDEWY | DM130 | DM7 | DMARO | DMBBLND | DMCC817 | DMEDSH | DMI4 |
| DLL5 | DLOPEZ | DLSH | DLWDRW | DM1313 | DM8 | DMARSHE | DMBBOWA | DMCC8 | DMELLO | DMI5 |
| DLL6 | DLOREE | DLSINNO | DLWILDE | DM133 | DM90 | DMARSH | DMBBUS | DMCCADI | DMELVIN | DMI9 |
| DLLANC | DLORES | DLSKI19 | DLWINS | DM13 | DM91970 | DMARTE | DMBCAB | DMCD | DMENFPD | DMIID |
| DLLB | DLOREZ | DLSK | DLWLRMA | DM149 | DM930 | DMASON2 | DMBCAP | DMCESQ | DMENTOR | DMIJSF |
| DLLE4EB | DLORPH | DLSLIL1 | DLWN1 | DM14 | DM951 | DMASTEN | DMBCMB | DMCFAF | DMEOB3 | DMILES |
| DLLFACE | DLORR | DLSONE | DLWSBMW | DM1616 | DM96 | DMASTR | DMBDMB | DMCFOR3 | DMERA20 | DMILI |
| DLLFCE | DLOR | DLSTRM | DLWSJW | DM16 | DM98 | DMATSON | DMBEACH | DMCG13 | DMERCER | DMILL15 |
| DLLJCB | DLOSS | DLSVET | DLWTIT | DM1722 | DM990 | DMATTER | DMBFAM | DMCHO | DMEVDO | DMILL |
| DLLL402 | DLOTT | DLT6 | DLW | DM1968 | DMA1 | DMAUK | DMBFAN1 | DMCIP | DMF2 | DMILLY |
| DLLNGR | DLOTY | DLTA1N | DL | DM1983 | DMA7 | DMAUL7 | DMBFAN | DMCJ | DMF6 | DMILLZ |
| DLLOSSO | DLOUD | DLTA767 | DLXV | DM1990 | DMAC10 | DMAUL | DMBFANZ | DMCKDDC | DMFH22 | DMILSR |
| DLLOVE | DLOVE1 | DLTA777 | DLY1 | DM1999 | DMAC140 | DMA | DMBGGY | DMCKOY | DMFINO | DMIL |
| DLLRBIL | DLOVE23 | DLTAFLR | DLY4 | DM19 | DMAC1 | DMAX01 | DMBGIRL | DMCLMC | DMFISH | DMINIC |
| DLLRBLL | DLOVESD | DLTFLYR | DLY88P | DM1LLZ | DMAC23 | DMAX02 | DMBGREY | DMCM3 | DMFIVE | DMINOR1 |
| DLLS | DLOWE68 | DLTKIDS | DLYBGLE | DM1 | DMAC2 | DMAX05 | DMBGRL | DMCMJC | DMFKNMC | DMINOS |
| DLLYDLY | DLO | DLTKING | DLYDALY | DM2002 | DMACDWG | DMAX07 | DMBGRUX | DMCM | DMFL78 | DMINPHD |
| DLLYWD | DLP1 | DLTNJLT | DLYDRVR | DM2021 | DMACH | DMAX1 | DMBJEEP | DMCPEAK | DMFM | DMINTZ |
| DLM1 | DLP8 | DLTOR10 | DLYJEEP | DM2025 | DMACII | DMAX22 | DMBJIMI | DMCS75 | DMFN | DMIOCMK |
| DLM2 | DLPCJP | DLTPROD | DLYLA | DM2143 | DMACKEY | DMAX2NV | DMBLDRF | DMCSP | DMFO | DMISHRA |
| DLM3 | DLPG | DLTRADE | DLYNCH | DM21 | DMAC | DMAX4T | DMBLDR | DMCT6V | DMFPITG | DMITBOB |
| DLM4EVA | DLPGYN | DLTRDAD | DLYNEA | DM23 | DMADEWE | DMAX59 | DMBLEDR | DMCTJ23 | DMFS2 | DMITCH8 |
| DLM4LIF | DLPHNB6 | DLTRN | DLYNN1 | DM242 | DMAFB | DMAX66 | DMBLIVE | DMCTJD | DMFTEN | DMITCH |
| DLM4L | DLPHNC5 | DLTSON | DLYNN56 | DM244 | DMAGED | DMAXAT4 | DMBLUCK | DMCWJ4 | DMFT | DMITJIM |
| DLM6 | DLPHNC8 | DLTTLT | DLYPLNT | DM280 | DMAGIC | DMAXDZL | DMBLUVR | DMCW | DMFW | DMITRI |
| DLM8 | DLPJRP | DLTW | DLYPLUR | DM325 | DMAGTS | DMAXHD | DMBLVR1 | DMC | DMF | DMITRUK |
| DLM9 | DLPN13 | DLTY | DLYQ5 | DM3283 | DMAHER | DMAXHMV | DMBLVR | DMCZ06 | DMG1 | DMITRY |
| DLMAKER | DLPOZO | DLUCAS | DLYRSQ | DM332 | DMAHLE | DMAXL5P | DMBL | DMD1A | DMG4 | DMI |
| DLMAKR | DLPPMP | DLUCA | DLYSPD3 | DM333 | DMAHON | DMAXLBZ | DMBM83 | DMD3 | DMG7 | DMJ1 |

```
DMJ7      DMNDDOG   DMONDAY   DMRN17    DMURRAY   DN6975    DNASTY1   DNDDM     DNGLHPR   DNKEN     DNPENT
DMJAG     DMNDGRL   DMONDTL   DMROSE    DMUR      DN6ERUS   DNAUK     DNDGEEK   DNGMSTR   DNKEV     DNPMBA
DMJB1     DMNDG     DMONEE    DMRPHY    DMUTPO    DN6ER     DNAUT     DNDHOME   DNGNCRL   DNKEYS    DNPPKS
DMJB2     DMNDHNZ   DMONEJR   DMRPV     DMU       DN6ROS    DNAVET    DNDHOV    DNGRDAV   DNKEY     DNPPNP
DMJC20    DMNDHNZ   DMONEY1   DMRROTZ   DMV1      DN6ROUS   DNAYLOR   DNDLION   DNGRDOG   DNKING    DNP
DMJD220   DMNDKUT   DMONEY2   DMRS3     DMV2OH    DN6RUS    DNB2      DNDL      DNGRFLF   DNKJEEP   DNQSR1
DMJD225   DMNDK     DMONEY7   DMRS63    DMVAN     DN6RYS    DNB4OSU   DNDNAH    DNGRGR    DNKLBRG   DNQ
DMJEXE    DMNDL1L   DMONEY    DMR       DMVETTE   DN6RZN    DNBCADY   DNDNAT1   DNGROGU   DNKNDOG   DNR2
DMJG      DMNDLIL   DMONEYY   DMS1      DMVPN     DN6RZON   DNBELL    DNDN      DNGROS    DNKNRUN   DNR9
DMJIII    DMNDNA    DMONIK    DMS3      DMV       DN7007    DNBENZ    DNDOG     DNGROUS   DNKN      DNRB410
DMJI      DMNDNRF   DMONSTR   DMS4      DMW2      DN714     DNBJAG    DNDOOT    DNGRS6    DNKRCG2   DNRCCA
DMJPTKS   DMND      DMONS     DMS5      DMW5      DN7       DNBJEEP   DNDPEST   DNGRSDV   DNKYDAU   DNRCC
DMJR4     DMNERY    DMONT71   DMS8      DMWB2     DN82DAY   DNBLIFE   DNDRMFL   DNGRS     DNKYKNG   DNRDNI
DMJST     DMNGINA   DMONTY    DMSAGLE   DMWB      DN8HPE    DNBMR2    DNDRMFN   DNGRU6    DNKYS     DNRJNM
DMJ       DMNGNA    DMON      DMSCPA    DMWCMW    DN8LF     DNBNHRT   DNDRN1    DNGRUS    DNL3      DNRMB
DMK2      DMNGPS    DMOO7     DMSELLS   DMWCPA    DN8LIF    DNBSS     DNDROCS   DNGRWGN   DNLDDUK   DNRR3T
DMK5      DMNHNTR   DMOORE1   DMSEL     DMWKN     DN8LYF    DNB       DNDSTRB   DNGR      DNLFAB    DNRRET
DMK6      DMNIII    DMOORE4   DMSFUN    DMWLAW    DN8PLZ    DNBYDAD   DNDTEZZ   DNGRZN3   DNLGRN    DNRTRUK
DMKBJK    DMNKDS    DMOORE    DMSGT     DMWVET    DN8STY    DNBYLAW   DNDWAGN   DNGRZNE   DNLK2LS   DNR
DMKJMK    DMNKELZ   DMOPAR    DMSHEP    DMW       DN8TE     DNBYRVR   DND       DNGRZON   DNLN888   DNS4JY
DMKM      DMNKLR    DMORAIS   DMSI      DMX5I3    DN8WLMA   DNC1      DNON      DNGRZ     DNLSDOC   DNS7Z8B
DMKNKN3   DMNNSAN   DMORG1    DMSJPS    DMXTSV    DN9999    DNCAN     DNDY2     DNGTCS    DNLSN     DNSCR
DMK       DMNQUE    DMORGAN   DMSJ      DMX       DNA1      DNCBEAR   DNDY      DNGUDIA   DNLZ2SS   DNSGRL
DMKZ      DMNRAM1   DMORGN    DMSL      DMYERS1   DNA2RNA   DNCE2FT   DNDZGT    DNGUDON   DNM1      DNSH1FT
DML1      DMNSHAY   DMORG     DMSOL     DMYHOY    DNA2      DNCEMOM   DNE3      DNGZONE   DNM2      DNSHFTR
DMLDML    DMNSHF9   DMORTY    DMSRLS    DMZ6      DNA4LIF   DNCEWME   DNEECE    DNH4      DNM4      DNSKD
DMLIA     DMNSLR    DMOS9     DMSTANG   DMZ8      DNA4      DNCFTR    DNEEDS    DNHI39    DNM6      DNSKMS
DMLINC    DMNSLYR   DMOSES    DMSTARR   DMZDRLZ   DNA5      DNCGKNG   DNEELVN   DNHO7O7   DNM7      DNSLLC
DMLLLC    DMNSN     DMOSE     DMSTGDS   DMZJAB    DNA7      DNCHYD    DNEEZY    DNI1      DNM8      DNSLPON
DMLLR     DMNSPWN   DMOSLEY   DMSTOY    DMZMP     DNA9      DNCMOM    DNEFF     DNICE13   DNMATSZ   DNSON
DMLMRL    DMNSYR    DMOSS29   DMSTRKG   DMZN71    DNAAA     DNCNBRS   DNELLC5   DNICE2    DNME      DNSRKB
DMLTRL    DMNTD     DMOSSY    DMSTYLE   DMZNELL   DNABABE   DNCNBR    DNELLE    DNICE3    DNMFSYS   DNSTBEL
DMLUMP    DMNTED    DMOSTHI   DMSUBIE   DMZNPRL   DNACAMD   DNCNHLS   DNEMETH   DNICE65   DNMLLER   DNSTREE
DMLW      DMNTIME   DMOT55    DMSUDM    DMZO6     DNADAVE   DNCNLMP   DNEPR18   DNICE71   DNMNFST   DNSVA
DML       DMNTR2K   DMPB315   DMS       DMZ       DNADIVA   DNCNNCY   DNEPR1    DNICEEE   DNMNW2    DNS
DMLZ3     DMNUTMY   DMPBIDN   DMSZO6    DN03      DNADR     DNCNQ3N   DNEPR     DNICEE    DNMS64    DNT1
DMM1      DMN       DMPG018   DMTAHOE   DN129     DNAENG    DNCNQN4   DNERD     DNICE     DNMYTHG   DNT2BMP
DMM3      DMNZD     DMPG020   DMTBOWT   DN155     DNAFIT    DNCNQN5   DNERO     DNICH1    DNNA      DNT4GET
DMM7      DMO2      DMPG122   DMTCTL    DN1776    DNAFT     DNCNQN    DNETTA    DNICHOL   DNNICE    DNT7RED
DMMBA19   DMO3      DMPJR     DMTD14    DN1966    DNAG10    DNCNQWN   DNEU      DNICK     DNODNA    DNT86ME
DMMEL8R   DMO5      DMPLEZ    DMTEA     DN1974    DNAGAL    DNCN      DNFERNO   DNICOLA   DNOFSLS   DNT9LNK
DMMELOL   DMO7      DMPLS     DMTFORD   DN1995    DNAGAS    DNCR1     DNFINIT   DNIKOYE   DNOJL     DNTACRZ
DMME      DMOBILE   DMPNONU   DMTJEP    DN19      DNAHD     DNCRAT    DNFINT1   DNIMAL    DNOLAN    DNTASK
DMMHBA    DMODE     DMPRAJ    DMTJOE    DN1CE     DNAID     DNCRN     DNFKDUP   DNIM      DNOLMT    DNTB1NK
DMMINI    DMODRBY   DMPRO     DMTM2C    DN1PRO1   DNAILS    DNCRTE1   DNG08BB   DNIPRO    DNOL      DNTB1
DMMJ      DMOEII    DMPSY2    DMTMIMI   DN22      DNAINC    DNC       DNG3R     DNIQUE    DNOMAID   DNTB7NK
DMMSNRN   DMOE      DMPTRCK   DMTO3     DN2759    DNAJOY    DNCYDER   DNG9      DNISS2    DNOMN     DNTBCNT
DMMTDVS   DMOFK8    DMPTRKS   DMTOHIO   DN2CLWN   DNALEHT   DND1      DNGA      DNIT365   DNORM75   DNTBCRL
DMN2      DMOJAVE   DMPTRK    DMTO      DN2ERTH   DNALIFE   DND2O     DNGBAT    DNIXX     DNORM     DNTBDMB
DMN9      DMOLAY    DMPTRUK   DMTPDLS   DN2MUCH   DNAMCHL   DND5E     DNGBD     DNJ4HM    DNORRIS   DNTBGME
DMNBABY   DMOMAN    DMPX657   DMTRAN1   DN325     DNAMIN    DND5      DNGDUDE   DNJACK    DNOSAUR   DNTBH8N
DMNBOOG   DMON156   DMQMBA    DMTRAN2   DN38      DNAMSW    DND9      DNGER     DNJFRYE   DNOTCH    DNTBHTN
DMNCO     DMON1     DMQ       DMTRJ50   DN3TO1    DNANME    DNDADA    DNGERZN   DNJNSON   DNOVAN    DNTBKOI
DMND07    DMON3Y    DMR7      DMTYREE   DN41      DNANR     DNDB777   DNGGINA   DNJOE     DNOVA     DNTBLIK
DMND1     DMONAE    DMRFILM   DMULL     DN4KNGT   DNAOMI    DNDBLSD   DNGHA     DNJRUS    DNP2      DNTBLNK
DMND2     DMONAMI   DMRGN     DMULM     DN575     DNAPOE    DNDBLUE   DNGHY     DNJZ73    DNPARP    DNTBM4D
DMNDBLK   DMONAM    DMRING    DMURF8    DN5978    DNARN     DNDBOOG   DNGINC    DNK1      DNPEBP    DNTBMD
DMNDDNA   DMOND1    DMRLTR    DMURPH    DN617     DNASAUR   DNDCNP    DNGIVUP   DNK2      DNPENT2   DNTBRUD
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DNTBSRY | DNTSTOP | DO1PHIN | DOAYOOO | DOBRIEN | DOCDAD2 | DOCKMAN | DOCS59 | DOCT | DODGE19 | DODOE22 |
| DNTBTHR | DNTTELL | DO1T4DL | DOB1ES1 | DOBRIK | DOCDAN | DOCKMW | DOCS67 | DOCUP | DODGE1 | DODORUA |
| DNTBUG1 | DNTTKT | DO1TALL | DOB1ES | DOBRM4N | DOCDAR | DOCKM | DOCS718 | DOCU | DODGE20 | DODOX4 |
| DNTCAR3 | DNTTLNB | DO1TGOD | DOB1E | DOBRMAN | DOCDEB | DOCKNOC | DOCS76 | DOCVROM | DODGE21 | DODOX5 |
| DNTCHAS | DNTTR1P | DO1TIP | DOB3TTR | DOBRMN2 | DOCDE | DOCKR8M | DOCS912 | DOCVW | DODGE69 | DODSON5 |
| DNTCRE | DNTTRD2 | DO1TNOW | DOBA | DOBRMN | DOCDINE | DOCKSUN | DOCSBEE | DOCV | DODGE73 | DOD |
| DNTCRY | DNTTRRD | DO1 | DOBBEN | DOBRMOM | DOCDIVR | DOCKTD | DOCSBTR | DOCW111 | DODGE99 | DODYMO |
| DNTD01T | DNTTRIP | DO2020 | DOBBI13 | DOBRNIK | DOCDJ | DOCK | DOCSB | DOCWADE | DODGEDR | DOEB2 |
| DNTDIE | DNTTRP | DO21 | DOBBI7 | DOBROHM | DOCDNGR | DOCKZN | DOCSC8 | DOCWAT1 | DODGEDU | DOEBOI |
| DNTDI | DNTTRY | DO2AA | DOBBI | DOBRU | DOCDOGS | DOCCLALA | DOCSCAD | DOCWEST | DODGEIT | DOEBRMN |
| DNTDOIT | DNTTXT | DO2MUCH | DOBBI | DOBRYDN | DOCDOM | DOCLEO | DOCSDRP | DOCWFE | DODGEMM | DOEB |
| DNTDOMI | DNTUCRY | DO2 | DOBBS02 | DOBS358 | DOCDOOM | DOCLOAB | DOCSDVR | DOCWH01 | DODGEN | DOEDAY |
| DNTDOUT | DNTW8UP | DO3DRA | DOBBS | DOBSLOW | DOCDOR4 | DOCLOC | DOCSGT5 | DOCWH02 | DODGER1 | DOEDOE |
| DNTENVY | DNTW8 | DO3LO | DOBBY12 | DOBSON3 | DOCDRE7 | DOCLVR | DOCSHLR | DOCWH01 | DODGER2 | DOEDOY |
| DNTES | DNTWAVE | DO4DALE | DOBBY1 | DOBTTR | DOCDUDE | DOCMACS | DOCSJDM | DOCWHO | DODGER3 | DOEEEET |
| DNTFITN | DNTWKME | DO4GOD | DOBBY2 | DOBYMOM | DOCDURR | DOCMAKR | DOCSL | DOC | DODGER | DOEGE |
| DNTFLIP | DNTWORE | DO4HIM | DOBBY3 | DOBYVAN | DOCD | DOCMANI | DOCSMUM | DOCX2 | DODGESE | DOEJOHN |
| DNTFRET | DNTWRY | DO4KDS | DOBBY3 | DOBYVN2 | DOCEAST | DOCMARY | DOCSNSX | DOCYAAY | DODGES | DOENUTS |
| DNTGO20 | DNTWTUP | DO4NYRA | DOBBYJK | DOBY | DOCECH | DOCMIC | DOCSOC | DOCYOC | DODGETA | DOERAME |
| DNTGUY | DNTWZRD | DO4SELF | DOBBYVQ | DOC1 | DOCEDT | DOCMIMI | DOCSOH7 | DOCY | DODGEUM | DOERENT |
| DNTH8F8 | DNTXT | DO4TREV | DOBBY | DOC2BE | DOCENT | DOCMOM | DOCSOOS | DOCZ | DODGEV | DOERR1 |
| DNTH8T | DNUBTU | DO5 | DOBBYX2 | DOC2B | DOCERS | DOCMSS | DOCSPLC | DOD1 | DODGEXD | DOERS2 |
| DNTHA8 | DNUKE | DO60 | DOBCO | DOC2PAC | DOCESC | DOCM | DOCSQ60 | DODA02 | DODGHER | DOES185 |
| DNTHATE | DNUNDER | DO65HOG | DOBDO | DOC2TH | DOCFINE | DOCNAN | DOCSRIG | DODA2 | DODGME | DOES186 |
| DNTJDGE | DNUNDR | DO6DAD | DOBE6 | DOC2WHO | DOCFIRE | DOCNEV | DOCSSL | DODABUG | DODGM | DOES197 |
| DNTJOIN | DNURSE | DO6GONE | DOBEE | DOC2 | DOCFMF | DOCNIC | DOCSSRT | DODADAY | DODGNBS | DOES202 |
| DNTKID | DNUTTZZ | DO6PND | DOBEMAN | DOC3 | DOCFOX | DOCNME | DOCSTA | DODADD | DODGNEM | DOES203 |
| DNTKNOW | DNVEROX | DO6VDKA | DOBEMOM | DOC43V | DOCF | DOCNO | DOCSTRK | DODAJON | DODGR42 | DOES211 |
| DNTLAFH | DNVER | DO7PHIN | DOBEMUM | DOC4K9 | DOCG77 | DOCNROC | DOCSUN | DODAMAN | DODGRS1 | DOESI85 |
| DNTLGRL | DNVR2SF | DO8LFE | DOBER1 | DOC4U | DOCGIGI | DOCN | DOCSVET | DODA | DODGSUX | DOE |
| DNTLIFT | DNVR97 | DO8LIF | DOBERMN | DOC4 | DOCGTS | DOCOBER | DOCSVW | DODBLG | DODGTHS | DOEY |
| DNTLNL | DNVRBRC | DO8RO | DOBERSQ | DOC5O5 | DOCH43 | DOCOC | DOCSWFE | DODBLJP | DODGTHZ | DOEZ185 |
| DNTLOOK | DNVRGAS | DO9MAMA | DOBER | DOC5O | DOCHD | DOCODAN | DOCSZJ | DODD1 | DODGVIL | DOF4 |
| DNTLV12 | DNVRMA | DOA1 | DOBES | DOC7 | DOCHI | DOCOHIO | DOCT34 | DODD33 | DODHL | DOFFY |
| DNTMELT | DNWDZ | DOABA01 | DOBESX2 | DOC82D | DOCHLDY | DOCP2U | DOCT5 | DODD3 | DODICAR | DOFINKL |
| DNTMISS | DNWJRS | DOABA07 | DOBETER | DOC8DAN | DOCHOIR | DOCP31 | DOCTA20 | DODDA | DODIE22 | DOG1DAD |
| DNTNVME | DNWLPN | DOABA08 | DOBETR | DOC9 | DOCHOL | DOCPAC | DOCTAHJ | DODDER | DODIEMC | DOG2DOG |
| DNTNVVT | DNWORLD | DOABA09 | DOBETTR | DOCALO | DOCHOOV | DOCPEPR | DOCTAK | DODDIE4 | DODIESM | DOG3DAD |
| DNTONE | DNWORMR | DOABA32 | DOBEY | DOCARCH | DOCHOS | DOCPHD | DOCTDC | DODDS4 | DODIE | DOG3DLO |
| DNTOWN | DNWRK1N | DOABA42 | DOBIE1 | DOCARMO | DOCHR90 | DOCPOP5 | DOCTED | DODDSIE | DODIRT | DOG3 |
| DNTPET | DNWRKN1 | DOABA7 | DOBIE5 | DOCAUTO | DOCHUD | DOCPROF | DOCTERS | DODDSZ | DODJERS | DOG4EVR |
| DNTPLY | DNWRKN2 | DOABA8 | DOBIES3 | DOCBANZ | DOCHVAC | DOCPR | DOCTIM | DODD | DODJRNY | DOG4LYF |
| DNTPNC | DNY1 | DOABA9 | DOBIE | DOCBARB | DOCIS | DOCPUD | DOCTOR1 | DODDY28 | DODLA | DOG4X4 |
| DNTPNIC | DNYCE3 | DOABAO7 | DOBIKA | DOCBJT | DOCJ326 | DOCRAP | DOCTOR7 | DODDY | DODLBUG | DOGADCT |
| DNTPNIK | DNYCE | DOABAO8 | DOBIK | DOCBLM | DOCJ392 | DOCRAT | DOCTORA | DODDZ | DODLE2 | DOGAN |
| DNTQUIT | DNYDVTO | DOABA | DOBILLC | DOCBOBO | DOCJAZS | DOCREED | DOCTORB | DODFNCE | DODLEO | DOGAPRD |
| DNTRACE | DNYK1 | DOAC | DOBIMUM | DOCBOBV | DOCJAZZ | DOCREN | DOCTORJ | DODFTHR | DODLES | DOGAR |
| DNTRAIN | DNYK2 | DOAKFLP | DOBIS | DOCBOX | DOCJEN | DOCRNB | DOCTORO | DODG392 | DODLLVR | DOGATAC |
| DNTRCE | DNYLION | DOALA | DOBIZ | DOCBOZ | DOCJKDH | DOCRN | DOCTORQ | DODG3RS | DODLMBL | DOGBARN |
| DNTREE2 | DNYSGRL | DOANE | DOBLERR | DOCBRWN | DOCJOJO | DOCROCK | DOCTORT | DODG3 | DODLMOM | DOGBET |
| DNTREE3 | DNZA312 | DOANFAM | DOBLO | DOCBVS | DOCJ | DOCRT1 | DOCTORV | DODG56 | DODMC1 | DOGBLM3 |
| DNTRUMP | DNZTCHR | DOAN | DOBLUP | DOCC2 | DOCK1 | DOCRV | DOCTOUR | DODGBRO | DODO16 | DOGBLUE |
| DNTRUN | DNZTD | DOAG | DOBMY68 | DOCCALM | DOCK2 | DOCRX | DOCTOY | DODGCTY | DODO1 | DOGBLZ |
| DNTRUSH | DNZ | DOAPULL | DOBOS | DOCCAR | DOCKBOX | DOCS21 | DOCTRB | DODGE08 | DODO26 | DOGBMB |
| DNTRYIT | DO1220 | DOATES | DOBOY51 | DOCCATZ | DOCKDVR | DOCS2G | DOCTRE | DODGE11 | DODO55 | DOGBMW |
| DNTSLP | DO18818 | DOATM | DOBOY | DOCCHVY | DOCKENT | DOCS350 | DOCTRG | DODGE13 | DODO74 | DOGBONE |
| DNTSPIN | DO1995 | DOATS | DOBRA1 | DOCCW | DOCKERY | DOCS392 | DOCTRP | DODGE15 | DODOBRD | DOGBOSS |
| DNTSTAL | DO1HAV2 | DOAX2 | DOBRA | DOCD3 | DOCKGUY | DOCS57 | DOCTRXM | DODGE16 | DODODOD | DOGBOX |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOGBOY4 | DOGEE | DOGHAUZ | DOGMOMM | DOGSDAD | DOGZS | DOITRHT | DOLFAN5 | DOLLYD | DOMBYRD | DOML1 |
| DOGBOY | DOGEEZ | DOGHHIO | DOGMOMS | DOGSH1T | DOGZTK | DOITRT | DOLFAN | DOLLYF | DOMCLE1 | DOMLANI |
| DOGBUS3 | DOGEGRL | DOGHLR | DOGMOMY | DOGSKAR | DOGZWGN | DOITUP | DOLFIN7 | DOLLYG | DOMCLE2 | DOMLIFE |
| DOGBUS | DOGEGUY | DOGHOUS | DOGNCAR | DOGSLBR | DOGZZZ | DOI | DOLFINK | DOLLYJG | DOMCUT | DOMME |
| DOGBX | DOGEHWK | DOGHOUZ | DOGNCAT | DOGSLD | DOH2 | DOJACAT | DOLFINZ | DOLLYJO | DOMDIN | DOMMITT |
| DOGCAR2 | DOGEIT | DOGHTR | DOGNME | DOGSNI | DOH3RTY | DOJACK7 | DOLFN | DOLLYMB | DOMDRTY | DOMMUS1 |
| DOGCAR5 | DOGELOV | DOGHULR | DOGNM | DOGSOUL | DOHAIR | DOJEH | DOLGI6 | DOLLYOJ | DOMD | DOMMUS2 |
| DOGCAR | DOGERA | DOGHUSE | DOGNUT | DOGSPLZ | DOHA | DOJE | DOLI1 | DOLLYP | DOME1 | DOMMUS3 |
| DOGCAT | DOGERMY | DOGIDOS | DOGNVAN | DOGSQ5 | DOHBOI | DOJMC | DOLI2 | DOLLYS | DOME3 | DOMMUS5 |
| DOGCHCK | DOGEUP | DOGINIT | DOGOBIZ | DOGSRAM | DOHBOYY | DOJO90 | DOLICK1 | DOLLYY | DOMEBBY | DOMMUS6 |
| DOGCHC | DOGEVAN | DOGISH | DOGODAD | DOGSRG8 | DOHC16 | DOJO | DOLICK9 | DOLLYYY | DOMEDV8 | DOMMY |
| DOGCHEK | DOGE | DOGIT1 | DOGODBS | DOGSRME | DOHCGRL | DOJV | DOLITLE | DOLMITE | DOMEEZY | DOMN872 |
| DOGCHK | DOGEY1 | DOGIT2 | DOGOFWR | DOGSROC | DOHCKLR | DOKA4J2 | DOLITL | DOLO1 | DOMENIT | DOMN8ER |
| DOGCMPR | DOGF4RM | DOGJEEP | DOGOLUV | DOGSRUL | DOHCSVT | DOKDIVR | DOLIVER | DOLO818 | DOMER1 | DOMN8RX |
| DOGCOIN | DOGFACE | DOGK9 | DOGOMA | DOGSTRK | DOHDOH | DOKENTN | DOLIVE | DOLOE | DOMER2 | DOMN8 |
| DOGCREW | DOGFAM | DOGKISS | DOGOMOM | DOGSUV | DOHERTY | DOKI | DOLI | DOLOMTE | DOMER3 | DOMNAJ |
| DOGCRV | DOGFCE | DOGL1MO | DOGOMUM | DOGSVAN | DOHGEES | DOKKA | DOLL06 | DOLOR3S | DOMER4 | DOMNCAN |
| DOGCRW | DOGFR8 | DOGL8DY | DOGONPT | DOGSWGN | DOHGEEZ | DOKKEBI | DOLL13 | DOLORES | DOMER5 | DOMNGZ |
| DOGCRZ | DOGFREK | DOGLADY | DOGONQT | DOGSXO | DOHH | DOKKEN | DOLL1 | DOLOW | DOMER61 | DOMNIC |
| DOGCTR2 | DOGFRMR | DOGLBS | DOGOOD1 | DOGTACO | DOHI1 | DOKKU | DOLL22 | DOLPH1 | DOMER67 | DOMNIKA |
| DOGCUTS | DOGFRND | DOGLB | DOGOOD | DOGTALK | DOHMIE | DOKL77 | DOLL2 | DOLPH21 | DOMER6 | DOMNNEK |
| DOGCZY | DOGFUEL | DOGLDY1 | DOGOON | DOGTAX1 | DOHNUTS | DOKTER | DOLL3M | DOLPH85 | DOMER74 | DOMNQUI |
| DOGD150 | DOGG02 | DOGLDY | DOGO | DOGTAXI | DOHNUT | DOKTE | DOLL525 | DOLPHIN | DOMER76 | DOMO1 |
| DOGD39N | DOGG1E | DOGLEG | DOGPA4J2 | DOGTOR1 | DOHN | DOKTOR | DOLLA1 | DOLPH | DOMER77 | DOMO24 |
| DOGDAD1 | DOGG1RL | DOGLFE | DOGPADL | DOGTORO | DOHVAC | DOL1VER | DOLLAR1 | DOLPNMN | DOMER88 | DOMO910 |
| DOGDADS | DOGG2 | DOGLIFE | DOGPAPA | DOGTOWN | DOHWAT | DOLADUG | DOLLAR | DOLRBIL | DOMER9 | DOMOBA |
| DOGDADY | DOGGED | DOGLIMO | DOGPAW1 | DOGTOY | DOIBUGU | DOLALPN | DOLLAS | DOLRZ | DOMESTQ | DOMOBNZ |
| DOGDADZ | DOGGER | DOGLOGS | DOGPAW | DOGTRK | DOIDO | DOLAMAR | DOLLA | DOLSCAR | DOMEZ | DOMORE |
| DOGDAYS | DOGGERZ | DOGLOG | DOGPD | DOGTRO | DOILIN | DOLAN1 | DOLLBMW | DOLSIL3 | DOMG13 | DOMOSHT |
| DOGDAZE | DOGGETT | DOGLOVR | DOGPLUG | DOGTRT | DOIN185 | DOLAN67 | DOLLFEN | DOLSLO | DOMG23 | DOMOSVT |
| DOGDBTR | DOGGGG | DOGLOV | DOGPND | DOGTURD | DOIN43 | DOLAN77 | DOLLG | DOLTON | DOMGEZ | DOMO |
| DOGDEN | DOGGGS | DOGLR2 | DOGPOOL | DOGTXI | DOINEB | DOLAZ | DOLLHR | DOLUCA | DOMI01 | DOMPAR |
| DOGDEPO | DOGGG | DOGLVER | DOGPPL | DOGTYRD | DOING8 | DOLB192 | DOLLHSE | DOLVMAN | DOMI29 | DOMR81 |
| DOGDR1 | DOGGINS | DOGLVRS | DOGPRO | DOGUBER | DOINIT3 | DOLCE19 | DOLLI6 | DOLWHIP | DOMI809 | DOMRAE |
| DOGDR | DOGGIN | DOGLVR | DOGR1DE | DOGUBR | DOINK | DOLCE1 | DOLLIE1 | DOLZ | DOMICLE | DOMREP1 |
| DOGDUD3 | DOGGIRL | DOGLWYR | DOGRBLU | DOGUE1 | DOINME2 | DOLCE5 | DOLLIEE | DOLZZZZ | DOMICO | DOMS21 |
| DOGDUDE | DOGGO5 | DOGLYF2 | DOGRESQ | DOGUY | DOINN | DOLCEDG | DOLLIE | DOM1N1C | DOMIDOO | DOMS392 |
| DOGDWN | DOGGOD | DOGLYFE | DOGRIDE | DOGVDKA | DOINOK | DOLCEI | DOLLLY | DOM1NO2 | DOMII1 | DOMS88 |
| DOGE05 | DOGGONE | DOGLYFT | DOGRNNR | DOGVN | DOINTHS | DOLCEVT | DOLLMAE | DOM1NO | DOMILYS | DOMSAMG |
| DOGE10X | DOGGOS | DOGM4M4 | DOGRNR | DOGWASH | DOINWL | DOLCEV | DOLLML | DOM1 | DOMIN8R | DOMSDAD |
| DOGE1 | DOGO | DOGMA2 | DOGROMR | DOGWATR | DOIOU2 | DOLCHE | DOLLR19 | DOM2 | DOMINCK | DOMSGRL |
| DOGE2MN | DOGGRN | DOGMAMA | DOGROOM | DOGWGN1 | DOIRUN | DOLCVTA | DOLLRRS | DOM4EVA | DOMINIK | DOMSHIT |
| DOGE2M | DOGGROM | DOGMAN1 | DOGRUNR | DOGWGN | DOIT2IT | DOLD1 | DOLLUP1 | DOM4 | DOMINI | DOMSMOM |
| DOGE2 | DOGGS | DOGMAN | DOGRVR | DOGWKR | DOIT2M | DOLD2 | DOLLUP | DOM8 | DOMINO1 | DOMSPA |
| DOGE3X | DOGGURU | DOGMAWM | DOGS11 | DOGWSKY | DOIT4CJ | DOLDBAG | DOLLUUP | DOMA1 | DOMINO2 | DOMSSB |
| DOGE420 | DOGGUY1 | DOGMBF | DOGS1 | DOGWSPR | DOIT4DD | DOLDEST | DOLL | DOMAADV | DOMINO3 | DOMSSSH |
| DOGE4ME | DOGGUY | DOGMBLE | DOGS247 | DOG | DOIT4DJ | DOLDS27 | DOLLY07 | DOMAAT | DOMINO4 | DOMS |
| DOGE69 | DOGGVAN | DOGMBL | DOGS24 | DOGXDAD | DOIT4DL | DOLDS | DOLLY11 | DOMAIN | DOMINO8 | DOMT666 |
| DOGE777 | DOGG | DOGMNY | DOGS2SV | DOGY03 | DOIT4HR | DOLE216 | DOLLY13 | DOMANIC | DOMINOE | DOMTOP |
| DOGEASE | DOGGY1 | DOGMOBL | DOGS32 | DOGYBUS | DOIT4MA | DOLES1 | DOLLY1 | DOMANI | DOMINOH | DOMT |
| DOGEBRO | DOGGY3 | DOGMOM1 | DOGS4 | DOGYIDO | DOIT4P | DOLES2 | DOLLY2 | DOMASTR | DOMINO | DOMUS |
| DOGEBTC | DOGGYBS | DOGMOM2 | DOGS66 | DOGYMOM | DOITA11 | DOLES3 | DOLLY40 | DOMBARD | DOMINUS | DOMVIN |
| DOGEC1 | DOGGYRV | DOGMOM4 | DOGS67 | DOGZ19 | DOITALL | DOLESS | DOLLY42 | DOMBENZ | DOMIN | DOMWIL |
| DOGECAR | DOGGZ | DOGMOM5 | DOGS777 | DOGZ2GO | DOITEZ | DOLET | DOLLY50 | DOMBOMB | DOMISOL | DOMYE19 |
| DOGECN | DOGGZZ | DOGMOM6 | DOGS888 | DOGZKAR | DOITGOD | DOLEWIP | DOLLY67 | DOMBOS | DOMITO | DOMZMOM |
| DOGEDAI | DOGHAIR | DOGMOM7 | DOGSAF | DOGZMOM | DOITGOD | DOLE | DOLLY69 | DOMBRAY | DOMIWAT | DON1 |
| DOGEEEZ | DOGHALR | DOGMOM8 | DOGSBPS | DOGZRLE | DOITNOW | DOLF1N | DOLLY95 | DOMBUGY | DOMI | DON2MUC |
| DOGEEK | DOGHAUS | DOGMOM9 | DOGSBUS | DOGZRV | DOITQ | DOLFAN1 | DOLLYB | DOMBULL | DOMKA1 | DON2 |

```
DON3JW3   DONDAN    DONJ1     DONNA24   DONP2     DONTFWM   DONVRGS   DOODL3    DOOLA     DOOOM     DOOZY
DON3K     DONDAR3   DONJ24    DONNA2    DONPOLO   DONTGO    DONWAN    DOODL3Z   DOOLEE    DOOOO1    DOP1
DON45TH   DONDARR   DONJAG    DONNA40   DONPOOK   DONTGUP   DONWHO    DOODL8    DOOLEY2   DOOOOM    DOPAL
DON47TH   DONDA     DONJANE   DONNA49   DONPU     DONTH8E   DONWIFE   DOODLB    DOOLEY    DOOORZ    DOPAMNE
DON4KIM   DONDEB7   DONJIA    DONNA53   DONQX     DONTHA9   DONWMS1   DOODLE1   DOOLIEE   DOOOWOP   DOPE1
DON8ALS   DONDEB    DONJUAN   DONNA68   DON36     DONTHA    DONWON2   DOODLE2   DOOLIE    DOOO      DOPEACE
DON8LF    DONDE     DONK1     DONNA7    DONRAFA   DONTHIS   DONWON    DOODLE3   DOOLILI   DOOOYLE   DOPEBOI
DON8LIF   DONDI1    DONK3Y    DONNA91   DONRAN    DONTHI    DONWORK   DOODLE4   DOOLIL    DOOOZY    DOPEGT
DON8TE    DONDI22   DONKAY    DONNADO   DONRIGO   DONTKNW   DONXKR    DOODLE6   DOOLITL   DOOP1     DOPEHLR
DON8T     DONDNTE   DONKEE    DONNAD    DONRMB    DONTLAK   DONX      DOODLE7   DOOLLY    DOOPRAY   DOPEKID
DON8      DONDO02   DONKE     DONNAG    DONS2     DONTNOD   DONYA1    DOODLE9   DOOLOLI   DOOR1     DOPERN
DONA11    DONDODA   DONKEY1   DONNAH    DONS35    DONTNV    DONYAME   DOODLEB   DOOL      DOOR4ME   DOPESEY
DONA1     DONDOE2   DONKEYB   DONNAJ7   DONS3LT   DONTOGS   DONYA     DOODLEZ   DOOLY1    DOORACE   DOPESIC
DONA3     DONDOE    DONKEYS   DONNAJR   DONS55    DONTP3T   DONYD1F   DOODLIZ   DOOLY     DOORCTY   DOPESOL
DONA57    DONDON1   DONKEYY   DONNAK    DONS57    DONTPET   DONYEH    DOODLMA   DOOM1N    DOORDIE   DOPEST
DONA70    DONDON2   DONKHAN   DONNAM1   DONS718   DONTPLY   DONZC8    DOODLN    DOOM64    DOORDI    DOPEY07
DONA8     DONDON7   DONKIM    DONNAN    DONS911   DONTPNC   DONZER    DOODLS2   DOOM999   DOORDR2   DOPEYMX
DONAA     DONDONN   DONKKG    DONNAP    DONSAL1   DONTQIT   DONZI1    DOODLS    DOOMAMA   DOORDR3   DOPEY
DONAHUE   DONDON    DONKOLO   DONNASP   DONSA     DONTR4N   DONZI22   DOODLUV   DOOMAMI   DOORDR    DOPHIE
DONAKAY   DOND      DONKS1    DONNASV   DONSBBG   DONTRAY   DONZI3    DOODLWG   DOOMBAA   DOORGAL   DOPHY1
DONALD1   DONE1     DONKSS    DONNAW    DONSBBY   DONTRIS   DONZI     DOODL     DOOMBGE   DOORGUY   DOPHY2
DONALD3   DONE210   DONK      DONNA     DONSBOY   DONTRMP   DONZIZX   DOODLX2   DOOMBG    DOORGY    DOPHY3
DONALDB   DONE4U    DONKYS    DONNDEE   DONSC4    DONTRN    DONZRDE   DOODLZ    DOOMBUG   DOORLSS   DOPIS
DONALDD   DONEBOB   DONKYTL   DONNIE11  DONSC8    DONTRUN   DONZVET   DOODMA    DOOMCAR   DOORMAN   DOPK116
DONALDJ   DONEE     DONKY     DONNEL7   DONSGTP   DONTRW2   DOO030O   DOODMOM   DOOMCRW   DOORMN    DOPPIO
DONALI    DONEIN4   DONL40    DONNELL   DONSGT    DONTRY8   DOO02O2   DOODMUM   DOOMDAY   DOORS1    DOPRAY
DONAMAY   DONEIT    DONLAV    DONNETT   DONSKI    DONTRY    DOO2      DOODOO8   DOOMGUY   DOORS2    DOPRG
DONAMIS   DONELLY   DONLEE3   DONNE     DONSMLN   DONTSTL   DOO7      DOODOOL   DOOMIE    DOORS4U   DOPTTM
DONAND    DONENE7   DONLEYJ   DONNI3    DONSOSA   DONTTCH   DOOBARU   DOODRRT   DOOMI     DOORSS    DOP
DONASIA   DONET     DONLEY    DONNIE1   DONSRAM   DONTTRD   DOOBDO    DOODS     DOOMKLR   DOORS     DOR1AN
DONASUN   DONEW8N   DONLOW3   DONNIE2   DONSR     DONTTRI   DOOBERZ   DOODWGN   DOOMMF    DOORTEC   DOR1TOS
DONAS     DONEWIT   DONLOW    DONNIE3   DONSSS    DONTTRY   DOOBIE1   DOOD      DOOMMTL   DOORTHY   DOR1TO
DONAT3    DONEWKN   DONLSON   DONNIE4   DONSSUB   DONTUTO   DOOBUG1   DOODYBG   DOOMM     DOORWI    DOR2DOR
DONATED   DONEWRK   DONLY1    DONNIER   DONSTEW   DONTV12   DOOBUG    DOODY     DOOMSDY   DOORZWF   DORA1
DONATLO   DONEWU    DONLY     DONNIE    DONSTG    DONTWA8   DOOB      DOOEY     DOOMSLG   DOORZ     DORA35
DONATOS   DONFAM    DONM31    DONNINI   DONSTR3   DONTWRY   DOOCHIE   DOOF01    DOOMSNG   DOOSA     DORA3
DONATO    DONFER    DONM414   DONNLLY   DONSUE    DONT      DOOCOE    DOOF69    DOOM      DOOSBOO   DORA418
DONAU     DONFINE   DONMAGA   DONNPAT   DONSUTV   DONTXT    DOOD14    DOOFWGN   DOOMZR1   DOOSNR1   DORAA
DONA      DONFRIO   DONMART   DONNRL    DONS      DONUSMC   DOOD1E    DOOF      DOON1ST   DOOSTEO   DORADO1
DONAZIA   DONG3R    DONMAR    DONNSRV   DONSY     DONUT1    DOOD23    DOOFY91   DOON7     DOOTER    DORAD
DONBENZ   DONG777   DONMARY   DONNS     DONSZ06   DONUT2    DOOD2     DOOG3R    DOONE2    DOOTLE    DORAEXP
DONBETT   DONG888   DONMAS    DONN      DONSZ51   DONUT5    DOODA1    DOOGER    DOONE3    DOOTSR    DORAH
DONBLUE   DONGARU   DONMAXO   DONNY1    DONSZEE   DONUT72   DOODAA    DOOGIE1   DOONE4    DOOTS     DORAINE
DONBOB    DONGA     DONME12   DONNY95   DONSZL1   DONUT83   DOODAD    DOOGIE    DOONER    DOOT      DORAK
DONBRE    DONGGUA   DONMEE    DONNYB    DONT25    DONUTDD   DOODAH    DOOG      DOONEY2   DOOUBOO   DORAL
DONBRO    DONGR8    DONMEGA   DONNYC    DONTASK   DONUTMN   DOODA     DOOHALR   DOONEY    DOOUKNW   DORAMI
DONBUGS   DONGRU2   DONMEZ2   DONNYR    DONTBB    DONUTNV   DOODBRA   DOOINIT   DOONIE2   DOOUN2    DORANTS
DONC74    DONGWEE   DONMIN3   DONNY     DONTBE    DONUTQN   DOODCRU   DOOIT     DOONIE    DOOU      DORAN
DONCHAN   DONHEY    DONMINE   DONO12    DONTBL8   DONUTRT   DOODDAD   DOOJ      DOONKA2   DOOWOP1   DORANYC
DONCHA    DONH      DONMOI    DONO19    DONTCHA   DONUTS    DOODEE1   DOOKBAE   DOONKA    DOOWOP    DORAPT
DONCHE2   DONI57    DONMONE   DONO1     DONTCHS   DONUTTS   DOODEE    DOOKERS   DOONKEY   DOO       DORATH3
DONCON    DONICE    DONMOON   DONO666   DONTCRY   DONUTT    DOODER    DOOKERZ   DOON      DOOYOU    DORATHA
DONCOOL   DONISHA   DONN13    DONOA8    DONTDIE   DONUT     DOODE     DOOKI3    DOONY1    DOOZER1   DORATHE
DONCUCO   DONIS     DONN2     DONOHRM   DONTEE    DONUTZ    DOODIE1   DOOKIE    DOONZMA   DOOZER    DORATHY
DONC      DONITAS   DONN922   DONOH     DONTEH    DONVELI   DOODIES   DOOKI     DOOODA    DOOZIE    DORAX3
DOND1     DONITA    DONNA13   DONOLA    DONTE     DONVITO   DOODIE    DOOKSUX   DOOODLE   DOOZIT    DORAXPL
DONDADA   DONIUZ    DONNA20   DONORS    DONTEZ    DONVON    DOODL1    DOOKU     DOOODLZ   DOOZLE    DORAYME
DONDAD    DONIYOR   DONNA22   DONOR     DONTFIT   DONVRGA   DOODL3S   DOOL1TL   DOOOLA    DOOZY65   DORAZZ3
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DORCAS1 | DORMAA | DORY86 | DOTBRZ | DOUBL07 | DOUGBOY | DOUN2 | DOWIII | DOXILV | DOZIER8 | DP830 |
| DORCAS | DORMIE1 | DORYC | DOTCARM | DOUBLA | DOUGBUG | DOUNUTZ | DOWLE | DOXIMA | DOZIN | DP8449 |
| DORDASH | DORMIE | DORYDEL | DOTCOM | DOUBLE1 | DOUGB | DOUPAY1 | DOWNB4D | DOXLIMO | DOZPOTS | DP878 |
| DORDBNE | DORMITR | DORYFND | DOTC | DOUBLE5 | DOUGDAR | DOUPLAY | DOWN1 | DOXLUV | DOZRGRL | DP87 |
| DORDIE | DORNANS | DORYJ | DOTD41 | DOUBLEA | DOUGEN | DOUPLAY | DOWNE | DOXMDX | DOZRMAN | DP949 |
| DORDOR6 | DORNDEL | DORYLVR | DOTDAVE | DOUBLED | DOUGE | DOUPRAY | DOWNE | DOXMOM6 | DOZR | DP9598 |
| DORDYZ | DORNHAG | DORYSRN | DOTDRE | DOUBLEE | DOUGFIR | DOUP | DOWNEY | DOXMOMM | DOZ | DP9 |
| DORDZ3 | DORNOCH | DORYS | DOTEDU | DOUBLEF | DOUGGI3 | DOURMBR | DOWNLO | DOXMOM | DOZZ185 | DP9 |
| DORDZ | DORNON | DORY | DOTEE3 | DOUBLEH | DOUGGIE | DOURMBR | DOWNRVR | DOXND | DOZZEN | DPABLO |
| DOREEN | DORON1 | DORYYY | DOTERRA | DOUBLEI | DOUGHBY | DOURTNG | DOWNS5 | DOXNNZ | DOZZER | DPACK |
| DOREES | DOROPAX | DOS1 | DOTEXAM | DOUBLEK | DOUGHLO | DOUSK8 | DOWNSJR | DOXOLOG | DOZZR | DPADRE |
| DOREE | DOROSH | DOS4 | DOTEYE | DOUBLEL | DOUGHMN | DOUSKI | DOWNS | DOXRR | DP05 | DPAF |
| DORELLS | DOROTHI | DOSARI | DOTF | DOUBLEM | DOUGHNT | DOUSURG | DOWNSZD | DOXRYD | DP065 | DPAGE |
| DOREMAX | DOROTHY | DOSBOOT | DOTGO | DOUBLEO | DOUGHTY | DOUTHIT | DOWNTO2 | DOXS60 | DP083 | DPAGR |
| DORENA | DOROW | DOSCH7 | DOTHEI | DOUBLEP | DOUGH | DOUTIA | DOWNTWN | DOXS90 | DP088 | DPALMER |
| DOREY | DORPERS | DOSE185 | DOTHRPY | DOUBLET | DOUGIE2 | DOV4KIN | DOWN | DOXSMOM | DP10 | DPALM |
| DORF6 | DORQUE | DOSE22 | DOTIE69 | DOUBLEU | DOUGIE3 | DOVAHGT | DOWOPN | DOXSON | DP119 | DPANZER |
| DORFIXR | DORR1 | DOSEDO | DOTIFJ | DOUBLG | DOUGIEB | DOVAHKN | DOWORK1 | DOXT5 | DP123 | DPAO |
| DORFXR | DORR3 | DOSEOFL | DOTJRUN | DOUBLL | DOUGIES | DOVAH | DOWORK | DOXVUTE | DP1575 | DPAPI |
| DORGNR | DORRAH | DOSES | DOTMAN | DOUBLO7 | DOUGIE | DOVAK1N | DOWOWO | DOXXIES | DP1939 | DPARKER |
| DORI1 | DORRA | DOSHI | DOTMAY | DOUBLUP | DOUGI | DOVAKIN | DOWRK1 | DOXXMOM | DP1955 | DPASTON |
| DORI8 | DORRAY | DOSH | DOTMOM | DOUBL | DOUGNT | DOVALO | DOWRK | DOXY1 | DP1977 | DPATT4 |
| DORIA5 | DORRIAN | DOSIC5 | DOTNJAN | DOUBLZ | DOUGOLF | DOVA | DOWSER1 | DOXY67 | DP1978 | DPATTY |
| DORIANO | DORRI | DOSIO | DOTNJIM | DOUBOO | DOUGP1 | DOVE1 | DOWSUP | DOXYDAD | DP1990 | DPAUL4 |
| DORIA | DORSAN | DOSKO | DOTORAH | DOUBOWL | DOUGPUG | DOVE91 | DOWTIDO | DOXYFAM | DP1994 | DPAUL5 |
| DORIC | DORSAY | DOSMAS | DOTROG | DOUBOY | DOUGRN | DOVE94 | DOWTRK | DOXYLDY | DP1999 | DPAULA |
| DORIE41 | DORSE11 | DOSPERO | DOTSON1 | DOUBR | DOUGS17 | DOVEAV | DOWTY2 | DOXYLVR | DP1TT | DPAULIS |
| DORIES | DORSET | DOSPESO | DOTSON | DOUBSG | DOUGS1 | DOVECRY | DOWTY3 | DOXYMA | DP2020 | DPAW |
| DORIETA | DORSEY1 | DOSS13 | DOTSPOT | DOUBTED | DOUGSB | DOVEGRL | DOWUP | DOXYMOM | DP2021 | DPAZ |
| DORIFTO | DORSEY3 | DOSS1 | DOTSTOY | DOUBTIT | DOUGSC4 | DOVEGYS | DOWWOW | DOXYMUM | DP22 | DPB2 |
| DORIFTU | DORSEY5 | DOSS502 | DOTS | DOUBTME | DOUGSRT | DOVER | DOW | DOXYPAL | DP23 | DPB3 |
| DORION | DORSEY8 | DOSS5 | DOTT1E | DOUBTS | DOUGSTK | DOVETE | DO | DOYAJOB | DP24 | DPB4 |
| DORIS28 | DORSIA | DOSSI | DOTTA | DOUBT | DOVETTE | DOX2O | DOYENNE | DP2872 | DPB5 |
| DORIS2 | DORSILA | DOSSMAN | DOTTHI | DOUCE1 | DOUGT | DOVHKIN | DOXAMG | DOYEN | DP2MNTS | DPB6 |
| DORIS47 | DORSTOY | DOSSN8R | DOTTI1 | DOUCES | DOUGWJR | DOVIE1 | DOXDAD | DOYERS | DP3104 | DPBAIR |
| DORIS4 | DORT16 | DOSSOL | DOTTIE1 | DOUCET2 | DOUGWON | DOVIE3 | DOXDOG2 | DOYLE17 | DP3168 | DPBC330 |
| DORIS5 | DORT36 | DOSSSR | DOTTIE5 | DOUCHEY | DOUGY | DOVIE | DOXDOG | DOYLERZ | DP340 | DPBF |
| DORIS62 | DORT43 | DOSS | DOTTI | DOUCKE | DOUGYX2 | DOVIFAM | DOXEE | DOYLE | DP3433 | DPBHAI |
| DORIS73 | DORTCH1 | DOSSYS | DOTTO | DOUDINK | DOUGZC4 | DOVILY5 | DOXELV | DOYOGA2 | DP39 | DPBII |
| DORISA | DORTCH | DOSTACO | DOTTS | DOUDOU | DOUGZC6 | DOVONA | DOXEMOM | DOYOJOB | DP3 | DPBINC |
| DORISB1 | DORTHEA | DOSTI14 | DOSTI70 | DOUDV82 | DOUGZL1 | DOV | DOXEVIL | DOY | DP4259 | DPBLUEC |
| DORISEA | DORTHIA | DOSTI1 | DOTTY4 | DOUEVEN | DOUHIKE | DOW1OOK | DOXFIG | DOZ2 | DP439 | DPB |
| DORISS | DORTHI | DOSTI3 | DOTTY82 | DOUFEEL | DOUHUJU | DOW2 | DOXGRLS | DOZA57 | DP501 | DPCDVR |
| DORIT05 | DORTH | DOSTI5 | DOTTYSA | DOUFISH | DOUJAM | DOW40K | DOXHND | DOZAL | DP526 | DPCHMOD |
| DORITO7 | DORTHY | DOSTI9 | DOTURI | DOUFLEX | DOUKANU | DOW45K | DOXHUND | DOZANTI | DP528 | DPCLPN |
| DORITO8 | DORTHYZ | DOSTONB | DOTVRSE | DOUG17 | DOUKISA | DOW50K | DOXIBUS | DOZA | DP5 | DPCOBRA |
| DORITO9 | DORTRLR | DOSTON | DOT | DOUG1E | DOUKNOW | DOWANA2 | DOXICRU | DOZEE | DP65 | DPCP |
| DORITOS | DORT | DOSTY9 | DOTY09 | DOUG1K | DOUL1FT | DOWARD | DOXIDAD | DOZEIT | DP66 | DPCRKLK |
| DORJE | DORVDOR | DOSU | DOTY1 | DOUG316 | DOULA05 | DOWATER | DOXIE15 | DOZEN | DP67 | DPCRKMD |
| DORJR | DORWRKS | DOT18M | DOTY999 | DOUG33 | DOULA1 | DOWDELL | DOXIE21 | DOZER2 | DP6CP1 | DPCSR |
| DORKFSH | DORY01 | DOT1TK | DOTYLU | DOUG58 | DOULA4U | DOWDY22 | DOXIE2 | DOZER43 | DP6DIVR | DPD1 |
| DORKGRL | DORY02 | DOT1X | DOTZ | DOUG5B | DOULAD | DOWDY2O | DOXIE3 | DOZER44 | DP701 | DPDAVIS |
| DORKSD | DORY05 | DOT2T | DOU3AE | DOUG66 | DOULALV | DOWDY | DOXIE8 | DOZERB | DP71 | DPDNP |
| DORKS | DORY1 | DOT3 | DOU51F | DOUG67 | DOULAOH | DOWEL83 | DOXIEM | DOZERC1 | DP7624 | DPDOG |
| DORKUS | DORY24 | DOT4 | DOU5 | DOUG6 | DOULIFT | DOWERK | DOXIES | DOZERJP | DP77 | DPDP1 |
| DORK | DORY2 | DOTA2 | DOUBAO | DOUG90 | DOULIKE | DOWEST | DOXIEX1 | DOZERR | DP7 | DPDP |
| DORKY | DORY503 | DOTAS | DOUBAOY | DOUGAL | DOULOS1 | DOWFARM | DOXIEX2 | DOZER | DP808 | DPDT1 |
| DORM1E | DORY79 | DOTAWTF | DOUBI | DOUGAT4 | DOUMA | DOWIEN | DOXIGRL | DOZIER1 | DP8141 | DPDT2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DPD | DPNTUN3 | DPSJKU | DQUIALI | DR1VN | DR4956 | DR917 | DRAFTIN | DRAGQNS | DRAMA1 | DRAUGHN |
| DPEANUT | DPNTUNE | DPSPSS | DQURI | DR1VR | DR4BACK | DR9283 | DRAFTME | DRAGRCN | DRAMA4U | DRAUGR |
| DPEASMM | DPN | DPS | DQVET | DR1WAY | DR4C4UN | DR92 | DRAFTNU | DRAGSTR | DRAMA55 | DRAUGS |
| DPEEPS | DPNY2 | DPT2MD | DQZ | DR1ZZY | DR4CO | DR9888 | DRAFT | DRAGTRK | DRAMAD | DRAUG |
| DPEG1 | DPOCEAN | DPT9 | DR04TOY | DR2020 | DR4CUL4 | DR9999 | DRAG8N | DRAGULA | DRAMAMA | DRAUTO |
| DPENDA | DPOETRY | DPTATC6 | DR0729 | DR2025 | DR4EDU | DRA1DAY | DRAG965 | DRAGUNS | DRAMAW | DRAV1T |
| DPEREZ1 | DPOI | DPTDWG | DR1027 | DR2111 | DR4GN | DRA2Z | DRAGAM | DRAGUN | DRAMB | DRAV3NS |
| DPEREZ2 | DPOJD | DPTLMT | DR1111 | DR218JC | DR4GON5 | DRA5 | DRAGANS | DRAGUP1 | DRAMC | DRAVENN |
| DPERRY | DPOKO | DPTLT | DR111 | DR221 | DR4GONS | DRA60N1 | DRAGBKE | DRAGUP | DRAMEY2 | DRAVENS |
| DPESCPE | DPOLICE | DPTROS | DR1121 | DR23 | DR4GON | DRA60N | DRAGBUS | DRAGWK | DRAMEY | DRAVEN |
| DPETRO | DPONYW | DPTRO | DR1122 | DR250 | DR4GSTR | DRA60N2 | DRAGCAR | DRAG | DRAMJT | DRAVET |
| DPE | DPOOL04 | DPTRX | DR1126 | DR2617 | DR4GUL4 | DRA60NS | DRAGE27 | DRAGXN | DRAMPAS | DRAVIT |
| DPF1 | DPOOL | DPTWO | DR126 | DR2662 | DR4GULA | DRA60N | DRAGEC | DRAHMAN | DRAMSOP | DRAVN |
| DPFAB4 | DPOOLY | DPT | DR140 | DR2761 | DR4HAIR | DRA9ON | DRAGE | DRAHMED | DRAMS | DRAVOE |
| DPFJR | DPOOPC | DPTYCHF | DR1428 | DR2BE | DR4JC | DRAAA | DRAGFLY | DRAHSJ | DRAMTC | DRAVO |
| DPFMONY | DPOPO | DPTYL18 | DR1566 | DR2DR | DR4KE | DRAAGON | DRAGGER | DRAHTS | DRAM | DRAVSA |
| DPFORD | DPOP | DPTYMOM | DR1567 | DR318 | DR4KONK | DRAA | DRAGGN | DRAI1 | DRAMX | DRAW1 |
| DPG4L | DPORT3R | DPUDDY | DR1635 | DR33 | DR4KON | DRABAA8 | DRAGIN | DRAIGO | DRAN6ED | DRAW8 |
| DPGWAG | DPORTER | DPUGLDY | DR16 | DR34M3R | DR4L1FE | DRABE | DRAGIT | DRAILED | DRANBY | DRAWING |
| DPH2O2O | DPORTM | DPURK | DR172 | DR350 | DR4LIFE | DRABKEH | DRAGN05 | DRAIN3D | DRANESA | DRAWIN |
| DPHI12 | DPOUND | DPVF2 | DR17 | DR352 | DR4LWNS | DRABY | DRAGN13 | DRAINAI | DRANE | DRAWN4U |
| DPHLR | DPO | DPVFCAR | DR1804 | DR3630 | DR4NR3B | DRAC333 | DRAGN14 | DRAINDR | DRANGD | DRAWOOD |
| DPHNTM | DPP1 | DPWIFE | DR1913 | DR3671 | DR4PETS | DRACARS | DRAGN1 | DRAINIT | DRANGED | DRAWP1 |
| DPICKLE | DPPE | DPWLAW | DR1936 | DR3693 | DR4RL | DRACARY | DRAGN41 | DRAINO | DRANGER | DRAWS |
| DPIEONE | DPPRPL | DPWPHE | DR1947 | DR3AD | DR4UGR | DRACB21 | DRAGN48 | DRAINS1 | DRANGO | DRAWU |
| DPIG2 | DPPSP | DPWWO | DR1950 | DR3AM04 | DR4UG | DRACHEN | DRAGN4 | DRAINS | DRANGUS | DRAWW8 |
| DPINC | DPR1NCE | DPW | DR1959 | DR3AM1N | DR513 | DRACIN8 | DRAGN57 | DRAIN | DRANK | DRAXIE1 |
| DPINDA | DPR1 | DPWX2 | DR1963 | DR3AMER | DR524 | DRACK8 | DRAGN6 | DRAIR | DRANNE | DRAXIE |
| DPITA | DPRBRTS | DP | DR196 | DR3AMN | DR542 | DRACN | DRAGN7 | DRAJPHD | DRANNIE | DRAXO |
| DPITT | DPRC8TD | DPY4 | DR1974 | DR3AM | DR5512 | DRACO06 | DRAGNAS | DRAK944 | DRANNYS | DRAXPLR |
| DPIV | DPRDN | DPYODA | DR1988 | DR3AMZ | DR57 | DRACO11 | DRAGND | DRAKE01 | DRANOTB | DRAXTRX |
| DPI | DPRDRV1 | DPZGUY1 | DR1998 | DR3DAY | DR5 | DRACO48 | DRAGNFL | DRAKE07 | DRANSWP | DRAXX |
| DPJP86 | DPRESSO | DPZJEEP | DR1FL1 | DR3DD | DR609 | DRACOEX | DRAGNJP | DRAKE13 | DRANT1 | DRAY17 |
| DPJR | DPRGMD | DPZNOID | DR1FTER | DR3DNOT | DR613 | DRACOJL | DRAGNSS | DRAKE1 | DRANT2 | DRAY1 |
| DPK2 | DPRIC8 | DPZR2N1 | DR1FTR | DR3G3N | DR614 | DRACOM | DRAGNS | DRAKE22 | DRANT3 | DRAY20 |
| DPK4 | DPRICE | DQ4339 | DR1FT | DR3M3R | DR629 | DRACONI | DRAGNUP | DRAKE7 | DRANT | DRAY24 |
| DPKA | DPRING6 | DQ5ONE | DR1FTY | DR3MBIG | DR6573 | DRACOOL | DRAGNZ | DRAKE94 | DRAN | DRAY2 |
| DPKP911 | DPRING | DQ5 | DR1LLER | DR3MHOM | DR6DELR | DRACOOO | DRAGO12 | DRAKECO | DRAPE1 | DRAY4 |
| DPK | DPRINT | DQ7979 | DR1LL | DR3MKAR | DR6FR | DRACOO | DRAGO1 | DRAKEEE | DRAPER3 | DRAYA |
| DPLAT22 | DPRINTZ | DQ92 | DR1MOM | DR3MN | DR6NFL1 | DRACO | DRAGON1 | DRAKEN | DRAPER | DRAYB |
| DPLATUM | DPRINZ | DQBLZD | DR1NKUP | DR3MON | DR6NFLI | DRACRY5 | DRAGON3 | DRAKEO | DRAPERY | DRAYDAY |
| DPLERBL | DPRIP | DQBOSS | DR1OO | DR3MRAN | DR6NFLY | DRACRYS | DRAGON4 | DRAKEPS | DRAPLG8 | DRAYDON |
| DPLGRC | DPRLLC2 | DQDRAK3 | DR1PPIN | DR3MR | DR71 | DRACRYZ | DRAGON7 | DRAKERS | DRAPPSS | DRAYERS |
| DPLORBL | DPRLLC | DQDRAKE | DR1PP | DR3MWLK | DR7238 | DRACU1A | DRAGONA | DRAKER | DRAPRN | DRAYE |
| DPLRA8L | DPRO | DQFIXIT | DR1PPY2 | DR3V1L | DR77GR1 | DRACUL | DRAGOND | DRAKES | DRAP | DRAYKE |
| DPLRABL | DPRRTS | DQJEDI | DR1PPY | DR3WB3R | DR790 | DRADAM | DRAGONG | DRAKE | DRAQLA | DRAYTON |
| DPLRBLE | DPRSDB | DQLDY | DR1PSZN | DR3WBUG | DR7HV8R | DRADAY2 | DRAGONN | DRAKKON | DRAQULA | DRAY |
| DPLRBL | DPRSHDE | DQMOMMA | DR1RJR1 | DR3WC | DR824 | DRAE1 | DRAGONQ | DRAKO1 | DRAQ | DRAYY |
| DPLUS3 | DPRS | DQMQ | DR1TO32 | DR3WSK1 | DR8521 | DRAECD | DRAGONV | DRAKO23 | DRASKUL | DRAZI |
| DPL | DPRV9A | DQOWNER | DR1V3N2 | DR3WSKI | DR879 | DRAEGAN | DRAGONW | DRAKON | DRASWFE | DRAZIZ |
| DPM2 | DPR | DQPCS | DR1V3R | DR3 | DR8CO | DRAEGER | DRAGONX | DRAKO | DRAT1N1 | DRAZ |
| DPM340I | DPS1 | DQQDL | DR1VEN | DR42023 | DR8GN | DRAEUS | DRAGONY | DRAKRYS | DRAT3R | DRB1DST |
| DPMINI | DPS2 | DQQMBGY | DR1VER1 | DR43054 | DR8KE | DRAEUS | DRAGONZ | DRAKUL | DRATER | DRB2 |
| DPMP67 | DPS3 | DQQNBEE | DR1VER2 | DR44410 | DR8NFLY | DRAEW1 | DRAGOO | DRAL1 | DRATINI | DRB5 |
| DPMR1 | DPSADS | DQTTHEI | DR1VER3 | DR444 | DR8ON | DRAFHOU | DRAGPAC | DRALEX | DRATTI7 | DRBABY |
| DPM | DPSAHEB | DQUANTE | DR1VER4 | DR45 | DR8TER | DRAFT01 | DRAGPAK | DRALFA | DRAT | DRBAILY |
| DPMXFRT | DPSGT | DQUEEN | DR1VER | DR48 | DR8TON | DRAFT1 | DRAGPAQ | DRALF | DRAUA | DRBAJWA |
| DPN7 | DPSHT | DQUE | DR1VE | DR4951 | DR911 | DRAFTEN | DRAGPK | DRAM21 | DRAUDIO | DRBAMN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DRBAM | DRBUMM | DRCOPE | DRDERP | DRDWS | DREAMAD | DREBUSY | DREL77 | DRET84 | DREY1 | DRG4 |
| DRBANKS | DRBUNZI | DRCOPY | DRDETH | DRD | DREAMAT | DREB | DRELB | DRET | DREYKO | DRG7 |
| DRBANR | DRBURNY | DRCOUJ | DRDEUCE | DRDXN | DREAMA | DREC15 | DRELLA | DREUG | DREY | DRG9 |
| DRBARB | DRBU | DRCOURT | DRDHC | DRDYE2 | DREAMBK | DREC22 | DRELLIS | DREV1L | DREZ3OO | DRGAGA |
| DRBASS | DRBUZKL | DRCPABA | DRDHDS | DRDYE | DREAMC8 | DRECH | DRELMO | DREVAN | DREZEYS | DRGAPPR |
| DRBCLAY | DRBVPHD | DRCPA | DRDIA7 | DRDZIGN | DREAMCH | DRECLLC | DRELUV | DREVELI | DREZGRL | DRGAP |
| DRBCPA | DRBWALK | DRCPHD | DRDIET | DRE18J | DREAMCR | DRECOPE | DREM918 | DREVIKC | DREZIN | DRGARBS |
| DRBC | DRB | DRCRDD | DRDIG | DRE1CX5 | DREAMER | DRECO | DREM9ER | DREVL | DREZTOY | DRGAUDI |
| DRBDS | DRBYKNG | DRCREED | DRDIN | DRE1DAV | DREAMGG | DRED903 | DREMAN | DREVSR | DREZULA | DRGBUG2 |
| DRBDT | DRBYL8R | DRCREEP | DRDISNY | DRE24K | DREAMIT | DREDAV | DREMA | DREV | DREZZY1 | DRGBUS2 |
| DRBD | DRBYNOW | DRCRN | DRDIZEL | DRE2FLY | DREAMK9 | DREDAY2 | DREMB1G | DREW115 | DREZZY | DRGDELR |
| DRBEAM | DRBYWNR | DRCRUNK | DRDJ162 | DRE3 | DREAMKB | DREDAY3 | DREMBDR | DREW117 | DRF5 | DRGDNP |
| DRBEANS | DRC1 | DRCRYPT | DRDJ786 | DRE4LIF | DREAMLV | DREDAY7 | DREMBLV | DREW17 | DRFAECE | DRGD |
| DRBEAR | DRC3 | DRCRYS | DRDJS | DRE4M4S | DREAMM5 | DREDAY | DREMBUG | DREW2 | DRFAM | DRGE1 |
| DRBEAST | DRCADY | DRCSGNT | DRDKW | DRE4MER | DREAMMM | DREDAYZ | DREMCAR | DREW3 | DRFANTA | DRGFLI |
| DRBEE | DRCAIN | DRCTR | DRDMAC | DRE4MR | DREAM | DREDENG | DREMCSR | DREW65 | DRFANT | DRGG |
| DRBEIST | DRCAM | DRCTWNG | DRDN09T | DRE4M | DREAMN1 | DREDEY | DREMEL | DREW76 | DRFAUST | DRGHOST |
| DRBELLE | DRCARLA | DRCURRY | DRDNAUT | DRE4 | DREAMNG | DREDGEN | DREMGRL | DREWB1E | DRFCKIT | DRGIGI1 |
| DRBENC | DRCARL | DRC | DRDNA | DRE72SS | DREAMN | DREDGN | DREMKLR | DREWBEN | DRFEFE4 | DRGIGI |
| DRBENZ | DRCAROL | DRCYBER | DRDNDRT | DREA1 | DREAMO1 | DREDI | DREMR1 | DREWBE | DRFELGD | DRGIII |
| DRBFM1 | DRCARP | DRCYCLE | DRDNIV | DREA5 | DREAMO3 | DREDIZZ | DREMR59 | DREWBIE | DRFELIX | DRGI9 |
| DRBHA | DRCARR | DRCYDOL | DRDOLTL | DREA773 | DREAMOM | DREDMTL | DREMR | DREWBY | DRFFIT | DRGJAG |
| DRBIG | DRCARTA | DRD2A1 | DRDOMIS | DREA777 | DREAMON | DREDNOT | DREMVET | DREWDOG | DRFH | DRGK12 |
| DRBILL | DRCAR | DRD2 | DRDONNA | DREA7 | DREAMR2 | DREDUHL | DREM | DREWGAL | DRFINDR | DRGKB |
| DRBIRB | DRCARY5 | DRD3NT | DRDON | DREAA | DREAMR3 | DREEAM | DREMZ | DREWILL | DRFIRE | DRGLAW7 |
| DRBJMOM | DRCARYS | DRD4VE | DRDOOF | DREABAE | DREAM6 | DREEBEE | DREMZZZ | DREWISH | DRFISHH | DRGLEG |
| DRBJP | DRCB | DRD4 | DRDOOGS | DREABOO | DREAM9 | DREED | DRENCHD | DREWLIE | DRFIXIT | DRGLEN |
| DRBLK | DRCBX | DRD8 | DRDOOM1 | DREACAR | DREAMRR | DREEEMZ | DRENDAR | DREWLIN | DRFJA | DRGM33 |
| DRBLM | DRCCC | DRDAB | DRDOOM2 | DREAD1 | DREAMR | DREEEW | DRENDAV | DREWLYN | DRFL999 | DRGMNEY |
| DRBLOB | DRCC | DRDAD03 | DRDOORS | DREADED | DREAMS7 | DREEKA | DRENEE | DREWMAN | DRFLOJO | DRGMNY |
| DRBLUE1 | DRCDB | DRDADDY | DRDOT | DREADS | DREAMSC | DREEMAF | DRENEHT | DREWMII | DRFLOOD | DRGN1 |
| DRBLUE | DRCEDES | DRDAD | DRDOWDY | DREAL | DREAMTK | DREEMAH | DRENELL | DREWN | DRFL | DRGN26 |
| DRBNSN | DRCGT | DRDDB | DRDPB | DREAM07 | DREAMTM | DREEMER | DRENGR | DREWRLD | DRFLY | DRGN27 |
| DRBOBPA | DRCHARA | DRDALMN | DRDPIR8 | DREAM13 | DREAMUN | DREEMN | DRENICA | DREWRN | DRFMB | DRGN35 |
| DRBOB | DRCHEM | DRDANCE | DRDR3Y | DREAM18 | DREAMVA | DREEMON | DRENIK1 | DREWRX | DRFNANG | DRGN3LF |
| DRBOOST | DRCHEVY | DRDAN | DRDRAA | DREAM19 | DREAM | DREEMS | DRENMAR | DREWS22 | DRFOF | DRGN4SS |
| DRBOWMN | DRCHGO | DRDANY | DRDRAIN | DREAM1 | DREAMY1 | DREEMZ | DRENNEN | DREWS56 | DRFOPPS | DRGN59 |
| DRBPOSH | DRCHINA | DRDART7 | DRDRANT | DREAM20 | DREAMY | DREEPY | DRENO | DREWS5O | DRFOX | DRGN5 |
| DRBRAD | DRCHNY | DRDAVE1 | DRDRA | DREAM21 | DREAMYY | DREESE | DRENTIA | DREWS69 | DRFREE | DRGN68 |
| DRBRAY | DRCHRIS | DRDAWES | DRDRAY | DREAM23 | DREAMZ2 | DREES | DREN | DREWS84 | DRFT65 | DRGN71 |
| DRBRD | DRCH | DRDAWNE | DRDRB | DREAM2 | DREAMZ3 | DREE | DRENZO | DREWS95 | DRFTDAD | DRGN765 |
| DRBREE2 | DRCIVIL | DRDBR6 | DRDREA | DREAM3R | DREAMZ | DREEZ | DREP | DREWSC5 | DRFTED | DRGN91 |
| DRBREN | DRCJM26 | DRDB | DRDREW2 | DREAM40 | DREAMZZ | DREEZY | DRERED | DREWSKE | DRFTER | DRGNAGE |
| DRBRIAN | DRCJO | DRDC3 | DRDREW | DREAM40 | DREAPER | DREGG | DRERICA | DREWSKI | DRFTHSE | DRGNASS |
| DRBRITT | DRCJ | DRDCE | DRDRE | DREAM4B | DREASE | DREGNEW | DREROSE | DREWTOY | DRFTKNG | DRGNAZZ |
| DRBRODS | DRCK9 | DRDDRIA | DRDRGAN | DREAM4 | DREASHB | DREGULA | DREROW | DREWT | DRFTMOM | DRGNB8T |
| DRBRU1 | DRCLARK | DRDD | DRDRS | DREAM51 | DREASJP | DREHAMP | DRES2KL | DREWW | DRFTNG | DRGNBAL |
| DRBRVRS | DRCLPN | DRDE16 | DRDRT | DREAM57 | DREATOY | DREHAW | DRES5TH | DREW | DRFTOFU | DRGNBBY |
| DRBS2 | DRCMJR | DRDEAD | DRDRUM | DREAM59 | DREAUDI | DREHM | DRESDEN | DREWZOO | DRFTSLT | DRGNBLL |
| DRBSD | DRCNC1 | DRDEB | DRDR | DREAM5 | DREAX2 | DREI2X | DRESDZL | DREWZ | DRFTTAX | DRGNBRN |
| DRBSN | DRCNC | DRDECAY | DRDSHAH | DREAM63 | DREAXO | DREI8 | DRESIS | DRE | DRFTY | DRGNCAT |
| DRBSVET | DRCOCOX | DRDEEE | DRDT3 | DREAM65 | DREBABY | DREICH | DRESK5 | DREX772 | DRFVRF | DRGNCN |
| DRBS | DRCOLE1 | DRDEES | DRDTK | DREAM66 | DREBAE | DREIER | DRESKII | DREX83 | DRF | DRGNCRU |
| DRBTOO | DRCONGO | DRDEETZ | DRDVA15 | DREAM77 | DREBIII | DREIGN | DRESKIO | DREXANA | DRG2 | DRGND21 |
| DRBTT | DRCONLY | DRDEE | DRDVA | DREAM7 | DREBLAK | DREJB03 | DRESKI | DREXIII | DRG3B | DRGNDRV |
| DRBUBS | DRCOOK9 | DRDEMI | DRDVINE | DREAM87 | DREBMW | DREJOY | DRESMUV | DREXLER | DRG3 | DRGND |
| DRBUCCI | DRCOOK | DRDENTV | DRDWC | DREAM99 | DREBNDZ | DREKCEO | DRESTER | DREX | DRG4DAD | DRGNESS |
| DRBULLS | DRCOOP | DRDENZL | DRDWL | DREAMA2 | DREBO | DREKI | DRES | DREY11 | DRG4TH | DRGNFL1 |

```
DRGNFL8   DRGUP     DRIFT44   DRIPP20   DRIVE3    DRIVE93   DRJACK1   DRK3NT    DRKHMET   DRKN1T    DRKSHDW
DRGNFLY   DRGURAZ   DRIFTAH   DRIPPED   DRIVE40   DRIVE94   DRJACK    DRK4      DRKHORS   DRKN3SS   DRKSHWD
DRGNFLZ   DRG       DRIFTER   DRIPPIN   DRIVE41   DRIVE95   DRJAKI    DRK51DE   DRKHORZ   DRKN4CR   DRKSID1
DRGNGMS   DRH1      DRIFTIT   DRIPPN    DRIVE42   DRIVE96   DRJAN     DRK51D3   DRKHOS    DRKN6HT   DRKSID
DRGNGRN   DRH2O     DRIFTNG   DRIPPPP   DRIVE43   DRIVE97   DRJASON   DRK5ID    DRKHR53   DRKNE55   DRKSITH
DRGNHRT   DRH7      DRIFTNI   DRIPPR    DRIVE44   DRIVE98   DRJAS     DRK5T4R   DRKHR5E   DRKNES    DRKSKNC
DRGNKND   DRH8      DRIFTN    DRIPPS    DRIVE46   DRIVE99   DRJAWS    DRK5TAR   DRKHRS1   DRKNEZZ   DRKSKN
DRGNL8Y   DRHAH3    DRIFTRS   DRIPP     DRIVE47   DRIVE9    DRJAYDC   DRK5      DRKHRSS   DRKNFST   DRKSKYS
DRGNLDY   DRHAIR8   DRIFTWD   DRIPPY1   DRIVE48   DRIVEEV   DRJAYT    DRK9HT    DRKHRS    DRKNGT    DRKSKY
DRGNLVR   DRHALA    DRIFT     DRIPPY    DRIVE49   DRIVEIN   DRJB      DRK9      DRKHSE    DRKNI8    DRKSLYD
DRGNMGK   DRHAL     DRIFTYY   DRIPSET   DRIVE4U   DRIVEIT   DRJCB     DRKANG1   DRKHULK   DRKNIGT   DRKSLYR
DRGNMOM   DRHANDS   DRIFTZ    DRIPSZN   DRIVE4    DRIVEM3   DRJCHJR   DRKANGL   DRKHWK7   DRKNISS   DRKSOL
DRGNPI    DRHA      DRIGGSY   DRIP      DRIVE50   DRIVEN1   DRJCL1    DRKAOS    DRKIA     DRKNIT3   DRKSOUL
DRGNPY    DRHDAY    DRIGG     DRIPY     DRIVE51   DRIVEN7   DRJCL     DRKAPS    DRKIDD    DRKNIT    DRKSPHD
DRGNQ     DRHDPM    DRIGHT    DRIR2     DRIVE52   DRIVENI   DRJCPA    DRKARL    DRKIEF    DRKNRG    DRKSS
DRGNRDR   DRHEART   DRIGUEZ   DRISHI    DRIVE53   DRIVEN    DRJDA     DRKARTS   DRKING    DRKNS1    DRKST4R
DRGNS32   DRHELE    DRIHALY   DRISHNA   DRIVE54   DRIVER7   DRJEDI    DRKARTZ   DRKINT    DRKNS     DRKSTIG
DRGNSLR   DRHEZ     DRIIIFT   DRISHTI   DRIVE56   DRIVERR   DRJEEP    DRKARYS   DRKITTN   DRKNTE    DRKSTKR
DRGNSOL   DRHH      DRIIIP    DRISH     DRIVE57   DRIVER    DRJEN2    DRKASTR   DRKJ1     DRKNTSS   DRKSTNG
DRGNUP    DRHII     DRILE14   DRISN     DRIVE58   DRIVETF   DRJENNW   DRKAZNT   DRKJ2     DRKNT     DRKSTR8
DRGNWLF   DRHJB     DRILL18   DRISTI    DRIVE59   DRIVEUA   DRJEN     DRKB4     DRKJ3DI   DRKNYHT   DRKSTRR
DRGN      DRHLTC    DRILL1    DRITO     DRIVE5    DRIVEWY   DRJERO    DRKBAT    DRKJEDI   DRKNYT1   DRKSUV
DRGNZ35   DRHM24    DRILL2    DRIV3R    DRIVE60   DRIVEY    DRJHO3    DRKBELL   DRKJG     DRKNYT3   DRKSYD2
DRGO1     DRHNTR    DRILL3R   DRIV55    DRIVE61   DRIVING   DRJHUD    DRKBLUY   DRKJHD    DRKNYT6   DRKSYD3
DRGOFF    DRHO7     DRILL97   DRIVAH    DRIVE62   DRIVLH    DRJINX    DRKCHOC   DRKJ      DRKNYTE   DRKSYDE
DRGON42   DRHODGE   DRILLA    DRIVA     DRIVE63   DRIVN     DRJI      DRKCIDE   DRKK1     DRKNYTT   DRKSYD
DRGONG    DRHOLLA   DRILLEN   DRIVE10   DRIVE64   DRIVR7    DRJK1     DRKCLWD   DRKKENT   DRKNYYT   DRKSYED
DRGON     DRHONYB   DRILLIN   DRIVE11   DRIVE65   DRIVR8    DRJLN     DRKCNA    DRKKGT    DRKO23    DRKSYRN
DRGONZO   DRHOOK    DRILLM    DRIVE12   DRIVE66   DRIVR8    DRJLO     DRKCOCO   DRKKN8    DRKOALA   DRKTANG
DRGOOBR   DRHOOS    DRILL     DRIVE13   DRIVE67   DRIVMN    DRKCT99   DRKKNI8   DRKOGAN   DRKTBUG
DRGOOCH   DRHOPE    DRIMA94   DRIVE14   DRIVE68   DRIVTJ    DRJMP     DRKDADY   DRKKNIT   DRKOON    DRKTOWR
DRGOODW   DRHQ      DRIMAN    DRIVE15   DRIVE69   DRI       DRJNS     DRKDART   DRKKNTE   DRKPHNX   DRKTRPR
DRGORDN   DRHRC     DRIN36    DRIVE16   DRIVE6    DRIX22    DRJO5     DRKDAYS   DRKKP     DRKPHSE   DRKTWR
DRGPAK    DRHRGRL   DRINA     DRIVE17   DRIVE70   DRIZ777   DRJOHN    DRKDAZE   DRKL888   DRKPHX    DRKT
DRGPCR    DRHUDA    DRING     DRIVE18   DRIVE71   DRIZY     DRJON3S   DRKDGLR   DRKLADY   DRKPNY    DRKULRA
DRGRACN   DRHUH     DRINKDP   DRIVE19   DRIVE72   DRIZZAL   DRJONE5   DRKDIVA   DRKLD09   DRKPRPL   DRKV8DA
DRGRACR   DRHULK    DRINKUP   DRIVE1    DRIVE73   DRIZZAL   DRJONES   DRKDLRS   DRKLD     DRKPYLT   DRKV8R
DRGRAPE   DRHUMP    DRINKV8   DRIVE20   DRIVE74   DRIZZEY   DRJONEZ   DRKDMN7   DRKLGHT   DRKRB     DRKV8TR
DRGRCN    DRHUTCH   DRINK     DRIVE21   DRIVE75   DRIZZLE   DRJONI    DRKD      DRKLIFE   DRKRCKT   DRKVDR
DRGRCR    DRHVAC    DRINNA    DRIVE22   DRIVE76   DRIZZL    DRJO      DRKELLY   DRKLIMO   DRKRGTO   DRKVLTG
DRGREG    DRH       DRIP01    DRIVE23   DRIVE77   DRIZZO    DRJOY     DRKELSO   DRKLORD   DRKRIVR   DRKVODA
DRGREW1   DRI02D1   DRIP13    DRIVE24   DRIVE78   DRIZZT9   DRJPMD    DRKEL     DRKLRD    DRKRNR    DRKW1NG
DRGREY    DRI2      DRIP1     DRIVE25   DRIVE79   DRIZZT    DRJR90    DRKEND    DRKLTNP   DRKROCK   DRKWING
DRGRIF2   DRIANGY   DRIP27    DRIVE26   DRIVE7    DRIZZ     DRJRCK    DRKENT    DRKLUMN   DRKROSE   DRKWLF
DRGRIFF   DRIBABY   DRIP2     DRIVE27   DRIVE80   DRIZZY5   DRJRDN    DRKEST8   DRKMACH   DRKRVN    DRKWNG
DRGRONE   DRIBBLE   DRIP3     DRIVE28   DRIVE81   DRIZZY7   DRJRH     DRKEW     DRKMADR   DRKS1DE   DRKWOLF
DRGROOV   DRIBBZ    DRIP4     DRIVE29   DRIVE82   DRIZZY8   DRJROVR   DRKFIRE   DRKMAGE   DRKS1D    DRKWOLV
DRGRU     DRICE23   DRIP513   DRIVE2    DRIVE83   DRIZZY    DRJRT     DRKGABL   DRKMAN    DRKS1TH   DRKWRX
DRGRV1    DRICE     DRIP5     DRIVE30   DRIVE84   DRIZZYY   DRJSD     DRKGLMY   DRKMARE   DRKS4BR   DRKWZRD
DRGRVS    DRICHEY   DRIP88    DRIVE31   DRIVE85   DRIZZZY   DRJSG     DRKGOKU   DRKMG     DRKS650   DRKYLE
DRGRX     DRICHIE   DRIPGOD   DRIVE32   DRIVE86   DRJ1CPA   DRJSIN    DRKGYP    DRKMK     DRKS7DE   DRKYODA
DRGSLT    DRICH     DRIPINC   DRIVE33   DRIVE87   DRJ1      DRJULES   DRKH20    DRKMRK1   DRKSABR   DRKYOTA
DRGS      DRICKMO   DRIPIN    DRIVE34   DRIVE88   DRJ2      DRJ       DRKHAN    DRKMRK    DRKSBR    DRKY
DRGTHRE   DRICKY    DRIPIV    DRIVE35   DRIVE89   DRJ3      DRJZ      DRKHART   DRKMTR4   DRKSCRT   DRL1
DRGTM     DRIDE     DRIPNN    DRIVE36   DRIVE8    DRJ5      DRK1      DRKHAWK   DRKMTRL   DRKSD3    DRL1Z
DRGUESS   DRIFFTR   DRIPN     DRIVE37   DRIVE90   DRJ6      DRK2LGT   DRKHELM   DRKMTTR   DRKSD7    DRL21B
DRGULAH   DRIFLI    DRIPP01   DRIVE38   DRIVE91   DRJ7      DRK2NIT   DRKHEMI   DRKN1GT   DRKSE1D   DRL4OIL
DRGULA    DRIFT1N   DRIPP03   DRIVE39   DRIVE92   DRJAB     DRK2U     DRKHLMT   DRKN1HT   DRKSEID   DRLADYJ
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DRLADY | DRLVSJF | DRMCTHR | DRMOM01 | DRMWVER | DRO6ON | DRONE4U | DROWIZ | DRPSHOT | DRRJMII | DRSHEGO |
| DRLAM | DRLYMAN | DRMDEV1 | DRMOM58 | DRMWVR1 | DRO6ON | DRONE5 | DROWN1 | DRPSZN | DRRJ | DRSHELL |
| DRLAND | DRLYONS | DRMDE | DRMOMO | DRMWVRS | DROARS | DRONEOH | DROWND | DRPTB2K | DRRMAX | DRSHE |
| DRLARA | DRLZ | DRMDMC | DRMOMRX | DRMWVR | DROB17 | DRONEON | DROWNME | DRPTNE | DRRN2 | DRSHINE |
| DRLAURA | DRM05GT | DRMDR | DRMOM | DRM | DROB424 | DRONER | DROWN | DRPTOP1 | DRRNGRO | DRSHLDN |
| DRLA | DRM1 | DRMDUMI | DRMONIQ | DRMYVEH | DROBAS | DRONES | DROW | DRPTOP3 | DRRNGR | DRSHNAB |
| DRLCM | DRM2BIG | DRMD | DRMOORE | DRNAE | DROBBJR | DRONEUP | DRO | DRPTOPP | DRRN | DRSHOPE |
| DRLDBD | DRM2 | DRMEAT | DRMOOR | DRNANS | DROBEE | DRONE | DROZZIE | DRPTOUT | DRROBRT | DRSHOTS |
| DRLDVM | DRM3 | DRMEDIA | DRMOPT | DRNATE | DROBESZ | DRONRGR | DRP1 | DRPTP5O | DRROC | DRSHRED |
| DRLDW | DRM4OBX | DRMEG | DRMOWER | DRNAVY | DROBNSN | DRO36 | DRP2HRD | DRPTP91 | DRRODEO | DRSICKR |
| DRLEENP | DRM9 | DRMELEW | DRMOX | DRNBRS | DROBRTS | DROO731 | DRP2 | DRPTPEG | DROGON | DRSID |
| DRLEE | DRMAC07 | DRMEL | DRMPR69 | DRNCUTE | DROB | DROO7 | DRP3 | DRPTPGT | DRRONA | DRSIFI |
| DRLEGO | DRMACHE | DRMEOW | DRMQ | DRNDNZ | DROC65 | DROOG | DRPAPA | DRPTPWP | DRRONDO | DRSIFY |
| DRLEIA | DRMACRS | DRME | DRMR234 | DRNDRN | DROCK1 | DROOL | DRPARIS | DRPTP | DRRONK | DRSINGH |
| DRLEVE2 | DRMACR | DRMF | DRMR61 | DRNEEZY | DROCK2 | DROOPYW | DRPATON | DRPTWOP | DRROOF | DRSIZZL |
| DRLEVE4 | DRMADZ | DRMGHHI | DRMR71 | DRNENE | DROCK33 | DROOPY | DRPAT | DRPW | DRROUSH | DRSJAS |
| DRLEVE5 | DRMAFRE | DRMGIRL | DRMRBOY | DRNETTA | DROCK87 | DROP150 | DRPCFIX | DRPWZRD | DRROWE | DRSJ |
| DRLEVE6 | DRMALO | DRMGRL | DRMRB | DRNFLY | DROCKER | DROP1T | DRPDHMR | DRP | DRROZE | DRSJXC |
| DRLEWIS | DRMAMAC | DRMGRLZ | DRMRCHK | DRNGFRM | DROCKVI | DROP4V | DRPDNKY | DRPYRO | DRROZ | DRSKI |
| DRLEX | DRMAMAW | DRMHP | DRMRGRL | DRNGO6 | DROCK | DROP50 | DRPDOUT | DRPZTOP | DRROZZ | DRSKJAY |
| DRLGNIK | DRMAMA | DRMHSE | DRMRK | DRNGORT | DROC | DROPA | DRPDRP | DRPZ | DRRSB | DRSKMED |
| DRLHL | DRMAMD | DRMHUGE | DRMRSAI | DRNGO | DRODZ | DROPBIT | DRPEPPA | DRQ1 | DRRTY | DRSKO |
| DRLIAJ | DRMAMOM | DRMICK | DRMRSH | DRNH3 | DROESE | DROPD76 | DRPEPPR | DRQHLMT | DRRUBY | DRSKRM |
| DRLIGMA | DRMAM | DRMICRO | DRMRSJG | DRNHYDE | DROE | DROPDOG | DRPEPP | DRQNZ3L | DRRUDY | DRSLEEP |
| DRLILJ | DRMANN | DRMIKE1 | DRMRSW | DRNIC2B | DROFK9 | DROPEM | DRPEPR | DRQPHD | DRRUS | DRSLFN |
| DRLIMRK | DRMARCE | DRMIKE2 | DRMRTES | DRNICKL | DROFLAW | DROPGT | DRPETRO | DRQSOUL | DRR | DRSLJ |
| DRLISA | DRMARIO | DRMIKE | DRMR | DRNICK | DROFPI | DROPHED | DRPGLVS | DRQ | DRRX | DRSLO |
| DRLIV | DRMARK | DRMIN | DRMSCCL | DRNIK | DROFRX | DROPIT | DRPGUIN | DRR1 | DRRYAN | DRSLYR |
| DRLIZA | DRMARTU | DRMISLE | DRMSHPN | DRNIVAS | DROGON1 | DROPLET | DRPHDCP | DRR5 | DRS1CKR | DRSM1LE |
| DRLIZ | DRMAR | DRMJB | DRMSHP | DRNJRHR | DROGON2 | DROPM | DRPHIL | DRRAC | DRS1H | DRSMALL |
| DRLKC2 | DRMARX | DRMJLFS | DRMSICL | DRNKONU | DROGON3 | DROPOU7 | DRPHYL | DRRAD2 | DRS7 | DRSMASH |
| DRLLS | DRMASON | DRMJOB | DRMSIZE | DRNKTEA | DROGON5 | DROPOUT | DRPICS | DRRAD4 | DRS8AN | DRSMA |
| DRLMD | DRMATH | DRMJOEY | DRMSKL | DRNLVME | DROGON7 | DROPOWT | DRPIGG | DRRAE | DRS92PG | DRSMCM1 |
| DRLNE | DRMAV | DRMKHER | DRMSMP | DRNMBRS | DROGON9 | DROPPA | DRPIG | DRRAI | DRSAB2 | DRSMCM2 |
| DRLNGTN | DRMAX30 | DRMKILR | DRMSPCE | DRNMRS | DROGONN | DROPP | DRPILOT | DRRAJ | DRSAB | DRSNABL |
| DRLNNKO | DRMAX | DRMKNY | DRMSP | DRNMR | DROGON | DROPR | DRPIPE | DRRANEY | DRSALZ | DRSNCRS |
| DRLNRD | DRMAYA | DRMLESS | DRMSTIK | DRNM | DROH | DROPS | DRPI | DRRASH | DRSAM6 | DRSNEEZ |
| DRLOAB | DRMAYER | DRMLIFE | DRMSTX | DRNN | DROID1 | DROPTBL | DRPIXC | DRRB | DRSAS | DRSNYDR |
| DRLOLA | DRMAY | DRMLNR | DRMTHTR | DRNO1 | DROID9E | DROPTOP | DRPJ68 | DRRDFND | DRSATAN | DRSONJI |
| DRLONGZ | DRMAZNG | DRMLVNG | DRMTL | DRNO5 | DROIDS | DROPZN | DRPJS | DRRD | DRSAUCE | DRSON |
| DRLOPEZ | DRMB1GG | DRMMAKR | DRMTM2 | DRNOOB | DROID | DRORLVE | DRPK1CK | DRREDD | DRSAVVY | DRSOOS |
| DRLORO | DRMB1GR | DRMMER | DRMTMJP | DRNOOO7 | DROIDY | DROSE1 | DRPKCK1 | DRRED | DRSBH2B | DRSPEA |
| DRLOTTO | DRMB1G | DRMMJR | DRMTMOM | DRNORMA | DROIDZ | DROSE20 | DRPLANT | DRREEM | DRSBMW | DRSPEED |
| DRLOU1 | DRMBG | DRMMKR1 | DRMTM | DRNORM | DROIT | DROSE25 | DRPNSIP | DRREESE | DRSCAS | DRSPENC |
| DRLOVE2 | DRMBIG1 | DRMMND1 | DRMTRCK | DRNORTH | DROK | DROSE7 | DRPNWET | DRREHAB | DRSCOTT | DRSPINE |
| DRLOV | DRMBIGR | DRMMO | DRMTRK | DRNOT | DROLDS | DROSE92 | DRPOD | DRREIDS | DRSCOT | DRSRH |
| DRLPCNS | DRMBK | DRMMR | DRMTWUK | DRNOVI | DROLDZ | DROSKEE | DRPOM | DRREID | DRSDRAY | DRSRUSH |
| DRLPT | DRMBLDR | DRMMSTR | DRMUNNI | DRNPRSN | DROLES | DROSS | DRPOPA | DRREIKI | DRSEEK | DRSRVCS |
| DRLSCAR | DRMBOAT | DRMM | DRMUNN | DRNP | DROLSON | DROS | DRPOUT1 | DRRELL | DRSENBL | DRSSJ |
| DRLSGT | DRMCARR | DRMNBSS | DRMUSLS | DRNR2 | DROMAR | DROTH | DRPOUTT | DRRESET | DRSERGE | DRSSLS |
| DRLSRG | DRMCCHR | DRMNGLD | DRMVACA | DRNRS | DROMA | DROTRL | DRPOUT | DRRE | DRSFB | DRSSW3 |
| DRLSSSR | DRMCD | DRMNOBX | DRMVAK | DRNS03 | DROMEO | DROTZ9 | DRPPA | DRRGM1 | DRSGME | DRSSW |
| DRLTK4E | DRMCHK | DRMNTR | DRMVETT | DRNUSA | DROMEUS | DROU2 | DRPPER | DRRH | DRSGREW | DRSTANG |
| DRLUPUS | DRMCHSR | DRMNTR | DRMVLE | DRN | DROMONA | DROUTLW | DRPPR | DRRIEM | DRSGRL | DRSTAN |
| DRLUV1 | DRMCMTR | DRMNWDW | DRMVLLE | DRNZ | DRON1 | DROVER | DRPRATT | DRRIFE | DRSHAG | DRSTEIN |
| DRLUV2 | DRMCORP | DRMO18 | DRMWALK | DRO1D | DRON31L | DROWE | DRPREM | DRRIRI | DRSHAH | DRSTEPH |
| DRLUV | DRMCPA | DRMO22 | DRMWBM | DRO1 | DRON3UP | DROWITI | DRPRNCE | DRRISK | DRSHARP | DRSTER |
| DRLU | DRMCR5 | DRMOIST | DRMWORK | DRO2 | DRONE2 | DROWIZ3 | DRPR | DRRITA | DRSHAY | DRSTING |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DRSTONE | DRTE30 | DRTNAP | DRTYBOB | DRTYTCO | DRUMN | DRVLEE | DRWELD | DRYIT | DS1124 | DS590 |
| DRSTRDS | DRTEBRD | DRTNT | DRTYBOY | DRTYTDI | DRUMOND | DRVM2 | DRWEST | DRYKLNR | DS1127 | DS5991 |
| DRSTRNG | DRTED | DRTNVY | DRTYCHM | DRTYUS | DRUMR73 | DRVMOVR | DRWH011 | DRYLDXN | DS1154 | DS59 |
| DRSUES | DRTEE23 | DRTOB | DRTYCMP | DRTYVIC | DRUMVANI | DRVMYCR | DRWHITE | DRYN3 | DS1167 | DS6047 |
| DRSUNNI | DRTESQ | DRTOM55 | DRTYD21 | DRTYVW | DRUMS64 | DRVN247 | DRWHO11 | DRYNG | DS1212 | DS620 |
| DRSUTH | DRTEVO | DRTOMMY | DRTYD4N | DRTYV | DRUMS86 | DRVNAKD | DRWHO12 | DRYOUNG | DS1234 | DS6666 |
| DRSUZI | DRTFANS | DRTOPWR | DRTYDAV | DRTYWRX | DRUMS | DRVNAPL | DRWHO1 | DRYOWZA | DS117 | DS6866 |
| DRSWEET | DRTFAN | DRTORI | DRTYDSL | DRTYWTR | DRUMTAZ | DRVNCLR | DRWHO2 | DRYRN | DS16WK2 | DS68 |
| DRSWIFE | DRTFANZ | DRTOXIC | DRTYD | DRU1D | DRUMULA | DRVNDLY | DRWHO4 | DRYRUN2 | DS1864 | DS701 |
| DRSWK | DRTFRG | DRTOX | DRTYDZL | DRU2 | DRUM | DRVNFST | DRWHO63 | DRYRUN | DS190SL | DS707 |
| DRSWTZR | DRTFROG | DRTOY | DRTYDZN | DRU3B33 | DRUMZ | DRVNKD | DRWHO6 | DRYT216 | DS1937 | DS7348 |
| DRS | DRTFULL | DRTPONY | DRTYENT | DRU79MG | DRUMZZ2 | DRVNONE | DRWHO7 | DRYVER | DS1948 | DS7677 |
| DRSYED | DRTGDF | DRTPOOR | DRTYERL | DRUB4RU | DRUMZZ | DRVNO | DRWHO8 | DRYVIT1 | DS1949 | DS777 |
| DRSYFY | DRTGRT | DRTPOR | DRTYERN | DRUBABY | DRUNMEG | DRVNSLW | DRWHOI3 | DRYVIT4 | DS1951 | DS808 |
| DRT2DMD | DRTGUY | DRTRACN | DRTYETI | DRUBARU | DRUNNER | DRVNSTK | DRWHO | DRYVON | DS1967 | DS818 |
| DRT2SHN | DRTHBNE | DRTRAX | DRTYEV | DRUBER1 | DRUVANI | DRVOHIO | DRWICH | DRYWALL | DS1983 | DS8451 |
| DRT3 | DRTHDAD | DRTRCN | DRTYF30 | DRUBER | DRURTK | DRVON | DRWILLY | DRZ2 | DS1985 | DS8778 |
| DRT4ME | DRTHHAM | DRTREE | DRTYFN | DRUBOY1 | DRURY1 | DRVRDIE | DRWJH | DRZACK | DS1987 | DS88 |
| DRT7 | DRTHJME | DRTREEZ | DRTYFT | DRUBY | DRUSHII | DRVRED1 | DRWJ | DRZAC | DS1DJ | DS925 |
| DRT8TE | DRTHLR | DRTRESA | DRTYFUN | DRUCI | DRUSH | DRVRED2 | DRWKCB | DRZD | DS1JEEP | DS93 |
| DRTACO | DRTHMAL | DRTRESB | DRTYGUY | DRUDLES | DRUT31 | DRVRED3 | DRWM | DRZED | DS1NGH | DS99999 |
| DRTAJ | DRTHMEL | DRTREX | DRTYH03 | DRUDNCS | DRUTHRS | DRVRED4 | DRWNFR | DRZEE1 | DS1OBS | DS9999 |
| DRTAM | DRTHMUL | DRTRH | DRTYH20 | DRUFF22 | DRUTII | DRVRED5 | DRWOLFF | DRZEEE | DS2018 | DS999 |
| DRTAREQ | DRTHRAV | DRTRIPS | DRTYHDS | DRUGDLR | DRUVANI | DRVRED6 | DRWOOF | DRZEE | DS2020 | DS9DS9 |
| DRTATE7 | DRTHRVN | DRTROAD | DRTYHDZ | DRUGDR | DRUVI99 | DRVRED7 | DRWORM | DRZERO | DS2022 | DS9FAN |
| DRTATE | DRTHSEL | DRTROLA | DRTYHED | DRUGS | DRU | DRVRED8 | DRWRM | DRZIAD | DS2023 | DS9TNG |
| DRTAY | DRTHSRT | DRTRZR1 | DRTYHKR | DRUHL | DRUZJAG | DRVRED9 | DRWTNK | DRZLSRS | DS205 | DS9TREK |
| DRTBAG2 | DRTHVAD | DRTSPKS | DRTYHND | DRUID1 | DRUZOD | DRVRMOD | DRWTS2 | DRZL | DS210 | DS9 |
| DRTBAGG | DRTHVET | DRTSWT | DRTYHNS | DRUID2 | DRV2SLW | DRVROYL | DRWTS | DRZMWZ | DS219 | DSA1 |
| DRTBAGS | DRTHVTR | DRTTHPY | DRTYHO3 | DRUID | DRV3N | DRVS4ME | DRWYDTL | DRZOMB | DS21 | DSA5 |
| DRTBALL | DRTHV | DRTTOYS | DRTYHOG | DRUI | DRV3 | DRVSAFE | DR | DRZOMBZ | DS2223 | DSAFS |
| DRTBAL | DRTHWK | DRTTRK | DRTYHPI | DRUKIT | DRV4FN | DRVSFE | DRX22U | DRZOOM | DS22 | DSALAAM |
| DRTBANE | DRTH | DRTTRTL | DRTYHRY | DRUM1 | DRV4FUN | DRVSOBR | DRX7 | DRZOO | DS241 | DSALS33 |
| DRTBEVR | DRTHY1 | DRTT | DRTYJO | DRUM216 | DRV4SHO | DRVSTIK | DRXKE04 | DRZRT51 | DS244 | DSALVO7 |
| DRTBG | DRTIBRD | DRTVADR | DRTYJRZ | DRUM2 | DRV4SHW | DRVSWFE | DRXMAN | DRZSM | DS2DJ | DSALY |
| DRTBIKS | DRTIGER | DRTVDR1 | DRTYKID | DRUM3R | DRV4ADRM | DRVTHRU | DRXNST | DRZUB | DS2EMA | DSAMMD |
| DRTBIRD | DRTIPP | DRTWAN | DRTYL5P | DRUM5 | DRVAIL | DRVTM10 | DRXPOUT | DRZ | DS2VET | DSAND21 |
| DRTBKE | DRTJP | DRTWB | DRTYLAM | DRUM606 | DRVAL | DRVTM11 | DRXPPY | DRZYER | DS2 | DSANDHU |
| DRTBK | DRTK2 | DRTWEET | DRTYLG | DRUM99 | DRVBAD | DRVTM1 | DRXS1F | DRZZ | DS3000 | DSANGAZ |
| DRTBL57 | DRTKART | DRTWORK | DRTYLIL | DRUMAH | DRVCHNG | DRVTM2 | DRXTRA | DRZZY | DS3155 | DSANT1S |
| DRTBLLY | DRTL2 | DRTWRKS | DRTYLLY | DRUMBOY | DRVDP3 | DRVTM3 | DRXWNED | DS01SLS | DS318 | DSANTIS |
| DRTBOSS | DRTLF | DRT | DRTYLML | DRUMCO | DRVEE | DRVTM5 | DRX | DS01 | DS34 | DSANTOS |
| DRTBOY | DRTLIFE | DRTY1 | DRTYM4X | DRUMDAE | DRVEINZ | DRVTM6 | DRXX | DS026 | DS3693 | DSAPR |
| DRTBRDS | DRTL | DRTY30S | DRTYMAG | DRUMER1 | DRVEITE | DRVTM7 | DRXZZY | DS03 | DS410 | DSAS23 |
| DRTBRD | DRTM316 | DRTY30 | DRTYMAX | DRUMGUY | DRVELT | DRVTM8 | DRY1 | DS0528 | DS4133 | DSASSY |
| DRTC2 | DRTMACK | DRTY30Z | DRTYMX | DRUMHER | DRVELXS | DRV | DRY5 | DS07 | DS425 | DSAV4X |
| DRTCHEP | DRTMAN1 | DRTY330 | DRTYMXX | DRUMLFE | DRVESLO | DRW2 | DRYAD | DS08 | DS44 | DSAVAGE |
| DRTCHP | DRTMAUL | DRTY335 | DRTYPAW | DRUMLUV | DRVFAST | DRW3ST | DRYANG | DS0910 | DS4780 | DSA |
| DRTCON | DRTMAXX | DRTY3O | DRTYPIG | DRUMM3R | DRVFOOL | DRWA77 | DRYARTZ | DS0978 | DS4866 | DSB3 |
| DRTCO | DRTMGRT | DRTY50 | DRTYPL | DRUMMER | DRVGMCH | DRWADE | DRYBONZ | DS1013 | DS495 | DSBB1 |
| DRTD1GR | DRTMG | DRTY51 | DRTYREE | DRUMMND | DRVGONG | DRWALIS | DRYCLN | DS1017 | DS4SAS | DSBBQ |
| DRTDAWG | DRTMNY1 | DRTY5OH | DRTYRNR | DRUMMOM | DRVGON | DRWALL | DRYDEN | DS101 | DS4 | DSBEAST |
| DRTDEED | DRTMNY | DRTY70 | DRTYRON | DRUMMR1 | DRVHEAT | DRWATSN | DRYDOOR | DS1026 | DS519 | DSBEKB |
| DRTDIGR | DRTMOD8 | DRTY9 | DRTYRUN | DRUMMR | DRVHPPY | DRWBMW | DRYDUP | DS1027 | DS535IS | DSBELL |
| DRTDIVA | DRTMOD | DRTYALH | DRTYSDE | DRUMMS | DRVHRD | DRWC83 | DRYEKEL | DS103 | DS541 | DSBENZ |
| DRTDL2 | DRTMTN | DRTYBEE | DRTYSHO | DRUMN1 | DRVINS | DRWDG | DRYER6 | DS1072 | DS56MU | DSBE |
| DRTDVR | DRTMVR | DRTYBIZ | DRTYSLT | DRUMN2 | DRVJEEP | DRWEAVR | DRYES4 | DS10 | DS56 | DSBLKTK |
| DRTDZN | DRTNAPS | DRTYBLU | DRTYSQ | DRUMND1 | DRVJM | DRWEC | DRYFLY2 | DS1111 | DS5703 | DSBNJLB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DSBRIP | DSDEGA | DSHARP | DSKABSS | DSM9 | DSNY224 | DSOPHIA | DSRTMTN | DSTLUV | DSWANK | DT47 |
| DSBRNCO | DSDJL5 | DSHAUN | DSKDOGR | DSMASON | DSNY3 | DSOPHIE | DSRTRAT | DSTMUNU | DSWARTZ | DT4EVER |
| DSBSLO | DSDJMD | DSHAW1 | DSKEET | DSMBZ | DSNY4ME | DSOREAL | DSRTROZ | DSTND | DSWEETS | DT4GT |
| DSBTLX | DSDK | DSHAW20 | DSKEHN | DSMDAD | DSNY523 | DSOTM73 | DSRTRSE | DSTNHVN | DSWICK | DT4ILZ |
| DSBTU96 | DSDK | DSHAWN1 | DSKGOLF | DSMGIRL | DSNY55 | DSOURS | DSRUBY | DSTNMOP | DSWIFE | DT4PRZ |
| DSBULL2 | DSDOGS | DSHAWNB | DSKIE | DSMILEY | DSNY626 | DSOUTH | DSRUPTR | DSTNUKN | DSWISH | DT4USA |
| DSBULL | DSDS40 | DSHAW | DSKILLZ | DSMITH1 | DSNY719 | DSOUZA | DSRVNG | DSTNWND | DSWJFW | DT561 |
| DSB | DSDS91 | DSHAZER | DSKL8 | DSMITHI | DSNY71 | DSP3 | DSRX | DSTNY22 | DSWOVE | DT6428 |
| DSC1 | DSD | DSHDRH | DSKS97 | DSMKD | DSNYANA | DSP5 | DSS1 | DSTNY | DSWSR | DT65GTO |
| DSC8Z06 | DSE3 | DSHDSGN | DSKS | DSMN | DSNYBB | DSP8 | DSSENT | DSTOCK | DSW | DT7735 |
| DSCADDI | DSEA | DSHD | DSKULLS | DSMOM1 | DSNYBND | DSPACSA | DSSETHI | DSTOES | DS | DT77ST |
| DSCAT | DSEBIRD | DSHELL | DSKUSTN | DSMOOTH | DSNYBRT | DSPAGS | DSSHACK | DSTOLL5 | DSXLC | DT818 |
| DSCATZ | DSEKHON | DSHERER | DSK | DSMOOT | DSNYBST | DSPARKS | DSSJTS | DSTONE | DSXTREK | DT819NG |
| DSCCLE | DSEKHOZ | DSHESS | DSL1 | DSMOOV | DSNYBUS | DSPARX | DSSP | DSTOP | DSYBUG | DT820 |
| DSCFI | DSELGAL | DSHIFTR | DSL6ATE | DSMOS | DSNYCAR | DSPATCH | DSSRT4 | DSTORM | DSYFLWR | DT824 |
| DSCGLFR | DSELGNG | DSHIFTY | DSL7 | DSMOTO1 | DSNYCRW | DSPE98 | DSSR | DSTOY | DSYHRT | DT8707 |
| DSCGLF | DSELL | DSHINC | DSLADE | DSMOTO2 | DSNYCRZ | DSPEARS | DSSS57 | DSTPN22 | DSYLTT | DT996 |
| DSCHENK | DSELRAM | DSHIV | DSLANGR | DSMOTO3 | DSNYCZY | DSPENCE | DSSSRET | DSTRAXN | DSYMAY | DT99999 |
| DSCHEUR | DSENSEI | DSHOCTL | DSLATER | DSMO | DSNYDAD | DSPENP | DSSTANG | DSTRBD | DSY | DT9999 |
| DSCH | DSEPTCN | DSHOE32 | DSLAW | DSMV16 | DSNYDAN | DSPENT | DSSTORM | DSTRED2 | DSZ4 | DT999 |
| DSCMEC | DSERIES | DSHORT | DSLDCHE | DSM | DSNYDHA | DSPH1 | DSSV10 | DSTRIDE | DSZCZ | DTA1LR |
| DSCNANA | DSERVIT | DSHOT | DSLDDY | DSMX2 | DSNYDVA | DSPH2 | DSSV | DSTROM | DT07 | DTA1 |
| DSCNDNG | DSE | DSHOY | DSLDG | DSMYO | DSNYDVC | DSPHD | DSS | DSTROYD | DT0816 | DTA2 |
| DSCO9JA | DSFADED | DSHRN | DSLDRVN | DSN3 | DSNYFAM | DSPHOTO | DST2DST | DSTROYR | DT0997 | DTA3 |
| DSCOBOB | DSFA | DSHRUTE | DSLDUB | DSN4LYF | DSNYFAN | DSPH | DST3GI | DSTROY | DT1016 | DTABRNO |
| DSCOCAT | DSFC | DSHSOAP | DSLEX | DSNAKE2 | DSNYFMY | DSPINA | DST4BB | DSTRS11 | DT115 | DTAIL4U |
| DSCOFFF | DSF | DSHTBL | DSLF30 | DSNAKE5 | DSNYFR6 | DSPLEEZ | DST4CF | DSTRUBD | DT11 | DTAILD |
| DSCOHIO | DSG1 | DSHWAT4 | DSLG4TE | DSNAKE6 | DSNYFRK | DSPLN | DST4N96 | DSTRY3R | DT124 | DTAILED |
| DSCOLE2 | DSGB | DSH | DSLGATE | DSNAKE8 | DSNYFUN | DSPLYFE | DST4RBD | DSTRYER | DT125 | DTAILER |
| DSCOLE | DSGEGG | DSHY | DSLGOAT | DSNAV | DSNYGAL | DSPNSE | DST5PRZ | DSTRY | DT1279 | DTAILIN |
| DSCOOTR | DSGFART | DSHZNT | DSLGTE | DSNBLD | DSNYGMA | DSPOH1 | DST7 | DSTRY | DT129 | DTAILME |
| DSCORE | DSGGG | DSIDHU | DSLKCPA | DSNC4 | DSNYGPA | DSPOOKY | DSTAAC | DSTSS | DT1313 | DTAILNG |
| DSCOSS | DSGGTI | DSIGNS | DSLMECH | DSNCS | DSNYLIF | DSPP2 | DSTABZ | DSTSTRM | DT1652 | DTAILN |
| DSCOSUX | DSGG | DSIGORA | DSLMTM | DSNEDRM | DSNYLND | DSPP | DSTAK | DSTS | DT1746 | DTAILR |
| DSCOTT1 | DSGHT12 | DSILLA | DSLOVE | DSNEFAM | DSNYLUV | DSPRADO | DSTAN1 | DSTUN | DT1818 | DTAILS1 |
| DSCOV2 | DSGIRL | DSIMERI | DSLPAWS | DSNELFE | DSNYLYF | DSPT99 | DSTAN3 | DSTVSKY | DT1971 | DTAILU |
| DSCOVR | DSGJZ | DSIMON | DSLPSHR | DSNEMGC | DSNYMGK | DSPTCON | DSTAN | DST | DT1998 | DTAIL |
| DSCOWPN | DSGMLP | DSIMS | DSLPWD | DSNEMOM | DSNYMMA | DSPY | DSTAR77 | DSTX31 | DT1FMF | DTAILZ |
| DSCP46 | DSGN1 | DSINGS | DSLPWRD | DSNEQN | DSNYMUM | DSQ4RD | DSTARR | DSTY1 | DT1 | DTAKHAR |
| DSCPJC | DSGNRKT | DSIOH | DSLPWR | DSNEWSH | DSNYNME | DSQD | DSTBJN | DSTYB | DT2006 | DTAL4U2 |
| DSCPT | DSGNS4U | DSIRE | DSLR1 | DSNEY2 | DSNYNUT | DSQUADD | DSTBNY | DSTYLES | DT2014 | DTALEIA |
| DSCRDMD | DSGROUP | DSIWA | DSLRUBI | DSNEY | DSNYPRO | DSQUAD | DSTBSTR | DSTYRDS | DT2016 | DTATTOO |
| DSCRSBY | DSGS07 | DSI | DSLS81 | DSNFECT | DSNYRNR | DSQUARE | DSTCH7D | DSTYRD | DT2019 | DTALLEY |
| DSCS1 | DSGS | DSJ2 | DSLTECH | DSNIGRL | DSNYSTF | DSR2 | DSTDEAR | DSTYWGN | DT2021 | DTAM |
| DSCS610 | DSGTI | DSJCHR | DSLUV | DSNINE | DSNYTRV | DSR5 | DSTDIVA | DSTYZAL | DT2024 | DTAP |
| DSCSJO | DSGTMOM | DSJEEP | DSLVDUB | DSNIPES | DSNYTV1 | DSR944S | DSTDVA | DSUBMAN | DT24FJB | DTARDIS |
| DSCTHRY | DSH7 | DSJK69 | DSLVET | DSNOW1 | DSNYVLN | DSRAMBO | DSTEES | DSUITER | DT2708 | DTASDEV |
| DSCULLY | DSHAH12 | DSJONES | DSLVH | DSNOW72 | DSNYVW | DSRD | DSTEP1 | DSUN4 | DT2769 | DTATTOO |
| DSCULPE | DSHAIN | DSJR | DSLWAGN | DSNR | DSNYWFE | DSRG13 | DSTEP | DSUNSET | DT2ND | DTAYLOR |
| DSCVR | DSHAKUR | DSJS63 | DSLYR | DSNSHN | DSNYWLD | DSRI70 | DSTET | DSUS4 | DT30 | DTAYLR |
| DSCVRY | DSHANCO | DSJS | DSM1LES | DSNTMTR | DSNY | DSRI | DSTEW | DSUSAMP | DT312 | DTB1 |
| DSCWRLD | DSHANDS | DSJT09 | DSM1TH | DSNTSUK | DSO3VM | DSRNBSN | DSTF39 | DSUSU | DT316 | DTB3 |
| DSC | DSHAN | DSJTAAA | DSM1 | DSNTZ | DSOB127 | DSRONK | DSTING | DSV1 | DT32 | DTB4L |
| DSCX9 | DSHAPX3 | DSJVK | DSM3R | DSNUTSS | DSOHIO | DSRSO | DSTIN | DSVETTE | DT3914 | DTB4LYF |
| DSCZ | DSHARK | DSJ | DSM4LIF | DSNUTTZ | DSOKOL | DSRSRR | DSTINY7 | DSVET | DT3 | DTB4 |
| DSD1 | DSHARP1 | DSK2 | DSM5NP | DSNWRLD | DSOMAHA | DSRTFLR | DSTINY | DSV | DT40 | DTBA1 |
| DSD5 | DSHARP2 | DSK3 | DSM5TR | DSN | DSOM | DSRTFOX | DSTIRES | DSW7 | DT41 | DTBADK |
| DSDBD5 | DSHARPE | DSK9 | DSM5 | DSNY1OO | DSON | DSRTMN5 | DSTLLC | DSWALLS | DT4547 | DTBAYOU |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DTBD33 | DTHCRW | DTL1 | DTP1 | DTTB | DUAJANI | DUBBY | DUBS72 | DUCEZ | DUCKEM | DUCKUS |
| DTBIRD | DTHEATR | DTLBLLY | DTPART2 | DTTDA5 | DUALCH | DUBCRZY | DUBS73 | DUCGT | DUCKERS | DUCKU |
| DTBJEEP | DTHEGRT | DTLIONS | DTPETRO | DTTHEI | DUALE | DUBC | DUBSBUS | DUCH355 | DUCKERZ | DUCKUX2 |
| DTBK5 | DTHETR | DTLKBCK | DTPME | DTTIGRS | DUALIT | DUBDADY | DUBSC7 | DUCH3S5 | DUCKET | DUCK |
| DTBKKB | DTHFJC | DTLM4CX | DTPT01 | DTTOTG | DUALLAY | DUBDUB | DUBSC8 | DUCH3SS | DUCKE | DUCKXD |
| DTBOIPT | DTHHWLO | DTLMSTR | DTR5CC | DTTRYME | DUALLY | DUBDU | DUBSLDY | DUCH3ZZ | DUCKFAT | DUCKY13 |
| DTBSNRN | DTHKART | DTLRHUB | DTRA1N | DTTS | DUALMTR | DUBE2 | DUBSMOM | DUCHCES | DUCKI33 | DUCKY19 |
| DTBT61 | DTHKLK | DTLRS5 | DTRAIN | DTTT | DUALNRG | DUBEAST | DUBSSS | DUCHE55 | DUCKI3 | DUCKY1 |
| DTCB2 | DTHKR | DTLWZRD | DTRAKIS | DTUBBS | DUALPWR | DUBEE86 | DUBST3P | DUCHE5S | DUCKIE6 | DUCKY2 |
| DTCB | DTHL20 | DTL | DTRAUMA | DTUCKER | DUAN4 | DUBEM | DUBSTEP | DUCHES1 | DUCKIEE | DUCKY36 |
| DTCG1 | DTHMAUL | DTM1 | DTRAVLR | DTUCK | DUAN888 | DUBERT | DUBSTER | DUCHES3 | DUCKIEH | DUCKY3 |
| DTCHDGR | DTHMBL | DTM2 | DTRAV | DTUDOR | DUANA1 | DUBER | DUBSTN1 | DUCHESS | DUCKIES | DUCKY6 |
| DTCHSME | DTHMCH | DTMAUL | DTRAY03 | DTURBO | DUANAP | DUBE | DUBSTPR | DUCHESZ | DUCKIE | DUCKY7 |
| DTCHSTR | DTHMGGT | DTMBOSS | DTRBL | DTURK | DUANAS | DUBEY1 | DUBSWLD | DUCHEZ | DUCKIEZ | DUCKYEA |
| DTCLINE | DTHNTAX | DTMIC2 | DTRCH | DTURN1 | DUANE1 | DUBEY | DUBS | DUCHGRL | DUCKING | DUCKYME |
| DTCM4ME | DTHOMAS | DTMIC | DTRDWN | DTUSN | DUANEB | DUBI17 | DUBSY | DUCHIE | DUCKIN | DUCKYOU |
| DTC | DTHPAT | DTMK5 | DTREE95 | DTVADER | DUANERS | DUBIEL | DUBTHE | DUCHS2 | DUCKITH | DUCKYS1 |
| DTCYOYO | DTHPRF | DTMMR | DTREESE | DTW19XX | DUANE | DUBINSH | DUBUDDA | DUCHSSB | DUCKIT | DUCKYW |
| DTD2 | DTHRASH | DTMTDEW | DTREOWX | DTW1 | DUANG | DUBIUS | DUBUG | DUCHSS | DUCKI | DUCKYY |
| DTD3CSI | DTHREE | DTMW2DO | DTRICK | DTW2EYW | DUAPPAS | DUBL07Z | DUBV1 | DUCII | DUCKJP | DUCKYYY |
| DTDABM | DTHREVN | DTMWAGT | DTRIC | DTWBMJ7 | DUARTE | DUBL11 | DUBVEE | DUCIN | DUCKKEY | DUCKZ |
| DTDBZ | DTHROW | DTMWAP | DTRIVED | DTWD | DUASHAR | DUBL1FE | DUBVGUY | DUCK04 | DUCKK | DUCL999 |
| DTDLYFE | DTHRVN | DTMWTD | DTRLHWK | DTWFCO | DUA | DUBL3S | DUBVU | DUCK10 | DUCKLEG | DUCLAP |
| DTD | DTHSHKR | DTNART | DTRLIFE | DTWLION | DUB1 | DUBL5 | DUBV | DUCK12 | DUCKLOL | DUCME |
| DTE3 | DTHST4R | DTNDMHM | DTRMND | DTWLLC | DUB2SP | DUBLBGY | DUBWAGN | DUCK18 | DUCKLUP | DUCN2 |
| DTE8 | DTHSTAR | DTNDRDS | DTRMNTL | DTWOB1 | DUB2 | DUBLB | DUBWISE | DUCK1T | DUCKM31 | DUCOSK8 |
| DTEAM | DTHSTR1 | DTNFLR | DTRMP1 | DTWOF | DUB8 | DUBLDWN | DUBY39 | DUCK27 | DUCKM3 | DUCO |
| DTEBUS1 | DTHSTR3 | DTNFLY | DTRMP | DTWO | DUBA1 | DUBLD | DUBYA3 | DUCK32 | DUCKMAN | DUCPHO |
| DTECH1 | DTHSTR5 | DTNIV | DTRMX | DTWTGRS | DUBABY | DUBLEDE | DUBYAH1 | DUCK330 | DUCKMBL | DUCSS |
| DTECTIN | DTHSTRR | DTNI | DTROIT1 | DTWTOTO | DUBADAD | DUBLEG | DUBYARX | DUCK3D | DUCKME1 | DUCS |
| DTECTIV | DTHSTRR | DTNTAJ | DTRQUIS | DT | DUBAI01 | DUBLET1 | DUBYAS6 | DUCK3RS | DUCKME2 | DUCTAPE |
| DTECVKI | DTHTR4P | DTNV | DTRROH | DTY1ST | DUBAI1 | DUBLEUP | DUBYAS | DUCK3 | DUCKMEE | DUCTDN1 |
| DTEEZ | DTHTRPR | DTN | DTRSOUL | DTY3RD | DUBAI3 | DUBLE | DUBYA | DUCK48 | DUCKMEN | DUCTDYN |
| DTEHP | DTHV3R | DTO1 | DTRTDSL | DTYBIRD | DUBAI5 | DUBLG | DUBZ666 | DUCK4ME | DUCKME | DUCTHUG |
| DTEKTIV | DTHV4DR | DTO2 | DTRTIRN | DTYBRD | DUBAI7 | DUBLIN2 | DUBZERO | DUCK4U | DUCKMME | DUCTLES |
| DTERMND | DTHV83R | DTOD2 | DTRTISH | DTYCOON | DUBAI | DUBLIN6 | DUC1 | DUCK4 | DUCKNC | DUCTWKS |
| DTEXPRS | DTHV8ER | DTOFT | DTRUMP | DTYGURL | DUBARU | DUBLIN8 | DUC5 | DUCK57 | DUCKNO | DUC |
| DTF2 | DTHV8R | DTOIII | DTRUTH | DTYHARY | DUBAU12 | DUBLINR | DUCA1 | DUCK58 | DUCKNU | DUCY02 |
| DTFARM | DTHVDER | DTOM1 | DTR | DTYJNE | DUBA | DUBLNG | DUCANE | DUCK5 | DUCKN | DUD3MAN |
| DTFBOO | DTHVDR | DTOM2A | DTS5PT1 | DTYLDRY | DUBB1N | DUBLNOH | DUCAT1 | DUCK64 | DUCKOFF | DUD4 |
| DTFKKF | DTHW1FE | DTOM2 | DTSK6T | DTYWRLD | DUBB1 | DUBLN | DUCATI | DUCK67 | DUCKOG | DUD5 |
| DTFKW12 | DTHW1SH | DTOM45 | DTSBLLS | DTZLEXP | DUBB24 | DUBLO07 | DUCAT | DUCK6 | DUCKOMA | DUDA50 |
| DTFLMK | DTHWBLE | DTOM72 | DTSC1 | DU01 | DUBB2 | DUBLO7 | DUCAUDI | DUCK73 | DUCKONE | DUDA96 |
| DTFRMNK | DTHWBL | DTOM75 | DTSC2 | DU02 | DUBB77 | DUBLOH7 | DUCA | DUCK75 | DUCKON | DUDABG3 |
| DTFU | DTHWISH | DTOMASO | DTSCHIO | DU1834 | DUBB7 | DUBLOO7 | DUCCKME | DUCK7X | DUCKPLZ | DUDABG |
| DTFYB2 | DTHWKR | DTOME1 | DTSC | DU1949 | DUBB898 | DUBLO | DUCDUCK | DUCK89 | DUCKPND | DUDABUG |
| DTG5 | DTHWSH | DTONA | DTSL777 | DU1DR | DUBBAH | DUBLR | DUCDUC | DUCK92 | DUCKRO | DUDAMAN |
| DTGHIA | DTI2 | DTONME | DTSLSTY | DU2T1N | DUBBA | DUBLUP | DUCE1 | DUCKA3 | DUCKS10 | DUDAMUS |
| DTGIVUP | DTI4 | DTOPCAT | DTSMMS | DU3019 | DUBBB | DUBLUV | DUCE20 | DUCKBDN | DUCKS1 | DUDAS |
| DTGLD | DTI | DTOPPSC | DTSRMF | DU36 | DUBBC | DUBMINO | DUCE75 | DUCKBOY | DUCKS9 | DUDA |
| DTGTIT | DTIZZLE | DTORO | DTSPRME | DU3CE | DUBBIN | DUBN | DUCEE | DUCKDAD | DUCKSGO | DUDDR19 |
| DTGVUP | DTJ1 | DTOW1NG | DTSQ | DU4ALL | DUBBLEJ | DUBOSS | DUCEII | DUCKDEN | DUCKSMA | DUDDY |
| DTG | DTJISR | DTOWNG2 | DTSRR | DU5T1N | DUBBLER | DUBOVAC | DUCEIO | DUCKDG | DUCKSZN | DUDE13 |
| DTH7 | DTK2 | DTOWLES | DTSTL73 | DU5TED | DUBBLET | DUBO | DUCEQTR | DUCKDOG | DUCKTRK | DUDE1ST |
| DTHANGL | DTKCEO | DTOWNG2 | DTST | DU5TY | DUBBS | DUBP3 | DUCES22 | DUCKDUP | DUCKTWO | DUDE24 |
| DTHANG | DTKJK | DTOWNNI | DTSUGA | DU639 | DUBBUG | DUBPUB1 | DUCES69 | DUCK04 | DUCKT | DUDE250 |
| DTHBAT | DTKT902 | DTO | DTSWTME | DUA1 | DUBB | DUBR1ZZ | DUCEWLD | DUCKED | DUCKU78 | DUDE2 |
| DTHCO | DTKTRA | DTOZ71 | DTSZ28 | DUA4U | DUBBYA | DUBRLTY | DUCE | DUCKEEE | DUCKUM | DUDE2X |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DUDE3 | DUDS43 | DUG9 | DUIE | DUKEE70 | DULA2 | DUMONT1 | DUNDER | DUNNEL | DUR81N | DURLACH |
| DUDE5 | DUDS4X4 | DUGAN03 | DUIGUY | DUKEFN5 | DULAC19 | DUMONT | DUNDES1 | DUNNER | DURABCH | DURMAX2 |
| DUDE62 | DUDS5 | DUGANR2 | DUIJ | DUKEFST | DULAC | DUMP1 | DUNDIES | DUNNE | DURABRB | DURMAXX |
| DUDE777 | DUDSRS | DUGANRD | DUILWR | DUKEGRL | DULADEB | DUMP2 | DUNDIE | DUNNFAM | DURACAT | DURMIAH |
| DUDE77 | DUDS | DUGAN | DUIT2IT | DUKEHAZ | DULAUX | DUMP4U | DUNDIEZ | DUNNIT1 | DURACEL | DURNGO |
| DUDE9 | DUDUBOB | DUGC6 | DUITGOD | DUKEIII | DULA | DUMP61 | DUNDIL | DUNNIT | DURADEL | DURP |
| DUDEABD | DUDUQQ | DUGCAT | DUITS | DUKEI | DULCE06 | DUMPED | DUNDNHO | DUNNI | DURAI | DURRAMX |
| DUDEAG | DUDZOSU | DUGFRSH | DUJ | DUKEJR | DULCE2U | DUMPEM | DUNDUN | DUNNMO3 | DURAKON | DURREH |
| DUDEAJ | DUE17GS | DUGGER | DUK1E | DUKELUV | DULCE | DUMPER1 | DUNE18 | DUNNNVR | DURAK | DURRR |
| DUDECO | DUEBBS | DUGG | DUK1T | DUKEMAN | DULCIMR | DUMPE | DUNE1 | DUNNN | DURAM4X | DURRT |
| DUDEDAD | DUEBS2 | DUGGY | DUK3R | DUKEMD | DULCI | DUMPH1M | DUNEBGY | DUNNRTE | DURAMAC | DURRTYD |
| DUDEEE | DUEBZY | DUGL1F3 | DUK3 | DUKEMOE | DULDAMA | DUMPHIM | DUNEBUG | DUNNS | DURAMAK | DURRTY |
| DUDEGO | DUECES | DUGLAS | DUK3Y | DUKENME | DULE | DUMPL1N | DUNEDN | DUNN | DURAMX6 | DURR |
| DUDEHM3 | DUECE | DUGLIFE | DUKAT | DUKEOG | DULI | DUMPL8 | DUNELYF | DUNONE | DURAMX | DURST |
| DUDEISM | DUECEZ | DUGN3RV | DUKCALZ | DUKEO | DULL2 | DUMPLEN | DUNERNR | DUNOTME | DURAMXX | DURTE |
| DUDEIST | DUEDROP | DUGN3TD | DUKDOG | DUKER1 | DULLA | DUMPLIN | DUNER | DUNPHY | DURAN23 | DURTI |
| DUDELS | DUEHREN | DUGNTNA | DUKDOGZ | DUKERS | DULLBOY | DUMPRIG | DUNES5 | DUNREG | DURAN2 | DURTTYD |
| DUDEMAN | DUEIT | DUGOOD1 | DUKDUKJ | DUKES24 | DULLE2 | DUMPR | DUNETOY | DUNSETH | DURAN78 | DURTY30 |
| DUDEMNY | DUENAS1 | DUGOOD | DUKDUK | DUKES3 | DULLE3 | DUMPSTR | DUNETTE | DUNSHA1 | DURANBO | DURTYD |
| DUDENO | DUENGR8 | DUGOODY | DUKE01 | DUKES57 | DULLEA | DUMPS | DUNE | DUNTHAT | DURANGO | DURTYMX |
| DUDENSS | DUERGAR | DUGOTS | DUKE02 | DUKES63 | DULLRN | DUMPTRK | DUNEY | DUNTLKN | DURANIE | DURTY |
| DUDEOOS | DUERM | DUGOUT | DUKE04 | DUKES94 | DULMAN8 | DUMP | DUNFEE1 | DUNWORK | DURANII | DURUSU |
| DUDEPAT | DUER | DUGRITE | DUKE11 | DUKESJR | DULMAN | DUMPYG | DUNFEE | DUNWRK2 | DURANI | DURVA |
| DUDEPP | DUESIE | DUGS1 | DUKE12 | DUKESTR | DULO78 | DUMPY | DUNFORD | DUNWRKG | DURANJ | DURWASA |
| DUDERLX | DUESPYD | DUGS74 | DUKE13 | DUKES | DULOWZX | DUMTANG | DUNG8 | DUNWRKN | DURAN | DURYAVE |
| DUDERNO | DUES | DUGS94 | DUKE20 | DUKET1 | DULUCO | DUMTAX | DUNGAR | DUNWWK | DURANX2 | DURYMAX |
| DUDES21 | DUESY2 | DUGSC5 | DUKE215 | DUKETK | DULUCO | DUMTHIC | DUNGATE | DUNWWRK | DURAPWR | DUS10C |
| DUDESMA | DUESY | DUGSG90 | DUKE216 | DUKETS | DULULA | DUMTHIQ | DUNGEON | DUNYO | DURAXUS | DUS1 |
| DUDESON | DUET818 | DUGSRAM | DUKE22 | DUKET | DULYNN | DUMTRUK | DUNHAM6 | DUOART | DURAY | DUSA1 |
| DUDESSS | DUEVLMR | DUGSSS | DUKE23 | DUKEUMC | DULYNTD | DUMWLDR | DUNIEB | DUOBOT | DURB1N | DUSADOG |
| DUDESUH | DUE | DUGSTOY | DUKE24 | DUKEU | DUMA2 | DUM | DUNIGAN | DUODUO | DURBARU | DUSASI |
| DUDES | DUEY | DUGSZR1 | DUKE34 | DUKE | DUMA350 | DUN3BUG | DUNITB4 | DUOFAST | DURBIN8 | DUSA |
| DUDETE | DUEZER | DUG | DUKE392 | DUKEY | DUMAKEY | DUN3ER | DUNIYA | DUOFUZN | DURBSS | DUSCA47 |
| DUDETT | DUEZ | DUGYC | DUKE39 | DUKEZ8 | DUMAN7 | DUN3WHR | DUNK1N | DUOMUS | DURBY92 | DUSDINO |
| DUDEVN | DUF1 | DUGZLDY | DUKE41 | DUKFAN | DUMARIA | DUNAL1 | DUNK1NZ | DUONEB | DURBY93 | DUSDL |
| DUDEWMC | DUF2 | DUH2B34 | DUKE42 | DUKH2O | DUMAS61 | DUNALI | DUNK1TO | DUOVER | DURBY94 | DUSEASN |
| DUDE | DUF3 | DUHA5T | DUKE44 | DUKHUNT | DUMA | DUNAM1S | DUNK1 | DUP1ER | DURDEN | DUSHI |
| DUDEZ | DUF4 | DUHBEAN | DUKE47 | DUKHZRD | DUMBAHH | DUNAMIS | DUNKAY | DUPA26 | DURDY | DUSHTU |
| DUDGEON | DUFCRW | DUHBLD | DUKE4L | DUKIES | DUMBAZZ | DUNAMS | DUNKEM | DUPA76 | DURE559 | DUSHU |
| DUDGE | DUFF01 | DUHBOAT | DUKE514 | DUKIT | DUMBCAR | DUNB1 | DUNKEY | DUPDAWG | DURF64 | DUSIE |
| DUDIAN | DUFF1 | DUHCAT | DUKE523 | DUKKHA | DUMBER | DUNBARS | DUNKIN1 | DUPE5 | DURFEY | DUSK18 |
| DUDI | DUFF2 | DUHDUH3 | DUKE57 | DUKKLLR | DUMBLOW | DUNBAR | DUNKIN | DUPERS | DURFII | DUSK |
| DUDL1 | DUFF711 | DUHDUH | DUKE5X | DUKLIFE | DUMBLUK | DUNBGGY | DUNKIRK | DUPES1 | DURF | DUSMCK |
| DUDL2 | DUFFERS | DUHFUQK | DUKE67 | DUKLKE | DUMBO | DUNBUG | DUNKLE1 | DUPES | DURGA01 | DUSMESH |
| DUDL3 | DUFFEY | DUHG | DUKE69 | DUKMAN | DUMBPHD | DUNBUGY | DUNKONU | DUPE | DURGA93 | DUSN2 |
| DUDL3Y | DUFFIES | DUHHHH | DUKE7 | DUKME | DUMBR | DUNC1 | DUNKS75 | DUPHPH | DURGA95 | DUSSE |
| DUDLBG | DUFFSRV | DUHH | DUKE86 | DUKNOUT | DUMBSTI | DUNC34 | DUNKUTN | DUPPIE | DURGAG | DUSST |
| DUDLBUG | DUFF | DUHMAS | DUKE8 | DUKNUTS | DUMCAR | DUNC67 | DUNL3Y | DUPPS2 | DURGAM | DUSSY |
| DUDLEBG | DUFFY23 | DUHMINI | DUKE97 | DUKOFF | DUMDUK | DUNC80 | DUNLOP | DUPPS | DURGAR | DUST2 |
| DUDLES | DUFFY3 | DUHNALI | DUKEATR | DUKSHA | DUMEBGY | DUNCAN3 | DUNMOVN | DUPRA | DURGASI | DUST7 |
| DUDLE | DUFFY7 | DUHPIS1 | DUKEBB | DUKSRUL | DUMELA | DUNCAND | DUNMSTR | DUPREE | DURGAS | DUST91 |
| DUDLI | DUFFYG | DUHPUG | DUKEBD | DUKTAIL | DUMFAST | DUNCAN1 | DUNN20 | DUPS | DURHINO | DUSTA |
| DUDLMOM | DUFFYY | DUHRTO | DUKEBLU | DUKTHS | DUMJAN | DUNE18S | DUNN4 | DUPUIS | DURIEUX | DUSTBUS |
| DUDLTXI | DUFLID | DUHS185 | DUKED4D | DUKTMM | DUMM2 | DUND33 | DUNN7 | DUPUS | DURIS | DUSTCLD |
| DUDLY1 | DUFS | DUHSTIN | DUKEDAD | DUKTRUK | DUMMUD | DUNDADA | DUNNA | DUQHNTR | DURITO | DUSTD |
| DUDLY43 | DUFUNNY | DUH | DUKEDE4 | DUMMY04 | DUNDARA | DUNNBB2 | DUQL333 | DURK1 | DUSTEM |
| DUDRINO | DUF | DUHZ185 | DUKEDVL | DUKYOU | DUMMY4 | DUNDEAL | DUNNDDA | DUQOSU | DURKA | DUSTER1 |
| DUDROSS | DUG8 | DUICH | DUKEE23 | DUL4C | DUMMY | DUNDEEE | DUNNDTA | DUR4N | DURK | DUSTER2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DUSTER | DUTTAS | DUZCE81 | DVADVOC | DVEGAS | DVLDEGG | DVMJO | DVSISCO | DW279 | DWAN827 | DWEST1 |
| DUSTEY | DUTTA | DUZER | DVAD | DVEGA | DVLDG01 | DVMMOM4 | DVSLADY | DW29 | DWANA | DWEST22 |
| DUSTFF | DUTTER | DUZITEZ | DVAIDYA | DVELOCE | DVLDG1 | DVMMOM | DVSMMA | DW31 | DWANGEL | DWESTCO |
| DUSTIE | DUTTON1 | DUZZY | DVAIR | DVELVIS | DVLDG55 | DVMNBRE | DVSMNTE | DW3569 | DWARAK | DWEST |
| DUSTII | DUTTONS | DV05 | DVAJAG | DVENZIO | DVLDG89 | DVMOM19 | DVSN | DW358 | DWARD14 | DWF2 |
| DUSTIN2 | DUTTON | DV0803 | DVAM011 | DVERAUX | DVLDG94 | DVMPIRE | DVSS051 | DW367 | DWARD | DWF6 |
| DUSTINM | DUTT | DV104 | DVAMA2U | DVETMAN | DVLDGWF | DVMRET | DVST8TR | DW370 | DWARNER | DWFAS |
| DUSTINS | DUT | DV115 | DVAMIK9 | DVETTE1 | DVLDK | DVMSTR | DVSTATR | DW3777 | DWASEM | DWFLINT |
| DUSTINU | DUTY08 | DV123 | DVAMOM2 | DVETTE | DVLDO9 | DVMVET | DVSTC | DW392 | DWASIM | DWG1PND |
| DUSTIN | DUTY1ST | DV1352 | DVANDE | DVETT | DVLDOC1 | DVNAURA | DVSTOO | DW39 | DWAT4 | DWG1 |
| DUSTIVQ | DUTY21 | DV138 | DVARMA | DVET | DVLDOG1 | DVNCMDY | DVSZ28 | DW3CW | DWATAX1 | DWGCHCK |
| DUSTI | DUTYNOW | DV13 | DVARMNT | DVEZGRL | DVLDOG2 | DVNCR8N | DVT8 | DW3KW | DWATAX | DWGCHK |
| DUSTMKR | DUU2 | DV140 | DVAST8R | DVFD13 | DVLDOGG | DVNFATH | DVTD | DW409 | DWATSON | DWGETTE |
| DUSTMOM | DUUCKME | DV141 | DVAST8 | DVG1 | DVLDOLL | DVNHNDS | DVTILE | DW4426 | DWATT | DWGFAN |
| DUSTOFF | DUUDE | DV155 | DVAULT | DVG2 | DVLDWG | DVNMCY | DVTM2 | DW4555 | DWA | DWGFTHR |
| DUSTON5 | DUUKES | DV1661 | DVA | DVGB7 | DVLD | DVNMRCY | DVTMKR3 | DW45714 | DWAYNE1 | DWGGRL |
| DUSTON | DUUKE | DV169 | DVBAL | DVG | DVLFRUT | DVNMSV | DVTR6 | DW4772 | DWB1 | DWGHOST |
| DUSTOU1 | DUUPLEX | DV1953 | DVBC | DVHKIIN | DVLGTO | DVNNHVN | DVUS1 | DW48 | DWB2 | DWGIDDY |
| DUSTOU2 | DUUUKE | DV1LDG | DVBZ3 | DVHKIN | DVLIZED | DVNNINO | DVUS2 | DW4OSU | DWBHPPY | DWGLB |
| DUSTOUT | DUUUUDE | DV1LDOG | DVC1 | DVIBES | DVLJHO | DVNPRT | DVUSKYM | DW6511 | DWBIII | DWGLND |
| DUSTOV | DUUUUKE | DV1LISH | DVC2K6 | DVIDAL | DVLK418 | DVNRA | DVV3 | DW6743 | DWBLAW | DWGN |
| DUSTRBD | DUUUV4L | DV1SN | DVC2 | DVII | DVLKITY | DVNS1 | DVVISD | DW68 | DWBROZ | DWGPD16 |
| DUST | DUUUVA1 | DV211 | DVC3 | DVILDG | DVLKNDI | DVNT1 | DVW4 | DW6CHK | DWBW | DWGPD19 |
| DUSTY07 | DUUVAAL | DV3523 | DVC4US3 | DVILN | DVLLDG | DVNTULZ | DVW5 | DW6PND | DWC1 | DWGPND6 |
| DUSTY13 | DUUVAAL | DV37 | DVCAP | DVIL | DVLLTC | DVOCEAN | DVY49ER | DW70 | DWC6 | DWGPND |
| DUSTY1 | DUUVAL | DV43 | DVCBC | DVINA | DVLMDME | DVOE25 | DVYNE | DW712 | DWC8 | DWGPWD |
| DUSTY2 | DUUZ185 | DV4602 | DVCCLUB | DVINCI | DVLMKS3 | DVONE | DVYNTYM | DW715 | DWCC8 | DWGPWND |
| DUSTY39 | DUVA1 | DV462 | DVCDAD | DVINDTR | DVLNBTL | DVONIAN | DVY | DW71 | DWCIV | DWGS2 |
| DUSTY65 | DUVAL1N | DV4D3R | DVCEBIZ | DVINE1 | DVLNP | DVORCER | DVZMC | DW80 | DWCJR | DWGSWFE |
| DUSTY88 | DUVALFL | DV4DER | DVCFAM1 | DVINE2 | DVLNSDE | DVO | DW0309 | DW818LW | DWCSTRD | DWGS |
| DUSTYA | DUVALIN | DV4FUN2 | DVCFAM | DVINE84 | DVLOP1T | DVP16Z | DW04 | DW874 | DWCW | DWGTRK |
| DUSTYB | DUVALKW | DV4FUN | DVCL1FE | DVINEBN | DVLOPIT | DVPEWA | DW06 | DW87 | DWC | DWGVAN |
| DUSTYS | DUVALLL | DV4IU | DVCL1FE | DVINEI | DVLOPR | DVRAO | DW07 | DW911 | DWD1 | DWGVDR |
| DUSTYU | DUVAL | DV520 | DVCMEMB | DVINESS | DVLOUTT | DVRCGFT | DW0830 | DW9564 | DWD9 | DWG |
| DUSTYY | DUVDUV | DV816 | DVCMOM | DVINE | DVLPER | DVRDG1 | DW1018 | DW964 | DWDDWD | DWGY19 |
| DUTCH08 | DUVET | DV87868 | DVCOKW | DVINITY | DVLPONY | DVRDOWN | DW118 | DW988 | DWDI | DWH1TE |
| DUTCH15 | DUVIE | DV8ONE | DVCOWNR | DVINME | DVLPR | DVRDWN | DW1216 | DWA1 | DWDM | DWH33LS |
| DUTCH17 | DUVINCA | DV8TD | DVCPH | DVINPWR | DVLPUP | DVRED1 | DW144 | DWA3 | DWDNLD | DWHAREK |
| DUTCH2 | DUVTEUX | DV8TION | DVCPOLI | DVIOUS1 | DVLRAY | DVRED2 | DW15 | DWA7 | DWDRAGN | DWHALEY |
| DUTCH31 | DUWE2 | DV8 | DVCWDW | DVIPER | DVLSH58 | DVRED3 | DW1956 | DWACI1 | DWDRUMZ | DWHIT1 |
| DUTCH4 | DUWKT87 | DV97868 | DVC | DVJAG | DVLSHIB | DVRED4 | DW1972 | DWAC | DWDW | DWHITES |
| DUTCH65 | DUWOP | DV9MRCY | DVD1 | DVJH | DVLSOWN | DVRED5 | DW1977 | DWADE13 | DWE4E | DWHITT1 |
| DUTCH69 | DUWZ | DVA1 | DVD2 | DVJV1 | DVLSSOL | DVRMBRS | DW1981 | DWAEKKI | DWE5 | DWHITT |
| DUTCHA | DUXA422 | DVA4EVR | DVDAWG | DVJV4 | DVLTRCK | DVRSDAD | DW1989 | DWAE | DWEAKKI | DWHIZZ |
| DUTCHER | DUXBWAR | DVABUNI | DVDDY | DVKSLU | DVLUKNO | DVRSFY | DW199 | DWAGGS | DWEANIE | DWHMAH |
| DUTCHEZ | DUXNROW | DVAD3R1 | DVDER | DVK | DVLWMN | DVRV | DW1GHT | DWAGON | DWEAVE | DWHO |
| DUTCHIE | DUXTRK | DVAD3R3 | DVDGAF | DVL1SH | DVLXDLL | DVRYGUY | DW1OA3 | DWAGS6 | DWEBBER | DWHTLND |
| DUTCHIS | DUX | DVAD8R | DVDHD | DVL1 | DVLYFVD | DVS2 | DW2003 | DWAGS | DWEEKS | DWH |
| DUTCHIT | DUXX | DVADAR | DVDMENU | DVLAIR | DVM3RCY | DVS3 | DW2018 | DWAH | DWEISZ1 | DWIADC |
| DUTCHMN | DUXY | DVADER1 | DVDNKIM | DVLBLIS | DVM4EQ | DVS5 | DW2022 | DWAINE | DWEKAT | DWICKER |
| DUTCHR | DUYGU | DVADER2 | DVDSKY | DVLBWRE | DVM7 | DVSAUCE | DW20 | DWAINS | DWEKIAT | DWICKS |
| DUTCHS | DUYL2 | DVADER3 | DVDSN | DVLCD | DVMACVS | DVSBSTD | DW215 | DWAIN | DWELLER | DWIFE34 |
| DUTCHWD | DUYL3 | DVADERO | DVDSVD | DVLCHLD | DVMD2 | DVSDAN | DW216HW | DWALK3R | DWELLNG | DWIFE |
| DUTCH | DUYLAM | DVADERR | DVDTUNG | DVLD06 | DVMD | DVSD | DW2250 | DWALK57 | DWELL | DWIFEY |
| DUTCHY | DUYO | DVADOLL | DVDT | DVLD6 | DVMEMT | DVSFER | DW2469 | DWALKER | DWELSH | DWIGGY |
| DUTCHZ1 | DUZ18E5 | DVADR77 | DVDUTCH | DVLDAWG | DVMGT | DVSGRL | DW25 | DWALL | DWELTZ | DWIGHTC |
| DUTF22 | DUZ9S | DVAREA | DVD | DVLDC2 | DVMIKE | DVSGUNS | DW2619 | DWALTRD | DWENT20 | DWIGHTC |
| DUTRA | DUZBD | DVADR | DVEAUX | DVLDC | DVMIM | DVSHN5 | DW26IVY | DWALT | DWEST10 | DWIGHT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DWIGT | DWN5HFT | DWRD999 | DXBDI | DYAN74 | DYLAN | DYNAMK | DYR | DZ400 | DZINE4U | DZNOTTS |
| DWII | DWN7 | DWRFIN | DXDLIFE | DYANA25 | DYLANZ | DYNAMO1 | DYSART2 | DZ4EVER | DZINGLE | DZNPINK |
| DWIKE | DWN9 | DWRFTRE | DXDMINI | DYANA | DYLAU88 | DYNAMOE | DYSCO | DZ6 | DZINK | DZNRTLS |
| DWILD | DWNAFT | DWRH2 | DXDT | DYANNE | DYLAYAH | DYNAMO | DYSELXC | DZ7373 | DZION | DZNTS |
| DWILEY | DWNBAD | DWRI6HT | DXEMOM1 | DYANN | DYLC10 | DYNAMT | DYSILXC | DZ911TC | DZIREME | DZNTZ |
| DWILK5 | DWNBRVR | DWRK | DXEQWN | DYAN | DYLCORP | DYNAMYT | DYSJEEP | DZ9BITZ | DZISPEC | DZNUGZ |
| DWILL2 | DWNBUBL | DWR | DXETOY1 | DYARYAN | DYLDAWG | DYNAR | DYSLEXI | DZ9BULD | DZJ33P | DZNULLS |
| DWILL90 | DWNDRTY | DWS1COM | DXGENX | DYAYAR | DYLDAW | DYNASTE | DYSON | DZ9ER | DZJEEP | DZNUPE2 |
| DWILLIS | DWNDRV | DWS1 | DXINGFM | DYB2BYB | DYLER2 | DYNASTI | DYSPCOK | DZAIR16 | DZJMIN | DZNUPE8 |
| DWILLS3 | DWNEPA | DWSHD | DXJ | DYB7 | DYLGEIS | DYNATA | DYSSEY | DZASTRZ | DZJRSR | DZNUPE |
| DWILLZ | DWNGRD | DWSL70 | DXMIXN | DYBROKE | DYLILAH | DYNATEC | DYSTRBD | DZB1TCH | DZJ | DZNUSSE |
| DWILMTH | DWNHME | DWSLAW | DXM | DYC1 | DYLISH | DYNATOS | DYSXLIC | DZBAJEP | DZKNOTZ | DZNUT5 |
| DWILSON | DWNINIT | | DXN1 | DYCEGRL | DYLIVIN | DYNAUDI | DYT4LYF | DZBEEZ | DZK | DZNUTTS |
| DWILZON | DWNLIT | DWSNSIX | DXNDL | DYCK | DYLJCB | DYNAWYT | DYTASFK | DZBTWEN | DZL1 | DZNUT |
| DWILZ | DWNLOW | DWSPE | DXNII | DYCRBAE | DYLL777 | DYNA | DYTAUTO | DZC1 | DZLAUDI | DZNUUTS |
| DWINK2 | DWNMOM | DWSQ5 | DXNINE | DYD4U | DYLNWNG | DYNAX | DYTGPK | DZCADDY | DZLBIMR | DZNWAMY |
| DWINKS | DWNMRK | DWSS | DXNMOM | DYD | DYLONV6 | DYNAZTY | DYTHDWD | DZCLD1S | DZLBMR | DZNY4ME |
| DWISH | DWNPTRL | DWSTEG | DXNNIE | DYDX | DYLPHD | DYNEEMA | DYTIP | DZCOOK | DZLBMW | DZNYFAM |
| DWIT69 | DWNRVRS | DWSTFRM | DXOLGY | DYE4YOU | DYLPILL | DYNES2 | DYTMEME | DZCRV | DZLCML | DZNYFAN |
| DWITB | DWNSHFT | DWSW | DXOVRDT | DYEANA | DYLPKL | DYNGUS | DYTN88 | DZC | DZLDAVE | DZNYFB5 |
| DWITECR | DWNSIZE | DWT1 | DXPRESS | DYEBABY | DYLTVIL | DYNHY | DYTNA90 | DZDCFSD | DZLDAWG | DZNYFLX |
| DWITJK | DWNSIZN | DWT3 | DXRSWIF | DYEEZL | DYLWALK | DYNIE | DYTOHIO | DZDLITE | DZLDDDY | DZNYFMY |
| DWITZ | DWNSIZ | DWT9 | DXTR1 | DYEGUY | DYLWIFE | DYNITAC | DYTON50 | DZDNCNF | DZLDOG | DZNYFN |
| DWIYANA | DWNTHRD | DWTBKS | DXTR2 | DYEL1 | DYLWIT | DYNMCAG | DYTONA8 | DZDU | DZLDUB | DZNYFRK |
| DWIZARD | DWNTIME | DWTBRD | DXTRCOW | DYELIB | DYL | DYNMIT | DYTONA | DZEDO | DZLE90 | DZNYFYN |
| DWJ1 | DWNTOP | DWTNBRN | DXTREME | DYENUM1 | DYLYN | DYNMYT2 | DYTPS | DZEL1 | DZLED2 | DZNYGAL |
| DWJ3 | DWNTOWN | DWTTNT | DXTRMGN | DYEONE | DYME99 | DYNO1 | DYTRPPR | DZELJP | DZLFIX | DZNYGMA |
| DWJ4 | DWNUNDA | DWTW | DXTR | DYER1 | DYMEBAG | DYNODNA | DYTRPR | DZEM | DZLG8 | DZNYLVR |
| DWJ5 | DWNVET | DWT | DX | DYER2 | DYMENT | DYNOMYT | DYTTINK | DZENI | DZLGATE | DZNYMGK |
| DWJJR | DWNWDOG | DWUD | DXXA | DYERIDE | DYMEPCE | DYNOO | DYTVUE | DZEROG | DZLGSUS | DZNYMOM |
| DWJKU | DWNWDZ | DWUIMJ | DXXDALE | DYERLLC | DYMNDJ | DYNOSAR | DYT | DZERT56 | DZLGTE | DZNYNUT |
| DWJR | DWNWDZZ | DWVW17 | DXXSUBI | DYERS | DYMNDOG | DYNOSR | DYUBX2 | DZERVIT | DZLH8 | DZNYOKW |
| DWJW13 | DWNWOPP | DWW1 | DXXXEW | DYERVET | DYMNDS7 | DYNOSRR | DYULEFT | DZERVNG | DZLJOE | DZNYVLN |
| DWK1 | DWO1 | DWW3 | DXYMAMA | DYER | DYMNDS | DYNOSTI | DYUTHI | DZEUS | DZLKING | DZOBIE |
| DWK8 | DWOLF1 | DWW8 | DXY | DYES68 | DYMND | DYNO | DYVRGNT | DZGD | DZLLMAO | DZPD |
| DWKW | DWOLFE | DWWD55 | DXZZY | DYE | DYMNLYF | DYNSTOY | DYWANE | DZGN | DZLMOD | DZPKUP |
| DWK | DWOLFIE | DWWEAD1 | DY087 | DYEYUNG | DYMNMND | DYO7 | DYWHP | DZGRL4L | DZLMOM | DZPMU |
| DWL9 | DWOLF | DWWEAD2 | DY115 | DYFG | DYMNRFF | DYOGI | DYWLKR | DZHYN | DZLPWR | DZRACO |
| DWLLBOX | DWOMAN | DWWJ357 | DY144 | DYGKTFO | DYMOND3 | DYONKS | DYWTYLM | DZIADZE | DZLSWAP | DZRC1 |
| DWM1 | DWOMBAT | DWWOOD | DY15 | DYGR81 | DYMONDS | DYORBEK | DY | DZIADZI | DZLTRQ | DZRCHIC |
| DWMCRM | DWONG | DWWVRW | DY1AN | DYHARD | DYMOND | DYOR | DYYY | DZIADZ | DZLWAGN | DZRDALE |
| DWMS5 | DWOOD | DWW | DY1 | DYHKR | DYMON | DYOSU | DYZIPLE | DZIADZY | DZLWHIP | DZRDON |
| DWMSJR | DWOODY | DWYAIN | DY2025 | DYIMAGE | DYMPHNA | DYOUNG | DYZZI | DZIAG | DZL | DZRKWN |
| DWMSSR | DWOOOF | DWYATTD | DY28 | DYJNKN | DYMPLES | DYPEARL | DZO1 | DZIAJ25 | DZLYN | DZRQWN |
| DWMSS | DWOP | DWYBCH | DY2 | DYKAST2 | DYMPLEZ | DYPRBAG | DZO3 | DZIAJEP | DZMBA | DZRTMTN |
| DWMS | DWORK03 | DWYER | DY33 | DYKAST3 | DYMTYM | DYPSH17 | DZO5 | DZIAKSS | DZMC56 | DZRTRAT |
| DWMW | DWORLD | DWYF77 | DY4ME | DYKAST4 | DYMUMOI | DYP | DZO9 | DZIAK | DZNB1 | DZR |
| DWM | DWORM | DWYNNJR | DY518 | DYKTMM8 | DYN2CME | DYRANES | DZ10 | DZIAX2 | DZNBUZ | DZSE37 |
| DWN2DIG | DWORX | DWYSYD | DY575 | DYKTMM | DYNA2 | DYREKTA | DZ12 | DZIB5 | DZNB | DZSF150 |
| DWN2DSK | DWP5 | DWYSYWD | DY5LAN | DYKWIAM | DYNA5TY | DYRK1A | DZ1977 | DZIB | DZND17 | DZSTRUS |
| DWN2ERT | DWPHOTO | DWY | DY5 | DYL1 | DYNA5 | DYRMAKR | DZ1979 | DZIDZIO | DZNEFAM | DZSTR |
| DWN2FSH | DWPICS | DWZ2 | DY691 | DYL4N | DYNA8 | DYRMKR | DZ1986 | DZIDZI | DZNEMGC | DZSZ1 |
| DWN2PND | DWPONY | DWZO6 | DY7829 | DYLAN18 | DYNARD | DYRTBAG | DZ1996 | DZIDZOO | DZNEMGK | DZT3 |
| DWN2RAC | DWR2 | D | DY888 | DYLAN21 | DYNAHQE | DYRTE30 | DZ1ECH | DZIECH2 | DZNEMOM | DZTBRD |
| DWN2RCE | DWR3 | DX112 | DYAKAVN | DYLAN23 | DYNAJET | DYRTI | DZ1KIR | DZIGN | DZNEWLD | DZTM125 |
| DWN2RYD | DWR5 | DX2004 | DYAL | DYLANM | DYNAMAX | DYRTY | DZ1NE | DZIKIR | DZNEY | DZTOFF |
| DWN4EVA | DWRC5 | DX2049 | DYAMOND | DYLANP | DYNAMIC | DYRWLF | DZ316 | DZIMOTE | DZNHCKR | DZU1 |
| DWN4FUN | DWRC | DXATE | DYAMONE | DYLANS | DYNAMIT | DYRWOLF | DZ33 | DZIN2 | DZNOMAD | DZUBU |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DZULGOD | E155B | E2046L | E358F | E46T | E5SOLD | E7AMMO | E916SPD | EA855 | EAGL3S | EAGM |
| DZULMOM | E155G | E2069 | E35CAV | E46VERT | E5ST3A | E7BARR | E927 | EA8LES | EAGL4 | EAGOD |
| DZURA10 | E15743 | E210 | E36BABE | E46WAGN | E5S | E7BOD | E92DOM | EA9LES | EAGL5 | EAGS12 |
| DZURA | E159 | E213F | E36ISH | E46WAG | E5T19XX | E7EAC | E92FTW | EA9LE | EAGL72 | EAGS |
| DZUUL | E15L | E213 | E36LUV | E46WGN | E5TACIA | E7F | E92JOM | EAA1 | EAGL7 | EAGZ |
| DZVETTE | E16S | E21H | E36M | E46 | E5TELLA | E7JCG | E930YRS | EAA3 | EAGL96 | EAHRGH |
| DZVW50 | E1701 | E224E | E36NAF | E46X | E5TIGAL | E7LIVNG | E93BMW | EAA6 | EAGLE01 | EAHWKS |
| DZW1 | E1731 | E225 | E36WGN | E46ZCP | E5TOO4 | E7M | E958 | EAAB17 | EAGLE02 | EAH |
| DZWITCH | E17A | E22M | E37H | E46ZHP | E5TREET | E7OC6M | E96P | EAAC117 | EAGLE03 | EAHZ74 |
| DZYAK5 | E17H | E22R | E38715 | E47Z | E5USMC | E7OHSSV | E974L | EAAM | EAGLE10 | EAIO |
| DZYAYA | E183 | E23735 | E38BMW | E491E | E60369 | E7OHV | E97W | EAA | EAGLE11 | EAI |
| DZYDLRS | E1903 | E23M | E38T | E4B | E60D | E829D | E98G | EAB1 | EAGLE12 | EAJ4 |
| DZYDUKE | E1906 | E2487 | E38YAR | E4CAM | E60NEIN | E84MOM | E98PWR | EAB4 | EAGLE13 | EAJI |
| DZYIZZY | E1909 | E24C | E39504 | E4CATL | E60 | E855A | E99 | EABABY | EAGLE1 | EAJP |
| DZYNR | E1926E | E250P | E39540 | E4CTL | E617D | E85BMF | E9CASS | EABBENZ | EAGLE20 | EAKA21 |
| DZYO127 | E1964 | E2670 | E39ABBC | E4E5KE2 | E621UWU | E85BMW | E9CAS | EABF | EAGLE22 | EAKH28 |
| DZZD | E196 | E271 | E39BMW | E4E | E621 | E85CRZ | E9CMS | EABKPAW | EAGLE2 | EAKIN |
| DZZNTS | E1999 | E27L | E39E | E4FARM | E626X | E85FED | E9DEEE | EABL3SD | EAGL33 | EAKJGK |
| DZZNTZ | E1ANOR | E298 | E39N | E4GLE1 | E628A | E85FEED | E9GEO | EABL | EAGLE47 | EAKJR1 |
| DZZNTZZ | E1CHIRO | E2BRUTE | E39 | E4GLERM | E62D | E85FIST | E9KILO | EABOD | EAGLE48 | EAKJR |
| DZZN | E1CHOPO | E2EDEN | E3ATA55 | E4GLE | E63AMG | E85FORD | E9PYT | EABR | EAGLE51 | EAKO1 |
| DZZRUTS | E1CLAVA | E2IPI | E3AWACS | E4JASLU | E63MEE | E85GTP | E9RET | EABTH | EAGLE5 | EAKP |
| DZZ | E1EANOR | E2LIT | E3A | E4KEG | E63SAMG | E85GTR | E9SPRFI | EAC1CBC | EAGLE62 | EAKS1 |
| DZZZ185 | E1ECTRA | E2M2MOM | E3BCS2 | E4MAFIA | E63S | E85LSJ | E9SRAY | EAC2 | EAGLE6 | EAKS2 |
| DZZZ | E1EKTRA | E2MFIT | E3EE33E | E4MFIA | E65C | E85LSX | E9THC6 | EACB | EAGLE78 | EAKS3 |
| DZZZY | E1EMENT | E2MMIE | E3HOG | E4RN3D | E6647 | E85LYF | E9USMC | EACEA | EAGLE84 | EAL40TH |
| DZZZZZT | E1ERANN | E2P | E3LCPL | E4RNDIT | E66E | E85ONLY | E9VET | EACHS1 | EAGLE86 | EALI89 |
| E010J | E1EV1N | E2S2SZ | E3NJPD | E4SKI | E66W | E85POWR | E9W1FE | EACH | EAGLE8 | EALIC |
| E020J | E1EVATE | E2SPD | E3O | E4SYDST | E67026 | E85PWR | E9WIFE | EACHY | EAGLE98 | EALIU |
| E030J | E1EVEN | E2TIMEZ | E3RUDD | E4TD1RT | E69E | E85REX | E9XV8M3 | EACM1 | EAGLEAL | EALPHA |
| E040J | E1GALLO | E2UINOX | E3SIX | E4USN | E69Z | E85STI | E9X | EACR11 | EAGLEC | EALY79 |
| E0629T | E1GHT | E2U | E3YORE | E4ZYE | E6MFIA | E85TEG | EA09 | EAC7 | EAGLEJM | EALYTRK |
| E07 | E1GUAPO | E2E | E4001E | E503S | E6NFR | E85TUNE | EA10 | EAD7 | EAGLEO5 | EALY |
| E0930M | E1IZA | E2 | E40031 | E5OO | E6RAR | E868X | EA129 | EADAIR | EAGLERS | EAM2 |
| E1025F | E1JEFE | E301VTU | E40311 | E5112P | E6USMC | E86 | EA12 | EADCNCR | EAGLER | EAM3 |
| E1030 | E1LAND | E30318 | E40331 | E5150 | E6VET | E8742 | EA133 | EADG74 | EAGLES2 | EAM4 |
| E10HIM | E1NDLRD | E303 | E404 | E51722 | E6 | E883E | EA1614 | EADGBE1 | EAGLESC | EAM7 |
| E10H | E1NOR | E30BMW | E4087 | E51F | E7018 | E888J | EA1708 | EADGBE6 | EAGLESS | EAMAG |
| E116O | E1NSPKT | E30GANG | E41142 | E5233 | E70394 | E8AMMO | EA18 | EADGIV | EAGLESW | EAMAMB |
| E11A | E1O1O3O | E30GRVY | E4155B | E52408 | E70D | E8A | EA1SCW | EADMUSK | EAGLET7 | EAMANN |
| E11EVEN | E1ODA | E30JOY | E41 | E525J | E70M | E8GRNT | EA1TEA1 | EADOSU | EAGLETD | EAMER |
| E11E | E1OHZZA | E30K | E4256 | E52F | E70W | E8MYAF | EA1TOR | EADS | EAGLEXO | EAMES |
| E11IOTT | E1OMG | E30VERT | E42K | E53AMG | E7156 | E8SMS | EA1 | EADY1 | EAGLEYE | EAM |
| E11LIE | E1OPZ | E3O | E43AMG | E53BMW | E717G | E8SWIS | EA2018 | EADY | EAGLEY | EAMYCUL |
| E11VEN | E1P | E31H | E4438J | E550Z | E71W | E8TOP | EA208 | EAE1 | EAGLEZ | EANCAN |
| E120 | E1QDISC | E32021 | E444C | E55AMG | E72001 | E8USMC | EA21 | EAE | EAGLFAB | EANDA |
| E1214B | E1REANN | E3206 | E4491P | E55OMG | E724V | E8WAVE | EA22 | EAFBAK | EAGLI | EANDCO |
| E1221M | E1ROJO | E320 | E44A | E56132 | E7256 | E8 | EA2 | EAFOTDR | EAGLS11 | EANDC |
| E12H | E1SAUCE | E322V | E44E | E5AAV | E72W | E8Y | EA35 | EAF | EAGLS52 | EANDG |
| E1313W | E1SERT | E32J | E44J | E5C4P3E | E7399L | E903E | EA4157 | EAG1E5 | EAGLSFN | EANDL |
| E136E | E1T1LLC | E333 | E44LIFE | E5C4PE | E73W | E90BMW | EA4LFE | EAG1E | EAGLS | EANDME |
| E136V | E1TATON | E3445 | E44P | E5CALDY | E742V | E90FLYD | EA5YDAY | EAGBMW | EAGLTEK | EANDS4 |
| E13A | E1TOO6 | E34L | E450AMG | E5CAPE | E75W | E90G | EA666 | EAGLO1 | EAGLUP | EANDW |
| E13M | E1VIRA | E350KWH | E46BABY | E5CPOD | E76W | E90MARK | EA670 | EAGL19 | EAGLVR | EANDY |
| E13T | E1VIS11 | E350TRA | E46BMW | E5HWARR | E777M | E90M | EA6LES1 | EAGL1 | EAGLVW | EANGLS |
| E143 | E1VYRA | E350T | E46FAM | E5HWR | E77L | E90 | EA6LES | EAGL20 | EAGL | EANGUS |
| E14K | E1YSIUM | E350 | E46K | E5OTTO | E797V | E9112 | EA6LE | EAGL23 | EAGLZ52 | EANING |
| E150 | E203H | E357 | E46MIII | E5P | E79 | E9156F | EA7DUS7 | EAGL3S1 | EAGLZZ | EANKO |

```
EANM251  EARP3R   EASTN6   EATCKN   EATPSSY  EAZZY    EBAEBE   EBELL    EBLINC   EBPS2K   EC1944
EAOS     EARPER1  EASTN    EATCLN   EATRASH  EB03     EBAGMBL  EBEL     EBLINGS  EBP      EC1985
EAPA     EARPER   EASTNYC  EATCORN  EATRBR   EB063    EBAIL3Y  EBEN1    EBLIN    EBPZ06   EC19
EAPOE    EARPHD   EASTON   EATD1RT  EATROUT  EB06     EBAK12   EBENE    EBLJ     EBRAIDS  EC1O1O
EAPW     EARPLUV  EASTSDE  EATDA    EATRYT2  EB1025   EBAKE    EBER13   EBLTR6   EBRANDS  EC1
EAR7H    EARPRN   EASTTWP  EATDOG   EATSAFE  EB1116   EBANI    EBERG    EBLUEV   EBRB     EC20
EARAID   EARP     EAST     EATDRNK  EATSASS  EB14     EBANS    EBERLYS  EBLUF22  EBRI69   EC2221
EARCAR   EARS17   EASTY    EATDST   EATSEVS  EB150    EBARR    EBERLY   EBL      EBRIGIT  EC2JC2
EARCNDY  EARS2YA  EAS      EATDUST  EATSGA5  EB17816  EBAT     EBERRIN  EBLYE    EBROOKS  EC2PLSM
EARCORN  EARSUP   EASY1    EATEAT   EATSGAS  EB17     EBAY33   EBERT1   EBM3     EBROWN   EC2SKGE
EARCRFT  EARTHAK  EASY2B   EATEM    EATSKWH  EB185    EBAYGAL  EBERT2   EBMC02   EBRS4VR  EC315
EARDOC   EARTHDG  EASY2    EATER    EATSMUP  EB1963   EBAYGOD  EBERT3   EBMC2    EBRU     EC33
EARGSM   EARTHED  EASY42   EATE     EATSOIL  EB1977   EBAYLOL  EBERT    EBMC3    EBR      EC346
EARHART  EARTHEN  EASY513  EATFISH  EATSOOT  EB1984   EBAYMNY  EBEV4LY  EBMC4    EBSFOTO  EC3
EARIEE   EARTHLY  EASY58   EATGLAS  EATSOUP  EB1TDA   EBAYR    EBF1     EBMC5    EBSGJS   EC44466
EARIV    EARTHMA  EASYBRO  EATGLSS  EATSUBZ  EB1      EBAY     EBF2     EBMC6    EBSKIDS  EC4622
EARL19   EARTH    EASYCE   EATGLS   EATTACO  EB224    EBB1     EBF3     EBMCGMA  EBSQRD   EC47
EARL1    EARTHY   EASYCHP  EATGLUE  EATTHAT  EB23     EBB2     EBF7     EBMCGPA  EBSS     EC4WDA
EARL234  EARZ2U   EASYE20  EATGOAT  EATTHE   EB28     EBB3     EBFARM   EBMCSQD  EBSTANG  EC62
EARL27   EAS170B  EASYE6   EATGR8   EATUMUP  EB29     EBBANKS  EBFG     EBMC     EBSTFRM  EC63
EARL392  EAS3     EASYED   EATGRN   EATURV8  EB2AEBL  EBBB11   EBFITNS  EBMOET   EBSWAIN  EC67
EARL3    EASAO5   EASYG    EATGTR   EATUUP2  EB3225   EBBB96   EBG4     EBMW     EBT3     EC722
EARL623  EASCSZ   EASYLIF  EATHCAT  EATUUP   EB392    EBBEEZY  EBG6     EBM      EBTACPT  EC74
EARL64   EASD114  EASYLOU  EATHEAT  EATV8S   EB459    EBBERTS  EBGDAE   EBNDOG   EBTCARD  EC90
EARL69   EASDALE  EASYLVN  EATHEMI  EATWAKE  EB47     EBBIED   EBGDAE   EBNH3N   EBTIME   EC92
EARL84   EASDAS3  EASYNOW  EATHEN   EATWAP   EB4CBJ   EBBIE    EBGZ16   EBNHAK   EBTOY    ECADDY
EARL99   EASE2MI  EASYPZ   EATHE    EATWATT  EB4EVER  EBBNFLO  EBH2     EBNIQUE  EBTPAT   ECAPO
EARLEE   EASEEJ   EASYRDR  EATHOT   EAT      EB4EVR   EBBSHAZ  EBHART   EBNLO    EBTPAYS  ECARES
EARLENE  EASEEV   EASYSRR  EATICE   EATZ28   EB4ME    EBBTIDE  EBHI     EBNY3YS  EBTURBO  ECARMRY
EARLEYS  EASELOG  EASYTWO  EATICRM  EATZDST  EB5280   EBBYCOO  EBH      EBNYBLU  EBUBBA   ECARP
EARLGRY  EASES    EASYTWO  EATING   EATZGAS  EB55     EBBYEB   EBIE18   EBNYEYS  EBUCK15  ECAR
EARLIII  EASETON  EASYWIN  EATIN    EATZGAS  EB56     EBBYLUV  EBIE     EBNYQUN  EBUCKET  ECAST
EARLII   EASEUP   EASYWND  EATJEEP  EAVS     EB57     EBCAT    EBII     EBOB     EBUGGY   ECATSUE
EARLINE  EASHA2U  EASY     EATJULO  EAW1     EB611DB  EBCF150  EBIK3    EBOGUE   EBUG     ECATULI
EARLJR   EASH     EASYYES  EATKALE  EAW4     EB63     EBCLE    EBIKES1  EBOLA    EBUL71   ECAUDI
EARLOBE  EASLEY2  EAT1T    EATKFC   EAWFAW   EB666    EBCLLC   EBIKE    EBON1TE  EBUNNY   ECA
EARLT    EASLEY8  EAT3R    EATLAMB  EAWLAW   EB6      EBCPSTR  EBIRDR   EBONE1   EBUN     ECB1
EARLWHO  EASLEY   EAT4SKI  EATLEES  EAW      EB711    EBC      EBITDA2  EBONIO7  EBUYAM   ECB6
EARLXD   EASLLC   EAT4     EATLESS  EA       EB7141   EBDB04   EBITDAD  EBONIE   EBW6     ECBBOSS
EARLY65  EASNGRC  EAT5     EATLES   EAYTAL2  EB72     EBDEEBY  EBITDAR  EBONII   EBW      ECBC88
EARLYAF  EASON    EAT7     EATM3    EAZ6     EB733    EBDT     EBITDA   EBONO    EB       ECBEAST
EARLYP   EASP763  EATA55   EATMOR   EAZALAM  EB73     EBDYMAD  EBITDUH  EBONY01  EBY4     ECBMW
EARLY    EASPRTS  EATABAG  EATMUD   EAZDALE  EB77JB   EBEAMER  EBITX20  EBONY1   EBYCHE   ECC2
EARLZ    EASSW2   EATACAT  EATMYAZ  EAZE312  EB81     EBEAN23  EBIV     EBONY22  EBYERS   ECCALI
EARMAN1  EAST02   EATADCK  EATMYKW  EAZE     EB8521   EBEARS   EBJB09   EBONY6   EBY      ECCH1
EARN3D   EAST03   EATASS   EATMYSS  EAZLIY   EB88     EBEAST   EBJEEP   EBONY7   EBZOOM   ECCHI
EARNDET  EAST13   EATATJM  EATNASS  EAZYDAY  EB8      EBEAUTY  EBJK     EBONY87  EBZ      ECCL119
EARND    EAST1    EATAW    EATNGUD  EAZYE28  EB9698   EBEB2    EBJT1    EBONY88  EBZZ     ECCL12
EARNED1  EAST222  EATB33F  EATNZS   EAZYEE   EB96     EBEB     EBK2     EBONYA   EC0221   ECCL311
EARNED2  EAST2    EATBACN  EATON15  EAZYEVE  EB9      EBECK    EBL3     EBONYS2  EC06     ECCL31
EARNED3  EAST34   EATBCN   EATON1   EAZYE    EBAA96   EBEEMY   EBLACAS  EBONYS   EC110    ECCL38
EARNED7  EAST3    EATBFLO  EATON95  EAZYHOE  EBABE    EBEENIT  EBLANE   EBONY    EC11     ECCL815
EARNER   EAST87   EATBIG1  EATON    EAZYJR   EBABOSS  EBEE     EBLE     EBOR     EC12     ECCL99
EARNEST  EAST99   EATBMW   EATOUT   EAZYMNY  EBABY4   EBEHK50  EBLEXUS  EBOW3N   EC130    ECCM
EARNHRT  EASTBND  EATBUG   EATPBJ   EAZYPZ   EBABY    EBEJOE1  EBLIN1   EBOWI    EC13     ECCNTC3
EARNIT   EASTBRN  EATBUTT  EATPIE   EAZYPZY  EBAD1    EBEJOE2  EBLIN2   EBP1     EC14     ECCOMI
EARNOLD  EASTERB  EATC8KE  EATPIZA  EAZYSLW  EBAD2    EBELLA1  EBLIN3   EBP4YOU  EC15     ECCOOP
EARP14   EASTLY   EATCHIT  EATPORK  EAZY     EBAD964  EBELLA   EBLIN72  EBPHOTO  EC18     ECCOW
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ECCPM | ECHOES | ECLIPZE | ECOJUNK | ECSMOOV | ECTOB | ED1ST | EDC8R | EDDYSRT | EDGEG | EDING10 |
| ECCS | ECHOGEN | ECLI | ECOLIFE | ECSOD | ECTOC | ED1T10N | EDCABE | EDDY | EDGEHIT | EDINGTN |
| ECDC1 | ECHOII | ECLOSHN | ECOLINE | ECSOLID | ECTOFUN | ED1TH85 | EDCBA | EDEARTH | EDGELIF | EDIN |
| ECDEV | ECHOIRL | ECLPSE | ECOLOL | ECSOSG4 | ECTOG30 | ED1TH | EDCLV | EDEEM | EDGEME | EDIO150 |
| ECDMAMG | ECHOJOE | ECLPS | ECOLOW | ECSOUP | ECTOGMC | ED1TOR | EDCVO | EDEE | EDGEO8 | EDIPM |
| ECDM | ECHOMBL | ECLUVVC | ECOM01 | ECSWAG | ECTOGP | ED1 | EDC | EDELWSS | EDGEON | EDIRTY6 |
| ECDW | ECHOPHP | ECLYPSE | ECOMAN | ECSWAT | ECTOH1O | ED2001 | ED1E | EDEMUP | EDGERNR | EDISON1 |
| ECDZZIT | ECHOR12 | ECM3 | ECOMLYF | ECS | ECTOH1 | ED2020 | EDD1 | EDEN118 | EDGERTN | EDISON2 |
| ECE1 | ECHORDG | ECM7 | ECOMODE | ECT01A | ECTOI | ED224 | EDD5 | EDEN19 | EDGEST | EDISON |
| ECEA07 | ECHORYD | ECMADE | ECOMRCE | ECT3 | ECTOJ | ED22 | EDDAN11 | EDEN1 | EDGETI | EDISTO1 |
| ECEMA | ECHOSDE | ECMAINE | ECOM | ECTAE | ECTOK9 | ED250 | EDDARD | EDEN3 | EDGEUC8 | EDISTO |
| ECENB | ECHOSIB | ECMAK | ECONN | ECTC15 | ECTOMAV | ED3 | EDDE1 | EDEN555 | EDGE | EDIT513 |
| ECFAN | ECHOSVN | ECMCEC | ECONO1 | ECTCHR | ECTOMDX | ED4143 | EDDEB | EDEN5 | EDGING | EDITAR |
| ECFO | ECHOS | ECMEL | ECONO66 | ECTHR33 | ECTONE | ED44 | EDDES | EDEN6 | EDGNNN | EDITDNA |
| ECFREAK | ECHOZX | ECML01 | ECONPHD | ECTO001 | ECTOO4 | ED46 | EDDI1 | EDENBLU | EDGNTN1 | EDITH3K |
| ECF | ECHT9O | ECMO14 | ECOOH | ECTO02 | ECTOONE | ED4911 | EDDIE1 | EDENCC | EDGNTN2 | EDITH7 |
| ECG1 | ECHURCH | ECMSLP | ECOOOG | ECTO037 | ECTOPIC | ED4EVER | EDDIE27 | EDENHSE | EDGOF17 | EDITHA |
| ECG3 | ECIELO | ECMSN | ECOOPER | ECTO03 | ECTORS | ED4RCE1 | EDDIE46 | EDENL7 | EDGOLF | EDITHAY |
| ECGBMW | ECILAWL | ECMTWO | ECOPAN | ECTO10 | ECTOSUV | ED4UGE | EDDIE4 | EDENPK | EDGRERO | EDITH |
| ECGIGI | ECIRTAP | ECMX1 | ECOPEST | ECTO13 | ECTOTWO | ED5146 | EDDIE57 | EDENSJ | EDGRNNR | EDITING |
| ECGJ2 | ECJ24K | ECNAL | ECOPNY | ECTO150 | ECTOVW | ED5150 | EDDIE59 | EDENSK8 | EDGRPOE | EDITION |
| ECGOTTI | ECJ3 | ECNANA | ECOPOD | ECTO189 | ECTOV | ED5FTG | EDDIE65 | EDENSST | EDGRTOY | EDITOR1 |
| ECGV70 | ECJBGB | ECNC | ECOPPL | ECTO19 | ECTOWON | ED67 | EDDIE9 | EDENS | EDGRUNR | EDITOR |
| ECGVET | ECJTP3 | ECNIRP | ECOPURE | ECTO1B | ECTO | ED8720 | EDDIEB3 | EDENTON | EDGUK8R | EDITR |
| ECH1 | ECK3R24 | ECNTRIC | ECORAM | ECTO1C | ECTOX | ED8RNS | EDDIEBZ | EDER78 | EDGWTR | EDIT |
| ECH2 | ECKAL | ECNUKEL | ECORIDE | ECTO1D | ECTOY | ED9999 | EDDIED | EDERJR | EDGY19 | EDI |
| ECH4 | ECKDOG | ECO1 | ECORNGR | ECTO1E | ECTOZ | ED9ER | EDDIEEE | EDERSON | EDGYED | EDIX12 |
| ECHADRJ | ECKER24 | ECO27T | ECOS20 | ECTO1F | ECUA085 | EDA7 | EDDIEG2 | EDESEM | EDGYEM | EDIZCAR |
| ECHAPIN | ECKER3 | ECO5OH | ECOSAVY | ECTO1G | ECUBED | EDABATE | EDDIEG | EDESIGN | EDGYRKR | EDIZO |
| ECHELL | ECKERD | ECOAG | ECOSHO | ECTO1H | ECUGIRL | EDADDY | EDDIEM | EDESII | EDGY | EDIZ |
| ECHELON | ECKERTS | ECOAT | ECOSLOW | ECTO1LT | ECURIEX | EDADOM | EDDIEQ | EDF1 | EDHANNO | EDIZZEL |
| ECHERI | ECKERT | ECOAUTO | ECOSLO | ECTO1S | ECURRIE | EDADON | EDDIESR | EDF4 | EDHILL | EDJL |
| ECHEY | ECKFAM | ECOBILL | ECOSP21 | ECTO1T | ECUSME | EDADT | EDDIEVH | EDFARMS | EDHMTG | EDJONZ |
| ECHIDNA | ECKLAR | ECOBOB | ECOSPCR | ECTO1V | ECU | EDAFEVR | EDDIE | EDFLKF | EDHONDA | EDJR68 |
| ECHIPA | ECKLAW1 | ECOBOMB | ECOSSE2 | ECTO1 | ECW2 | EDALA | EDDIMAE | EDFORS1 | EDHRPRO | EDJS10 |
| ECHITI9 | ECKLAW | ECOBOOF | ECOSSE3 | ECTO23 | ECW4 | EDALYN | EDDIMAN | EDFYGD | EDHUNTR | EDJS13 |
| ECHIT | ECKLER | ECOBOO | ECOTEC | ECTO25 | ECW5 | EDAMAME | EDDIMAY | EDFYGOD | EDI1ST | EDJY88 |
| ECHLEON | ECKMAC | ECOBOST | ECOTRD | ECTO2 | ECW9 | EDAMIE | EDDINO | EDG1 | EDI2O23 | EDK2BKK |
| ECHO03 | ECKOHFE | ECOBRAY | ECOVIC | ECTO37 | ECWILL | EDAMIZ | EDDI | EDG3HOG | EDI5ON | EDKA19 |
| ECHO19 | ECKOH | ECOBREE | ECOVRSE | ECTO3 | ECWLF | EDANDME | EDDJUDI | EDG3Y | EDIAGD4 | EDKAHK |
| ECHO1 | ECKOO1 | ECOBRO | ECOWAA | ECTO47 | ECW | EDAN | EDDLA5 | EDG7 | EDIAG | EDKA |
| ECHO24 | ECKO | ECOBST | ECOWHOA | ECTO4R | ECXC | EDART1 | EDDLIFE | EDGAR13 | EDIBRIN | EDKEZK |
| ECHO25 | ECKSTOO | ECOBUG | ECOWHO | ECTO51 | ECXE | EDAVE | EDDM1 | EDGAR1 | EDICORD | EDK |
| ECHO3 | ECL1P5E | ECOBUTH | ECOWRKD | ECTO5 | ECYOTA | EDAVIS | EDDM | EDGARR | EDIDA | EDL1 |
| ECHO409 | ECL1PSE | ECOCAR1 | ECOWUST | ECTO614 | ECYRB | EDAWG1 | EDDS4 | EDGAR | EDIDIT | EDLAW |
| ECHO419 | ECL1PS | ECOCAR | ECO | ECTO6 | ECZ1 | EDAWGS | EDD | EDGCTRL | EDIE2 | EDLC |
| ECHO41 | ECLAIRE | ECOCHIC | ECPAUTO | ECTO7H | ED01SAN | EDA | EDDY07 | EDGD082 | EDIE42 | EDLEE |
| ECHO5J | ECLAIR | ECODEV3 | ECP | ECTO7 | ED0209 | EDB3 | EDDY09 | EDGD976 | EDIEBEA | EDLER1 |
| ECHO5 | ECLAND | ECODVA | ECQUEEN | ECTO83 | ED121 | EDBARB | EDDY1 | EDGE17 | EDIEBOB | EDLER |
| ECHO82 | ECLASS | ECOE | ECRANE1 | ECTO84 | ED172 | EDBBODY | EDDY337 | EDGE247 | EDIECAR | EDLESLN |
| ECHO84 | ECLAS | ECOFAM | ECRELL | ECTO86 | ED1911 | EDBDKB | EDDY62 | EDGE2 | EDIEGRL | EDLIN |
| ECHO94 | ECLATIS | ECOFF3 | ECROSS | ECTO88 | ED1943 | EDBENZ | EDDY6 | EDGE456 | EDIENAL | EDLIVS |
| ECHO97 | ECLAY | ECOFUEL | ECROWN | ECTO8A | ED1953 | EDBIK | EDDY7 | EDGE57 | EDIER | EDLLUSA |
| ECHOBAS | ECLECTK | ECOFX4 | ECRUZ | ECTO8B | ED1956 | EDBLU62 | EDDY86 | EDGE60 | EDIES | EDLMAN |
| ECHOBAY | ECLEM | ECOGMA | ECS2 | ECTO8 | ED1988 | EDBLU | EDDY8 | EDGE76 | EDIEV | EDLOVA |
| ECHOBMN | ECLES31 | ECOGS87 | ECSINC1 | ECTO94 | ED1999 | EDBRAVO | EDDYFPV | EDGE7 | EDIFY | EDLUCY |
| ECHOBSE | ECLIPSE | ECOH2O | ECSJP27 | ECTO9 | ED1CHAN | EDBTZ | EDDYMAY | EDGE88 | EDIJ14 | EDLUCA |
| ECHOCAR | ECLIPSO | ECOJEEP | ECSMJS | ECTOA35 | ED1SON | EDC7 | EDDYSCW | EDGECC | EDINBRG | EDLVISE |

```
EDLWE1S   EDPHIVE   EDSLIMO   EDUCARE   EDWINS    EEDJIT    EEINS     EERS1     EEWDAVD   EFCBLUE   EFGH
EDLWEIS   EDPHRMD   EDSMRS    EDUCATD   EDWISE    EEDODGE   EEIN      EERS2     EEWDIRT   EFCFAN    EFICENS
EDL       EDR1      EDSM      EDUCATE   EDWORDI   EEDSR39   EEJAY     EERS3     EEWDV1D   EFCGIRL   EFICHGN
EDM1STR   EDR7      EDSMX5    EDUCAT    EDWORD    EEDWC3    EEJJAA    EERS      EEWDVID   EFCHRCH   EFIELDS
EDM4DYZ   EDRAMBO   EDSNSKS   EDUCHI    EDWRDO    EED       EEJ       EERWEGO   EEWPPLL   EFCJU26   EFIELD
EDMAO     EDREAM    EDSOLO    EDUDR     EDWRDS4   EEE4      EEK8LIL   EER       EEWPPL    EFCNCER   EFIJI
EDMARY    EDRIEJ    EDSONSB   EDUG8R    EDWRDS6   EEE5      EEKK      EERYKAH   EEWWPPL   EFCNCR    EFILOL
EDMCTOY   EDRIVER   EDSOUL    EDUHELP   EDWRDS8   EEEAGLE   EEKNSX    EES7      EE        EFC       EFILORP
EDMCW     EDRIVE    EDSPOON   EDUK8ER   EDWRDS    EEEBEE    EEKY      EESE      EEXTRA    EFDA444   EFINI
EDMDJ     EDRIZZY   EDSPY     EDUK8OR   ED        EEEC8     EELCG     EESHA1    EEYAH     EFDAK18   EFINK
EDMDPRL   EDRLTR    EDSRAM    EDUK8R    EDY1      EEEDOFF   EELIAS    EESHAN    EEYIP     EFDAOSU   EFISH1
EDMDUD3   EDRN13    EDSRLTR   EDUK8     EDYBABY   EEEE30    EELIKAY   EESHA     EEYOR1    EFDA      EFISHNT
EDMDUDE   EDRN2     EDSROSY   EDUKAT    EDYEQNX   EEEE46    EELINA    EESHVAR   EEYOR3    EFE1      EFISH
EDMED     EDRN41    EDSSE     EDUKES    EDYLAN    EEEE90    EELLS     EESMMOM   EEYORE1   EFEATA1   EFJ4
EDMF      EDROD1    EDSSIS    EDUKTOR   EDYOTA    EEEEEEK   EELMBLE   EESNTS    EEYORE2   EFEBBER   EFJP
EDMIRA    EDROD2    EDSSRT    EDUMP2    EDYS86    EEEEEE    EELOW     EESPMGT   EEYORE4   EFEF      EFJ
EDMIS10   EDROD     EDSTACO   EDUNCAN   EDYTH     EEEEEKK   EELRAM    EESSMP    EEYORE6   EFER      EFL3
EDMIS1O   EDRONE    EDSTACY   EDY       EDZH2     EEEEEPY   EELS      EESSMP    EEYORE7   EFETOBO   EFLAT1
EDMLLC2   EDRRTY9   EDSTANG   EDUPAYS   EDZHMR    EEEEERS   EELUSIV   EESTAT    EEYORE8   EFE       EFLDOG
EDMLLC    EDRUGAR   EDSTATO   EDUPHD    EDZRED1   EEM2      EETA55    EEYORE    EFFBOM    EFLRTY6
EDMNDS1   EDR       EDSUE     EDUTEC    EDZZ51    EEEEGL    EEMA      EETCAKE   EEYOUR    EFFCNCR   EFLSAL
EDMOBIL   EDS1RAM   EDSV10    EDUTNMT   EDZZ      EEEEK     EEMBAJD   EETDA     EEYR      EFFDJT    EFLTWR
EDM       EDS1      EDSVETT   EDUWISH   EE1020    EEEEVA    EEMIA     EETIST    EEZ3ZEE   EFFDUP    EFL
EDNA17    EDS2      EDSWIFE   EDUWIZ    EE124     EEEEVA    EEMIE     EETLE     EEZBOF    EFFECT    EFM2
EDNA19    EDS5      EDSWMN    EDVARD    EE1933    EEEEVEE   EEMJLM2   EETMAN    EEZJEEP   EFFE      EFMBNCO
EDNAMAE   EDSAN     EDS       EDVCGPB   EE1       EEE       EEMJLM    EETMBA    EEZMAMA   EFFGAS1   EFM
EDNAMOD   EDSAX     EDSZ71    EDVETTE   EE2012    EEEFARM   EEMOM     EET       EEZPZ     EFFGAS    EFNA4
EDNARCH   EDSBABE   EDSZZ     EDVEV     EE2095    EEEHAA2   EEM       EEUSA     EEZY1     EFFGAZ    EFNANH
EDNA      EDSBBQ    EDT5      EDVHNV    EE23      EEEHAA    EENER63   EEV2      EEZYOGA   EFFH4     EFNFST
EDNBY     EDSBIRD   EDTEACH   EDVIN1    EE33      EEEHAW    EENGR     EEVAAA    EEZZONE   EFFI3     EFNG50
EDNDEB    EDSBOLT   EDTERP    EDVIN2    EE3979    EEEHA     EENH      EEVAA     EF1104    EFFIE13   EFNHEMI
EDNDEE    EDSC10    EDTION1   EDVNHLN   EE4       EEEOR21   EENT2     EEVAH     EF123     EFFIE53   EFNJUNK
EDNETZ    EDSC4     EDTOY     EDW1NA    EE4       EEEPEE3   EENUF     EEVANN    EF130     EFFIES    EFNUP
EDNFLD    EDSCADY   EDU4U     EDW1N     EE5       EEEPP     EEOCA     EEVA      EF150     EFFIE     EFOREST
EDNGAIL   EDSCAR    EDU8RNS   EDW1      EE621     EEEOOWWW  EEVB      EF1FDEE   EFFIEZ    EFORTE
EDNJER    EDSCAT    EDUARDO   EDW2ND    EE63      EEEVAA    EEOREP    EEVE3     EF1FIDY   EFFINI    EFORTY6
EDNLISA   EDSCUDA   EDUARD    EDW2      EE66      EEEVAH    EEORE     EEVEA     EF2020    EFFIT     EFP1
EDNLUCY   EDSDART   EDUB1     EDW4RDS   EE70      EEEVA     EEPA      EEVEE18   EF392     EFFI      EFR6
EDNMONI   EDSDMAX   EDUB21    EDW9      EE777     EEEVEEE   EEPCS     EEVEE1    EF5WX     EFFJB     EFRAIN
EDNO7B    EDSFH10   EDUBBB    EDWARDJ   EE77      EEPH320   EEVEE23   EF5       EFFME     EFRAINZ
EDNO7BE   EDSFH13   EDUBBS    EDWARDT   EE803     EEEWPPL   EEPHUS    EEVEE6    EF833     EFFNJOE   EFREE
EDNOLB    EDSFH1    EDUBB     EDWARD    EEA4      EEE       EEPPS     EEVEE81   EFADE     EFFNSLO   EFRMCLE
EDNRACH   EDSFH2    EDUBBS    EDWARDTO  EEEYOO    EEPRO     EEVEE92   EFAE      EFFOPEC   EFRTY6
EDNSTEF   EDSFH3    EDUBUS    EDWARDZ   EAGLE     EEEYOO    EEPRO     EEVEE92   EFAE      EFFOPEC   EFRTY6
EDNVIC    EDSFH4    EDUB      EDWDSTW   EEALY     EEEYORE   EEP       EEVEE9    EFAIR     EFFPORT   EFRVSNT
EDO1      EDSFH5    EDUBYA    EDWDXL    EEATASS   EEFF31    EEPYGRL   EEVEEB    EFALK     EFFROM    EFR
EDOESIT   EDSFH6    EDUC4TE   EDWENT    EEAZY     EEFFOC    EEPYPUP   EEVENE    EFAMFIT   EFFRTLS   EFSSON
EDOGAWA   EDSFH7    EDUC8D1   EDWIFEY   EEB1      EEG1      EEPY      EEVEESS   EFAM      EFFRTY6   EFSTOP
EDOGG     EDSFH9    EDUC8D2   EDWIN09   EEBNYA    EEGBIO    EEQLTR1   EEVEE     EFANK44   EFFTHS    EFS
EDOG      EDSFORD   EDUC8D    EDWIN18   EEBOXX    EEGC      EEQLTR2   EEVEEX    EFAN      EFFTTUN   EFT1
EDOLCE    EDSFTG    EDUC8ED   EDWIN65   EEBS      EEGRMY    EEQMCSQ   EEVIE     EFARMS    EFFUALL   EFTATD
EDON1     EDSGAL    EDUC8ER   EDWIN66   EEBY      EEGTECH   EEQUALP   EEVIL     EFAW4     EFF       EFTTUN
EDORAS    EDSGTCS   EDUC8OR   EDWIN98   EECD      EEH1      EER2      EEVONNE   EFA       EFFYEAH   EFUAD
EDORO     EDSGT     EDUC8R    EDWIN98   EECHCV    EEHAW     EERAH     EEVVEE    EFB1DEN   EFFY      EFUAT
EDOR      EDSHEP    EDUC8TR   EDWINA1   EECLLC    EEHFK     EERBF     EEVV      EFB4      EFG3      EFUDAS
EDOVIDO   EDSHOE    EDUC8     EDUWINAW  EECO      EEHI2     EERFST    EEVVYY    EFBCPA    EFGASS    EFUDD
EDPAWS    EDSIS     EDUC8     EDWIND    EECRAZY   EEIADOM   EERGAZM   EEV       EFBIDEN   EFGAS     EFUD
EDPD      EDSJEEP   EDUCA8    EDWINER   EECSLP    EEIEIOO   EERIE1    EEWABUG   EFCANCR   EFGCG1    EFUJOE
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EFUMO | EGE2O21 | EGJ | EGOTRIP | EH80 | EHMAN | EHYOLO | EIGRP | EISCOAL | EJ81 | EJI |
| EFURV8 | EGEE | EGK1 | EGOTRP1 | EH839 | EHMCFLY | EI05WIN | EIGRRR | EISENUT | EJ8JAKE | EJJJ |
| EF | EGENIUS | EGK3 | EGOYIBO | EH8 | EHMEE92 | EI171YO | EIGSA | EISERT1 | EJ906 | EJJMJ |
| EFXMAN | EGFP | EGK9 | EGPFAM | EH9999 | EHMER | EI1984 | EIGTY8 | EISER | EJ91 | EJJONES |
| EFX | EGGBABY | EGK9 | EGPL18 | EHA1E | EHMH959 | EI1 | EIGVEC | EISHA | EJ97 | EJK4 |
| EFYEAH | EGGBEAN | EGKING | EGPLANT | EHA1 | EHMH | EI2 | EIG | EISINC | EJ98IRV | EJK7 |
| EFYOU | EGGBEES | EGKZ06 | EGPLNT | EHA3 | EHMKAYE | EI5ERT | EIII | EISLD | EJ9 | EJKHTH |
| EG02 | EGGBTER | EGL2 | EGR1FF | EHAB23 | EHMK | EI8HTUP | EIIR | EISLENC | EJA8 | EJKKRS |
| EG1031 | EGGDAY | EGLAF | EGRAY | EHACKER | EHM | EIA | EIJIROU | EISNHWR | EJAE | EJKX37 |
| EG10 | EGGDBLO | EGLANDS | EGRESS | EHAJR | EHMZ | EIBLING | EIJO | EISPEC | EJAFOX7 | EJL1 |
| EG112 | EGGER | EGLAWN | EGRES | EHALPIN | EHNS | EIBONE | EIJ | EISPED | EJAH520 | EJL3 |
| EG1230 | EGGGUY | EGLCHF | EGRIFF | EHAM32 | EHNY | EIBOUND | EIKNARF | EISSHH | EJANE | EJLDSGN |
| EG1988 | EGGG | EGLDAD | EGROD18 | EHAPPY | EHOLDN | EICCON | EIKONZ | EISTEAN | EJA | EJLEE |
| EG21 | EGGHED | EGLDAD | EGROUP | EHARDY | EHOLTGS | EICH1 | EILANDS | EISUP | EJAY91 | EJLS |
| EG22LJG | EGGIE3 | EGLESFN | EGS2 | EHARON | EHOPE23 | EICH3 | EILCCA | EITAI | EJB2OOO | EJLUCAS |
| EG2 | EGGIE59 | EGLEYE | EGSELNT | EHARPER | EHOP | EICH4 | EILEEN3 | EITELS1 | EJBABY | EJLULU |
| EG32 | EGGIE80 | EGLFNG | EGSMLK | EHARP | EHOTAY | EICH7 | EILEENJ | EITELU | EJBCL | EJLW13 |
| EG39YRS | EGGIE | EGLMOM | EGS | EHAW | EHOT | EICH94 | EILEEN | EITEL | EJBIII | EJM2 |
| EG3ORG3 | EGGIN | EGLN7 | EGT3 | EHA | EHO | EICHAH3 | EILENE | EITHER | EJBISME | EJM3 |
| EG3 | EGGIRF | EGLNFLT | EGTBAR | EHB1 | EHPHD | EICHER | EILISH | EITH | EJBK5 | EJM4 |
| EG4110 | EGGIWIL | EGLNLG | EGTBOK | EHB3 | EHPLMG1 | EICHHA | EILON29 | EITI | EJBLOWN | EJMCKEE |
| EG4BUX | EGGLIEN | EGLNST1 | EGTN | EHBH | EHR1 | EICKY | EILON92 | EITOJR | EJBN1 | EJMJ |
| EG56 | EGGM4N | EGLNST7 | EGUCK17 | EHBUD | EHRDZ2 | EIDAN | EILU4VR | EITO | EJBTANG | EJMK |
| EG59 | EGGMAC7 | EGLNST | EGUKO1 | EHBUJU | EHRDZ | EIDEN | EIMAC | EIUDAD | EJB | EJMLJ |
| EG77 | EGGMN | EGLO5 | EGUKO2 | EHCISCO | EHREGEN | EIDNANI | EIMAN | EIVAN | EJC3 | EJMOM |
| EGAB | EGGMONY | EGLRAR | EGUN | EHCSROP | EHRELAX | EIDOLA | EIM | EIWYC | EJCLASS | EJMONEY |
| EGAD5 | EGGM | EGLRMBL | EGUNZ | EHC | EHRENLU | EIDOLIN | EINBOAT | EI | EJC | EJMPHD |
| EGADET | EGGNOG | EGLS10S | EGUY | EHD1 | EHRET1 | EIDUKE | EINERS | EIZA | EJD4 | EJNT8 |
| EGADS | EGGPLNT | EGLSCTS | EGY315O | EHD3 | EHRE | EID | EINER | EJ013 | EJD9 | EJO1 |
| EGALS | EGGROLL | EGLSDAD | EGYHEGY | EHDP14 | EHRGOTT | EIE7 | EINIE | EJ0221 | EJDA49 | EJO2 |
| EGAL | EGGS1 | EGLSLII | EGYKING | EHDUDE | EHRMAN | EIE8 | EINIE | EJ0468 | EJDA | EJOCS |
| EGARVIN | EGGS43 | EGLVSN2 | EGYPSY | EHEALTH | EHS2 | EIEIEIQ | EINK | EJ1111 | EJDCMOM | EJOH22A |
| EGASSER | EGGS4U | EGL | EGYPT2 | EHEDGE | EHS5 | EIEIGO | EINNOB | EJ1313 | EJDERHA | EJOHSSA |
| EGA | EGGSHEL | EGLZ3 | EGYPT76 | EHEHE | EHS8 | EIEIJOE | EINODE | EJ17 | EJDJR | EJONES1 |
| EGAX2 | EGGSHEN | EGLZMOM | EGYPT9 | EHERR | EHSFARM | EIEIO1 | EINSTIN | EJ1948 | EJDMCC | EJONES |
| EGB1 | EGGSOOO | EGLZWNG | EGYPTN1 | EHE | EHSGUY | EIEIO83 | EIN | EJ1955 | EJDRN | EJORDAN |
| EGB3 | EGGS | EGM39YR | EGYPTN | EHFAR | EHSND | EIEIO | EINZIG1 | EJ1 | EJDSGN | EJOY |
| EGB4 | EGGSY2 | EGM5 | EGYPTQN | EHGH | EHSPIT | EIEIYO | EIOHHHH | EJ2022 | EJECT | EJPHYL |
| EGB5 | EGGSY | EGN1 | EGYPTT | EHGUMBA | EHSP | EIENNI | EIOH | EJ205 | EJEEPT | EJPSAB |
| EGBAR2 | EGGVAN | EGNARO | EGZSZN | EHG | EHTEAM2 | EIEVUI | EIOOO | EJ207 | EJEEP | EJR1 |
| EGBAR93 | EGGVNTR | EGO1 | EH1983 | EHHEE41 | EHTEAM | EIE | EIPI10 | EJ22894 | EJELJAJ | EJR4 |
| EGBAR | EGGWGN | EGOBRKR | EH1 | EHHEE | EHTEXP | EIEYO | EIPIN1 | EJ22 | EJES | EJR6 |
| EGBAST | EGG | EGODTH | EH21 | EHHGOAT | EHT | EIFEL65 | EIR7 | EJ250 | EJF2 | EJR7 |
| EGBA | EGGYBOY | EGOFREE | EH2304 | EHHH6 | EHUGHES | EIFORT | EIRE1 | EJ257 | EJF3 | EJRC6 |
| EGBDF | EGGZ | EGOGEO | EH23 | EHHLLC1 | EHUIHOU | EIGENS8 | EIRE22 | EJ25BST | EJFARM | EJRILEY |
| EGBERTS | EGH1 | EGOK11R | EH25 | EHH | EHUNGRY | EIGENST | EIRE4 | EJ25 | EJFOTO | EJRIMOM |
| EGBERT | EGHATCH | EGOK1LR | EH2609 | EHIII | EHUTTON | EIGH888 | EIRE75 | EJ331 | EJG1 | EJRM16 |
| EGBIII | EGHD | EGOKILA | EH2OMAN | EHITSOK | EHUZEC8 | EIGHT07 | EIREB | EJ3355 | EJGII | EJRN |
| EGBNNP | EGHEAD | EGOKILR | EH2ZED | EHJSLJ | EHUZE | EIGHT8S | EIREFLT | EJ38 | EJGLASS | EJROCKS |
| EGC2 | EGHHRS | EGOKILR | EH328 | EHKNEE | EHVAC2 | EIGHTCO | EIREGRL | EJ4647 | EJGOBRR | EJRUMBL |
| EGC8Z51 | EGH | EGOKLR | EH35 | EHKOSJP | EHVW | EIGHTH1 | EIRESON | EJ4EVER | EJG | EJRW |
| EGCCGTR | EGIC8 | EGON | EH37 | EHKSY | EHV | EIGHTUP | EIRINNS | EJ5115 | EJGZ716 | EJR |
| EGCG1 | EGIOCO | EGOLFER | EH44 | EHL9 | EHWAZ | EIGHT | EIRLYS | EJ5150 | EJH23RH | EJSCM |
| EGCOBRA | EGIRL | EGORE | EH4OSU | EHLLC | EHWHOLE | EIGHTY6 | EIS7 | EJ51 | EJHULL | EJSDAD |
| EGC | EGIVENS | EGOR | EH4 | EHLS19 | EHW | EIGHTY8 | EISASH | EJ52215 | EJHYE | EJSELLS |
| EGDEER | EGIVP | EGOSUM | EH53 | EHM2 | EH | EIGHTY9 | EISBAER | EJ69 | EJII | EJSGIGI |
| EGDOSU | EGIZERB | EGOTI59 | EH67 | EHM7 | EHY1 | EIGHTY | EISBAR | EJ6 | EJIMA1 | EJSGT |
| EGD | EGIZI | EGOTOY | EH6840 | EHMAIC | EHYALL | EIGHTZ | EISCHEN | EJ75 | EJIMA2 | EJSJEEP |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EJSMAMA | EK9GARY | EKLASSE | EKWYNE | EL5IRA | ELAN | ELBOY | ELCOQUI | ELDERCC | ELEAT2 | ELELVR |
| EJSMA | EK9 | EKLBERY | EK | EL70 | ELANZ | ELBRAT | ELCOROB | ELDERHS | ELEAT3 | ELELYON |
| EJSON | EKA11O9 | EKLD3 | EKY4 | EL720 | ELAPHNT | ELBRONX | ELCPT | ELDERS2 | ELEAT4 | ELEMART |
| EJSS | EKAANA | EKLFSTY | EKYCH | EL75 | ELAPID1 | ELBUCKO | ELCR1T | ELDET | ELEAT5 | ELEMN8 |
| EJS | EKAL21 | EKLIPS | EKYO9 | EL7 | ELAQSA | ELBUHO | ELCRDH | ELDEXMT | ELEAT6 | ELEMNTL |
| EJSXX | EKAM08 | EKLOVE | EKZARR | EL8888 | ELARCA | ELBUKI | ELCRIMI | ELDFARM | ELEBBEL | ELEMUS |
| EJSZERO | EKAM1 | EKLW | ELO433 | EL8E8E | ELARDA | ELBURRO | ELCROW | ELDGARY | ELEB | ELENA18 |
| EJT1 | EKAMS | EKMTLMT | EL044 | EL8T3D | ELARENA | ELBY02 | ELCRUZO | ELDHBD | ELEC1 | ELENA2 |
| EJT5 | EKAM | EKND97 | EL04 | EL8TED | ELARISH | ELC83JL | ELCRUZ | ELDLICH | ELEC3C | ELENAE |
| EJTR | EKANE | EKNOC | EL1111 | EL90 | ELAS13 | ELCAJON | ELCSK | ELDMAL1 | ELECDEV | ELENAUR |
| EJT | EKARDT | EKN | EL159 | EL928 | ELASTOS | ELCAM71 | ELCTR1K | ELDNLRD | ELECDRM | ELENAYC |
| EJUK8R | EKARR | EKO1 | EL15 | EL954 | ELATED | ELCAM87 | ELCTRA | ELDO02 | ELECFYN | ELENE1 |
| EJV1 | EKASHI | EKO3 | EL1966 | ELA1NE | ELATHAM | ELCAPI | ELCTRC2 | ELDO74 | ELECH1C | ELENI1 |
| EJV3 | EKAT | EKOBABE | EL1983 | ELA2 | ELATTO | ELCAPON | ELCTRCN | ELDO75 | ELECH1K | ELENIE |
| EJV | EKAW | EKOBST | EL1AS | ELA4EVR | ELAV8 | ELCAPRN | ELCTRC | ELDO77 | ELECHIC | ELENIM |
| EJW5 | EKAYAYA | EKOHLI | EL1EV9 | ELAD9 | ELAVATE | ELCAP | ELCTREK | ELDOG73 | ELECHIK | ELENIS |
| EJW8 | EKB1 | EKOK | EL1EVE | ELADJAE | ELAVATR | ELCAR | ELCTRFD | ELDOG | ELECNTR | ELENOR2 |
| EJWHO | EKB2 | EKOLU11 | EL1IE | ELAD | ELAVION | ELCAY | ELCTRFY | ELDOMI | ELECPLZ | ELENOR7 |
| EJWIFE1 | EKBB10 | EKOMKAR | EL1JAH | ELAF311 | ELAVITA | ELCESAR | ELCTRIK | ELDOMO | ELECSLD | ELENORE |
| EJWKID | EKBWKGW | EKOMSBB | EL1SE | ELAGNT | ELAW2 | ELCESR | ELCTRK | ELDONNA | ELECTA2 | ELENOR |
| EJWLAW | EKC2 | EKONAS | EL1SMOM | ELAH7 | ELAW | ELCEVRY | ELCTRON | ELDONNB | ELECTA | ELENR07 |
| EJ | EKCBIRD | EKONG01 | EL1TE21 | ELAH | ELA | ELCH1NO | ELCTRUK | ELDORDO | ELECTRC | ELEONOR |
| EJXX27 | EKCK | EKONKAR | EL1TESS | ELAIFA | ELAYNE1 | ELCHAMP | ELCUCO | ELDOR | ELECTRK | ELEPHEN |
| EK01 | EKD5 | EKOWATO | EL1TE | ELAINAS | ELAYNE | ELCUCOY | ELDOS1 | ELECTRN | ELEPHNT |
| EK0402 | EKDANTA | EKOW | EL1WOLF | ELAINE2 | ELAY | ELCHAR | ELCUCUY | ELDOS2 | ELECTRO | ELEPHUN |
| EK1020 | EKDB01 | EKPEYE | EL1ZA | ELAINEA | ELAYYAN | ELCHASE | ELCUHHH | ELDOSXX | ELECTT | ELEPNT |
| EK10 | EKDLEX | EKPG22 | EL216 | ELAINEC | ELBA23 | ELCHAY | ELCUH | ELDOT | ELECT | ELER8N |
| EK12 | EKD | EKPHOTO | EL22 | ELAINEE | ELBABY | ELCHEKO | ELCUMPA | ELDR13 | ELECVEH | ELESHOO |
| EK13 | EKE3 | EKPREET | EL2THEE | ELAINEG | ELBACA | ELCHERT | ELCURA | ELDR3MO | ELECVW | ELESSAR |
| EK1423 | EKE4 | EKQUEEN | EL2 | ELAINEH | ELBAINC | ELCHIEF | ELCUTLO | ELDR64 | ELEC | ELES |
| EK18 | EKE5 | EKR9 | EL303 | ELAINEM | ELBALA | ELCHILE | ELC | ELDR73 | ELEDREW | ELETJWL |
| EK1929 | EKEENDL | EKRABS | EL31 | ELAINEP | ELBARBU | ELCHILI | ELCYETI | ELDR82 | ELEENGR | ELETL5 |
| EK1950 | EKESS | EKRPA | EL33 | ELAINER | ELBARTO | ELCHINO | ELD2K18 | ELDRBRY | ELEENG | ELETRC |
| EK1961 | EKEYC | EKS4 | EL3ANOR | ELAINE | ELBATO | ELCHIPO | ELD3R | ELDRED2 | ELEESE6 | ELETRK |
| EK1970 | EKFFA | EKS4XE | EL3BEET | ELAJNIC | ELBBOG | ELCHIVO | ELDAC | ELDREDD | ELEET1 | ELETRUC |
| EK1975 | EKG3 | EKS8 | EL3C2RK | ELAK | ELBDILL | ELCHOPA | ELDAD | ELDREDG | ELEET2 | ELETRUK |
| EK19 | EKGGCZ | EKSBENZ | EL3CCAT | ELALAI2 | ELBEAST | ELCHOPO | ELDANIO | ELDREMO | ELEET | ELETTRA |
| EK1MERY | EKGRN | EKSHARK | EL3CTRK | ELALFA | ELBEBE | ELCHPO | ELDAR | ELDRIGE | ELEE | ELEV3N |
| EK1OO7 | EKGSTAT | EKSPLR | EL3CTRO | ELALLAH | ELBEE7 | ELCHUKY | ELDARZM | ELDRLW | ELEFAM | ELEV4TE |
| EK1 | EKHAEL | EKSQSME | EL3GANT | ELALOUL | ELBEE | ELCHULO | ELDAWG | ELDRODO | ELEFENT | ELEV801 |
| EK2019 | EKHATCH | EKSTN | EL3KBOT | ELAM1 | ELBELBY | ELCHUWL | ELDBWL | ELDROS | ELEFUNT | ELEV808 |
| EK25 | EKHS | EKS | EL3KTRA | ELAM2 | ELBELLE | ELCIA | ELDDEE | ELDRTCH | ELEGANZ | ELEV8DD |
| EK2 | EKH | EKSZ4 | EL3KTRK | ELAM56 | ELBENY | ELCID05 | ELDEL | ELDRWND | ELEGBEM | ELEV8D |
| EK30 | EKIB | EKTAA | EL3MNT | ELAMAA | ELBERTQ | ELCID72 | ELDEOT05 | ELDTHOS | ELEGBET | ELEV8ED |
| EK311 | EKILIC | EKTEAM | EL3TRC | ELAMIGO | ELBICHO | ELCIELO | ELDEOT | ELDUBYA | ELEGBE | ELEV8E |
| EK312 | EKIM | EKTMJS | EL3V3N | ELAMTOO | ELBIE | ELCIEN | ELDER08 | ELDUKES | ELEGGUA | ELEV8ME |
| EK321 | EKINDER | EKTMK | EL3VAT3 | ELAMT | ELBIII | ELCIGAR | ELDER09 | ELDURO | ELEGIRL | ELEV8N |
| EK345 | EKIND | EKTM | EL3VATE | ELANA | ELBISTE | ELCLBRI | ELDER15 | ELDUUDE | ELEGNC | ELEV8RS |
| EK424 | EKIRT | EKTO1 | EL419 | ELANBRV | ELBIZ | ELCMACK | ELDER16 | ELD | ELEGNT1 | ELEV8TD |
| EK42 | EKIS95 | EKTOO | EL4567 | ELANE3 | ELBONO | ELCMINO | ELDER20 | ELE2 | ELEICE | ELEV8TE |
| EK4NS | EKJK | EKTRAII | EL4754 | ELANE | ELBON | ELCNM | ELDER24 | ELE4EST | ELEIGH | ELEV8TN |
| EK58 | EKJKZ | EKU3 | EL4DAD | ELANEZ | ELBORI1 | ELCO28 | ELDER28 | ELE55AR | ELEII | ELEVA8D |
| EK696 | EKJOE | EKU5 | EL4GOLF | ELANNA | ELBORI | ELCO87 | ELDER2 | ELE7 | ELEISON | ELEVA8 |
| EK7 | EKKE | EKUFTBL | EL4INE | ELANOR1 | ELBORY1 | ELCOCHO | ELCODER56 | ELEANA | ELEKTRA | ELEVAT3 |
| EK80 | EKKK10 | EKUOBA1 | EL521 | ELANOR2 | ELBOSS | ELCOKE | ELDER57 | ELEANDI | ELEKTRK | ELEVATD |
| EK8 | EKKOH | EKUOSU | EL5235 | ELANOR3 | ELBOTAS | ELCOMPA | ELDER67 | ELEANOR | ELEKTRO | ELEVATR |
| EK9DOG1 | EKKO | EKUUK | EL53 | ELANTRA | ELBOTI | ELCONO | ELDER81 | ELEARN | ELEK | ELEVATR |
| EK9DOGS | EKL1 | EKWMU | EL5435 | ELANUR | ELBOW1 | ELCON | ELDER85 | ELEAT1 | ELELMO | ELEVDSN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELEVEN1 | ELGALLO | ELIANAG | ELINIDA | ELITEII | ELJUEZ | ELLA20 | ELLENNY | ELLMO | ELMO1 | ELOFF |
| ELEVEN9 | ELGAPO1 | ELIANA | ELINJEN | ELITEI | ELJUGO | ELLA217 | ELLENOR | ELLNOIR | ELMO22 | ELOGVNR |
| ELEVEO | ELGAPOH | ELIARIA | ELINOR1 | ELITEK | ELJUJU | ELLA21 | ELLENRN | ELLN | ELMO2 | ELOH1M |
| ELEVE | ELGAPOV | ELIAS16 | ELINOR2 | ELITEN1 | ELJUNCO | ELLA23 | ELLEON | ELLOLUV | ELMO623 | ELOH55A |
| ELEVIV | ELGAPO | ELIAS20 | ELINORE | ELITEOH | ELK1NS | ELLA25 | ELLER | ELLOM8 | ELMO89 | ELOHCIN |
| ELEVN23 | ELGAPPO | ELIAS23 | ELINO | ELITEPS | ELK1 | ELLA420 | ELLES | ELLOSUB | ELMOE1 | ELOHEH |
| ELEVN56 | ELGATO6 | ELIAS7L | ELINYG | ELITEQ | ELK3INK | ELLA5 | ELLEWDZ | ELLO | ELMONDA | ELOHIM1 |
| ELEVN59 | ELGATO | ELIASGE | ELIO1 | ELITERN | ELK3 | ELLA715 | ELLEX | ELLROI | ELMONTE | ELOHIM2 |
| ELEVTRS | ELGATTO | ELIASM | ELIOFF | ELITESH | ELK4 | ELLA7 | ELLEY | ELLY05 | ELMOR3 | ELOHIM3 |
| ELEVTR | ELGEE | ELIASR | ELIOTRC | ELITETJ | ELK8 | ELLA8 | ELLEZ | ELLY2 | ELMORE7 | ELOHIM5 |
| ELEWHNP | ELGHND | ELIAS | ELIO | ELITEUP | ELK8 | ELLAB1 | ELLH079 | ELLY379 | ELMORE | ELOHIM7 |
| ELE | ELGHOST | ELIBERE | ELIRD | ELITEV6 | ELKADY | ELLABEE | ELLHN | ELLY44 | ELMORRO | ELOHIM |
| ELEX1 | ELGHUND | ELIBET | ELISA12 | ELITEV | ELKAMAL | ELLABUG | ELLIO18 | ELLY7 | ELMORZ3 | ELOHIN1 |
| ELEXTRA | ELGINIA | ELIBTTY | ELISA1 | ELITEWD | ELKARAK | ELLAC8 | ELLI317 | ELLYMAY | ELMOS | ELOHIST |
| ELEXUS | ELGINIV | ELICATZ | ELISABR | ELITEW | ELKARMA | ELLAC | ELLI5 | ELLY | ELMOV | ELOHIYM |
| ELEYET | ELGLD | ELICROS | ELISA | ELITEZ | ELKAZOO | ELLAD | ELLI999 | ELLZEE | ELMOWIN | ELOHM8 |
| ELF1JR | ELGLGHT | ELIDAD | ELISEB | ELITHIA | ELKBEER | ELLAG | ELLIA98 | ELM1SMO | ELMOW | ELOHM |
| ELF1 | ELGLITE | ELIDA | ELISEE | ELITINT | ELKB | ELLAHOU | ELLIAJO | ELM1 | ELMO | ELOHSA |
| ELFABA | ELGOAT | ELIDELI | ELISEO | ELITIS | ELKCIKE | ELLAH | ELLICE | ELM2ELF | ELMR2 | ELOHZZA |
| ELFABY | ELGOCHO | ELIDRUM | ELISES | ELIV8D | ELKHND | ELLAIG | ELLIE01 | ELM4 | ELMREF | ELOISA |
| ELFACRE | ELGOODO | ELIDY | ELISGRL | ELIVATE | ELKHUND | ELLAI | ELLIE04 | ELMAGO | ELMRLWS | ELOISE1 |
| ELFANT | ELGOOSE | ELIEJR | ELISHA | ELIVES | ELKHUND | ELLAJO | ELLIE08 | ELMALO | ELMST79 | ELOISEB |
| ELFBABE | ELGORDO | ELIEL53 | ELISI1 | ELIVIN | ELKHUNT | ELLAKE | ELLIE09 | ELMAN | ELMSTR | ELOISEP |
| ELFEFI | ELGRNGO | ELIEL | ELISMOM | ELIV | ELKIE | ELLALYN | ELLIE13 | ELMARGE | ELMST | ELOIS |
| ELFEN1X | ELGRONE | ELIETTE | ELISRT | ELIW | ELKIII | ELLAMNT | ELLIE1 | ELMARK4 | ELMSWT | ELOI |
| ELFENIX | ELGROOT | ELIEVE | ELISSAA | ELIXERA | ELKIKE | ELLANDO | ELLIE2 | ELMASN | ELMTLEE | ELOIZE |
| ELFER | ELGRUA | ELIE | ELISSA | ELIZ11 | ELKINS2 | ELLANOR | ELLIE4 | ELMASRY | ELMUDO | ELOKIN |
| ELFFRC1 | ELGTS | ELIEZA | ELISSS | ELIZA24 | ELKINTE | ELLANR | ELLIE65 | ELMATA | ELMWOOD | ELOKUT |
| ELFIDAN | ELGUERO | ELIF10 | ELISTOY | ELIZA75 | ELKIN | ELLAP | ELLIE67 | ELMA | ELN4ART | ELOM8 |
| ELFIEL | ELH1MD | ELIFB | ELIT3 | ELIZA76 | ELKIWGN | ELLARS2 | ELLIE68 | ELMAX | ELNABO | ELOMINI |
| ELFIE | ELH2MD | ELIFE | ELITA23 | ELIZACH | ELKMINO | ELLAS | ELLIE72 | ELMECHE | ELNACHO | ELOMIR |
| ELFINAI | ELH4MD | ELIFINO | ELITA91 | ELIZANI | ELKMOM3 | ELLAT | ELLIE86 | ELMEG | ELNAO27 | ELON98 |
| ELFIN | ELH8MD | ELIFORD | ELITE02 | ELIZA | ELKM | ELLAWHO | ELLIE93 | ELMEJOR | ELNEGRO | ELONA |
| ELFJEEP | ELHAMDL | ELIGHT | ELITE03 | ELIZBTH | ELIZBTH | ELLA | ELLIECR | ELMENT1 | ELNEMO | ELONFTW |
| ELFKIN | ELHAMMR | ELIG | ELITE06 | ELIZHA | ELKOLDA | ELLAY | ELLIED | ELMER10 | ELNENE1 | ELONGMA |
| ELFMYST | ELHATCH | ELIH | ELITE07 | ELIZII | ELKOU | ELLBEE | ELLIEI | ELMER1 | ELNENE | ELONG |
| ELFNT | ELHAWI | ELIINS7 | ELITE10 | ELIZO | ELKPSP | ELLBZEE | ELLIEJO | ELMER2 | ELNINO1 | ELONMEG |
| ELFOGON | ELHEEP | ELII | ELITE16 | ELIZZY | ELKRIVR | ELLCAT | ELLIEJ | ELMERB | ELNINO | ELONOR |
| ELFRESH | ELHEFE1 | ELIJ04 | ELITE18 | ELJ3FE | ELKS1 | ELLCESR | ELLIEPH | ELMERII | ELNLIL | ELONR |
| ELFS26 | ELHICKS | ELIJAH2 | ELITE1 | ELJABI | ELKS257 | ELLCIN | ELLIJAH | ELMERM | ELNMUSK | ELONTRK |
| ELFS51 | ELHMBRE | ELIJAH7 | ELITE20 | ELJAI23 | ELKS5 | ELLE19 | ELLINOR | ELMENOR | ELNNOR | ELONWHO |
| ELFSIBE | ELHMD | ELIJAHJ | ELITE21 | ELJAJA | ELKS888 | ELLE1 | ELLIN | ELMER | ELNOBLE | ELON |
| ELFSMOM | ELHOMIE | ELIJAHL | ELITE22 | ELJATT | ELKS9 | ELLE444 | ELLIOT1 | ELMGEM | ELNOR1 | ELOO25 |
| ELFSPKL | ELHOPPO | ELIJAHS | ELITE23 | ELJEFA | ELKSLYR | ELLE67 | ELLIOT9 | ELMI3 | ELNOR | ELOOP4 |
| ELFSTNE | ELHRLH | ELIJAHW | ELITE24 | ELJEFE1 | ELKTRIK | ELLE93 | ELLIS10 | ELMIKY | ELNO | ELOOP5 |
| ELFSTRX | ELHS02 | ELIJA | ELITE25 | ELJEFE8 | ELKTRK1 | ELLE9 | ELLIS1 | ELMIN8U | ELNR1 | ELOPEZ |
| ELFUEGO | ELHUGO | ELIJEEP | ELITE2 | ELJEFEC | ELKTRK | ELLEBEL | ELLIS3 | ELMINGO | ELNRBEL | ELOQUEX |
| ELFUMO | ELHULK | ELIKEM3 | ELITE45 | ELJEFEM | ELL15TT | ELLEBMW | ELLIS6 | ELMINI | ELNTOY | ELORA |
| ELF | ELI2FLI | ELIKPLM | ELITE6 | ELJEFE | ELLI1EP | ELLEBUG | ELLISA | ELMIRA | ELNTRAN | ELORM |
| ELFY | ELI2FLY | ELILARA | ELITE7 | ELJEFFE | ELLIS1 | ELLEB | ELLISJR | ELMISMO | ELO1R15 | ELORN |
| ELG1 | ELI2 | ELIMA20 | ELITE8 | ELJEF | ELLI1E | ELLEDVA | ELLISRN | ELMIUK | ELOAK | ELORTIZ |
| ELG2 | ELI3VE | ELIMINE | ELITE9 | ELJJA | ELL1OT | ELLEGAL | ELLJAG | ELMN8H8 | ELOCHI4 | ELOSWIM |
| ELG4CG | ELIA1 | ELIMN8R | ELITEBG | ELJORDY | ELL1 | ELLEGEE | ELLJEFE | ELMN8 | ELOCHO | ELOTEMN |
| ELG8NT | ELIAB28 | ELIMOM | ELITECR | ELJOZZ | ELL4U | ELLEGO | ELLK345 | ELMNT1 | ELOCIN | ELOTE |
| ELGAAPO | ELIAGI | ELINA19 | ELITED | ELJR09 | ELLA06 | ELLENDR | ELLKS | ELMNT41 | ELOCO | ELOTTY |
| ELGABO | ELIALEX | ELINAHI | ELITE | ELJR1 | ELLA07 | ELLENH | ELLLA21 | ELMNTRY | ELOC | ELOV8ED |
| ELGAGO | ELIAM1 | ELINE | ELITEEX | ELJRIDE | ELLA13 | ELLENK | ELLLNOR | ELMO04 | ELODIN | ELOVEYS |
| ELGAITO | ELIANA1 | ELINGE | ELITEHH | ELJUD | ELLA1 | ELLENMC | ELLMOE | ELMO19 | ELOFAN | ELOWEN2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELO | ELRODD | ELSMOKE | ELUGO | ELVISCO | ELYOR1 | EM2LOL | EMAJP | EMBEE | EMDF7 | EMGER22 |
| ELOYSE | ELRODRN | ELSMRB | ELUMC1 | ELVISCZ | ELYOWN | EM32 | EMAKAY | EMBER2 | EMDIAB | EMGIO |
| ELP1 | ELROD | ELSOB1 | ELUMC | ELVISD | ELYREYS | EM3333 | EMAKINA | EMBERI | EMDJEEP | EMGRACE |
| ELP3 | ELROHI | ELSOLO | ELUMHAR | ELVISME | ELYRLTR | EM3354 | EMALETA | EMBERR | EMDJLD | EMG |
| ELPADRE | ELROI20 | ELSOL | ELUMLE | ELVISP1 | ELYRYAN | EM347 | EMALIES | EMBERS | EMDM3 | EMH1 |
| ELPANDA | ELROI2 | ELSRCHO | ELUMN8 | ELVISPR | ELYSANZ | EM350 | EMAMIN | EMBER | EMDOG | EMH6 |
| ELPAPI1 | ELROI8 | ELSSUV | ELUNICO | ELVISS | ELYSA | EM3BOOD | EMAMI | EMBHRI | EMDR4U | EMHALA |
| ELPAPI | ELROINP | ELSTON | ELUNO | ELVI | ELYSE05 | EM3RALD | EMAMJAD | EMBID | EMDREI | EMHAMZA |
| ELPAPU | ELROI | ELSTOO | ELUSIVE | ELVMMV | ELYSE | EM419 | EMAN13 | EMBJLB | EMDR | EMHAZE |
| ELPARCE | ELROND | ELSTWO | ELUSOUL | ELVN11 | ELYSIAN | EM41 | EMAN14 | EMBLMR1 | EMD | EMHD65 |
| ELPASO | ELROY1 | ELST | ELUVH | ELVN29 | ELYSIA | EM456 | EMAN23 | EMBODIE | EMDY | EMHDZ |
| ELPATO | ELROY74 | ELSUENO | ELV11RA | ELVNSVN | ELYSION | EM463 | EMAN2 | EMBOP | EME1 | EMHM |
| ELPATRN | ELROYJ | ELSUN07 | ELV1S1 | ELVNX1 | ELYSM34 | EM47 | EMANEID | EMBRACE | EME3 | EMI1IO |
| ELPDRE | ELROY | ELSUPER | ELV1S4 | ELVR4 | ELYSNS | EM4EVER | EMANEY | EMBRAER | EME6 | EMI1O12 |
| ELPEDRO | ELRUBIO | ELSV503 | ELV1S77 | ELVSCUZ | ELYS | EM4NJR | EMANGA2 | EMBREWR | EMEBDGR | EMI1Y |
| ELPEELR | ELRUSO1 | ELSVACA | ELV1SN | ELVSE7 | ELYTELY | EM4NU3L | EMANG | EMBREY | EMECAR | EMIA |
| ELPELON | ELRUSO2 | ELSVHCL | ELV1SH | ELVSLVS | ELZAHAM | EM4RION | EMANHM | EMBRODR | EMEJ | EMIBEE |
| ELPEPE | ELRUSO | ELSWRTH | ELV1S | ELVTFIT | ELZA | EM4UX | EMANI02 | EMBRR | EMEKA1 | EMIE |
| ELPERRO | ELRYCH | ELSWRX | ELV3RGA | ELVTME1 | ELZBETH | EM50UAV | EMANI25 | EMBRT | EMEKA | EMIGR8 |
| ELPH1E | ELS1E | ELSY1 | ELV8TD | ELVTRVL | ELZEY1 | EM5555 | EMANIA | EMBR | EMELEC | EMIG |
| ELPH4B4 | ELS1 | ELSY | ELV8TED | ELVUS | ELZEY | EM5ALID | EMANJR | EMBRYDR | EMELIA5 | EMIII |
| ELPHIEB | ELS3 | ELT1GRE | ELVAGON | ELV | ELZIE | EM5 | EMANO11 | EMBRYOS | EMELIA | EMIKA |
| ELPIRRU | ELS6 | ELT4CO | ELVALI | ELVY | ELZJEFE | EM611 | EMANON | EMBUG | EMEL | EMIL1O |
| ELPITEO | ELSA15 | ELTACO1 | ELVAN | ELW2 | ELZLALA | EM626 | EMANSZ | EMBUS | EMELYE | EMIL33 |
| ELPLAGA | ELSA313 | ELTACOV | ELVATO | ELW9 | ELZORRO | EM646 | EMANUEL | EMBWISE | EMER18 | EMILEE |
| ELPOCHO | ELSA691 | ELTACO | ELVA | ELWAGON | ELZWRLD | EM7156 | EMANUOL | EMBZLD | EMERGE1 | EMILIE5 |
| ELPOO1 | ELSAJ | ELTAG | ELVERA | ELWAPPO | ELZ | EM729 | EMAN | EMC1 | EMERGE | EMILIE |
| ELPOO | ELSALI | ELTAH | ELVERGA | ELWAY7 | EM0203 | EM72 | EMARIEJ | EMC2 | EMERI2S | EMILINA |
| ELPOTRO | ELSAMBO | ELTAXI | ELVIEJO | ELWD3RD | EM03 | EM777 | EMARIER | EMC2X | EMERIE | EMILIOO |
| ELPRADA | ELSAMP | ELTCAVS | ELVIERA | ELWD | EM0672 | EM8265 | EMARIE | EMC4 | EMERINE | EMILIO |
| ELPREZ | ELSAPO | ELTCC | ELVIN | ELWELL | EM0911 | EM90 | EMARKA3 | EMCAMP | EMERLD | EMILLOU |
| ELPRIMO | ELSAS7 | ELTEE | ELVIRA1 | ELWIFE | EM1013 | EM913 | EMARLAW | EMCAT | EMERSN | EMIL |
| ELPSIS | ELSASS | ELTEJON | ELVIRA2 | ELWILL8 | EM1231 | EM9999 | EMARSH1 | EMCBJ | EMERSON | EMILY03 |
| ELPSR | ELSAUCE | ELTELNE | ELVIRA3 | ELWJR2 | EM125 | EM99 | EMARZEE | EMCCOY1 | EMERSUN | EMILY05 |
| ELPUMA6 | ELSAY | ELTERCO | ELVIRA7 | ELWJR3 | EM127 | EMA6 | EMASM | EMCCOY | EMERYJ | EMILY1 |
| ELP | ELSBTH | ELTESHT | ELVIRA8 | ELWJW | EM128 | EMAAH | EMASS | EMCDADE | EMERYP | EMILY23 |
| ELQBALL | ELSC7 | ELTESVT | ELVIRAA | ELWKC | EM12 | EMABEAR | EMATA | EMCEEE | EMERY | EMILY27 |
| ELRAAH | ELSD45 | ELTI9RE | ELVIRAM | ELWOOD1 | EM15 | EMABED | EMATHEW | EMCEE | EMESHOP | EMILY6 |
| ELRADO | ELSECO | ELTICO | ELVIRA | ELW | EM17 | EMABUGN | EMAUNT1 | EMCGILL | EMESS | EMILYB |
| ELRAI2 | ELSEE | ELTIO | ELVIS05 | ELWZAMG | EM1930 | EMAC3 | EMAUS35 | EMCGRS | EMESSY | EMILYD |
| ELRAMEY | ELSEG | ELTITI | ELVIS15 | ELY1 | EM1933 | EMACC | EMAW4 | EMCG | EMESYU | EMILYJ |
| ELRANGO | ELSEH | ELTIZON | ELVIS18 | ELYAM1 | EM1972 | EMACH1 | EMAW | EMCOE | EMETBKR | EMILYK |
| ELRAPHA | ELSELA | ELTON | ELVIS1 | ELYANA | EM1999 | EMACH5 | EMA | EMCOLE | EMETIC2 | EMILYL |
| ELRAWEE | ELSENOR | ELTONY | ELVIS24 | ELYAS | EM19 | EMACHIN | EMAX | EMCO | EMEVUSI | EMILYMJ |
| ELRAY | ELSE | ELTORI | ELVIS33 | ELYCE | EM1L1NA | EMACK6 | EMAYENZ | EMCREW | EMEWE | EMILYM |
| ELREBO | ELSFIEL | ELTORO | ELVIS35 | ELYDELA | EM1LEE | EMACS | EMAYS | EMCRLTY | EME | EMILYN |
| ELREDLJ | ELSGIRL | ELTOYS | ELVIS41 | ELYBLLA | EM1LIO | EMAD01 | EMB2 | EMCSQRD | EMEX2 | EMILYR |
| ELREGIO | ELSGTO | ELTRAN | ELVIS44 | ELYEVE | EM1LY | EMAD11 | EMB3 | EMCSQU | EMEYAD | EMILYSA |
| ELREINA | ELSHADI | ELTRC2T | ELVIS4U | ELYHALA | EM1NEM | EMAD1 | EMBA18 | EMCSS | EMEYE | EMILYT |
| ELREY01 | ELSHASH | ELTRC | ELVIS4 | ELYHALE | EM1NENT | EMAD | EMBA21 | EMCV66 | EMF1 | EMILYY |
| ELREY1 | ELSHNRN | ELTRK | ELVIS68 | ELYJAH1 | EM1PAPI | EMAEPRO | EMBALMN | EMC | EMFH | EMILY |
| ELREY96 | ELSIE84 | ELTRO | ELVIS71 | ELYJR | EM1RA | EMAGI95 | EMBALMR | EMD8 | EMFIDDY | EMIN1 |
| ELREYJR | ELSIEM | ELTRUKO | ELVIS75 | ELYMN | EM1SI | EMAGINE | EMBARB | EMD9 | EMFIELD | EMIN3M |
| ELREY | ELSIE | ELTTAES | ELVIS77 | ELYN2 | EM1SS | EMAHMAD | EMBASSY | EMDAN | EMFIVE | EMINENT |
| ELRH | ELSIOJR | ELT | ELVIS7 | ELYNDZ | EM1ST | EMAILEM | EMBASY1 | EMDASH | EMFN | EMINI1 |
| ELRICO | ELSJOY | ELUCIUS | ELVIS83 | ELYON17 | EM1 | EMAIN | EMBASY3 | EMDAWG | EMF | EMINIM |
| ELRIC | ELSJUAN | ELUDE | ELVIS9 | ELYON75 | EM2015 | EMAJEAN | EMBASY3 | EMDC | EMG3 | EMINI |
| ELRIGBY | ELSKI | ELUDR | ELVISA | ELYON9 | EM27 | EMAJOY | EMBCE | EMDEEX | EMGEM24 | EMINRAS |

```
EMIN        EMMA8       EMMIEK      EMOBOI      EMPBUSH     EMR9        EMSNRSE     EMVME       ENAH50      ENDGOVT     ENERQI
EMIR15      EMMA92      EMMIE       EMOBOY      EMPCEO2     EMRAH04     EMSONE      EMVYOUS     ENAILIT     ENDH        ENERZ1
EMIR26      EMMAB       EMMINI      EMOBUG      EMPCEO      EMRALD1     EMSOUTH     EMW1        ENALE       ENDIAN      ENESTER
EMIRAV1     EMMACAD     EMMITT      EMODAD      EMPCNP      EMRALD      EMSPFAN     EMW7        ENAME1      ENDIA       ENEYRAY
EMIRA       EMMACAR     EMMI        EMODOG      EMPDVM      EMRAMY      EMSPOP      EMW9        ENAMEL      ENDION7     ENF2SHR
EMIRIE      EMMAC       EMMJAG3     EMOELDR     EMPEM       EMRCS       EMSRAV4     EMW         ENAMOUR     ENDION      ENFIELD
EMIRK3      EMMADEI     EMMJAY      EMOG1RL     EMPIR3      EMREE       EMSRS       EMX         ENANNA      ENDIT       ENFIN
EMIRKGZ     EMMADI      EMMJEEP     EMOGF       EMPIRE1     EMREK       EMSSRT      EMY1        ENAPA       ENDLSLV     ENFJ
EMIR        EMMADOG     EMMJR       EMOGIRL     EMPIRE2     EMRGNC9     EMSS        EMY7        ENAPXH      ENDME       ENFLD
EMISMAT     EMMAG05     EMMK4       EMOGOTH     EMPIRE3     EMRGNCY     EMSTAN      EMYALY      ENAWALA     ENDMS       ENFORCE
EMITBKR     EMMAGRN     EMMMA       EMOGRL      EMPIRE5     EMRICK      EMSTER      EMYBEAR     ENB2        ENDNF1      ENFORCR
EMITCH      EMMAI       EMMMMM      EMOJIS      EMPI        EMRJNCY     EMSTOY2     EMYDUST     ENB4EVR     ENDNGRD     ENFP
EMIWOO      EMMAJ56     EMMOCH      EMOJI       EMPLATI     EMRLD91     EMSTWO      EMYERS      ENB4E       ENDODDS     ENFRCER
EMJ720E     EMMAJ       EMMOJG      EMOKID      EMPMOM3     EMRLDC5     EMSVAN      EMYLEE      ENBYOND     ENDODOS     ENFSED
EMJABAL     EMMAK17     EMMOM       EMOMAMA     EMPORIO     EMRN6       EMSV        EMYLOU      ENBY        ENDOGUY     ENFU3GO
EMJAI       EMMAKAY     EMMSN       EMOMMY      EMPOW3R     EMRN        EMSWRKR     EMYP3H      ENCALS      ENDOR12     ENFUEGO
EMJAYUU     EMMAKD      EMMULE      EMOMOH      EMPOWA      EMRSN14     EMS         EMYSDAD     ENCAUL      ENDORA1     ENF
EMJM        EMMAK       EMMY01      EMOMOM      EMPOWRD     EMRSUN      EMSX2       EMYSJAG     ENCH4NT     ENDOR       ENG1AND
EMJRN24     EMMALEE     EMMY07      EMON3Y      EMPOWR      EMRUCK      EMSZEE      EMZ1        ENCHANT     ENDOVR      ENG1N3R
EMJTK5      EMMALOU     EMMY1       EMOND       EMPR355     EMRUSS      EMT1        EMZ4EVR     ENCHNTD     ENDO        ENG1NRD
EMJ         EMMAMOM     EMMY7       EMONEE      EMPR3SS     EMR         EMT9800     EMZACK      ENCHOI      ENDPAIN     ENG1S
EMK5        EMMANKK     EMMY94      EMONEY1     EMPR6       EMRYS       EMTAMAR     EMZBUG      ENCIE2      ENDPRGM     ENG1
EMKAE       EMMANUE     EMMY99      EMONEY      EMPRBXH     EMRY        EMTAQ       EMZHENZ     ENCKICS     ENDRETT     ENG2
EMKAT       EMMARAE     EMMYBMW     EMANYEY     EMPRE55     EMS1        EMTB50      EMZIAD      ENCLAVE     ENDRIDE     ENG4GE
EMKAY6      EMMAROO     EMMYC8      EMONROE     EMPRE5S     EMS6        EMTB        EMZMINI     ENCMPS      ENDRNCE     ENG4LS
EMKAY       EMMARV      EMMYD       EMONTY      EMPRES1     EMS7        EMTBXS      EMZNANA     ENCODER     ENDRO       ENG4L
EMKCMA      EMMASJP     EMMYGG1     EMOORE2     EMPRES2     EMS8        EMTELLY     EMZTELY     ENCOMLB     ENDTB       ENG4LYF
EMKK2       EMMASON     EMMYJOY     EMOORE      EMPRESS     EMSALEH     EMTFIRE     EMZZ        ENCON       ENDTIME     ENG4RDE
EMKKK       EMMASU1     EMMYJ       EMOQQ       EMPREST     EMSAMIR     EMTGMT      EN01        ENCORE7     ENDTIMZ     ENG6
EMKK        EMMAS       EMMYLOU     EMOREE      EMPRES      EMSBENZ     EMTGRL      EN1147      ENCOREG     ENDTMZ      ENG8LS
EMKOSU      EMMATM      EMMYLU      EMORESQ     EMPRE       EMSBMW      EMTINT      EN11GMA     ENCORI      ENDTYP1     ENG8
EMKRRT      EMMAT       EMMYMAE     EMORRIS     EMPREZZ     EMSBUG      EMTJ65      EN1230      ENCOUR      ENDUIR      ENGAGE1
EML2US      EMMA        EMMYRAE     EMORTAL     EMPRISS     EMSC1       EMTKEP      EN13        ENCRGE      ENDURO      ENGAGE7
EML5        EMMCCOY     EMMYS       EMORTL      EMPROKA     EMSCAR      EMTP941     EN1GMA      ENCRG       ENDUROX     ENGAHMD
EMLEC       EMMCC       EMMYV       EMORY1      EMPROR      EMSCEO      EMTPRN      EN2DEEP     ENCRUST     ENDVR       ENGAJE
EMLEE55     EMMCO       EMMY        EMORY22     EMPRSLV     EMSCTLI     EMTP        EN31508     ENCSSW      ENDWAR      ENGAL2
EMLEE       EMMDASH     EMMYY       EMORY8      EMPRSS2     EMSC        EMTTOMB     EN3745      END22G      ENDWELL     ENGAL3
EMLEM       EMMDEE      EMN3        EMORYII     EMPRSS      EMSEDGE     EMTUSA      EN3RGY      END2        END         ENGAL6
EMLEW       EMMDOG      EMN8R       EMORYJ      EMPRZ9      EMSEMTP     EMTWO       EN4C3R      END7        ENEAG       ENGAL8
EMLJDL      EMME4       EMNAAG      EMORY       EMPRZD      EMSEVEN     EMT         EN4CRS      END986S     ENEDINA     ENGAL9
EMLOLA      EMMEJ       EMNAJEE     EMOSGRG     EMPSB39     EMSFARM     EMTYTMB     EN4CR       ENDALS      ENEFF57     ENGALI
EMLOVIN     EMMERR      EMNB830     EMOSH       EMPSU       EMSGRAM     EMUAKA      EN5657      ENDALZ1     ENEG        ENGALS
EMLYASH     EMMER       EMNBRAY     EMOS        EMPTIES     EMSHADY     EMUCAR      EN56        ENDALZ      ENELLAC     ENGALW
EMLYBAY     EMMETT1     EMNCOOP     EMOTION     EMPTPKT     EMSHMNY     EMULA22     EN579       ENDANGR     ENELOVE     ENGALZ
EMLYBUG     EMMETTS     EMNETEY     EMOTO       EMPTWAL     EMSIII      EMUMAYA     EN57        ENDBC       ENELRAD     ENGARD
EMM1E       EMMETTW     EMNFRED     EMOUSE      EMPTY2M     EMSJ33P     EMUNAH1     EN6AL5      ENDBOSS     ENELSOL     ENGBUS
EMM1        EMMET       EMNGNR      EMOVREZ     EMPTY82     EMSJEEP     EMUNAH      EN6AL       ENDCF       ENELSON     ENGCINE
EMMA03      EMME        EMNJO       EMO         EMPTY       EMSK9       EMUNOZ      EN6LAND     ENDCHSE     ENEMIES     ENGCIV
EMMA12      EMMFER      EMNME       EMP1R3      EMPWH3R     EMSKY       EMUNSON     EN7302      ENDDMD      ENEMY       ENGEFAN
EMMA18      EMMG24      EMNRY       EMP1RE1     EMPWHER     EMSLIFE     EMUNS       EN7777      ENDEPTH     ENER1       ENGEL1
EMMA1       EMMGON      EMNSKYE     EMP3ROR     EMPWR2U     EMSLMT      EMUO53      EN7GMA      ENDERSW     ENERGE      ENGELS
EMMA21      EMMI25      EMO4EVA     EMP43SS     EMPWRED     EMSLOW      EMUSA       EN7ROPY     ENDER       ENERGIE     ENGEL
EMMA23      EMMIA2      EMO4EVAH    EMP4EVA     EMPWRMT     EMSLVN      EMUSIC      EN88        ENDEVER     ENERGY3     ENGELSE
EMMA24      EMMIA       EMO4LYF     EMP4LF      EMPWR       EMSMAGS     EMUSKAB     EN9ALS      ENDFED      ENERGY7     ENGENI
EMMA2E      EMMICK      EMO7        EMPAR       EMPYRE      EMSMITH     EMUSTNG     ENA9        ENDFIAT     ENERGYB     ENGENR
EMMA626     EMMIE18     EMOA        EMPATH      EMPYRN      EMSMOM      EMUWAR      ENABENA     ENDGAM      ENERGY      ENGGRL
EMMA720     EMMIE48     EMOBABY     EMPATHY     EMPZUKO     EMSNANA     EMUYE       ENABLE      ENDGI       ENERGZD     ENGIMA
EMMA7       EMMIE7      EMOBILE     EMPAUER     EMR2        EMSNP       EMVF5       ENAFI       ENDGME      ENERGZR     ENGIN51
```

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGIN8 | ENG | ENLUCK | ENRG2GO | ENTWIFE | ENYINWA | EOKDS | EP624TP | EPHE318 | EPILL | EPOXY3 |
| ENGINE1 | ENHANCD | ENLYTND | ENRGBUS | ENT | ENYS412 | EOKENDO | EP918 | EPHE610 | EPIOCHI | EPOXY5 |
| ENGINE9 | ENHANCE | ENMA1 | ENRGICO | ENTYCE | ENZCFTW | EOL1AN | EPA3 | EPHE611 | EPIQUE1 | EPOXY |
| ENGINER | ENHYPEN | ENMAP | ENRGIZD | ENUFF | ENZC | EOLDLA | EPA911E | EPHE612 | EPIQUE | EPOY |
| ENGINRD | ENIAYO | ENMA | ENRGIZR | ENUFRM | ENZGRL | EOLEMT | EPACTM | EPHE619 | EPIQ | EPP1 |
| ENGINR | ENICKO | ENMU | ENRG | ENUGH | ENZO18 | EOLINE | EPAFAIL | EPHES1 | EPISKY | EPP4 |
| ENGL1SH | ENICOLE | ENN1S | ENRGYSI | ENUNCI8 | ENZO20 | EOLITH | EPAFUEL | EPHES28 | EPISTLE | EPP5 |
| ENGL1 | ENID052 | ENN1 | ENRGY | ENUNLEY | ENZO21 | EOLO | EPAGFY | EPHES3 | EPI | EPPJN |
| ENGL623 | ENIDAN | ENN2 | ENRGYZR | ENV1RO | ENZO24 | EOLRN | EPAH8ME | EPHES51 | EPIX | EPPLEY |
| ENGL66 | ENIE | ENNCRZ3 | ENRGZ3R | ENV1 | ENZO2 | EOMAGN | EPAHAHA | EPHEWE2 | EPJ2 | EPPS1 |
| ENGLBUG | ENIGM4 | ENNEA3 | ENRGZD | ENV8 | ENZO4 | EOMFD | EPALIED | EPHH47 | EPK2 | EPPS3 |
| ENGLE72 | ENIGMA2 | ENNEGM3 | ENRGZED | ENVEE | ENZO70 | EOM | EPALMAO | EPHIL | EPK3 | EPPS4 |
| ENGLEG8 | ENIGMAS | ENNETT | ENRGZR | ENVENOM | ENZO74 | EON7 | EPALOLL | EPHJ1 | EPK9 | EPPSEY1 |
| ENGLEII | ENIGMA | ENNIE | ENRICCO | ENVIE | ENZOB | EONBLUE | EPALOL | EPHN320 | EPKONA | EPPSVET |
| ENGLEI | ENIKMA | ENNIO4 | ENRIQUZ | ENVIRO | ENZOFLX | EOOO3 | EPAOOF | EPHNS6 | EPL7 | EPPS |
| ENGLERN | ENIKOV3 | ENNIO | ENROLL | ENVISN | ENZOMDZ | EOPOKU | EPAORC | EPHO611 | EPLEY47 | EPPWRK |
| ENGLIS9 | ENILEF | ENNIS | ENRUT27 | ENVISTA | ENZORIG | EORLVR | EPARKS | EPHOFF | EPLEYK | EPP |
| ENGLRT1 | ENINET1 | ENNNZO | ENRVATE | ENVIS | ENZOWHO | EORTIZ | EPASUX | EPHRAIM | EPLEY | EPPY17 |
| ENGLS1 | ENINJA | ENNOV3 | ENS1 | ENVIVO | ENZO | EOR | EPATRON | EPHS10S | EPLIA07 | EPQYGDP |
| ENGLS9 | ENISI | ENNRDH | ENS213S | ENVI | ENZVAN | EOS2 | EPAW1 | EPHS289 | EPLING1 | EPRABBT |
| ENGLSH | ENIX8 | ENNY | ENSALES | ENVKIND | ENZWUS | EOSAA | EPAWHO | EPHS28 | EPLING | EPRHRT |
| ENGLZ1 | ENJ4JA | ENNZO | ENSANE | ENVME | ENZYME1 | EOSBISH | EPA | EPHS316 | EPLIN | EPRICE1 |
| ENGLZZ | ENJAMN | ENOAMA | ENSBHNR | ENVMGMT | EO01 | EOSCSC | EPC2 | EPHS32O | EPLISPY | EPRIDER |
| ENGMAN | ENJAY | ENOCH04 | ENSERIO | ENVMT | EO1104 | EOSEVE | EPCHMS | EPHS432 | EPLP | EPRJG |
| ENGMA | ENJEAN | ENOCH15 | ENSE | ENVNAIL | EO133 | EOSMIO | EPCLOL | EPHS611 | EPLRBS | EPROBRO |
| ENGMO | ENJIN | ENOCHS | ENSHOLA | ENVNO1 | EO1CB | EOW1 | EPCLOOT | EPHS613 | EPL | EPS1LON |
| ENGN167 | ENJLFE3 | ENOEMOS | ENSMAN | ENVOUS | EO1NUKE | EOWENS | EPCNO1 | EPHS6 | EPM1 | EPS3 |
| ENGN21 | ENJLFE4 | ENOFILE | ENSO1 | ENVREB | EO1SCW | EOWJR51 | EPCOT29 | EPHSN28 | EPM2 | EPSABA |
| ENGN35 | ENJMIN | ENOGB | ENSO2 | ENVSN | EO2COX | EOWLT | EPCOT2 | EPHS | EPMB2 | EPSILON |
| ENGN3R | ENJOI23 | ENOIS | ENSON01 | ENV | EO5168 | EOWSU | EPCOT82 | EPHZ320 | EPMD | EPSMOM |
| ENGN46 | ENJOY1 | ENOLA5 | ENSPIRE | ENVY1 | EO555GH | EOWYNMA | EPCOTCR | EPIC01 | EPMGWM | EPSOM |
| ENGN621 | ENJOYN | ENOLAG | ENSTROM | ENVY2 | EO5Q2LA | EOWYN | EPCO | EPIC2 | EPMMLM | EPSR48 |
| ENGN9 | ENJOY | ENOLA | ENS | ENVY3 | EO76 | EO | EPCPRDU | EPIC93 | EPMONEY | EPSRIDE |
| ENGNER | ENJOYZ | ENOMIS | ENT3 | ENVY81 | EOA | EP01 | EPCP | EPICAGT | EPMT626 | EPSTEIN |
| ENGNMN | ENJQY | ENONE | ENTANGL | ENVY8 | EOB1 | EP0422 | EPCRAZY | EPICC5 | EPNKA | EPTCB |
| ENGNRD | ENJUDEA | ENON | ENTDAD | ENVYCAS | EOBC | EP0526 | EPCWHEN | EPICELI | EPNOSU | EPTCTR |
| ENGNRIT | ENJX2 | ENORE | ENTDOC | ENVYGRN | EOBF | EP0704 | EPDAGRT | EPICEVO | EPNP | EPTO1 |
| ENGNRRR | ENJY2DY | ENORMUS | ENTEGRA | ENVYINK | EOBPOD | EP08 | EPDIV1 | EPICF8 | EPOCH84 | EPUGH |
| ENGNR | ENJYBUD | ENOS1 | ENTEI | ENVYM3 | EOBPRO | EP111 | EPDJL | EPICFAI | EPOCH | EPV1 |
| ENGOS9 | ENJYGOD | ENOS97 | ENTENSE | ENVYME6 | EOCANDO | EP1126 | EPDMLGY | EPICHMS | EPODV | EPV7MBI |
| ENGOS | ENJYLFE | ENOTARY | ENTEN | ENVYME | EOCJEEP | EP11435 | EPDTSD | EPICHMZ | EPOD | EPW1 |
| ENGR1N | ENJYLF | ENOTIE | ENTGLMT | ENVYNLS | EOCLIMO | EP1210 | EPD | EPICJOY | EPONA11 | EPW3 |
| ENGR24 | ENJYLIF | ENOTSSS | ENTIRE | ENVYNO1 | EOD8TH | EP12 | EPEANUT | EPICLMT | EPONA64 | EPWM |
| ENGR60 | ENJYLYF | ENOUGHH | ENTLY | ENVYNOT | EODAHS | EP14 | EPEBAH | EPICMAR | EPONGO1 | EPWRIPI |
| ENGRD | ENK4EVR | ENPAKA | ENTMOOT | ENVYP | EODC4 | EP1972 | EPEEIST | EPICMOM | EPONGON | EPWRPNY |
| ENGREE | ENKASA | ENPAT | ENTNER7 | ENVYT | EODGNR | EP1986 | EPEP72 | EPICNTR | EPONY23 | EPW |
| ENGREKO | ENKAY | ENPB04 | ENTNX01 | ENVYZ | EODGUY | EP1998 | EPEP | EPICONE | EPONYGT | EP |
| ENGRLAW | ENKIDU | ENPHUP | ENTPNUR | ENW4 | EODJOE | EP1ZRYD | EPFAN | EPICOR | EPONY | EPYCZEN |
| ENGRLL | ENKI | ENPLS1 | ENTPRNR | ENW7 | EODMC | EP226 | EPG3 | EPICPG1 | EPOOLA | EPYON |
| ENGRMOE | ENKO1 | ENPSSNT | ENTRACT | ENWF23 | EODMF | EP23 | EPH21O | EPICSRT | EPOOTER | EPYST |
| ENGRS2 | ENKODE | ENP | ENTRA | ENWRONG | EODRMY | EP3FE | EPH2V8 | EPICURE | EPOPN | EPZBENZ |
| ENGRS84 | ENKOTEC | ENR1QU3 | ENTRPSE | EN | EODWIFE | EP3 | EPH314F | EPICUR | EPOSTL | EQ1LAW |
| ENGSETT | ENLEW | ENR1QUE | ENTRPZB | ENYAFAN | EOD | EP431 | EPH32O | EPICZIN | EPOS | EQ4LFE |
| ENGSTR | ENLIVEN | ENR1 | ENTRPZI | ENYART1 | EOFD378 | EP516 | EPH3V17 | EPIDOX | EPOWERD | EQ9GIRL |
| ENGSTTR | ENLOW | ENR2 | ENTRTND | ENYART | EOG | EP526 | EPH42N3 | EPIDURL | EPOWER | EQ9LADY |
| ENGTCHR | ENLQEL | ENRAS2 | ENTR | ENYBK81 | EOHDEE | EP54 | EPH5 | EPIEYE | EPOWRD | EQ9PAS |
| ENGUP | ENLSSLV | ENRG1ZD | ENTS | ENYGMA | EOHSJNC | EP610 | EPH6V10 | EPIFNY | EPOXY01 | EQ9 |
| ENGURI | ENLSTD | ENRG1ZR | ENTUB8 | ENYHOW | EOHSJ | EP611 | EPHE317 | EPIGTT | EPOXY1 | EQAL1TY |

```
EQAXA     EQUSTRN   ERANO1    EREDIA    ERICA88   ERIET8    ERI       ERNESTT   EROS26    ERTKCTY   ES350
EQCLEAN   EQUU5     ERAOF69   EREFLN    ERICA90   ERIETY    ERIX      ERNES     EROS      ERT       ES3
EQDVM     EQUUS1    ERARD13   EREK      ERICAAA   ERIE      ERIYON1   ERNE      EROTRSH   ERUCK     ES4059
EQILIZR   EQUUS21   ERARD     EREMOS    ERICAA    ERIEYE    ERJ3      ERNEY1    EROWIFE   ERUD1TE   ES419
EQINS     EQUUS2    ERARLTR   EREN845   ERICAB    ERII      ERJAK     ERNEY     EROZ      ERUGH     ES420
EQITY     EQUUS7    ERASTUS   ERENCHA   ERICAJ    ERIK454   ERJDAD    ERNGBRA   ERPA      ERULCCM   ES42
EQLIFE    EQUUS     ERASTV    EREN      ERICAUK   ERIK69    ERJEEP    ERNHRT    ERPNTAP   ERUNFAR   ES43
EQLITY    EQW1NE    ERASURE   EREOFF    ERICA     ERIKA1    ERJRN     ERNHT3    ERPT13    ERUPSHN   ES4646
EQLIZER   EQWINE    ERATOUR   EREPETA   ERICC     ERIKA4    ERJ       ERNI3     ERRA      ERUPTN    ES4817
EQLOVE    EQWPMGR   ERAUQ5    EREQUIP   ERICE2    ERIKA5    ERK1      ERNIE13   ERRBORN   ERUSAEL   ES4
EQLPAY    EQWSTRN   ERAURAS   EREVAN1   ERICF     ERIKA77   ERKAZI    ERNIE15   ERRCODE   ERU       ES501
EQLPSE    EQYTQAT   ERAV4WD   EREVAN    ERICG     ERIKA91   ERKJFAN   ERNIE1    ERRICK1   ERV4      ES503
EQLRTS    ER1029    ERA       EREVENU   ERICJ1    ERIKAA    ERKNAC8   ERNIE25   ERRICK    ERVEZA    ES516
EQLYZER   ER1288    ERAY655   EREW4     ERICJAM   ERIKAL    ERKSNMA   ERNIE4    ERRIDE    ERVIN23   ES560
EQLYZR    ER12      ERAYCER   EREX      ERICJ     ERIKAUS   ERK       ERNIEB    ERRJSR    ERVIN3    ES593
EQMOM     ER13PT    ERAY      ERF2      ERICK1    ERIKA     ERKY      ERNIEG    ERRL      ERVINA    ES62
EQNANA    ER159     ERAZOR    ERFARM    ERICKA    ERIKAY    ERL2      ERNIE     ERRN3     ERVIND    ES71922
EQNIMTY   ER1819    ERAZ      ERFCLF    ERICKRG   ERIKB     ERLANG    ERNIJR    ERRN7     ERVNRON   ES911
EQNMITY   ER1957    ERB1      ERFOLG8   ERICK     ERIKE     ERLDIT    ERNIMTZ   ERRND1T   ERVSVET   ES925
EQORIA    ER1967    ERBBEEF   ERFOLG    ERICM4L   ERIKIT    ERLGREY   ERNING    ERROLJR   ERW1N     ESA2
EQSAMG    ER1CA09   ERBIBEK   ERFQUAQ   ERICMAC   ERIKJR    ERLGRY    ERNIT     ERROLL    ERWAZ1    ESADIE
EQSC      ER1CA82   ERBIE     ERG3      ERICN4    ERIKKA    ERLINE    ERNOO27   ERROL     ERWINS    ESAD
EQSPNSV   ER1CZF    ERBIL1    ERGASH    ERICO     ERIKMCD   ERLM      ERNPERK   ERROR72   ERWIN     ESAECCA
EQSTRAN   ER1DZH    ERBIVOR   ERGATLA   ERICRIS   ERIKP     ERLOCK    ERNP      ERROR7    ERWRERG   ESAE
EQSTRYN   ER1GRL    ERBKJB    ERGE78    ERICS88   ERIKRIS   ERLPRL    ERNREG7   ERRORO    ER        ESAIDU
EQS       ER1KAR1   ERBLADY   ERGED     ERICS93   ERIKR     ERLSPL    ERNRSE    ERRORS    ERXRACN   ESAINTS
EQTRDSL   ER2020    ERB       ERGER1    ERICSGT   ERIKS76   ERL       ERNRS     ERRPH     ERY23YR   ESAINT
EQTTUNE   ER243     ERC5JKC   ERGERS    ERICSM    ERIK      ERLYBRD   ERNSPNY   ERRR401   ERY3RD    ESALLEN
EQTUNED   ER2ICU    ERCBABY   ERGII     ERICS     ERIM3     ERLYLYT   ERNST5    ERRRR     ERY3      ESAM
EQU1NE    ER365     ERCBROS   ERGOSUM   ERICUZ    ERIN18    ERLYRZR   ERNSTHI   ERRVT     ERYCA     ESAPI
EQU1NOX   ER404     ERCDADY   ERGOZUF   ERICWYF   ERIN3     ERM7      ERNSTRI   ERRYUP    ERYDAY    ESARET
EQUAL11   ER418     ERCELL    ERGR10    ERICZ     ERIN526   ERMAGRD   ERNST     ERS1      ERYDEY    ESAREY9
EQUAL1    ER4EVER   ERCGLC    ERG       ERIDANN   ERINA     ERMAID    ERNSV     ERS3      ERYNGB    ESARICK
EQUAL2    ER4LYF    ERCISE    ERH2      ERIDDLE   ERINJ     ERMAJ     ERNTIT    ERSHRS    ERYN      ESAS
EQUAL     ER528     ERCOG     ERH3      ERIE03    ERINM21   ERMAN     ERNURSE   ERSKINE   ERYS      ESAUN1
EQUANA    ER58      ERCOLE    ERHD      ERIE1     ERINNCL   ERMATOV   ERNURS    ERSO      ERYXX     ESAUNDE
EQUANMT   ER5       ERCOUPE   ERHWJH    ERIE7     ERINNN    ERMBUGG   ERN       ERSP      ERZA      ESAU
EQUANNA   ER61      ERCPAPI   ERI291N   ERIEADX   ERINN     ERMER18   EROCC     ERSTAFF   ERZ       ESAYON
EQUASIA   ER71      ERCPA     ERI4US    ERIEATM   ERINOAH   ERMIAS    EROCK32   ERSWEG1   ES01      ESB2
EQUES     ER750     ERCPR     ERIADOR   ERIEBUM   ERINOSU   ERMINI    EROCK3T   ERS       ES0220    ESBELLA
EQUI18    ER7777    ERCR23    ERIANA1   ERIEEYE   ERINS73   ERMIR     EROCK69   ERT1      ES0913    ESBERN
EQUI4     ER7OS6    ERDHLJP   ERIANA    ERIEFG    ERINSTK   ERMLEE2   EROCKS    ERTBALL   ES11      ESBINS
EQUILIB   ER91LR    ERDNP     ERIBOI    ERIEFLG   ERINTAY   ERMMM     EROCK     ERTECH7   ES1218    ESBODEY
EQUIN2    ERA6      ERDOC1    ERIBRAT   ERIEFUN   ERIN      ERMR04    EROC      ERTESS    ES135     ESBRKG1
EQUIN8R   ERAAGT    ERDOCTR   ERIC10    ERIEGAL   ERINY     ERMR      EROCZ     ERTH1ST   ES1775    ESBRKG2
EQUINE1   ERAA      ERDOGAN   ERIC1     ERIEH20   ERION     ERMSLM    EROD13    ERTHANU   ES1791    ESBUENO
EQUINE7   ERAC1SM   ERDO      ERIC214   ERIEHLP   ERIRI28   ERN1E     EROD      ERTHBND   ES1959    ESBY
EQUINE9   ERACER    ERDTREE   ERIC316   ERIEIS    ERIS14    ERNAD     EROGERS   ERTHLNG   ES1976    ESC1ADE
EQUINE    ERADEB    ERD       ERIC63    ERIEKAI   ERIS4     ERNARD    EROHRER   ERTHMVN   ES1980    ESC1O
EQUIPE    ERADIC8   ERDZ      ERIC66    ERIEKID   ERISED    ERND19    EROK40    ERTHMVR   ES1HEMI   ESC1
EQUIS1    ERAD      EREADY    ERIC7     ERIELEE   ERISHRS   ERNDIT2   EROLAND   ERTHMVT   ES1TAL    ESC242I
EQUIS2    ERAGNRG   EREASE    ERIC86    ERIELUV   ERISNLS   ERNDIT5   EROLPX    ERTHNRG   ES2030    ESC2SBL
EQUIS     ERAJ      EREBOR    ERIC979   ERIELVR   ERISON    ERNDIT    ERON      ERTHRNW   ES21      ESC2TS
EQUITY    ERAMARC   EREBOS    ERICA16   ERIEMRN   ERIS      ERNDTHS   EROOM54   ERTHVR    ES228     ESC4PE2
EQUI      ERAMO     EREBUS    ERICA2    ERIEO     ERITRA1   ERND      EROOM     ERTHWKR   ES2       ESC4PE
EQUKNCK   ERAMSEY   ERECKA    ERICA81   ERIEPA1   ERITREA   ERNER17   EROPES    ERTHWRM   ES302     ESC5
EQUL1ZR   ERANDNG   ERECTOR   ERICA82   ERIER     ERIVAS    ERNERN    EROR451   ERTHWRX   ES322     ESC8P3
EQUNOX    ERANN     ERECT     ERICA83   ERIES     ERIV      ERNESHA   EROR      ERTIME    ES3454    ESC8PE
```

```
ESC8PIN   ESCP2FL   ESHAAN    ESKATT    ESO2      ESPRNZA   ESSEX     ESTEE1    ESTONKA   ET126     ETBD
ESCAAP    ESCP2SK   ESHAJAY   ESKBM     ESOA      ESPROUT   ESSFIVE   ESTEE54   ESTORIL   ET1917    ETBEING
ESCAL8D   ESCPE     ESHAKAR   ESKEET    ESOFGOD   ESPRSO    ESSFOH    ESTEEMD   ESTORL    ET1CKET   ETBLUE
ESCAL8E   ESCPING   ESHAK     ESKERTM   ESOFINE   ESPSEAL   ESSFO     ESTEL4E   ESTOSE    ET1ENNE   ETBLVR
ESCAL8R   ESCPLA2   ESHAN26   ESKER     ESOKO     ESPSYAL   ESSGT     ESTELI    ESTOTV    ET1       ETBUSH
ESCAL8    ESCPLA    ESHANI1   ESKET1T   ESOMA     ESP       ESSIEJR   ESTELL3   ESTPLNR   ET2328    ETC2K18
ESCALAD   ESCPLN    ESHANIS   ESKETET   ESOOM     ESPY23    ESSIEJ    ESTELLA   ESTR4DA   ET24      ETCA954
ESCALDY   ESCPOD    ESHANTH   ESKETIT   ESOQUE    ESPY38    ESSIEL    ESTELLE   ESTRADA   ET2568    ETCF
ESCAP20   ESCPPOD   ESHARK    ESKEW     ESORBMA   ESQ1      ESSIE     ESTELL    ESTRAIN   ET26      ETCGR
ESCAP3    ESCRAPP   ESHARVP   ESKIELV   ESOTERK   ESQ4YOU   ESSIEX2   ESTEP1    ESTRATA   ET2SS     ETCH01
ESCAPAY   ESCRT2    ESHAW1    ESKIE     ESOTRCR   ESQ8      ESSIG     ESTEP7    ESTRBND   ET2       ETCH1R
ESCAPE1   ESCRT3    ESHBABY   ESKILUV   ESOTRC    ESQCLE    ESSILEE   ESTEPP1   ESTRGN    ET31      ETCHED
ESCAPE2   ESCUME    ESHCAK3   ESKIMO    ESOTRIC   ESQDOGS   ESSIONA   ESTER58   ESTRKMP   ET327     ETCHES
ESCAPE3   ESCUSME   ESHCAKE   ESKINS    ESOTRK    ESQJ      ESSKETT   ESTERL    ESTRONG   ET3RNAL   ETCHUP
ESCAPE4   ESCUZM3   ESHEALY   ESKIVEL   ESOUL     ESQMGD    ESSMAN    ESTEROB   ESTRRT    ET3       ETCH
ESCAPE6   ESCUZME   ESHEDD2   ESKKAH    ESOX      ESQMOM    ESSMCG    ESTERS5   ESTRT     ET43601   ETCO2
ESCAPEE   ESCUZZI   ESHEDD    ESKLDY2   ESP1CH    ESQNB     ESSMOM2   ESTER     ESTS04    ET4VR     ETCONSU
ESCAPEH   ESCV      ESHEP     ESKP      ESP1      ESQNEAL   ESSMTY    ESTES4    ESTSAM    ET4       ETCSS
ESCAPEN   ESC       ESHES     ESKS      ESP2      ESQOO7    ESSNCE    ESTESCO   ESTTEE1   ET533     ETCSW
ESCAPEP   ESCZME    ESHE      ESKUZME   ESP5      ESQR01    ESSNTL    ESTESPK   ESTVNS    ET63MOP   ETCUSN
ESCAPER   ESD2      ESHIE2    ESK       ESP7L     ESQR2     ESSNTYL   ESTEWEY   ESTWO     ET666     ETC
ESCAPEV   ESD4      ESHIKA    ESL7      ESPA1     ESQUE     ESSO450   ESTE      ESTWTF    ET6712    ETD1
ESCAPN    ESD5      ESHJEEP   ESLGMA    ESPADA    ESQUIGB   ESSO944   ESTEYE    EST       ET6789    ETDUST
ESCAPPD   ESD8      ESHOG     ESLOCO    ESPANA    ESQUIRE   ESSOCLB   ESTFANI   ESTXX96   ET69      ETEAM
ESCARGO   ESDEATH   ESHON     ESLOKS    ESPANLT   ESQUSME   ESSRAB    ESTFEST   ESTXX98   ET6       ETECH69
ESCAZU    ESDOULA   ESHOOK    ESLS      ESPAPA    ESQUZME   ESSRAMB   ESTGENT   ESTXX     ET81      ETEEZY
ESCB24    ESDPOEM   ESHORES   ESLTUTR   ESPAPI    ESQ       ESSSFO    ESTGRN    ESTYGRL   ET8296    ETEG
ESCBUGY   ESEAU     ESHOR     ESLUSH    ESPA      ESQX3     ESSSSSS   ESTH215   ESTYLE    ETAASAP   ETEN
ESCC      ESECULO   ESHSS     ESL       ESPEON    ESR1      ESSTANG   ESTHELA   ESUBER1   ETAB4U    ETERDO
ESCDOC    ESEE13    ESHTA     ESM7      ESPER     ESR4      ESSTEE1   ESTHER1   ESUVEE    ETADIC    ETERNIA
ESCFLWN   ESEE1     ESHWAR8   ESMAX20   ESPE      ESR5      ESSUDX    ESTHER5   ESVEETE   ETADIK    ETERNOA
ESCGOAT   ESEE2     ESHWAR9   ESMAX22   ESPICEE   ESR8      ESSZS     ESTHERK   ESVR6     ETAGOR    ETERNTI
ESCI2     ESEE3     ESHWR03   ESME13    ESPICH    ESRA812   EST199X   ESTHERO   ESVSC     ETAKINC   ETFL16
ESCI3     ESEE4     ESH       ESME14    ESPIES    ESRAATI   EST2      ESTHER    ESVV      ETAL8     ETF
ESCI4     ESEEK     ESHZOTC   ESMELAN   ESPINAL   ESRA      EST6      ESTHICC   ESV       ETALATE   ETGEN1
ESCII     ESEENAS   ESIDER2   ESME      ESPINO5   ESRDR     EST8ALY   ESTHIE    ESW2      ETALIC    ETGLOK
ESCL8D    ESEE      ESIEGEL   ESMHGB    ESPINO    ESREC     EST8ESQ   ESTHRV    ESWAG     ETALL1C   ETGOHOM
ESCLADY   ESENTAL   ESIF48    ESMIL     ESPIYE    ESRED     EST8LAW   ESTHY1    ESWAR     ETALLEY   ETH2OOO
ESCLAID   ESENTRA   ESIG1     ESMINI    ESPLOR    ESRL      EST8SLR   ESTI1     ESWEBB    ETALLIC   ETH2
ESCLATE   ESES26    ESIGYED   ESMIO     ESPLS     ESS1E     EST8S     ESTI3     ESWIFEY   ETANAH    ETH3L
ESCLD2    ESETTER   ESIIJF    ESMXCF    ESPN44    ESS1      EST8      ESTIANA   ESWIN     ETANEVR   ETH3RUM
ESCLDE    ESET      ESILA25   ESMONEY   ESPNFAN   ESS2KAY   EST91TY   ESTIII    ESWLPRO   ETANG     ETH5X
ESCLDXS   ESE       ESILLAH   ESMOOTH   ESPNNUT   ESS60EX   ESTA23    ESTILL    ESWLU     ETANK     ETHADA
ESCLOVR   ESFAHAN   ESINAM    ESMOOT    ESPO4     ESSAMMO   ESTABAN   ESTIM8N   ESWRS     ETAO604   ETHAN01
ESCM      ESFARM    ESINSHL   ESMRLDA   ESPO62    ESSAM     ESTABD    ESTINA    ESW       ETAPHIB   ETHAN04
ESCNEOH   ESFBKID   ESIX1     ESMRN     ESPOFF    ESSAWI    ESTABRK   ESTJAY    ES        ETAP      ETHAN12
ESCNOH    ESFCRE8   ESIX      ESMS1     ESPOIR1   ESSAYE    ESTACIA   ESTK      ESYDAY    ETARD     ETHAN14
ESCO1TA   ESFIADA   ESJ1      ESMS2     ESPOIRM   ESSAYON   ESTAMP    ESTLAW    ESYMNY    ETASH     ETHAN18
ESCO2     ESFII     ESJ2      ESMS3     ESPOIR    ESSB73    ESTAN1    ESTLITA   ESYNCE    ETASRVY   ETHAN32
ESCO3     ESF       ESJA      ESMW715   ESPONDA   ESSBENZ   ESTANDY   ESTLOU    ESYNC     ETASTOY   ETHAN3
ESCO8AR   ESGEHT    ESJMAG    ESM       ESPON     ESSBETS   ESTANG1   ESTM8D    ESYSM     ETATAU    ETHAN88
ESCOFF    ESGETIT   ESJ       ESNRJN    ESPORFE   ESSCLSR   ESTANG    ESTM8R    ESYWND    ETATERN   ETHAN8
ESCOOOT   ESG       ESK1ES    ESNT1AL   ESPORT5   ESSCO     ESTATE    ESTN61    ESY       ETAT      ETHAN
ESCORT1   ESH4EVR   ESK1MO    ESNTAL    ESPORTS   ESSEFF    ESTBAND   ESTN65    ESZ3      ETAUNK    ETHANBK
ESCORT3   ESH6      ESK1VEL   ESNTIAL   ESPR550   ESSENCE   ESTE9     ESTN81    ESZCZ     ETA       ETHAND9
ESCORT    ESH8      ESK3TIT   ESNTLAF   ESPRESO   ESSENE    ESTEAI    ESTNGRA   ET03      ETB4      ETHANJ
ESCOTT    ESHA234   ESK3      ESNTLEE   ESPRIT1   ESSENSE   ESTEAM    ESTONER   ET0888    ETB5      ETHANL1
ESCO      ESHAANM   ESKAPOD   ESN       ESPRIT    ESSEX15   ESTEA     ESTONIA   ET116     ETBBQ4U   ETHANL3
```

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ETHANL | ETIRIE | ETRON1 | EU1 | EUPRAS | EV1LCAT | EVACRLN | EVANV | EVELINA | EVERT7 | EVIDNLY |
| ETHANM | ETIRTY | ETRP | EU34 | EURBULL | EV1LDNA | EVACTOR | EVANWMS | EVELINN | EVERTN | EVIE1 |
| ETHANOL | ETISHA | ETRUCK | EU4IAJK | EUREKA8 | EV1LESS | EVAC | EVANZ | EVELINS | EVERTT | EVIE23 |
| ETHANS | ETITAHB | ETS2 | EU4IC | EUREKAA | EV1LE | EVAD1 | EVAO1 | EVELIN | EVERUS | EVIE32 |
| ETHAN | ETJ3 | ETS4 | EU4IK | EURICAN | EV1LEYE | EVAD2 | EVAO2 | EVELIO | EVERWLD | EVIE3 |
| ETHANY | ETJEEP | ETSHIP | EU4ORIA | EURIDIC | EV1LGT | EVAD69 | EVAO5 | EVELK | EVERYDY | EVIE444 |
| ETHATCH | ETJT5OO | ETSHUNK | EU52 | EURIELE | EV1LG | EVADER | EVAOO | EVELOCE | EVERYNP | EVIE69 |
| ETHA | ETK1 | ETSLVR | EU9 | EURISKO | EV1LKAT | EVADE | EVAR | EVELONE | EVESGMA | EVIE9 |
| ETHCOIN | ETK2 | ETSOP | EUABUG | EURO1 | EV1LRED | EVAGRN | EVAS3 | EVELRED | EVESIXX | EVIEE6 |
| ETHEL1 | ETKA | ETS | EUBESW | EURO2JZ | EV1LSRT | EVAJINU | EVASGMA | EVELV10 | EVESOPA | EVIEE |
| ETHEL63 | ETKEMP | ETSX1 | EUBOIA | EURO6 | EV1LSS | EVAJPJX | EVASMOM | EVELYN9 | EVESTAR | EVIEF |
| ETHEL94 | ETLICA | ETSYME | EUCARTR | EURO72 | EV1LTOO | EVALIA | EVASMUM | EVELYNK | EVES | EVIEGT |
| ETHELE | ETLIVES | ETT4 | EUCHDYA | EURO76 | EV1LV | EVALOIS | EVASPNY | EVELYNN | EVETS7 | EVIELOU |
| ETHELMJ | ETLIVS | ETTA216 | EUCHRE1 | EUROAF | EV1LWS6 | EVALOVE | EVAU02 | EVEMR42 | EVETTA | EVIELYN |
| ETHELM | ETM3 | ETTAJ | EUCHRED | EUROASS | EV1LZ | EVALU8 | EVAW | EVEN11 | EVETTE7 | EVIES1 |
| ETHELQS | ETMIDST | ETTAKIT | EUCHRE | EUROBOI | EV1 | EVALUV | EVA | EVENFLO | EVETTE9 | EVIESIX |
| ETHELS | ETMK | ETTAMAE | EUCHRST | EUROCAT | EV2 | EVAM1 | EVAZ | EVENME | EVETT | EVIET |
| ETHEL | ETMOE | ETTAMAI | EUCLID | EUROCLN | EV315 | EVAMAE9 | EVB1 | EVENNOW | EVEVV | EVIEW |
| ETHER12 | ETMYDST | ETTAWAY | EUC | EUROFAM | EV3388 | EVAMAE | EVB2 | EVENPAR | EVE | EVIEXXX |
| ETHER9 | ETNAPA | ETTBKS | EUDORA | EUROFIT | EV35 | EVAMAMI | EVBOB | EVENSO | EVEY1 | EVIEYE |
| ETHER | ETNA | ETTEV5C | EUFEMJA | EUROGTI | EV3L1N | EVAMH6 | EVBOI | EVENT4U | EVEY | EVIGHET |
| ETHHRSS | ETNCORN | ETTI | EUFORIA | EUROH1O | EV3LIN | EVAMK7 | EVBRE | EVENTNG | EVEZ | EVII |
| ETHI044 | ETNCROW | ETTOUT | EUFORIC | EUROHIO | EV3LYN | EVAN01 | EVCADI | EVENTS1 | EVF2 | EVIL01 |
| ETHICS | ETNELA | ETTOY | EUG3NE | EUROJNK | EV3REST | EVAN143 | EVCHAN | EVENTS | EVF369A | EVIL13 |
| ETHIC | ETNJM1 | ETTSBOY | EUGARPS | EUROKNG | EV4AZ | EVAN150 | EVCHASE | EVENTUS | EVFILK | EVIL2SS |
| ETHIO14 | ETNL326 | ETTSLEX | EUGA | EUROLLC | EV4DE | EVAN23 | EVCHG | EVENT | EVFLEET | EVIL32 |
| ETHIO21 | ETNLLFE | ETTSLX | EUGE1 | EUROMAD | EV4EK | EVAN28 | EVCHIC | EVEN | EVFS | EVIL392 |
| ETHIO7A | ETNLSOW | ETTU1 | EUGEN1A | EUROO | EV4EVA | EVAN711 | EVDALIT | EVEPAPA | EVFUMES | EVIL3V |
| ETHIOPI | ETOH91 | ETT | EUGENE1 | EUROPA1 | EV4EVR | EVANDT | EVDEMON | EVER14 | EVF | EVIL513 |
| ETHIOP | ETOH | ETUBBS | EUGENE2 | EUROPE1 | EV4L1N | EVANGDW | EVDENCE | EVER31 | EVGADEN | EVIL59 |
| ETHIO | ETOILE1 | ETUFO | EUGENE3 | EUROPN | EV4LIFE | EVANGEL | EVDUZIT | EVER34 | EVGHOST | EVIL5OH |
| ETHIRTY | ETOILES | ETURBO | EUGENEA | EUROPWR | EV4ME | EVANGJ | EVDYPPL | EVER3ST | EVGOAT | EVIL5O |
| ETHLINA | ETOILE | ETURDY6 | EUGENES | EUROR | EV4NS | EVANH | EVE5 | EVER45 | EVGOJI | EVIL64 |
| ETHLINE | ETOKU | ETURDY9 | EUGENIE | EUROTEK | EV4TON | EVANM | EVE6 | EVER5ST | EVGOOHM | EVIL6FO |
| ETHMAX | ETON24 | ETURK | EUGE | EUROVAN | EV4US | EVANR | EVE9 | EVER5 | EVGRMF | EVIL77 |
| ETHNC3O | ETON | ETUSS3 | EUH1 | EURO | EV4WRX | EVANS02 | EVEA91 | EVERBWL | EVH1AB | EVIL7 |
| ETHOME | ETOO | ETU | EUJ | EUROZ28 | EV4 | EVANS10 | EVEAH | EVERC1 | EVH1 | EVILA3 |
| ETHOMSN | ETOPG | ETVETTE | EUKDOT | EURROLV | EV5150 | EVANS1 | EVEATER | EVERE5T | EVH2 | EVILAF |
| ETHOS | ETOPS | ETVINUM | EULA11 | EURUSD | EV5738 | EVANS21 | EVEATR | EVEREA | EVH3 | EVILAMG |
| ETHOSWM | ETORRES | ETV | EULA | EURYDCE | EV633 | EVANS23 | EVECMRO | EVERED | EVH4EVR | EVILANN |
| ETHR3UM | ETOUT | ETWIGGS | EULE2 | EURYDIC | EV65 | EVANS28 | EVECUBA | EVEREST | EVH5I5O | EVILASH |
| ETHREUM | ETOWNSP | ETWO | EULE | EUSERCP | EV66666 | EVANS32 | EVED | EVERET | EVH5I5O | EVILBEE |
| ETHRN3T | ETOWN | ET | EULOGE | EUSMCL | EV6GTL | EVANS38 | EVEEA | EVERFWD | EVH5I5O | EVILBE |
| ETHRNET | ETP2 | ETXLR | EULON34 | EUSTICE | EV6GT | EVANS4 | EVEEET | EVERGRN | EVHALEN | EVILBOB |
| ETHRT | ETPHOTO | ETY1 | EUMINI | EUTAH | EV6 | EVANS62 | EVEEE | EVERICH | EVHFAN | EVILBUG |
| ETHRTY9 | ETPH | ETY818A | EUM | EUTON | EV73 | EVANS6 | EVEGINO | EVERL33 | EVHJUMP | EVILC4T |
| ETHRTY | ETPT | ETYC | EUNEEK | EUTS1 | EV846 | EVANS77 | EVEGROW | EVERLI | EVHNATN | EVILC6 |
| ETHUP | ETP | ETYE567 | EUNHA | EUTS4 | EV88888 | EVANS7 | EVEI168 | EVERLNG | EVHRIP | EVILC7 |
| ETH | ETR2 | ETYPE63 | EUNICE1 | EUTSLER | EV97 | EVANS80 | EVEL1N | EVERLN | EVHVCL | EVILCAR |
| ETHYL | ETR1 | ETYPE | EUNICE | EUURRR | EVA02R | EVANS84 | EVEL1 | EVERLOV | EVHWVH | EVILCTR |
| ETHYNOX | ETRACR | ETYRWD | EUNIQUE | EUZBE | EVA1 | EVANSC7 | EVEL2 | EVERLUV | EVI1XD | EVILD3D |
| ETICKET | ETRADE | ETY | EUNIQ | EV01VED | EVA2 | EVANSC8 | EVEL55 | EVERLYG | EVI261O | EVILDAN |
| ETIENNE | ETRAINJ | ETZADM | EUNO1A | EV088 | EVA4AKA | EVANSD | EVEL927 | EVERMAN | EVI2 | EVILELF |
| ETIENO | ETRAIN | ETZJJC | EUNO1A1 | EV150 | EVAA07 | EVANSHI | EVELAW1 | EVERMOT | EVIAN | EVILETH |
| ETIGERS | ETREX | ETZLER5 | EUNRAVN | EV1932 | EVAAA | EVANSII | EVELCAT | EVEROK | EVIA | EVILF30 |
| ETILLC | ETRNL | ETZMRDJ | EUOUAE | EV1949 | EVAAVA | EVANSM | EVELENA | EVERON | EVIBE | EVILFK8 |
| ETIML8 | ETRNBBY | EU052 | EUPHMSM | EV1990 | EVAA | EVANSO1 | EVELENE | EVERROC | EVICK | EVILFS |
| ETIMMY | ETRNL | EU1RO | EUPHONY | EV1LASH | EVAB45 | EVANS | EVELEYE | EVERS24 | EVIDCE | EVILG37 |

```
EVILGAL    EVJN316    EVLPONY    EVNSTR     EVOLVE8    EVPOWER    EVT2       EWAHI      EWEBB      EWM        EWWDVID
EVILGLI    EVJPJXG    EVLQN      EVNTHRZ    EVOLVED    EVPRIUS    EVTC5      EWAJEEP    EWECAN     EWNAVY     EWWEV
EVILGOD    EVKART     EVLQU3N    EVNTIDE    EVOLVER    EVPWR      EVTC8      EWAKIA     EWEDAVD    EWNFIRE    EWWFUEL
EVILHAG    EVKITT     EVLQUEN    EVNTLY     EVOLVE     EVQQUEEN   EVTOY      EWALKER    EWEEKS     EWNGO1L    EWWGAS
EVILIMP    EVL3       EVLRBT     EVNTNG     EVOLVIN    EVR4FAM    EVTRAIL    EWANE      EWEEZY     EWNGOIL    EWWGAZ
EVILI      EVL4WL     EVLREDI    EVNTRK     EVOLVNG    EVRARDM    EVTRK1     EWARREN    EWEHOO     EWNO       EWWHPPL
EVILJRK    EVLAF      EVLRED     EVNTR      EVOLV      EVRAVEN    EVTRUCK    EWASIF     EWEKIDS    EWNW50     EWWITSU
EVILJRO    EVLANGL    EVLREGL    EVNTSES    EVOL       EVRBODY    EVTRUK     EWASTE     EWEKNOW    EWO7       EWWJ49
EVILJT     EVLBEE     EVLRGL7    EVO1O      EVOLX2     EVRBOWL    EVTRVL     EWAVAN     EWELAMB    EWOB52     EWWJEEP
EVILKTY    EVLBLU     EVLRGL8    EVO1VED    EVOLX      EVRC1      EVTSR      EWAVE      EWENME     EWOHIO     EWWJ
EVILMAN    EVLCBAS    EVLRGL     EVO4G63    EVOLYN     EVREST     EVT        EWAVQ      EWENSAB    EWOK1      EWWKIDS
EVILMD     EVLCMPR    EVLRIDE    EVO4       EVOLZ      EVRET12    EVU        EWAWRX     EWERLVD    EWOKS      EWWMUD
EVILMDX    EVLCORP    EVLS550    EVO6       EVOMGMO    EVRFWD     EVV1O      EWA        EWEROCK    EWOK       EWWOHIO
EVILME     EVLD3AD    EVLSCAT    EVO8EM     EVOMSTR    EVRGN7     EVV6       EWAY       EWESFUL    EWONDO1    EWWPEPL
EVILONE    EVLDD      EVLSITH    EVO8GSR    EVON1      EVRGRN     EVVA2      EWBJMB     EWEST76    EWOODY     EWWPPL1
EVILO      EVLDED     EVLSMRF    EVO8URS    EVONLY     EVRHRT3    EVVDAVD    EWBMW      EWEV       EWO        EWWPPLE
EVILPAT    EVLDOER    EVLSN8K    EVO8       EVONNE1    EVRIDER    EVVIE      EWBOO7     EWF2       EWP1       EWWPPLL
EVILPRO    EVLDSCO    EVLSPWN    EVO9XEU    EVONNEE    EVRIDE     EVW1       EWBRNCO    EWFCC      EWPAUL     EWWPPL
EVILQN1    EVLDSNY    EVLTOAD    EVO9MR     EVONNE     EVRL8NG    EVW4U      EWBUICK    EWG1       EWPAYNE    EWWRAH
EVILQUN    EVLDUER    EVLTRX     EVO9       EVONS      EVRLEE     EVWID4     EWBUSA     EWG2       EWPCPE2    EWWST
EVILQ      EVLDZL     EVLTW1N    EVOATE     EVON       EVRLNG1    EVY3       EWBYEE     EWGAS      EWPCPE     EWWTF
EVILR8     EVLEIN     EVLTW1N    EVOBOI     EVONZ      EVRMOR     EVYETI     EWBYE      EWGROSS    EWPEOPL    EWWWDVD
EVILRAM    EVLEN      EVLTWN     EVOBRY     EVOOG      EVRNAWY    EVYGOV     EWC7I8S    EWGW16     EWPEPL     EWWWEE
EVILRT     EVLEV      EVLUAU     EVOC       EVOQ4ME    EVROCKS    EVYLOU     EWC8       EWGW       EWPET      EWWWGAS
EVILR      EVLEYE     EVLURGS    EVODAD     EVOR3P     EVROOM     EVYMETL    EWCA2      EWH2       EWPPL      EWWWGTI
EVILRX8    EVLF150    EVLVC      EVODEVO    EVORAGT    EVROSE     EVYMILA    EWCADDY    EWHDAVD    EWQX2      EWWWMUD
EVILS10    EVLFELX    EVLVELO    EVODINO    EVORA      EVRSHNE    EVYS       EWCLARK    EWHD       EWQX       EWWWPPL
EVILS24    EVLFL      EVLVE      EVODO3R    EVORS      EVRSOO     EVZCADI    EWCLLC     EWHEELS    EWRAH      EWWWW
EVILS4     EVLFMTR    EVLV       EVOEATR    EVORY      EVRST3     EW0622     EWCOE      EWHITE     EWROHIT    EWWW
EVILSIN    EVLG35     EVLWIFE    EVOEYE     EVOSK8     EVRSTBC    EW1018     EWCOVID    EWH        EWRRW      EW
EVILSI     EVLGOAT    EVLWZRD    EVOFTW     EVOSZN     EVRSTRM    EW101      EWCW84     EWIAFE     EWR        EWYH
EVILSRT    EVLGRIN    EVL        EVOGONE    EVOTEN     EVRTIME    EW109      EWD3       EWIFE      EWRY1      EWZ
EVILSTI    EVLGRMA    EVLXFE     EVOHOH     EVOTONY    EVRTON1    EW16       EWD4V1D    EWING06    EWRY2      E
EVILTOM    EVLGRPA    EVLYFE     EVOIII     EVOTUNA    EVRTON     EW1944     EWD4VID    EWING07    EWS1       EX01414
EVILTWN    EVLHEMI    EVLZ71     EVOII      EVOTZ2     EVRWELL    EW1NG3     EWD8V1D    EWING08    EWSPYDR    EX02320
EVILV10    EVLHMR     EVMOVER    EVOIV      EVOWHO     EVRWILD    EW1        EWDAMON    EWING1     EWSS1      EX104
EVILV6     EVLHRSE    EVMY99     EVOIXMR    EVOWIFE    EVRYKNE    EW2023     EWDAV1D    EWING3     EWTESLA    EX111
EVILVET    EVLHR      EVN2JAX    EVOIX      EVOX11     EVRYREP    EW22       EWDAV3D    EWING4     EWVQ       EX11
EVILV      EVLIFE     EVNAH      EVOL01     EVOX13     EVRYSZN    EW2KW      EWDAV7D    EWING76    EWV        EX1414
EVILWMN    EVLIVIN    EVNCHK     EVOL13     EVOX395    EVS07GT    EW2SW      EWDAVAD    EWING7     EWW1TSU    EX153
EVILWON    EVLJOKR    EVNDASH    EVOL1      EVOX5      EVS1       EW3        EWDAVD1    EWINGCO    EWW4       EX158
EVIL       EVLKG      EVNEXT     EVOL281    EVOXFAM    EVS3       EW468      EWDAVDD    EWINGII    EWWAAA     EX17
EVILX10    EVLKTY     EVNFLOW    EVOL392    EVOXFE     EVSCADI    EW4LK      EWDAVD     EWING      EWWABU6    EX1855
EVILX      EVLKTYZ    EVNFRM     EVOL8      EVOXI      EVSEV      EW4        EWDAVED    EWINTER    EWWABUG    EX1931
EVILZ28    EVLK       EVNGLNE    EVOLBIO    EVOXL      EVSGMA     EW54       EWDAVID    EWISE      EWWAMG     EX1LED
EVILZL1    EVLLADY    EVNIF      EVOLD2     EVOXOXO    EVSIXGT    EW64       EWDAVYD    EWITSU     EWWAV6     EX1OSS
EVILZR     EVLLS7     EVNJ       EVOLD      EVOX       EVSIX      EW74       EWDAYVD    EWI        EWWAVAN    EX2017
EVINA      EVLL       EVNO4ME    EVOLF      EVOZEHN    EVSLLC     EW875      EWDIRTT    EWJBW      EWWBAGS    EX20
EVINU      EVLLYN     EVNOGAS    EVOLITE    EVOZRO     EVSMIKE    EW98       EWDIRT     EWJV120    EWWBARU    EX2320
EVIOUS     EVLMEOW    EVNOICE    EVOLLUV    EVOZ       EVSMIMI    EWA1       EWDV1D     EWK1A      EWWBUGS    EX2OV8
EVIQ       EVLMIMI    EVNPAR     EVOLON     EVP8       EVSMURF    EWA7       EWDVD      EWK3       EWWBUG     EX315
EVIRUS     EVLMINI    EVNSCNS    EVOLTAI    EVPEASY    EVSPAP     EWA911S    EWDVID     EWK8R      EWWBYE     EX4
EVITAD     EVLMIN     EVNSCRT    EVOLUCN    EVPG       EVSSCS1    EWABUG1    EWDVIID    EWLDVM     EWWD4VD    EX661
EVITAGP    EVLMRTY    EVNSMOM    EVOLV1     EVPLUG     EVSTANG    EWABUGA    EWDVYD     EWMDRN     EWWD8VD    EX7303
EVITA      EVLMZDA    EVNSNCE    EVOLV3D    EVPONI     EVST       EWABUG     EWD        EWMOVE     EWWDAVD    EX9566
EVI        EVLOL      EVNSOPH    EVOLVD     EVPONY1    EVSWAY     EWAF430    EWE2BAA    EWMR       EWWDIRT    EXACTA1
EVIYANA    EVLOS1     EVNSRUN    EVOLVE1    EVPONY     EVS        EWAGN      EWE4ME2    EWMS       EWWDV1D    EXACTPT
EVJAG      EVLPNY     EVNSTAR    EVOLVE2    EVPOWA     EVT1       EWAHBUG    EWEANDI    EWMUD      EWWDVD     EXADM1N
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EXADMIN | EXDS35 | EXITGPS | EXPAID4 | EXPR626 | EXTON1 | EYASSU | EYEKRA | EYH4ME | EZ118 | EZBORER |
| EXALTD1 | EXD | EXITHIS | EXPAMZG | EXPRES4 | EXTR3M3 | EYASUHT | EYELLAW | EYH4 | EZ13 | EZBREZI |
| EXALTED | EXECELL | EXITNOW | EXPAND | EXPRESS | EXTRA1 | EYA | EYELUV | EYH6 | EZ16 | EZBRO |
| EXALTO | EXECJET | EXITSL | EXPARTE | EXPREST | EXTRAAF | EYAZAWA | EYEMED | EYH7 | EZ17 | EZBRZEE |
| EXALT | EXECONE | EXITUP | EXPAT1 | EXPRE | EXTRAA | EYBALL | EYENEYE | EYH8PPL | EZ1964 | EZBRZY |
| EXAMEN | EXECPA | EXITUS | EXPAT2 | EXPRFSS | EXTRAQX | EYBAL | EYENO | EYH9 | EZ1 | EZBTY4U |
| EXAMISH | EXECUTE | EXKLUSV | EXPBOLD | EXPRLTR | EXTRS | EYBLVE | EYEOD | EYHA | EZ22 | EZB |
| EXAMPLE | EXECUTR | EXKUZMI | EXPBST | EXPRLT | EXTRAX | EYBY | EYEOFRA | EYHC | EZ2517 | EZCASH1 |
| EXAMPLR | EXECUTV | EXLAP | EXPCBUS | EXPROUD | EXTRDNY | EYCAHAN | EYEOGYA | EYHERO | EZ25 | EZCASH2 |
| EXASPR8 | EXEC | EXLENC2 | EXPCTO | EXPRSOH | EXTRE44 | EYCANDY | EYEOHH | EYHFUN | EZ2BBAD | EZCASH3 |
| EXASTRA | EXEED | EXLENC3 | EXPDITN | EXPRSSO | EXTREM3 | EYCARGO | EYEOHWA | EYHGO | EZ2BE | EZCHRGR |
| EXAV8R | EXEFILE | EXLENCE | EXPDTN | EXPRT6 | EXTREM | EYCPC | EYEONE | EYHO | EZ2BGR1 | EZCHZ |
| EXBARBE | EXEGETE | EXLER | EXPE626 | EXPRTAX | EXTRIC8 | EYC | EYEON | EYH | EZ2BLZ | EZCLAPS |
| EXC1TED | EXEGOL | EXLINE | EXPECTO | EXPSELL | EXTRLTY | EYE1 | EYEOPNR | EYIMOFE | EZ2FRGT | EZCP68 |
| EXC5 | EXEKUTZ | EXLR8ER | EXPECT | EXPSOLD | EXTRM64 | EYE2EYE | EYEPOP | EYINK | EZ2HATE | EZCUMEH |
| EXCALBR | EXELGL2 | EXLR8IN | EXPERT1 | EXPSS | EXTRVS | EYE3 | EYEPRAY | EYIP96 | EZ2LOVE | EZCURE |
| EXCALDY | EXELGL3 | EXLR8NG | EXPFAM | EXPT625 | EXTXD | EYE4GET | EYEPRO | EYJARED | EZ2LV | EZCUTZ |
| EXCBX | EXELGL4 | EXLR8 | EXPGYP | EXPT626 | EXTXMEX | EYEADOM | EYEQUE | EYJUDE | EZ2NJOY | EZCU |
| EXCEL1 | EXELR8 | EXLSIOR | EXPI626 | EXPTAGS | EXTXMX | EYEAM7 | EYEQUIT | EYL7 | EZ2NV | EZCUZME |
| EXCELIT | EXEMPT | EXLTED1 | EXPICON | EXPTAXI | EXUAN | EYEBAL1 | EYEREE | EYLER16 | EZ2PARK | EZCVO |
| EXCELLN | EXERCSE | EXMPCPT | EXPIR3D | EXPTREE | EXULT | EYEBALS | EYEREP | EYLI888 | EZ2RMBR | EZDAWG |
| EXCELL | EXERGY | EXMP | EXPIRED | EXPUNKN | EXUMA | EYEBAL | EYERFAN | EYMAN | EZ2SPD | EZDST |
| EXCELR8 | EXESIVE | EXMRZIP | EXPIT | EXP | EXUSEM3 | EYEBCNU | EYERISE | EYMARD2 | EZ2XLR8 | EZDUBS |
| EXCEN2 | EXEXEX | EXMT626 | EXPI | EXQISID | EXUSEME | EYEBILR | EYERISH | EYMARD3 | EZ412NV | EZDUB |
| EXCESIV | EXFOLI8 | EXNATE | EXPJ2PI | EXQISIT | EXUSEMI | EYEBIRD | EYERLND | EYMARD4 | EZ412 | EZDUSIT |
| EXCESS | EXFUZE | EXNTRIK | EXPLDA | EXQME | EXUSEU | EYEBLEV | EYERLY | EYMTNT | EZ42MPG | EZDUZ1T |
| EXCITE | EXFUZZ | EXNYR | EXPLDR | EXQQ5ME | EXUSIA1 | EYEBLLR | EYEROCK | EYNON | EZ44 | EZDUZ2T |
| EXCLBR | EXGHOST | EXOD14 | EXPLIFE | EXQQSME | EXUSIAI | EYEBL | EYEROC | EYOAB | EZ4EVR | EZDUZ |
| EXCLLNT | EXH4LE | EXOD152 | EXPLO4R | EXQQU2 | EXUSMEE | EYEBOT | EYEROK | EYON | EZ4U2BU | EZDZITS |
| EXCLMT | EXHAIL | EXOD1A | EXPLODE | EXQQZME | EXUSME | EYEBROW | EYERSH1 | EYOR127 | EZ4U2C | EZDZIT |
| EXCLNC | EXHALED | EXOD201 | EXPLODR | EXQSM3 | EXUZEME | EYEC1 | EYERSH | EYORE13 | EZ4U2NV | EZDZT |
| EXCLNT1 | EXHAUST | EXOD20 | EXPLOIT | EXQSMI | EXUZME | EYEC6 | EYES1 | EYORE1 | EZ4U2SA | EZDZZIT |
| EXCLSIV | EXHEST | EXODR66 | EXPLOOR | EXQSUS | EXVAXXR | EYECAND | EYESDOC | EYORE | EZ4U2SY | EZE2IT |
| EXCLSVE | EXHILR8 | EXODS21 | EXPLOR1 | EXQUME | EXW1NG | EYECARE | EYESEEU | EYORNME | EZ711 | EZE2SPD |
| EXCLUSV | EXHRDER | EXODS35 | EXPLOR3 | EXQUSIT | EXWIFE | EYECESS | EYESI | EYPTIAN | EZ777 | EZECH |
| EXCOP | EXHUMED | EXODU5 | EXPLORN | EXQUSME | EXWING | EYECEWE | EYESONB | EYR8 | EZ80 | EZECON |
| EXCOSME | EXHWORK | EXODUS1 | EXPLORR | EXQZEME | EXWSW | EYECE | EYESONU | EYRA | EZ81 | EZEDALU |
| EXCPRO | EXIA | EXODUS2 | EXPLQRE | EXQZIT2 | EXXODUS | EYECGOD | EYESONV | EYRE13 | EZ8888 | EZEDZIT |
| EXCPTNL | EXIE2 | EXODUS3 | EXPLRBB | EXQZME | EXXTRA1 | EYECU2 | EYESORE | EYRE | EZ888 | EZEEMNY |
| EXCSEM3 | EXIELNT | EXODUS7 | EXPLRER | EXRCISE | EXXTRAA | EYECU | EYESPY | EYR | EZ911 | EZEGINA |
| EXCSEME | EXIIIST | EXODUSS | EXPLRE | EXRCISM | EXXTRA | EYEDEW2 | EYESRGN | EYSTER5 | EZA56O6 | EZEGO |
| EXCSME | EXILE13 | EXONIC1 | EXPLRMS | EXRCIST | EXXXTRA | EYEDEW | EYESUP2 | EYSTER | EZABEL | EZEGOYN |
| EXCS | EXILED | EXONMST | EXPLRNG | EXRCIZE | EXYBST | EYEDOC | EYESUP | EYSUP17 | EZACRE | EZEGYPT |
| EXCU5ME | EXILE | EXOR66 | EXPLRR | EXRO89 | EXYEVO | EYEDRJ | EYESUS | EYUB | EZADDIN | EZEGY |
| EXCUME | EXILR8N | EXOT1CA | EXPLRTW | EXS1CEO | EXY | EYEDR | EYETA2Z | EYUEL14 | EZANDEM | EZEK317 |
| EXCUSES | EXIMAGE | EXOT1C | EXPLR | EXS1V | EXZILLA | EYEDTAL | EYETGR | EYUGUYS | EZARETH | EZEK36 |
| EXCUSI | EXIMIUS | EXOTIC1 | EXPLUSA | EXSELR8 | EY15 | EYEFAN | EYETIM2 | EYUP | EZAS123 | EZEK37 |
| EXCUSM1 | EXIST4U | EXOTIC8 | EXPLZON | EXSLR8 | EY1LADY | EYEFLY2 | EYEWON | EYU | EZAS314 | EZEK610 |
| EXCUSM3 | EXIT101 | EXOTICE | EXPNDIF | EXSMSGT | EY23 | EYEFLY | EYEWUN | EYWAUA | EZAUNT | EZEKIEL |
| EXCUSME | EXIT117 | EXOTICS | EXPNPS | EXSRCH | EY3RD | EYEFXR | EYEX | EYW | EZB1 | EZELI |
| EXCUSMI | EXIT11 | EXOTIC | EXPNSVE | EXSTFU | EY3SE3 | EYEGAL | EYEYIYI | EY | EZB2 | EZELL |
| EXCUTV | EXIT134 | EXOTIQ1 | EXPO67 | EXTANT | EY43 | EYEGMA | EYEZ2 | EYYOMA | EZBABA | EZEL |
| EXCUXMI | EXIT143 | EXOU | EXPO82 | EXTBABY | EY5TER | EYEGRL | EYEZ612 | EYZNANA | EZBAD | EZEMNY |
| EXCUZEU | EXIT310 | EXP1RED | EXPOCAR | EXTCRGO | EY7071 | EYEGTIT | EYEZRED | EYZONME | EZBAK | EZEMONY |
| EXCUZM3 | EXIT42B | EXP2OOZ | EXPOGRL | EXTIMPV | EY7HX | EYEGUY1 | EYFF17 | EYZONU | EZBNGRN | EZEOBU1 |
| EXCUZMI | EXIT42B | EXP3CTO | EXPOHIO | EXTMUSC | EYA1 | EYEGUY | EYH1 | EZO502 | EZBNME | EZEONE |
| EXCZME | EXIT63 | EXP5 | EXPOSRE | EXTNDLF | EYAD89 | EYEKND | EYH2 | EZ10 | EZBOGEY | EZEOUB1 |
| EXDOMMY | EXIT82 | EXP8GNT | EXPPRO | EXTNSV | EYALI3G | EYEKNOW | EYH3 | EZ1119 | EZBOH | EZETTER |

```
EZEUGO    EZMO102   EZROLOS   EZYW      F14ADC    F18PLT    F1FTY     F1NNZUP   F1ROMA    F1XFX     F2R
EZEWIFE   EZMODE    EZROOFS   EZY       F14A      F18R      F1GENES   F1NPHD    F1RST48   F1XIT     F2TWSTR
EZE       EZMONEY   EZROUTE   EZZBOYZ   F14B      F18T      F1GHTER   F1NS2LT   F1RST     F1XON     F2T
EZEZL1    EZMONIE   EZRRT     EZZDAY    F14CAT    F18USMC   F1GHTH8   F1NS2L    F1SCH     F1YER2    F2V
EZEZ      EZMONY2   EZRTMNT   EZZDROP   F14D      F1965P    F1GHTN    F1NS2RT   F1SH1N9   F1YERS    F2
EZFAB     EZMOODZ   EZRUN     EZZE777   F14JET    F1976L    F1GHTR    F1NS2R    F1SH1NG   F1YFSH    F302SLO
EZFIRE    EZMRLDA   EZRUSH    EZZME22   F14PLT    F1979J    F1GHT     F1NSFAN   F1SH1N    F1YG1RL   F30BMW
EZGAP     EZMUN     EZRUSTY   EZZNTS    F14TCAT   F1979R    F1GM3NT   F1NSLR    F1SH3R    F1YGUY    F30BRAN
EZGEE     EZNOW     EZRXL     EZZOSEQ   F14W      F1986     F1GMENT   F1NSL     F1SHB8    F1YH1GH   F30B
EZGG      EZNSLOW   EZRY05    EZZOSX    F15019    F1995     F1GMNT    F1NSR     F1SHER    F1YNAVY   F30D
EZGI      EZNUT2    EZRYDR2   EZZY1     F15020    F1AKO     F1GURE8   F1NSUP2   F1SHFAM   F1YNLO    F30MATT
EZGLD     EZNUTS    EZRYDRZ   EZZYCD    F15022    F1AME     F1HOR5E   F1NSUP3   F1SHFRY   F1YNN5    F30MCCY
EZGO14    EZNUTZ    EZRYD     EZZYE     F15023    F1AMG     F1HORS3   F1NSZUP   F1SHGUY   F1ZZY     F30MCY
EZGO1NG   EZONBY    EZRYR     EZZZ333   F15035    F1AMNGO   F1HYBRD   F1NUP     F1SHIN    F2020     F30ONE
EZGO1N    EZONDAI   EZSALE    EZZZUPP   F15050    F1ASH6    F1IPKID   F1N       F1SHMAN   F2022M    F30TWO
EZGO1     EZONDWN   EZSHLBY   EZZZ      F15080    F1ASH     F1LEC     F1NZLFT   F1SHMO    F20C      F3148
EZGO2     EZONGAS   EZSHOSS   F01       F15095    F1ATA     F1LIPNA   F1NZUPP   F1SHN1    F20R      F315A
EZGOER2   EZONURI   EZSLEW    F02       F150A     F1AVA     F1LMAKR   F1NZZUP   F1SHNG    F21950    F315B
EZGOGO    EZOZA     EZSLOTS   F050      F150BAR   F1B3RRT   F1LMMKR   F1ONA     F1SHNN    F21       F31BDE
EZGOIN2   EZPAIN    EZSLOW    F05B      F150FTW   F1BER     F1LOTUS   F1OORIT   F1SHOH    F22409B   F32V
EZGOING   EZPAR4    EZSLSTM   F05TER    F150GRL   F1BOY     F1LTH     F1ORES    F1SHON1   F2290K    F32
EZGOIN    EZPAR5    EZSMOM    F06911    F150HYB   F1CAR     F1LTHY    F1ORIDA   F1SHONN   F22BMW    F333T
EZGOLF    EZPEASY   EZST68    F0808     F150J     F1CHDY    F1MAN     F1OSS     F1SHRMN   F22DEV    F333
EZGON     EZPEAZY   EZSUBIE   F0847     F150MJL   F1CHGN    F1MAXV    F1O       F1SHTNK   F22LLC    F33760
EZGOSU    EZPEEZY   EZSUITE   F08       F150RNR   F1CYOTE   F1N2UP    F1PHIDY   F1SHTY    F22TEGY   F33B
EZGO      EZPHOTO   EZSUN     F10068    F150SVT   F1D3LS    F1N3SS3   F1R1GA    F1SHUNT   F22       F33SHR
EZGOX4    EZPKUP    EZTITLE   F1016     F150TRR   F1DDY     F1N4LLY   F1R3BAL   F1SHWYF   F23H      F348
EZGUY4U   EZPLAY2   EZTOP     F101B     F152      F1DEL1S   F1N5UP    F1R3BLL   F1SHY     F23MOTO   F34B
EZHC77    EZPPL     EZTRI     F102A     F154D     F1DELIS   F1NA11Y   F1R3BLT   F1SMOKM   F25019    F34RGOD
EZHD      EZPREY    EZTURBO   F105G     F15DCC    F1DLDD    F1NAL1    F1R3BRD   F1SQUIK   F25022    F34RS1T
EZHEAT    EZPUTTN   EZU1      F105      F15EAGL   F1DNA     F1NALL1   F1R3F1Y   F1ST3R    F25067    F35097
EZHEMI    EZPZ3     EZU3      F10DRE    F15EAG    F1EMNG    F1NALLE   F1R3FLY   F1T1TEE   F250DSL   F35099
EZHIKER   EZPZ99    EZU4      F110      F15E      F1ERCE    F1NALY    F1R3HRT   F1T4ME    F250      F350OBS
EZHOG     EZPZ      EZUWE     F1111     F15FIXR   F1ERC     F1NATIC   F1R3HWK   F1T4MOM   F25IDDY   F350
EZHONEY   EZPZZ     EZU       F111A     F15FXR2   F1ERO     F1NCHER   F1RACNG   F1TAY     F25T      F355
EZIDABU   EZR2C     EZVBIFC   F111D     F15H5TX   F1ERROS   F1NCH     F1RANGI   F1TCH1K   F26JAL    F35A
EZIDOS    EZR6      EZWASTE   F111F     F15HITY   F1ERY1    F1NDJOY   F1RBOLT   F1TCH     F26MAR    F35M
EZIE      EZRA1     EZWEZ1    F117C     F15HON1   F1EST4    F1NDOUT   F1RCHKN   F1TEON    F274      F35S
EZIGEN    EZRA311   EZWIND    F117      F15HON    F1ESTA    F1NDX     F1RCRKR   F1TES     F27A      F365CEO
EZIO      EZRAEEL   EZWIN     F11951    F15H      F1ESTY1   F1NE3Q    F1REBA1   F1TFAST   F27H      F37ETH
EZJAZZ    EZRALEE   EZWINE    F11B      F15K      F1EXIN    F1NE55E   F1REBAL   F1TOY     F27S      F37W
EZJEEZY   EZRA      EZWORK    F12H      F15O4KZ   F1EXUS    F1NELY1   F1REBLL   F1TPRO    F28       F383A
EZJET     EZRDER    EZWRGLR   F12K      F15OCHK   F1F1DDY   F1NESIN   F1REBRD   F1TZH2O   F296GTB   F38
EZKHAN    EZRE888   EZ        F12S      F15O      F1FANS    F1NESSA   F1REBUG   F1UFFY    F29C      F3ARL3S
EZKIEL8   EZRF34    EZY2BME   F12UZB    F15SAV    F1FDIY    F1NESSE   F1REDOG   F1USA     F2AMOVE   F3ARLES
EZK       EZRH1NO   EZY2PRK   F12       F15TEC    F1FDY     F1NESS    F1REDUP   F1USGP    F2BLK     F3ARLSS
EZL1V1N   EZRHD     EZY2PRK   F136      F15USA    F1FFTY    F1NG3R5   F1REF1Y   F1V3OH    F2CWZRD   F3ARNO1
EZL1VN    EZRI13    EZY2SPD   F13C      F15XSME   F1FIDDI   F1NH1M    F1REFL1   F1VEOH    F2F1DDY   F3ARNOT
EZL1      EZRIDAX   EZYBABY   F13FAN    F16B      F1FIDDY   F1NHLR    F1REFOX   F1VEO     F2FDDY    F3ARSTR
EZL64L    EZRIDEN   EZYE      F13LDS    F16C      F1FIDBE   F1NKEL    F1REGUY   F1VMPG    F2FIDDY   F3ATH3R
EZLIFE    EZRIDER   EZYGOIN   F13MING   F16DAN    F1FIDY    F1NKLE    F1REHRT   F1V       F2FIDY    F3BAGLS
EZLIVEN   EZRIDE    EZYLIVN   F13P      F16FXR    F1FIFTY   F1NLCHP   F1REMAN   F1WAGN    F2FITTY   F3BRBN
EZLSAAB   EZRIDRZ   EZYMUNY   F13RYY    F16WIFE   F1FIMNY   F1NLEY    F1REPNK   F1WANAB   F2FTOO    F3BRITA
EZLX      EZRI      EZYPZY    F13STR    F16       F1FITTY   F1NLGRL   F1RETK    F1WRPWR   F2HNK     F3DER
EZMAC     EZRKC     EZYRDER   F13       F174      F1FITY3   F1NLY     F1REUP    F1WSMT    F2LF2R    F3DEWAP
EZMID     EZROCKZ   EZYST     F1418     F1815L    F1FTY     F1NNI     F1REWMN   F1        F2OBEG    F3DYK
EZMNE     EZRODR    EZYWIND   F144      F18DOC    F1FTH     F1NNSUP   F1RFLY    F1X1NII   F2PITTY   F3FAB
EZMNY     EZROLLN   EZYWND    F145H     F18GUY    F1FTYSS   F1NNY     F1RMENT   F1X1TII   F2RBEEF   F3FDIY
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| F3FIDDY | F46LGB | F4RMER | F7007 | F8LVENM | FA1CO | FAACT | FABGM | FACE3 | FADES | FAFO77 |
| F3FIDY | F47463 | F4RMLYF | F703 | F8OXY | FA1FO | FAAD1 | FABGTO | FACE46 | FADETS | FAFO78 |
| F3FITTY | F47C | F4RMTRK | F7101 | F8SCAT | FA1LFWD | FAADE | FABI23 | FACE57 | FADI89 | FAFO7 |
| F3HOG | F47LGB | F4RMTRX | F71579 | F8SPDR | FA1LTE | FAADPE | FABI90 | FACE68 | FADILA | FAFO87 |
| F3IMLLC | F49THFL | F4RMU5E | F733MAN | F8SPIDR | FA1LURE | FAAF01 | FABIANO | FACE70 | FADING | FAFO89 |
| F3ISTY | F4A5F5O | F4RMUSE | F7ICK | F8SRT | FA1RLDY | FAAFOB | FABIAN | FACE85 | FADIR | FAFO8 |
| F3LG3R | F4BFOUR | F4RTBOX | F7K | F8STBAL | FA1RWAY | FAAFOK | FABIII | FACE8 | FADI | FAFO9 |
| F3LICIA | F4BULUS | F4RTED | F7LTHY | F8STFOX | FA1SALY | FAAFOUT | FABIOB | FACE98 | FADYS | FAFOBOI |
| F3LIX | F4BVLOS | F4SH1ON | F7S | F8STR | FA1TH01 | FAAFO | FABIOLA | FACEBAR | FADZDA | FAFOB |
| F3LOGIC | F4B | F4SON2 | F8099T | F8S | FA1TH04 | FAAFT | FABIO | FACEFXR | FADZ | FAFOF |
| F3LTD | F4CDE | F4SPOK | F80BAY | F8TBOY | FA1TH14 | FAAJAH | FABIVA | FACELLO | FAE8TH | FAFOGT |
| F3MICK | F4CNCR | F4ST3R | F80KJM3 | F8TH1ST | FA1TH20 | FAAMEV | FABIV | FACELUV | FAEDRA | FAFOHP |
| F3MME | F4CPLT | F4STAF | F80ROME | F8TH4U | FA1TH3 | FAANDFO | FABI | FACEME | FAEFUL1 | FAFOIDU |
| F3MN1ST | F4C | F4STASF | F80SZN | F8THF4L | FA1TH77 | FAAQ2 | FABJAY | FACEOFF | FAELYNN | FAFOJL |
| F3NCE | F4EGIB | F4STBEE | F80 | F8THFLE | FA1THFL | FAAQU | FABJEEP | FACEON | FAENAV | FAFOK9 |
| F3NNY | F4ER1E | F4STC4R | F812GTS | F8THFR | FA1THY | FAARE | FABJO2N | FACEOO | FAERA | FAFOMFR |
| F3NR1R | F4ERCE | F4STGMA | F813J | F8THFUL | FA2ODIT | FAARJAH | FABK9S | FACEPTR | FAERIE | FAFOMFS |
| F3NRIR | F4EWCS | F4STISH | F820A | F8THHPE | FA2OLOL | FAAR | FABKIND | FACEREN | FAETHS | FAFOMF |
| F3NSE | F4FAC1 | F4STNML | F82GTS | F8THIS | FA2OOVR | FAASSTC | FABLANE | FACES97 | FAETH | FAFOMOM |
| F3NSHRK | F4FAC2 | F4STR | F82SMB | F8THNGD | FA2OREX | FAASTR | FABLED | FACES | FAEU777 | FAFOOH |
| F3NW4Y | F4FAC3 | F4T1MA | F82WIN | F8THNHM | FA2O | FAAS | FABLIS1 | FACETAT | FAEWILD | FAFOON3 |
| F3OF3O | F4FIFTY | F4TAC | F84LGOD | F8THNYA | FA221 | FAAT | FABLISS | FACETMB | FAE | FAFORR |
| F3PUTTS | F4FIXR | F4TM4N | F850 | F8THNYE | FA22TOU | FAAVERD | FABLOUS | FACE | FAEZ2 | FAFOUNE |
| F3PUTT | F4FLY | F4TTHOR | F85DLUX | F8THWLK | FA2887 | FAAVORD | FABLSSD | FACEY | FAF1 | FAFOUSA |
| F3RAL | F4FNTM | F4T | F85OLDS | F8THWRX | FA2FO | FAAYTH | FABLUS5 | FACHMAN | FAF2 | FAFOUT |
| F3RB3R | F4FOX2 | F4VORED | F85RCKT | F8TLVNM | FA2O6I4 | FAB1 | FABLUS | FACK1 | FAFA2CN | FAFO |
| F3RDA | F4GIVEN | F4VORIT | F86D | F8TTY | FA2 | FAB40S | FABMIMI | FACK2 | FAFAA | FAFOZO6 |
| F3RGIE | F4GIVIN | F4VRE | F86F | F8VORED | FA37 | FAB4EVR | FABMTLS | FACKEY | FAFAFA | FAFOZ |
| F3RLESS | F4GIV | F4VRN | F86L | F8VOR | FA3853 | FAB4FAN | FABN50 | FACMAN | FAFALI | FAFRSX |
| F3RLMOM | F4G | F4WSO | F86SABR | F8VRD | FA3RY | FAB4X4 | FABNINE | FACP | FAFA | FAFUL |
| F3RNW3H | F4IRLDY | F4 | F8810M | F90COMP | FA43 | FAB5MBR | FABOHIO | FACSMTR | FAFB01 | FAFUN56 |
| F3RNWEH | F4IRW4Y | F4ZER | F8811M | F90N | FA458ST | FAB5MOM | FABOO | FACTORS | FAFB8 | FAF |
| F3R3LLL | F4IRY | F50LOL | F882X | F90X | FA4FO | FAB5 | FABO1 | FACTOR | FAFBO1 | FAGASA |
| F3RR3TS | F4ITH | F510 | F88A | F911H | FA52FG4 | FAB7 | FABSAB | FACTORY | FAFBOI1 | FAGAZI |
| F3RR4RI | F4IUP | F512M | F88C | F911T | FA5CAR | FAB8 | FABSGT | FACTS1 | FAFBOII | FAGG1 |
| F3RRARI | F4J4CK | F51LRS | F8ALITY | F94H | FA5HA | FABABY | FABSITS | FACTS22 | FAFBOI | FAGG |
| F3RRELL | F4LCLE | F54JCW | F8BOMB | F95H | FA5T8OY | FABAINC | FABSTAZ | FACTS | FAFB | FAGIVEN |
| F3SPY | F4LCNS | F54MINI | F8DED | F96R | FA5TAF | FABALUS | FABSVAN | FACTZ | FAFBY | FAGOBRR |
| F4001F | F4LCOR | F550M | F8DEMON | F98M | FA5TNUF | FABB7 | FABTRK | FACTZZ | FAFLB | FAHAD01 |
| F40250 | F4LIFE | F55KEWP | F8DNOIR | F9AZW9 | FA5TQRS | FABBRO | FABU65 | FAC | FAFNIR | FAHAD1 |
| F40R | F4LKOR | F5622 | F8FL2ME | F9OOR | FA5TRNU | FABB | FABUFIT | FAD2BLK | FAFO13 | FAHAD |
| F40 | F4LL1N1 | F56MINI | F8FLGD | F9SPCX | FA5TR | FABBY08 | FABULEZ | FAD3D | FAFO14 | FAHCUE |
| F411D | F4LL3N | F575M | F8FUL1 | F9 | FA5TSI | FABBY | FABULIS | FAD3GAL | FAFO19 | FAHD1 |
| F41R | F4LLEN1 | F599 | F8FURY | FA0808 | FA5VTEC | FABCAB | FABULOS | FAD5 | FAFO1 | FAHD |
| F42S | F4LLIN1 | F5FIDDY | F8GREEN | FA10 | FA5 | FABD2 | FABULS | FADA02 | FAFO21 | FAHEEM |
| F430SPI | F4LLN1 | F5O3OO | F8GRN | FA110UT | FA65 | FABDEEJ | FABULUS | FADAK | FAFO28 | FAHGOT |
| F430STK | F4LLOUT | F5P | F8HEMI | FA1128 | FA777 | FABD | FABVAN1 | FADAS | FAFO2A | FAHIEM |
| F430TDF | F4M1LY | F5TORNG | F8HIT | FA11BAC | FA85 | FABER92 | FAB | FADAWAR | FAFO2ND | FAHIM3 |
| F430 | F4MACH1 | F63958 | F8HPELV | FA11EN1 | FA8LOUS | FABER | FABZFZ | FADDY | FAFO2 | FAHIM77 |
| F43S | F4MOF5 | F66B | F8HTRST | FA11GUY | FA8LYNN | FABES | FAC3MOB | FADE2BK | FAFO392 | FAHIM |
| F43T | F4NCY4U | F66U | F8HWRX | FA11IN1 | FA8TH | FABFAUX | FACADES | FADE2BL | FAFO44 | FAHJA |
| F449B | F4NGORN | F6FCAT | F8INPLS | FA1270 | FA8ULUS | FABFIVE | FACADE | FADEA3 | FAFO45 | FAHKAHS |
| F44A | F4NTOM | F6FHC | F8ITHIT | FA14 | FAAAAQ | FABFIV | FACAI | FADEAWY | FAFO57 | FAHKOFF |
| F44W | F4OVRV8 | F6FHELL | F8ITH | FA168 | FAAAK | FABFOOD | FACARWI | FADED | FAFO6 | FAHMI |
| F458ITA | F4P | F6FREDI | F8KTAXI | FA18 | FAAANCY | FABLORE | FACBOSS | FADEIN | FAFO71 | FAHQ734 |
| F458S | F4RIGR | F6F | F8LBITE | FA1995 | FAAAT | FABFOR | FACCIO | FADEIT | FAFO73 | FAHQBDM |
| F458 | F4RLEY | F6OJCW | F8LBYTE | FA1CON5 | FAAA | FABFOUR | FACE1ST | FADEMAN | FAFO74 | FAHQOU |
| F45DUB | F4RM3R | F6OOM | F8LFLAW | FA1CON | FAAB4 | FABGAB | FACE211 | FADEMUP | FAFO76 | FAHQTOO |

```
FAHRE     FAIRYTL   FAITH     FAL2      FALLBAC   FAM4      FAMJAM1   FAMTOY7   FANCY59   FANLF     FANTOME
FAHRI     FAIRYW    FAITHX7   FALA5I    FALLBAK   FAM5DN    FAMJAM4   FAMTRDN   FANCY69   FANN13    FANTSTC
FAHRT     FAIRY     FAITHY1   FALA7I    FALLBK    FAM5      FAMJAM    FAMTYME   FANCY6    FANN1     FANTSTK
FAHS3     FAISAL1   FAITHY    FALAFEL   FALLC     FAM6LY    FAMJEWL   FAMU01    FANCY84   FANN222   FANTSY5
FAHS4     FAISAL2   FAITOL    FALAFIL   FALLEN2   FAM7      FAMJOUL   FAMU18    FANCY87   FANNCY    FANTU1
FAHTKH    FAISAL3   FAI       FALASI    FALLENI   FAMA212   FAMJOY    FAMVAN1   FANCY92   FANND1    FANTUM
FAHYGO2   FAISAL7   FAIZA1    FALA      FALLEN    FAMA308   FAML1ST   FAMWAGN   FANCYAF   FANND     FANTXJS
FAHYGO    FAISAL9   FAIZON    FALCAO    FALLENX   FAMADV    FAMLARA   FAMWHLZ   FANCYAZ   FANNIE1   FANUM
FAHYOYO   FAISALS   FAIZ      FALCME    FALLFWD   FAMALI    FAMLEE    FAMZ1ST   FANCYI    FANNIE2   FANW
FAI7H     FAISAL    FAJA      FALCN10   FALLGUY   FAMAN     FAMLEG    FAMZ1     FANCYLK   FANNIE8   FAN
FAIA02    FAITH01   FAJDIGA   FALCN32   FALLIN1   FAMATRZ   FAMLIFE   FAMZFUN   FANCYMI   FANNIE    FANX
FAIA      FAITH03   FAJN505   FALCN93   FALLIN2   FAMA      FAMLIMO   FAN1      FANCYMY   FANNIN9   FANYAYA
FAIDO     FAITH07   FAJ       FALCN9    FALLIN7   FAMBAM1   FAMLOY2   FAN2UK    FANCYNC   FANNINS   FANYPAK
FAIELLA   FAITH11   FAK1      FALCNHV   FALLINI   FAMBAM4   FAMLOY3   FAN40SU   FANCYN    FANNIN    FANZOSU
FAIIRY    FAITH12   FAKA      FALCNS    FALLIN    FAMBAM5   FAMLOY4   FAN4D     FANCYQT   FANNI     FANZ
FAIKIR    FAITH13   FAKE209   FALCO1    FALLLEN   FAMBIZ1   FAMLOY5   FAN4LIF   FANCYSI   FANNY01   FANZZ
FAIL4WD   FAITH14   FAKE356   FALCON2   FALLN01   FAMBLS6   FAMLOY6   FAN4L     FANCYST   FANNY1    FAODAIL
FAILED    FAITH16   FAKE5G    FALCON3   FALLN1    FAMBRO1   FAMLOY7   FAN4MSU   FANCYVW   FANNYGT   FAOIHO
FAILFST   FAITH19   FAKE86    FALCON4   FALLN50   FAMBRO    FAMLOY    FAN4UC    FANCYY    FANNY     FAOILCU
FAILFWD   FAITH20   FAKE8     FALCON5   FALLN87   FAMB      FAMLUV    FAN4UD    FANCYYY   FANO1     FAOL18
FAILOR    FAITH21   FAKEAMG   FALCON6   FALLNDN   FAMCAMP   FAMLWYR   FAN4UK    FANCYZ    FANOF30   FAOLAN
FAILS1    FAITH22   FAKECC    FALCON7   FALLNI    FAMCAM    FAMLY1    FAN4UNC   FANDN     FANOF9    FAORA
FAILS4    FAITH31   FAKECHW   FALCON9   FALLN     FAMCART   FAMLY21   FAN4VR    FANDOM    FANOH     FAP2TRP
FAILTE    FAITH37   FAKEDIT   FALCRI    FALLOFU   FAMCAR    FAMLY4    FAN5      FANDSNY   FANOSU1   FAP
FAILURE   FAITH42   FAKEEVO   FALCORR   FALLOME   FAMCHAN   FAMLYC6   FANAT1C   FANDUEL   FANOSU    FAQEPA
FAILUR    FAITH4L   FAKEFD2   FALECIA   FALLQ     FAMCMP    FAMLYFE   FANAT1C   FANESTA   FANOUS    FAQIRI
FAIL      FAITH4    FAKEGT    FALEE     FALLS1    FAMCOZ    FAMLYMN   FANBIRD   FANETO    FANOWDW   FAQMD
FAINA     FAITH52   FAKEHPY   FALER     FALLS     FAMCRUZ   FAMLYV8   FANBOY    FANPIRE   FAQUA
FAINELI   FAITH53   FAKEM2    FALESHA   FALLUN1   FAMD1AZ   FAMLYVW   FANC1     FANFA     FANRU     FAQUTOO
FAIR23    FAITH59   FAKEM3    FALFAL    FALLYAL   FAMDEEP   FAMM1ST   FANC702   FANFOUT   FANR      FAR1O3
FAIR4     FAITH5    FAKEM5    FALIMY    FALLYN1   FAMDIAZ   FAMMAM3   FAN4VR    FANFO     FANS2     FAR1
FAIRBRN   FAITH6    FAKEM     FALIN1    FALMONX   FAMDOC    FAMMD     FANCEE    FANG1RL   FANS5     FAR3ON
FAIRBY    FAITH82   FAKENEZ   FALINGO   FALN1     FAME13    FAMMED1   FANCET3   FANGBNR   FANSEA    FAR3OON
FAIRCEM   FAITH92   FAKENUZ   FALINKS   FALNLUV   FAME1     FAMMOLY   FANCETT   FANGDOG   FANSEE    FAR4PSU
FAIRFAX   FAITH94   FAKENWS   FALISHA   FALNSWD   FAME30    FAMM      FANCGRL   FANGED    FANSHEE   FAR4
FAIRGME   FAITH99   FAKER     FALISJE   FALOJI    FAMECTY   FAMNP1    FANCH     FANGEL    FANSIE    FARAAR
FAIRHLL   FAITH9    FAKESI    FALK8Y    FALOME    FAMED2    FAMOF10   FANCI23   FANGERZ   FANSOF    FARAARX
FAIRIES   FAITHDA   FAKESRT   FALKE1    FALOUT    FAMED     FAMOF14   FANCI4    FANGE     FANSOSU   FARAG
FAIRJ     FAITHER   FAKESS    FALKEN    FALOWME   FAMEJR2   FAMOF4    FANCIE1   FANGIO    FANS      FARAH1
FAIRL8Y   FAITHE    FAKESTI   FALKO1    FALPAL    FAMEJR    FAMOF5    FANCIRN   FANGIRL   FANSX4    FARAH7
FAIRLDY   FAITHF2   FAKEST    FALKON    FALRISK   FAMES5    FAMOF6    FANCI     FANGOOL   FANSY3    FARAH
FAIRLEE   FAITHFO   FAKETAG   FALKOR8   FALS6     FAMEY     FAMOF8    FANCLB    FANGRL    FANSY     FARAIM
FAIRLN    FAITHH    FAKEVIC   FALKORE   FALSE     FAMFST    FAMOF9    FANCLE    FANGSS    FANT1     FARAKA
FAIRMAN   FAITHIT   FAKEWGN   FALKORR   FALSHPE   FAMFUN1   FAMONE    FANCLKE   FANGSTA   FANTA1    FARAMIR
FAIRO     FAITHJC   FAKEWRX   FALKOR    FALSTEN   FAMGOON   FAMOS1    FANCNCY   FANGS     FANTA7    FARANG
FAIRPLY   FAITHK1   FAKEZ06   FALKR     FALSTNA   FAMHAM    FAMOSJR   FANCPNZ   FANGURL   FANTAOG   FARASHA
FAIRR31   FAITHK    FAKEZL1   FALL1N1   FALULA    FAMHEMI   FAMOUZS   FANCQN    FANGUU2   FANTASI   FARATOU
FAIRRA    FAITHM    FAKHRI1   FALL1N3   FAM11Y    FAMI7II   FAMO      FANCY01   FANGVC    FANTASY   FARAWAY
FAIRROW   FAITHN1   FAKNEWS   FALL1N5   FAM17Y    FAMICOM   FAMP70    FANCY03   FANGZ     FANTA     FARAZ1
FAIRR     FAITHNI   FAKNOFF   FALL1N6   FAM1L1A   FAMILEE   FAMP      FANCY07   FANIAC    FANTC1    FARAZ
FAIRS     FAITHNP   FAKOLY6   FALL1N9   FAM1LE    FAMILY7   FAMRAM    FANCY19   FANIMAE   FANTCY    FARBHND
FAIRTAX   FAITHNU   FAKTAXI   FALL1N    FAM1LIA   FAMILY6   FAMS1ST   FANCY1    FANINRN   FANTFAM   FARBOT
FAIRWAY   FAITHON   FAKUMNY   FALL3N1   FAM1RST   FAMILY7   FAMSIX    FANCY20   FANIPAC   FANTLI    FARBROW
FAIRWND   FAITHPW   FAKYE     FALL3N    FAM1ST    FAMILYA   FAMSKIS   FANCY21   FANIT     FANTM15   FARBURD
FAIRWX    FAITHRB   FAL07BY   FALL42    FAM4EVR   FAMILYG   FAMSKI    FANCY22   FANIZZI   FANTM5    FARCAR
FAIR      FAITHS4   FAL13N    FALL76    FAM4GOD   FAMINE    FAMSTRG   FANCY24   FANJEN    FANTMS5   FARDEL
FAIRY66   FAITHS    FAL1EN1   FALL8T7   FAM4LFE   FAMINGO   FAMT1ME   FANCY2    FANK      FANTM     FARDEN
FAIRYJU   FAITHUP   FAL1NGT   FALL91    FAM4TRI   FAMIS     FAMTANK   FANCY4    FANLFE    FANTOM7   FARDIS1
```

```
FARD       FARMASI   FARMU5E   FARTRRR   FASN8     FAST5O    FASTEGG   FASTN     FAS       FATDAD1   FATIMAT
FAREAL1    FARMBAG   FARMUS3   FARTY     FASNATE   FAST65    FASTENF   FASTOMG   FASZA1    FATDAD2   FATIM
FAREAL     FARMBOI   FARMUSE   FARTZ     FASNDAE   FAST66    FASTER1   FASTONG   FAT1H     FATDAD3   FATIR
FAREILL    FARMBOY   FARMUZE   FARUNIA   FASNPRY   FAST67    FASTER2   FASTOY    FAT1MA    FATDADS   FATI
FARES      FARMCHK   FARMVEH   FARUQUE   FASOLA    FAST73    FASTER6   FASTPAS   FAT1S     FATDAD    FATJACK
FAREWAY    FARMCJ    FARMWF    FARU      FASONE    FAST797   FASTERR   FASTPFK   FAT2FIT   FATDADY   FATJJ
FARFAR1    FARMCRT   FARMWGN   FARVA1    FASONSR   FAST79    FASTEST   FASTPKG   FAT2      FATDDY    FATJOE
FARGE      FARMDG    FARMWIF   FARVEL    FASON     FAST7     FASTEV    FASTPOL   FAT3H     FATD      FATJOEY
FARGO5     FARMDOC   FARMWYF   FARWANA   FASORNG   FAST829   FASTFAM   FASTQ50   FAT9J     FATDY     FATK1D
FARGONA    FARMDRX   FARM      FARWOOD   FASPACE   FAST83    FASTFLU   FASTRED   FAT9O     FATE392   FATKAT1
FARGONE    FARMDTR   FARMZ     FARX4     FASPAC    FAST8     FASTFOX   FASTREV   FAT9      FATEEH    FATKAT2
FARGO      FARMER2   FARNAZ    FARXIYO   FASPIGG   FAST911   FASTFRC   FASTRID   FATA1     FATEE     FATKAT
FARGUS     FARMER3   FARNEY    FARYAP    FASPTCH   FAST991   FASTFRD   FASTRK    FATA55    FATEH01   FATKD
FARHANA    FARMER9   FARNHAM   FARYN     FASRTNU   FAST999   FASTFR    FASTRNU   FATAB     FATEH13   FATKHAT
FARHAN     FARMERP   FARNS1    FARYTLE   FASS1     FAST99    FASTFUN   FASTRN    FATAF     FATEH1    FATKID
FARHAT1    FARMERR   FARNS     FARZANA   FASSBLK   FASTA1    FASTFWD   FASTRO    FATAL1    FATEH22   FATKINS
FARHAT     FARMERS   FARNY24   FARZON1   FASSCAT   FASTA2Z   FASTG35   FASTRRR   FATAL2    FATEH26   FATKITY
FARHEEN    FARMF1    FARNZIE   FARZON7   FASSCO    FASTA3    FASTGMA   FASTRR    FATAL4N   FATEH54   FATKT
FARIAS     FARMFAM   FARNZY    FARZONA   FASSNUF   FASTA5F   FASTGN6   FASTRS7   FATALES   FATEH6    FATK
FARIDA     FARMFED   FAROFA    FAS1      FASSRNU   FASTAH    FASTGRL   FASTRTR   FATAL     FATEH7    FATLAB
FARID      FARMFUN   FAROH1    FAS3CAS   FASSSTR   FASTAMG   FASTGS    FASTRT    FATAZZ1   FATEHH    FATLAC
FARIEL     FARMGMC   FAROINT   FAS4WRD   FASSST    FASTANG   FASTGTO   FASTRUK   FATB20    FATEHJI   FATLADY
FARIHA     FARMGRL   FAROK     FASAF     FASSTAF   FASTASQ   FASTGT    FASTR     FATB8BY   FATEHS    FATLOAD
FARIJI     FARMHAY   FAROOQ    FASAK     FASSTER   FASTASU   FASTI1    FASTRX7   FATBABY   FATEN     FATLOSS
FARIS1     FARMHER   FAROSH    FASALS    FASST     FASTATF   FASTIME   FASTRZR   FATBACK   FATE      FATLO
FARIS2     FARMHN    FAROT71   FASASFK   FAST03    FASTAZF   FASTINC   FASTS10   FATBASS   FATFACE   FATLYF
FARIS4L    FARMHOS   FAROT     FASBAK    FAST060   FASTAZL   FASTIS    FASTS4    FATBB     FATFAT2   FATM8
FARISG     FARMHR1   FAROUND   FASBLAK   FAST07    FASTAZN   FASTJCW   FASTSET   FATBBY    FATFAT    FATMA1
FARISMA    FARMHRS   FAROUT    FASBLK    FAST150   FASTBAL   FASTKAR   FASTSKI   FATBG     FATFORD   FATMAC3
FARIS      FARMIMI   FARPH     FASBLUE   FAST170   FASTBCK   FASTKAT   FASTSLK   FATBISH   FATFRED   FATMAC
FARI       FARMIN2   FARQUAD   FASBMR    FAST18    FASTBEE   FASTKD2   FASTSNK   FATBO1    FATGIRL   FATMAMA
FARIZ      FARMING   FARQUAR   FASCAR1   FAST1LE   FASTBO1   FASTKIT   FASTSRT   FATBOAT   FATGRL    FATMAN2
FARKEL     FARMINS   FARR4H    FASCAS    FAST24    FASTBOI   FASTKTY   FASTSS    FATBOI1   FATH1ST   FATMAN8
FARKLE1    FARMISL   FARRAGO   FASDUCK   FAST2ME   FASTBOT   FASTL6    FASTST    FATBOI2   FATH3AD   FATMATT
FARKLE2    FARMJAG   FARRAH2   FASENUF   FAST2     FASTBTR   FASTLAN   FASTSUV   FATBOII   FATH3R2   FATMA
FARLADY    FARMJP    FARRAH5   FASETWO   FAST32    FASTBUG   FASTLAP   FASTSUZ   FATBOI    FATH3R    FATMC
FARLA      FARMKAT   FARRAH    FASFBOI   FAST335   FASTBUK   FASTLFE   FASTS     FATBOMB   FATH523   FATMEAT
FARLE      FARML1F   FARRA     FASFBOY   FAST345   FASTBUX   FASTLN1   FASTTAN   FATBOTM   FATH5R    FATMINI
FARLEY1    FARMLIF   FARRE11   FASFORD   FAST350   FASTB     FASTLN3   FASTTGS   FATBO     FATHBLU   FATMN
FARLO      FARMLUV   FARREN    FASFRDE   FAST383   FASTC4R   FASTLNE   FASTTM    FATBOY1   FATHD     FATNHPY
FARLS      FARMLYF   FARRFAM   FASF      FAST392   FASTC4S   FASTLN    FASTTOO   FATBOY2   FATHER1   FATNISS
FARM01     FARMMAN   FARRFUN   FASHA     FAST3R    FASTC7    FASTLOL   FASTTOY   FATBOY5   FATHER2   FATNOLD
FARM150    FARMMGR   FARRIER   FASHIAN   FAST3     FASTC8    FASTLO    FASTTRK   FATBOYS   FATHERG   FATNSLO
FARM99     FARMMRS   FARRIK    FASHION   FAST40    FASTCAB   FASTLS2   FASTTRN   FATBOY    FATHER    FATNSLW
FARM1N     FARMN8R   FARRIS    FASHO1    FAST416   FASTCAP   FASTLS3   FASTTT    FATBOYZ   FATHFL    FATO7
FARM1T     FARMON    FARRONI   FASHO24   FAST454   FASTCAT   FASTL     FASTUSA   FATBTTM   FATHGOD   FATOLAC
FARM247    FARMORE   FARRU13   FASHOO    FAST4DR   FASTCOW   FASTM2    FASTV10   FATBUU    FATHING   FATOM
FARM2      FARMR1    FARRUH    FASHO     FAST4IT   FASTCT6   FASTM3P   FASTV     FATBY     FATHOM1   FATONYS
FARM365    FARMR2    FARRUKH   FASHZL    FAST4ME   FASTCT    FASTMAC   FASTWGN   FATC4T    FATHOMS   FATOSH
FARM3RS    FARMRHC   FARRUX    FASKAT    FAST4S    FASTDAD   FASTMFR   FASTWRX   FATCADY   FATHOM    FATOURS
FARM4U     FARMRIG   FARSMX5   FASKITY   FAST4     FASTDOG   FASTMNM   FASTX2    FATCAR    FATHOR    FATPACK
FARM50     FARMRKT   FARTBOX   FASLANE   FAST4X4   FASTDSL   FASTMN    FASTY     FATCAT1   FATIH01   FATPETS
FARM63     FARMRR    FARTBOY   FASLS4    FAST550   FASTDWG   FASTMOM   FASTZ06   FATCATT   FATILAC   FATPONY
FARM66     FARMRS1   FARTCAT   FASMA     FAST55    FASTE36   FASTMUF   FASTZ28   FATCAT    FATIMA9   FATQIQI
FARM95     FARMRS    FARTER    FASMBAM   FAST560   FASTED1   FASTMUM   FASTZEE   FATCATZ   FATIMAH   FATQTR
FARMALL    FARMTRC   FARTE     FASN8D    FAST5K    FASTEDE   FASTMVS   FASTZL1   FATCHEF   FATIMAN   FATR1CH
FARMAL     FARMTRX   FARTLEK   FASN8ME   FAST5L    FASTEDI   FASTNEZ   FASTZ     FATCHV    FATIMAR   FATRATT
FARMAR     FARMT     FARTLOL   FASN8NG   FAST5OO   FASTEDY   FASTNSX   FASUCAN   FATCOW    FATIMAS   FATREG
```

```
FATRE     FAUCET1   FAVGIRL   FAVROSE   FAYGO     FB114     FBFL      FBOLOL    FC1       FCCIGNT   FCKECS
FATRG     FAUCETS   FAVJEFE   FAVRRD    FAYIK     FB1313    FBFPET    FBOMB1    FC203     FCCINCI   FCKGAS
FATRS6    FAUCI1    FAVKID    FAVR      FAYIN1    FB1314    FBF       FBOMBER   FC21      FCCINTI   FCKGVN
FATSAL    FAUFO     FAVLTR    FAVSON    FAYINOO   FB16      FBG1      FBOMBS    FC223     FCCIN     FCKITT
FATSA     FAUGHT    FAVMCD    FAVTHG    FAYIN     FB187     FBG3      FBON54    FC283     FCCJOE    FCKJOE
FATSCAT   FAUH2     FAVOF3    FAVTOY    FAYLAR    FB1907    FBGM02    FBONES    FC2MLS    FCCJO     FCKLOVE
FATSGAL   FAULK15   FAVOF7    FAVURD    FAYLAW    FB1967    FBGM07    FBOSU     FC2       FCCKIT    FCKME
FATSHEP   FAULK1    FAVONE    FAVWG5    FAYL      FB1D3N    FBGM14    FBOV6     FC350     FCCLL     FCKMICH
FATSHKR   FAULK34   FAVOR01   FAVWXER   FAYMAN    FB1DEN    FBGM1H    FBO       FC3C13B   FCCLMT    FCKML
FATSKAT   FAULK35   FAVOR05   FAVX      FAYM      FB204     FBGM247   FBOY      FC3       FCCLUV    FCKMYEX
FATSO     FAULK74   FAVOR08   FAW1      FAYNEPP   FB20      FBGM26    FBPJR     FC446     FCCMLS    FCKNFNY
FATSSS    FAULK76   FAVOR11   FAWADR8   FAYNESS   FB2272    FBGM53    FBRARRI   FC44      FCCMOM    FCKNFST
FATSUN    FAULK77   FAVOR17   FAWAD     FAYNE     FB247     FBGM69    FBRARTS   FC4EVR    FCCMX5    FCKOFF
FATT9     FAULK85   FAVOR18   FAWAKY    FAYOZ     FB28      FBGM72    FBRAY     FC513     FCCNANA   FCKOF
FATTACO   FAULK98   FAVOR1    FAWAR1S   FAYRAE    FB2GIRL   FBGM88    FBRCAFE   FC52      FCCNCI    FCKR8TM
FATTBOI   FAULKU    FAVOR21   FAWAR1S   FAYROUZ   FB30      FBGM922   FBRDLAX   FC5       FCCNC     FCKRCSM
FATTBOY   FAULS     FAVOR22   FAWAZ1    FAYSAL    FB326     FBGMDOM   FBREF     FC66JC    FCCNCY1   FCKSZO6
FATTBRA   FAULTLZ   FAVOR23   FAWAZ90   FAYSII    FB411     FBGMONY   FBREX1T   FC69      FCCOLE    FCKTTUN
FATTHOR   FAULTY    FAVOR25   FAWBUSH   FAYST1    FB4IWC    FBGMOON   FBRIII    FC812SF   FCCRN     FCKU2
FATTIE1   FAUOWLS   FAVOR3D   FAWJR     FAYTAL2   FB50      FBGM      FBRNRD    FC8689    FCCTOM    FCKUOM
FATTIRE   FAUSEY    FAVOR3    FAWKES    FAYTAL    FB64      FBH3      FBRONCO   FC868     FCCVAN    FCKURBS
FATTI     FAUST01   FAVOR42   FAWKSEE   FAYVOR1   FB69      FBHLMH    FBROWN    FC88      FCCVG     FCKUTIK
FATTKAT   FAUST2    FAVOR50   FAWKY     FAYVRD    FB6       FBHOG     FBR       FC95      FCD2O2O   FCKYALL
FATTT     FAUSTUS   FAVOR5    FAWN1     FAY       FB7141    FBI1      FBS1      FCA1      FCD4      FCKYEAH
FATTUNA   FAUT4U    FAVOR7    FAWN801   FAYYT     FB73      FBI4U     FBS2      FCA4L     FCDAD1    FCKYOU
FATTURD   FAUVR     FAVOR9    FAWNCHE   FAYZER    FB91      FBI7      FBS3      FCAC      FCDAD2    FCKYSO
FATT      FAU       FAVORAB   FAWN      FAYZIEV   FB943KB   FBIDEN    FBS4      FCAHMYA   FCDC      FCKYU
FATTY1    FAUXARI   FAVORD1   FAWSHO    FAYZRYD   FB98      FBIDIN    FBSALES   FCAMPN    FCDS2     FCL1
FATTY2    FAUXCUS   FAVORD    FAWT4U    FAZ2      FBADS     FBIDN     FBSIO1    FCAMX     FCDS      FCLEF
FATTY89   FAUXEVR   FAVORED   FAWV      FAZ5      FBAHCE    FBIJC     FBSTAT    FCANSIR   FCDTS     FCLHR1
FATTYS    FAUXFAB   FAVORME   FAW       FAZAN     FBAKER1   FBIRD1    FBT1      FCAOHIO   FCEC      FCLHR2
FATTY     FAUXGLO   FAVOROF   FAWZI     FAZARI1   FBALL     FBIRD86   FBTIP2    FCAROLB   FCEGHST   FCLHR3
FATTYY    FAUXK8E   FAVORRR   FA        FAZB3AR   FBANGS1   FBIRD     FBTIP     FCASTLE   FCEWFE2   FCLHR
FATTZ1    FAUXPTR   FAVOR     FAXX251   FAZBEAR   FBAOIB    FBISLIF   FBTOY3    FCB1      FCFAN     FCLOSER
FATWAGN   FAUXRE    FAVOUR1   FAXX      FAZBOAT   FBAR84    FBISUV    FBTQ7     FCBANK    FCFC      FCLPM
FATWAL    FAUXSHO   FAVOUR2   FAY9      FAZE07    FBAUM     FBIVAN    FBTROLL   FCBARCA   FCFH1     FCLVRPL
FATWA     FAUXTUS   FAVOUR7   FAYAHH    FAZEDUP   FBB3      FBJR      FBTT      FCBOSS    FCG3      FCL
FATWGN    FAUXY1    FAVOURD   FAYA      FAZEJT    FBBC      FBKA      FBT       FCBRCA    FCGDAEB   FCM2
FATWRX    FAUZY     FAVO      FAYAZ     FAZERS    FBBENZ    FBKBULL   FBUDZAR   FCBR      FCGOAL    FCMB
FAT       FAV03RD   FAVPAPA   FAYBAN    FAZEUP    FBBGR     FBK       FBULITB   FCB       FCH1      FCMCFM
FATXY     FAV1      FAVR4ME   FAYBELL   FAZHA     FBCJ69    FBL1      FBULOUS   FCBYERN   FCH8NME   FCMGV
FATYQ8    FAV2O17   FAVR55    FAYE09    FAZILAT   FBCOACH   FBLFAM    FBUMBLB   FCC1NC1   FCHESKA   FCNANC
FATYR     FAV4OR    FAVR8C6   FAYE2XS   FAZLEY    FBD1      FBLTHP    FBURGH    FCC1N     FCHINA    FCNATI
FATY      FAV6RED   FAVR8RN   FAYE6     FAZLST1   FBD2      FBLTL     FBUSA     FCC3      FCHWPO    FCNITTY
FATZ26    FAVANTK   FAVRD2    FAYELEE   FAZOLI4   FBDIVE    FBL       FBXL5     FCCBLT    FCH       FCOBSC
FATZ27    FAVAUNT   FAVRD77   FAYESKI   FAZOLI    FBDLGHT   FBMBMOM   FBYDEN    FCCC3     FCIGS     FCOMC
FATZ28    FAVAUSI   FAVRD83   FAYESU    FAZONE    FBDN      FBMC      FBZO222   FCCCAR    FCINCY    FCORTEZ
FATZ30    FAVAZZO   FAVRD87   FAYES     FAZOO     FBD       FBMIKE    FC02      FCCCL3    FCINTER   FCOVD19
FATZ31    FAVCOLR   FAVRDQT   FAYETTE   FAZRYD    FBDYFTW   FBM       FC06      FCCDLT    FCIR      FCOVID
FATZ74    FAVD1     FAVRE4    FAYE      FAZZONE   FBDZR     FBNDM     FC1113    FCCDL     FCK3RY    FCPV8
FATZDAD   FAVDOLL   FAVRED    FAYEZ     FAZZO     FBE4DRT   FBNHAWK   FC111     FCCDM     FCKALL    FCQ
FATZMOM   FAVDTR    FAVRFAV   FAYFAI    FAZZ      FBEEF     FBNTRK    FC137     FCCEO     FCKALS    FCR13N2
FATZO     FAVENRS   FAVRITE   FAYFAY1   FAZZY2    FBELLO    FBO4WUT   FC148     FCCFAM    FCKAMGM   FCR1
FATZTOO   FAVERD    FAVRIT    FAYFAY6   FAZZY     FBELL     FBOBA     FC1744    FCCFAN    FCKAV8    FCRNNLP
FATZ      FAVERED   FAVRLTR   FAYFAY    FB103     FBEYE     FBODYGT   FC1942    FCCFCC    FCKBIDN   FCROSBY
FAU5T     FAVERIT   FAVRME1   FAYFREE   FB1105    FBFAM     FBODY     FC1944    FCCGBM    FCKCNCR   FCRX7
FAUBLE    FAVEUR    FAVRN     FAYGO22   FB111     FBFAN     FBOLEX    FC1G1RL   FCCGO     FCKDIS    FCS3
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FCSB1 | FD340 | FDEER | FDTMUSK | FEARNT | FEDBOI | FEEG | FEFINV | FELCTRC | FELONZ | FENDT95 |
| FCSB2 | FD3518 | FDEMT | FDTOBLK | FEARNUT | FEDBRRR | FEEHI04 | FEFLEET | FELDBSS | FELSTOP | FENDT |
| FCSDIFF | FD375 | FDE | FDTPS3 | FEARON1 | FEDDOG | FEEL1OO | FEFREY | FELDMAN | FELTAOS | FENER |
| FCSF90 | FD3821 | FDEZ5 | FDT | FEARON2 | FEDDY2 | FEELALV | FEFU | FELEAD | FELTER | FENGFIT |
| FCSGVN | FD406 | FDFARM | FDUB133 | FEARON3 | FEDDYB | FEELBLU | FEF | FELER | FELTHA | FENGSHU |
| FCSO891 | FD422 | FDF | FDUNIT1 | FEARON4 | FEDDY | FEELEY | FEFX | FELFEL | FELTON | FENG |
| FCSONJC | FD423 | FDGAVID | FDUP | FEARON5 | FEDELE | FEELGD | FEFY | FELI5 | FELTS1 | FENIAN1 |
| FCSONME | FD426 | FDGSTRP | FDUSMC1 | FEARON | FEDERAL | FEELGR8 | FEG1RL | FELICE1 | FELTS4U | FENIAN |
| FCSQRED | FD433 | FDGTUBE | FDUSMC | FEARROO | FEDERER | FEELIN | FEGB53 | FELICE | FELTUS | FENICE |
| FCT3 | FD442 | FDHSKY | FDV5AB | FEARS1 | FEDEXIT | FELIX | FEGHALI | FELICTA | FELTZY | FENIK |
| FCTCL2 | FD450 | FDIIWAA | FDVGORG | FEARSLR | FEDFAM | FEELN22 | FEGH | FELINE1 | FELUNG | FENIL |
| FCTCL | FD4BUGS | FDIPG | FD | FEARTHS | FEDGE | FEELNBE | FEHEMA | FELINE | FELX22 | FENIX1 |
| FCTOW | FD4LORD | FDIRTAY | FDXGRL | FEARUSA | FEDHA | FEELS18 | FEHER | FELINEZ | FELZ6 | FENIX3 |
| FCTRYFT | FD4PSU | FDI | FDXMAN | FEARWGN | FEDIESL | FEELS | FEHF22 | FELINX | FELZ | FENIX49 |
| FCTRY | FD50 | FDJ1 | FDYJ828 | FEAR | FEDII | FEELVJP | FEHR74 | FELIPEA | FEM4N | FENIX62 |
| FCTSMTR | FD521 | FDJS | FE0461 | FEASB | FEDO1 | FEELYAG | FEHRBBY | FELIS2 | FEM8O15 | FENIX7 |
| FCUCEO | FD590 | FDJ | FE14SE | FEASCO2 | FEDRICO | FEELZ | FEHRING | FELISE4 | FEMAIL | FENIX |
| FCUNIX | FD620 | FDK1 | FE1CIA | FEASCO | FEDSMKR | FEELZZ | FEHRSE | FELISE | FEMAN1 | FENN50 |
| FCURRY | FD62 | FDKC | FE1FE1 | FEASEL | FEDSPD | FEEMOL | FEHU | FELISHA | FEMAN97 | FENNDOG |
| FCVPI | FD723 | FDL2 | FE1RYAN | FEAST1 | FEDSSS | FEENAY | FEHYDE | FELITE | FEMANN | FENNEC |
| FCW6 | FD727 | FDL4 | FE1SI | FEASTA | FEDUP15 | FEENEY | FEIC | FELI | FEMAN | FENNEKO |
| FCWIII | FD731 | FDLFMAG | FE1STY1 | FEASTS | FEDUP | FEENIKS | FEIFEI | FELIX01 | FEMBOT | FENNEK |
| FCWLGL | FD734 | FDLRVLT | FE1STY | FEAST | FEDXGRL | FEENIX6 | FEIGZ | FELIX10 | FEMFATL | FENNELL |
| FCWM | FD759 | FDLTD | FE1 | FEASTY1 | FEDXMAN | FEENIX | FEILER | FELIX11 | FEMFTAL | FENNER4 |
| FCZ1O18 | FD803 | FDL | FE1YY | FEAT674 | FEDXPD | FEENIXX | FEIN98 | FELIX1 | FEMIDAN | FENN |
| FCZENIT | FD8216 | FDM6 | FE21 | FEATHR | FEDX | FEENS | FEINOUR | FELIX21 | FEMINST | FENO19 |
| FD1107 | FD88LUV | FDMEDIC | FE22ELL | FEATZKA | FEDYA | FEENX | FEIN | FELIX66 | FEMME | FENO927 |
| FD1109 | FD907 | FDMKDZ | FE24 | FEB1 | FEDYK1V | FEEOHNA | FEIRCE | FELIX82 | FEMMRN | FENOM |
| FD1132 | FD911SO | FDMKIDS | FE2BEME | FEB2 | FEE1 | FEEONA | FEIR | FELIX94 | FEMNOIR | FENRIR1 |
| FD1213 | FD911 | FDMLJX | FE2 | FEB3 | FEE2 | FEEP | FEISFAM | FELIXC8 | FEMNST | FENRIR2 |
| FD1214 | FD920 | FDMTAXI | FE304 | FEB5 | FEE4 | FEEQUUS | FEISMBL | FELIXIR | FEMN | FENRIR3 |
| FD1215 | FD92 | FDM | FE427 | FEBAEB | FEE6PAC | FEERNO1 | FEIST66 | FELIXM | FEMVET | FENRIR |
| FD1220 | FDA1 | FDMXLND | FE42 | FEBBER | FEEBEE1 | FEESHIN | FEISTI | FELIXRO | FEM | FENRIS1 |
| FD1221 | FDA2 | FDMYWAY | FE4BAMA | FEBBME | FEEBEE | FEESHR | FEISTY1 | FELIXX | FEMY | FENRIS |
| FD1232 | FDAAPV2 | FDN4 | FE4RLES | FEBBES | FEEBEEZ | FEESH | FEISTY | FELIZA | FEN1X | FENRUSS |
| FD1506 | FDAAPVD | FDNPD | FE4THER | FEBJUL | FEEBS | FEESS | FEISZ | FELIZC | FENA | FENRYR |
| FD1521 | FDADDY | FDN | FE4TURE | FEBOO | FEEB | FEESTA | FEITH | FELIZZZ | FENC2 | FENS49 |
| FD155 | FDAEPA | FDNY289 | FE7 | FEBPKB | FEESPAD | FEETE | FEITOSA | FELKSC5 | FENC3 | FENSTE |
| FD1635 | FDAEV | FDNY2 | FE888 | FEBR21 | FEEC1 | FEETGOD | FEIYING | FELL4IT | FENCE1 | FENTA |
| FD16 | FDALIES | FDNY911 | FE98 | FEBROOK | FEEC2 | FEETGUY | FEIYY | FELLA23 | FENCE4U | FENTOM |
| FD1713 | FDALTON | FDNYRM | FE9INE | FEBSTAR | FEEC9 | FEETPIX | FEJ1 | FELLAS | FENCE4 | FENTON1 |
| FD17 | FDAPREZ | FDNYWTC | FEALING | FEBUARY | FEEC | FEETS | FEJ2 | FELLA | FENCE77 | FENTON2 |
| FD1948 | FDAU1 | FDOIT | FEAR105 | FEBU | FEED1 | FEET | FEKETE | FELLBST | FENCEIT | FENTON3 |
| FD1951 | FDAVE | FDOT | FEAR310 | FEC1 | FEED4U | FEETZZ | FEKETIK | FELLEH | FENCEJ1 | FENTRON |
| FD1986 | FDAVIS | FDQ | FEAR416 | FECCA | FEEDADA | FEEVO80 | FEL1C1A | FELLER | FENCEN | FENT |
| FD1 | FDAWG | FDRALY | FEARER | FECHICK | FEEDER | FEEV | FEL1CIA | FELLITA | FENCER | FENTY1 |
| FD2043 | FDAWSON | FDRCKRS | FEARGD | FECJ | FEEDGAL | FEE | FEL1N3 | FELLI | FENCE | FENUASA |
| FD21ML | FDBII | FDRCV42 | FEARHAL | FECK2SS | FEEDHLR | FEEZ513 | FEL1NA | FELLOFF | FENCGUY | FENWAY6 |
| FD228 | FDBMW | FDREX | FEARHM2 | FECKER | FEEDME2 | FEEZ | FEL1NE | FELLURE | FENCHCH | FENWAY |
| FD232 | FDBRNCO | FDRFARM | FEARIT | FECKE | FEEDME | FEF2 | FEL1X1 | FELL | FENCIN | FENWCK |
| FD255 | FDBSR | FDRICI | FEARL55 | FECK | FEEDOG | FEFE22 | FEL1X2 | FELLY | FENCLDY | FENWICK |
| FD261 | FDC2 | FDRSQ | FEARLES | FECO | FEEDRS | FEFEBAD | FEL1X3 | FELLYY | FENCMAN | FENWOLF |
| FD2927 | FDCGT | FDRYSCL | FEARLS | FEC | FEESH | FEFEBNZ | FEL1X | FELNGUD | FEND3R | FEN |
| FD2BLCK | FDCHFX2 | FDSAILR | FEARLUV | FED3RER | FEEFEE1 | FEFENP | FEL1XX | FELNIRE | FENDED | FENXSNG |
| FD2BLK | FDCI | FDSOH1 | FEARLZ | FED3 | FEEFEE | FEFEPAP | FEL9 | FELNSXY | FENDEUS | FENYX7 |
| FD3084 | FDD | FDSYAR | FEARN2 | FED4 | FEEFIRE | FEFE | FELADY | FELNY | FENDIB | FEOGGY |
| FD325 | FDE5 | FDSYR | FEARNO1 | FED5 | FEEG2 | FEFFY40 | FELAROD | FELON | FENDI | FEONA |
| FD326 | FDEDGE | FDT2U | FEARNOT | FEDBEEF | FEEGEE | FEFIFUF | FELAWGN | FELONY | FENDRMD | FEOWNA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FEO | FERGPWR | FERRAL | FETA | FEZA | FF8993 | FFGGSM | FFRNG3R | FG46 | FGTRTD | FHMCC1 |
| FEP5 | FERGS79 | FERRAR1 | FETCH01 | FEZON | FFA4ALL | FFGO25 | FFRNGR1 | FG4DEV | FGT | FHMCC |
| FEP7 | FERGS98 | FERRAR2 | FETCH1 | FEZSMUM | FFA5 | FFGOODS | FFRNGR | FG4GIRL | FGV3N | FHNSAB |
| FEP9 | FERGSL8 | FERRDAA | FETCH4U | FEZ | FFAB | FFGRADY | FFRODS | FG4OSU | FG | FHOLE |
| FEPWRD | FERGSMA | FERRDA | FETCHIT | FF0212 | FFAEMT | FFGRL | FFROGG | FG54 | FGXFL | FHOLT10 |
| FER30N | FERGSX | FERRE11 | FETCHU2 | FF08 | FFAFO | FFGSSM | FFROHD | FG55 | FGZ | FHOM |
| FER4L | FERGUSS | FERRE77 | FETE | FF1012 | FFAOH | FFGT42 | FFROSTY | FG8 | FH1111 | FHOS |
| FER550M | FERGUS | FERREL3 | FETHRW8 | FF1045 | FFAT15 | FFGUARD | FFRPFG | FG999 | FH1130 | FHPSSP |
| FERAL01 | FERG | FERREL4 | FETSKO | FF1055 | FFAT20 | FFH3 | FFR | FGARAY | FH17 | FHQWGDS |
| FERAL1 | FERGY44 | FERRET1 | FETT1SH | FF1056 | FFATT | FFH4 | FFS2K | FGARCIA | FH1811 | FHRITP7 |
| FERALC7 | FERGY91 | FERRET5 | FETT45 | FF1061 | FFAUCI | FFHANK | FFSAFE2 | FGBBRND | FH1914 | FHRMGRL |
| FERALK8 | FERGY | FERRET7 | FETT78 | FF1065 | FFAZK | FFHC1 | FFSAFE3 | FGBGFM | FH1963 | FHR |
| FERAR1 | FERHAN | FERRETY | FETTB | FF1071 | FFBEUTY | FFHC | FFSAFE4 | FGBN | FH1TP | FHS1 |
| FERARY | FERHATC | FERRIS1 | FETTIG | FF1075 | FFBGSU | FFHEMI1 | FFSAFE5 | FGBOBX | FH22 | FHS4 |
| FERAS1 | FERICA | FERRIS4 | FETTISH | FF1077 | FFC1 | FFHL2PD | FFSAFE | FGB | FH24 | FHSLAX |
| FERAS88 | FERIDE | FERRISB | FETTI | FF1079 | FFC3 | FFHOG | FFSAKE | FGD135R | FH2 | FHSLHS6 |
| FERASN | FERIHA | FERROBI | FETTLT1 | FF107 | FFCARE | FFHRF | FFSAXE | FGD2 | FH363 | FHS |
| FERAS | FERITO | FERROH | FETTONE | FF1094 | FFCAT | FFH | FFSGO | FGEN93 | FH378 | FHT3X |
| FERCHO4 | FERJ | FERROUS | FETTS | FF1096 | FFCC515 | FFICE | FFSJEEP | FGENIUS | FH40 | FHUNTER |
| FERCHO | FERL1 | FERRR | FETTWHP | FF1098 | FFCEO | FFICLLC | FFSM8 | FGF6 | FH47 | FHUSS3 |
| FERCORD | FERL2 | FERRUM | FETTY10 | FF109 | FFCFAN | FFICLTD | FFSMOVE | FGH5 | FH610 | FHVR6NG |
| FERC | FERLCAT | FERRUNR | FETTY4 | FF13 | FFCFD | FFINC | FFSPOD | FGHFPB | FH6 | FHWF1 |
| FERD50 | FERLESS | FERRY5 | FETTYS | FF15 | FFCHAP | FFINGR | FFSPPL | FGHT4IT | FH70 | FHWF2 |
| FERDAAA | FERLJAG | FERSAIL | FETTY | FF1627 | FFCLIMB | FFINS | FFSSSDD | FGHT4U | FH8888 | FHWF |
| FERDAA | FERLKAT | FERSALE | FET | FF180 | FFCM14 | FFISHER | FFSTRNG | FGHTER | FHALAW | FHWINE |
| FERDAB | FERLKTY | FERSPR | FETZ214 | FF1837 | FFCOBRA | FFIWW2 | FFSWRX | FGHTMS | FHANTM | FHWK2K |
| FERDABZ | FERL | FERST | FETZIG | FF18 | FFCU | FFIX | FFS | FGHTSMA | FHANTUM | FH |
| FERDAMA | FERM3NT | FERT1L | FEU744O | FF1947 | FFC | FFJB | FFTFIV | FGJR63 | FHATERS | FHYC94 |
| FERDA | FERM60 | FERU2NV | FEUA48 | FF1994 | FFDP1 | FFJEEP | FFTF | FGK1 | FHCH777 | FHYEM |
| FERDIE | FERMATA | FERUZ87 | FEUCHT | FF1SH | FFDP5 | FFKK16 | FFTR1BE | FGKJHS | FHEROLD | FH106 |
| FERDINA | FERMENT | FERWHAT | FEUER07 | FF1 | FFE2 | FFLINC | FFTWPFO | FGK | FHFBR03 | FII117 |
| FERDMBL | FERMEY | FERYAL | FEUFYTR | FF1XV1 | FFEATER | FFLINE | FFTY7 | FGLB | FHFH1 | FI125 |
| FERDNAD | FERMINO | FERY | FEV1 | FF2021 | FFEDIGS | FFLOSER | FFUNN | FGLLC | FHFSKF | FI2992 |
| FERDSS | FERMIN | FESA17 | FEVAH | FF2114 | FFEM1 | FFL | FFVIII | FGLLIFR | FHF | FI2FI |
| FERDY1 | FERMUGI | FESALI2 | FEVER10 | FF220 | FFEMTP | FFMEDC | FFVII | FGMC94 | FHGBF1 | FI2HER |
| FERDY | FERN1 | FESCAPE | FEVER66 | FF233 | FFEMT | FFMOBIL | FFW1FE | FGMENT | FHGC1 | FI3521 |
| FEREIRA | FERNAND | FESI | FEVERV1 | FF242 | FFENSE | FFMUSIC | FFWD | FGMNT | FHGC2 | FI3RO |
| FEREJ | FERNATT | FESOHIO | FEVER | FF2964 | FFERARI | FFM | FFWEGO | FGMTA93 | FHGC3 | FI3STA |
| FERENC | FERNAU1 | FESQRD | FEVR | FF2EMTB | FFE | FFMY6 | FFWGFD | FGNOODE | FHGC | FI45 |
| FERENT | FERNBUG | FESSJ15 | FEVS | FF2SHP | FFF25O | FFN8ION | FF | FGOV | FHGHWHW | FI4AT |
| FERF12 | FERNBY | FESSSIS | FEW2MNY | FF2SKI | FFF8VB | FFOKUHP | FFXIV | FGO | FHGM | FI56FL |
| FERFAM | FERNIE | FESSUP1 | FEW3 | FF333 | FFFGT | FFOOLN | FFXI | FGPMC01 | FHGSRG | FI56 |
| FERFEE | FERNI | FESSUP | FEWBLUE | FF362 | FFFFOO | FFP1 | FFY1 | FGPOOS3 | FHH1 | FI5HER |
| FERFUN | FERNO | FESS | FEWDLE | FF42 | FFFFUN | FFP5 | FFY2 | FGRAHAM | FHHJ | FI5HON |
| FERFY39 | FERNSUV | FESSY | FEWH | FF44 | FFFGT4 | FFPF | FFY3 | FGRITOT | FHH | FI6MENT |
| FERG1E | FERNV8 | FEST3R | FEWLEFT | FF4CFD | FFFINNY | FFPLUR | FFY | FGROZAY | FHIAWTH | FI9ALLY |
| FERG22 | FERNW3H | FESTA | FEWMADE | FF4EVR | FFFMDIA | FFRANGR | FG11 | FGRSK8R | FHILLJR | FIALAF |
| FERG30 | FERNWEH | FESTBND | FEWUSA | FF4FUN | FFFORE | FFRANK | FG1222 | FGRTOUT | FHJ4 | FIALA |
| FERG69 | FERN | FESTER | FEXPRS1 | FF542 | FFFRANK | FFRBIT | FG16 | FGRWE01 | FHJCMJ | FIALIL |
| FERG6 | FERONIA | FESTIVA | FEXTS1 | FF614 | FFFRARI | FFRC99 | FG1MTMO | FGR | FHJOT5 | FIAL |
| FERG71 | FEROS | FESTIVE | FEXTS2 | FF629 | FFFSWP | FFRD1 | FG1 | FGS6 | FHJ | FIAMAHN |
| FERG74 | FEROZ | FESTIVS | FEXTS3 | FF727 | FFFUN | FFRDRGR | FG23 | FGSS23 | FHL1 | FIANNA |
| FERG98 | FERPHIL | FESTR | FEY2 | FF729 | FFF | FFRD | FG2BUNY | FGT1 | FHL2 | FIAN |
| FERGIE4 | FERR1S | FESTVE1 | FEYA888 | FF753 | FFG1 | FFREAK | FG2CP | FGT3 | FHL3 | FIAT124 |
| FERGIES | FERR355 | FESTVUS | FEYING1 | FF7RR | FFG2 | FFRF | FG2DES | FGTBTIT | FHLC13 | FIAT12 |
| FERGI | FERR3LL | FESUP | FEYPAZ | FF814 | FFG36N | FFRGR | FG2EZ | FGTHPWR | FHLL1 | FIAT1 |
| FERGLAW | FERR488 | FET7 | FEYRE | FF83 | FFGANG5 | FFRMK4 | FG2FOY | FGTRTD1 | FHLOVE3 | FIAT2XX |
| FERGLS3 | FERRALL | FETA4U | FEYWILD | FF84 | FFGF | FFRMR | FG2 | FGTRTD2 | FHLOVE | FIAT50 |

```
FIAT5OO   FIDE      FIERI3    FIFTY77   FIKIRD    FIMCP     FINDMAX   FINFIG    FINN7     FINSKI    FIONA11
FIAT75    FIDFAM    FIERO85   FIFTY8    FIL3      FIMEOSO   FINDMB2   FINFIN    FINN818   FINSLFT   FIONA13
FIAT76    FIDI      FIERO87   FIFTY9    FIL7      FIMGR     FINDMM    FINFRNS   FINN86    FINSLOW   FIONA15
FIATAWD   FIDLDD    FIEROGT   FIFTYRS   FILAM04   FIMI      FINDMUD   FINGERS   FINNADO   FINSLR    FIONA22
FIATA     FIDLEDD   FIEROO    FIFTYSS   FILAM     FIN2I87   FINDOUT   FINGER    FINNA     FINSLT    FIONA24
FIATCH    FIDLEW    FIERO     FIFTYTH   FILAY     FIN2LFT   FINDOWT   FINGL8    FINNDAD   FINSL     FIONA2
FIATEV    FIDLING   FIERY1    FIFTYX2   FILBSTR   FIN2      FINDUM    FINI23    FINNESE   FINSQD    FIONA33
FIATFUN   FIDO15    FIERYNX   FIF       FILDOSZ   FIN2APL   FINDVAN   FINIGAN   FINNESS   FINSRGT   FIONA3
FIATL20   FIDO3     FIERY     FIFY      FILEMON   FIN3SS3   FINDX     FINIGRL   FINNE     FINSRHT   FIONA4
FIATLOL   FIDO68    FIERYZ    FIG7      FILEMUP   FIN3SSE   FINE29    FINIJ     FINNEYR   FINSRT    FIONA6
FIATLVR   FIDOE     FIESHS    FIGA2     FILER     FIN3SS    FINE3Q    FINIKKI   FINNEY    FINSR     FIONA71
FIATLX1   FIDOFUN   FIESSTY   FIGARO1   FILESRN   FIN4LIF   FINE3     FINIK     FINNFAN   FINSTTR   FIONA94
FIATRB    FIDS1     FIEST57   FIGARO    FILET1    FIN4PRZ   FINE444   FINIS98   FINNGNS   FINSUP2   FIONAA
FIATSCO   FIDS      FIESTA5   FIGER1    FILIFE    FIN5UP    FINE44    FINISH7   FINNIE1   FINSUP3   FIONAJL
FIATU     FIDUCIA   FIESTAJ   FIGGY5    FILIPPA   FIN5      FINE45    FINISHR   FINNIE2   FINSUP6   FIONAOC
FIAT      FIDUS     FIESTAL   FIGGY     FILIPP    FIN8LLY   FINE4WD   FINISH    FINNIE3   FINSUP7   FIONART
FIA       FIDUW     FIESTA    FIGHT3R   FILIPST   FINA711   FINE55E   FINITO    FINNIE    FINSUP8   FIONAST
FIB1UB1   FIDY9     FIESTYY   FIGHTA    FILIP     FINABL8   FINE55    FINITY    FINNI     FINSUPA   FIONA
FIB1UB2   FIDYROL   FIEVL     FIGHTCF   FILITUP   FINABUS   FINE59    FINI      FINNME    FINSUPP   FIONNA
FIBBER    FIDY      FIF6      FIGHTDK   FILLED    FINADKT   FINE69    FINK01    FINNN     FINSUP    FIONUH
FIBERR    FIEBRU    FIFAITH   FIGHTER   FILLER    FINAGAP   FINE79    FINK138   FINNRYK   FINSUUP   FIOO1
FIBRIL8   FIEBS     FIFA      FIGHTG    FILLUP2   FINAGNM   FINE86    FINK1     FINNSKI   FINS      FIORES
FIBRL8    FIECHZL   FIFE4     FIGHTN    FILLUPS   FINAK     FINE886   FINK40    FINNSSS   FINSZUP   FIORE
FIBSEM    FIELD2    FIFEFAM   FIGHTON   FILLY65   FINAL12   FINEAF    FINK47    FINNS     FINTECH   FIORINI
FIBY32    FIELD3    FIFELMT   FIGHTR1   FILLYOG   FINAL1    FINEALI   FINK5     FINNTRK   FINTEC    FIORITA
FIC1      FIELD5    FIFE      FIGHTR    FILLY     FINAL1Y   FINEAPL   FINKLE    FINN      FINTEL    FIORI
FICFHS    FIELDAY   FIFFICK   FIGHTWN   FILM13    FINAL5    FINEAPL   FINKNIT   FINNY2    FINTGRR   FIOTUK
FICG      FIELDGL   FIFI06    FIGI      FILMBUF   FINAL6    FINEART   FINKS4U   FINNY71   FINTON    FIO
FICHGN    FIELDMK   FIFI15    FIGLIO    FILMEUP   FINALC3   FINEASF   FINKSGT   FINNY     FINTORP   FIPSEL
FICHIGN   FIELDPY   FIFI1     FIGM3NT   FILMKR    FINALE5   FINEASH   FINKS     FINNZUP   FINT      FIPSLE
FICK3RN   FIELDS2   FIFI3     FIGMENT   FILMME    FINALEE   FINEASS   FINKTWN   FINO01    FINTY     FIR3BAL
FICKLE    FIELDSZ   FIFI4ME   FIGMNT1   FILMMKR   FINALLY   FINECUT   FINKY     FINO23    FINUPJB   FIR3BLL
FICKRV    FIELD     FIFI5OO   FIGMNT3   FILMNOR   FINALPJ   FINEDAY   FINL1     FINO96    FINX      FIR3BRD
FICTION   FIELNGD   FIFI64    FIGMNTI   FILMNUT   FINALTK   FINEE80   FINL3Y    FINPHD    FINZ1     FIR3F1Y
FICWRTR   FIELSGD   FIFIO     FIGO      FILMOE    FINAL     FINEGEH   FINL5OO   FINRAD    FINZ28    FIR3FLI
FIDANZA   FIEL      FIFIS     FIGRIG    FILMPRO   FINALY1   FINEGLD   FINLEFT   FINRBLU   FINZ2LF   FIR3FLY
FIDC      FIEND13   FIFIXO    FIGRSK8   FILMS     FINALY8   FINEGRL   FINLEY1   FINRGT    FINZ2L    FIR3HMR
FIDDIE    FIENIX    FIFL56    FIGS5     FILMTOL   FINALYR   FINELEE   FINLFRM   FINRIR    FINZ2RT   FIR3HRT
FIDDL1    FIER086   FIFLIN    FIGS      FILNGER   FINAN5    FINELEY   FINLGRL   FINRO01   FINZ2R    FIR3WF
FIDDLDD   FIER777   FIFLYN    FIGTOM    FILNLRA   FINANCE   FINELY    FINLIBR   FINS11    FINZ2SS   FIRAGA
FIDDLED   FIERA1    FIFO1     FIGUR8    FILPINO   FINAN     FINEME    FINLOU    FINS13    FINZL2R   FIRAS95
FIDDLER   FIERA69   FIFO22    FIGURE8   FILRUP    FINAO     FINER1    FINLRUN   FINS170   FINZL     FIRASS
FIDDLE    FIERAK    FIFOS     FIGUS73   FILSAN    FINATIC   FINER3    FINLSRT   FINS2LR   FINZR     FIRAS
FIDDY12   FIERAL    FIFO      FIG       FILTERS   FINBACK   FINER6    FINLTCH   FINS2RI   FINZSUP   FIRAT10
FIDDY1    FIERARI   FIFT150   FIHIPPO   FILTER    FINCH95   FINES5E   FINLTZ    FINS2RT   FINZUP2   FIRBALL
FIDDY2    FIERA     FIFT1     FIHNFRK   FILTH2    FINCHAT   FINESE    FINLYM9   FINS40    FINZUPJ   FIRBAL
FIDDY4    FIERBRO   FIFT5     FIINALY   FILTHY1   FINCHER   FINESIN   FINLY     FINS4JB   FINZUPP   FIRBIRD
FIDDY50   FIERC1    FIFT9     FIINE69   FILTHY2   FINCHSR   FINESS3   FINMCUL   FINS65    FINZUP    FIRBLA
FIDDY5    FIERC21   FIFTN44   FIIOO     FILTHYB   FINCH     FINESSD   FINMINT   FINS70    FINZ      FIRBL
FIDDY7    FIERC3    FIFTY03   FIJAK     FILUSRA   FINAGNF   FINESSE   FINMSTK   FINS72    FINZZ     FIRBNDR
FIDDYSS   FIERCE2   FIFTY17   FIJI2US   FILY2     FINDAWY   FINESSN   FINN18    FINS76    FIO1      FIRBOLT
FIDDY     FIERCE5   FIFTY1J   FIJI7     FILYCHZ   FINDBLK   FINESS    FINN19    FINS96    FIO2RT    FIRBRD
FIDDZ     FIERCE8   FIFTY2U   FIJIWTR   FILYFLY   FINDERS   FINEST    FINN1     FINSA1A   FIOFY99   FIRBYS5
FIDE6     FIERCEA   FIFTY2    FIJI      FILZ2     FINDFUN   FINE      FINN20    FINSCO    FIOFY     FIRCHKN
FIDELIO   FIERCEV   FIFTY3    FIK5      FILZC7    FINDGOD   FINEZT    FINN22    FINSFAN   FIOH      FIRCRKR
FIDELT    FIERFOX   FIFTY4    FIKA      FILZMOM   FINDIT    FINEZZE   FINN3     FINSJB    FIOLI     FIRDAVS
FIDEL     FIERI1    FIFTY50   FIKEBUS   FIMBEL    FINDJOY   FINFAN    FINN4UM   FINSJB    FION4     FIRDAWS
FIDES     FIERI2    FIFTY5    FIKIR27   FIMC56P   FINDLY    FINFAST   FINN626   FINSKI1   FIONA01   FIRDNCR
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRE01 | FIREHED | FIREY1 | FISCHER | FISHER5 | FISHN | FIT2GO | FITMENT | FITZBB | FIVERS | FIXRHOM |
| FIRE110 | FIREHK | FIRFDSL | FISCHON | FISHER6 | FISHOBX | FIT2WIN | FITME | FITZDOG | FIVESTR | FIXRUPR |
| FIRE16 | FIREHOT | FIRFITR | FISCH | FISHER7 | FISHOFF | FIT4DAD | FITMIND | FITZEE | FIVES | FIXRUST |
| FIRE201 | FIREHO | FIRFLI | FISCHY | FISHER8 | FISHOIL | FIT4KAR | FITMISS | FITZEM | FIVETEN | FIXSOC |
| FIRE24S | FIREHRT | FIRFLY | FISELLA | FISHERS | FISHON1 | FIT4LFE | FITMIX | FITZGLD | FIVEZ | FIXTHAT |
| FIRE25 | FIREHUE | FIRGIR | FISH06 | FISHERY | FISHON2 | FIT4ME | FITN30 | FITZGT | FIVLNR | FIXTIT |
| FIRE277 | FIREHWK | FIRHAWK | FISH11 | FISHE | FISHON4 | FITASC | FITNANA | FITZH20 | FIVNDRV | FIXURFU |
| FIRE339 | FIREH | FIRKINT | FISH13 | FISHEYE | FISHON9 | FITA | FITNESQ | FITZH2Q | FIVOHHH | FIXUSA |
| FIRE33 | FIRELDY | FIRKIN | FISH1NG | FISHEY | FISHONE | FITBOI | FITNFUN | FITZI | FIVOHH | FIXXEM |
| FIRE38 | FIRELRD | FIRKRKR | FISH1N | FISHEZ | FISHONN | FITBOSS | FITNIN | FITZJH | FIVOH | FIXXIT |
| FIRE41 | FIREMAN | FIRLDY | FISH1 | FISHFAM | FISHON | FITBOX | FITNTRM | FITZJR | FIVONMP | FIXX |
| FIRE44 | FIREMEN | FIRM3N1 | FISH20 | FISHFAN | FISHPLG | FITBRBR | FITNUS | FITZJ | FIVO | FIZED |
| FIRE49 | FIREMJI | FIRMA | FISH216 | FISHFDR | FISHPLX | FITBRIT | FITOGR4 | FITZMAC | FIVOX2 | FIZIX1 |
| FIRE4US | FIREMN6 | FIRME | FISH247 | FISHFLW | FISHPRN | FITCH01 | FITO | FITZRAY | FIVPI | FIZZ01 |
| FIRE4 | FIREMN | FIRMLY | FISH24 | FISHFUN | FISHPRO | FITCH1 | FITPLUS | FITZROY | FIWB247 | FIZZ1 |
| FIRE50 | FIREMOM | FIRMNT3 | FISH2 | FISHFVR | FISHP | FITCH2 | FITPRO2 | FITZU | FIWF2 | FIZZ35 |
| FIRE52 | FIREMS | FIRNEN | FISH318 | FISHGAL | FISHRMN | FITCH4 | FITPROS | FITZWRX | FIWF3 | FIZZ44 |
| FIRE54 | FIREMTN | FIRNSYD | FISH3R | FISHGO | FISHRV | FITCHA3 | FITPRO | FITZWTR | FIWF4 | FIZZBIN |
| FIRE618 | FIREMT | FIROBEN | FISH3 | FISHGUY | FISHRWM | FITCHEN | FITPT | FITZY02 | FIWF5 | FIZZBIZ |
| FIRE72 | FIRENTN | FIROZ | FISH43 | FISHR | | FITCHIK | FITRDH | FITZY1 | FI | FIZZED |
| FIRE77 | FIRENZE | FIRPLG | FISH48 | FISHH20 | FISHS88 | FITCHK1 | FITRJET | FITZY3 | FIX1T | FIZZIES |
| FIRE85 | FIREOUT | FIRPRF | FISH490 | FISHHER | FISHSHO | FITCHY1 | FITRM | FITZY | FIX3R | FIZZIE |
| FIRE8 | FIREPAW | FIRST1 | FISH4FN | FISHHHH | FISHTNK | FITCHY8 | FITROM | FITZZ | FIX6 | FIZZINC |
| FIRE911 | FIREPIX | FIRST48 | FISH4JC | FISHHH | FISHTOM | FITCHY | FITS1 | FITZ1 | FIXADNT | FIZZLE |
| FIRE99 | FIREPLG | FIRST52 | FISH4VR | FISHHNT | FISHUNT | FITCHZ | FITSIII | FIUME | FIXAPIT | FIZZL |
| FIREAF | FIREPWR | FIRST67 | FISH50 | FISHHON | FISHV | FITDOGS | FITSII | FIURFLY | FIXBOAT | FIZZLY |
| FIREARM | FIREPX | FIRSTCD | FISH5 | FISHH | FISHWKD | FITDOG | FITSOUL | FIV3OHH | FIXCARZ | FIZZPLZ |
| FIREBA1 | FIRERAS | FIRSTCH | FISH615 | FISHIE | FISHY22 | FITDRIP | FITSUS2 | FIV3OH | FIXDIT | FIZZ |
| FIREBAL | FIRERAT | FIRSTDR | FISH627 | FISHIEZ | FISHY33 | FITDUDE | FITSX2 | FIVCENT | FIXDOPS | FIZZY19 |
| FIREBBQ | FIRERSQ | FIRSTD | FISH79 | FISHIN1 | FISHYAA | FITEALS | FITT31 | FIVCNTS | FIXEDIT | FIZZY1 |
| FIREBEE | FIRERSQ | FIRSTED | FISH83 | FISHIN7 | FISHY | FITEAM1 | FITTA | FIVE15 | FIXEMRT | FIZZY |
| FIREBLT | FIRER | FIRSTEE | FISH85 | FISHIN9 | FISHYY | FITEAM2 | FITTBIT | FIVE19 | FIXERUP | FIZZZED |
| FIREBL | FIRERYD | FIRSTGN | FISH89 | FISHING | FISICA | FITECH | FITTED | FIVE2 | FIXER | FIZZZLE |
| FIREBOB | FIRES10 | FIRSTK | FISH92 | FISHIN | FISINC | FITEFOO | FITTER1 | FIVE3 | FIXH20 | FIZZZ |
| FIREBOL | FIRES22 | FIRSTLV | FISH98 | FISHIQ | FISK1 | FITEON | FITTE | FIVE46 | FIXINTO | FJ09 |
| FIREBRB | FIRES2 | FIRSTMI | FISHACK | FISHIT1 | FISK23 | FITEST | FITTING | FIVE678 | FIXISIN | FJ1389 |
| FIREB | FIRES3 | FIRSTR8 | FISHAWN | FISHJMP | FISKER1 | FITF1 | FITTMOM | FIVE6 | FIXIT1 | FJ13 |
| FIRECAT | FIRES4 | FIRSTUP | FISHBAY | FISHJR | FISKER | FITF2 | FITTNR | FIVE7 | FIXITQ | FJ1961 |
| FIRECHN | FIRESD | FIRUZA5 | FISHBIZ | FISHKI | FISNFUL | FITFAM | FITTSUS | FIVE9 | FIXITUP | FJ1 |
| FIRECKN | FIRESI | FIRUZZU | FISHBLB | FISHKPR | FISON | FITFHD | FITT | FIVEBKS | FIXJAVA | FJ2JL |
| FIRECKR | FIREST1 | FIRWIF | FISHBNS | FISHLE | FISO | FITFO13 | FITTY5 | FIVEB | FIXLER2 | FJ3 |
| FIREDEX | FIRESTM | FIRWKER | FISHBRU | FISHLUV | FISSELS | FITGAL7 | FITTY7 | FIVECYL | FIXMEE | FJ4078 |
| FIREDFR | FIRES | FIRWNRD | FISHBUM | FISHLYF | FISSEL | FITGIRL | FITTZ | FIVEDOG | FIXM | FJ4079 |
| FIRED | FIRETAV | FIRWRK | FISHBWL | FISHMAN | FISSION | FITGOLZ | FITVIBE | FIVEDS | FIXMYAC | FJ40CR |
| FIREEMS | FIRETAZ | FIRWRX | FISHCAR | FISHMN1 | FISSY | FITGRL | FITWAM | FIVEG | FIXMYPC | FJ40LC |
| FIREESQ | FIRETUP | FIR | FISHCLE | FISHMO2 | FIST3R | FITGURU | FITWELL | FIVEH40 | FIXN2FM | FJ40TOY |
| FIREETR | FIREUP | FIS2DA | FISHDO1 | FISHMO3 | FIST56 | FITHARD | FIT | FIVEK | FIXN2 | FJ40 |
| FIREEXT | FIREWFE | FISAMRI | FISHDOC | FISHN22 | FISTBMP | FITH | FITYMI | FIVEMPG | FIXNEM1 | FJ436BJ |
| FIREF1Y | FIREWIF | FISA | FISHDO | FISHN4U | FISTER1 | FITK8 | FITZ13 | FIVEM | FIXNEM2 | FJ43 |
| FIREFAB | FIREWKS | FISBUS | FISHDR | FISHN5 | FISTE | FITKAGE | FITZ23 | FIVEOHH | FIXNEM3 | FJ4LIFE |
| FIREFAN | FIREWK | FISB | FISHDX | FISHN6 | FISTICO | FITKAT | FITZ38 | FIVEOHS | FIXNEM | FJ4PUPS |
| FIREFLM | FIREWLK | FISC2 | FISHEE | FISHN8R | FISTNU | FITKING | FITZ2 | FIVEOH | FIXNFLP | FJ59 |
| FIREFLY | FIREWMN | FISCA | FISHEL | FISHNIB | FISTON | FITLADY | FITZ4US | FIVEO | FIXNFLY | FJ60 |
| FIREFPF | FIREWOK | FISCH09 | FISHEN | FISHNNN | FISTR | FITLAND | FITZ4ME | FIVEOO | FIXNIT | FJ6GRN |
| FIREFY | FIREWRK | FISCH2 | FISHER1 | FISHNN | FISTY1 | FITLDY | FITZ2 | FIVEOH | FIXNOW | FJ6HEMI |
| FIREGAL | FIREWTR | FISCH5 | FISHER2 | FISHNOH | FISTY | FITLIFE | FITZ52 | FIVEO | FIXNTO | FJ6SPD |
| FIREGRL | FIREWUD | FISCH84 | FISHER3 | FISHNRD | FIT2BIT | FITLTD | FITZ6RN | FIVEPTO | FIXNU | FJ80 |
| FIREH2O | FIREWYF | FISCHEN | FISHER4 | FISHNVW | FIT2BTD | FITLYF | FITZ71 | FIVER5 | FIXON | FJ8117 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FJ9401 | FJFZ | FK48 | FKENRIP | FKNMINE | FL1934 | FL624 | FLAKA1 | FLARES | FLATS1X | FLCN9 |
| FJA7 | FJG1 | FK49 | FKESNKE | FKNMINT | FL1994 | FL6667 | FLAKA98 | FLASCO | FLATS6 | FLCNHEV |
| FJACKIE | FJGBMW | FK4 | FKETAXI | FKNMIN | FL19 | FL677 | FLAKA | FLASH01 | FLATSTN | FLCNHVY |
| FJALLOH | FJGM1 | FK542 | FKETYPR | FKNMNT | FL1CK | FL8RZ9 | FLAKES | FLASH02 | FLATSUN | FLCNR1 |
| FJA | FJGRIND | FK5910 | FKEXCT | FKNMOVN | FL1ERS | FL8YN27 | FLAKEYS | FLASH05 | FLATS | FLCNS |
| FJAY80 | FJG | FK5911 | FKFK | FKNNUTZ | FL1GHT | FL954 | FLAKEY | FLASH08 | FLATSX | FLCN |
| FJAYB | FJH2 | FK626 | FKFRITO | FKNOOF | FL1GIRL | FL97 | FLAKEYZ | FLASH17 | FLATT14 | FLCONS |
| FJB1D3N | FJHAWG | FK64 | FKFRNCS | FKNP | FL1GUY | FLA1R | FLAKITA | FLASH2 | FLATT6 | FLCRCL |
| FJB1DN | FJHB | FK74 | FKG330I | FKNQK | FL1P1T | FLA30A | FLAKITO | FLASH3 | FLATTIE | FLCRM |
| FJB1LGB | FJHS138 | FK786SK | FKGA | FKNRAM | FL1PFLP | FLA4EVR | FLAKJAK | FLASH4 | FLATTY8 | FLCWNG |
| FJB2O24 | FJK1 | FK7CS | FKGSHUP | FKNREF | FL1PG8 | FLA5H1 | FLAKO | FLASH56 | FLATUS | FLC |
| FJB2 | FJL4L | FK7RYUK | FKHC | FKNRGHT | FL1PPER | FLA5H2 | FLAKOZ | FLASH5 | FLATWLK | FLD6 |
| FJB3 | FJLGB | FK7 | FKHEMIS | FKNRGR | FL1PY | FLAAF | FLAK | FLASH76 | FLAT | FLD7 |
| FJB4LYF | FJLJ | FK83 | FKHFJB | FKNRITE | FL1RT | FLAASH | FLALAW | FLASH89 | FLATY67 | FLDBLDR |
| FJB4VER | FJLOVE | FK8879 | FKIML8 | FKNRNGR | FL1TZER | FLAB01 | FLALIFE | FLASH9 | FLAUM | FLDCRST |
| FJB4 | FJL | FK8991 | FKINGVW | FKNSLYR | FL216 | FLAB02 | FLAM3ON | FLASHBK | FLAV1 | FLDCRW |
| FJB5 | FJM1 | FK8CTR1 | FKING | FKNTINA | FL221 | FLABIO | FLAM7 | FLASHES | FLAV2 | FLDDACR |
| FJB6 | FJMMAM | FK8CTR | FKJ33N | FKNTRKN | FL222 | FLABO1 | FLAMAQ | FLASHGH | FLAVAC | FLDESS |
| FJB7 | FJMS | FK8HOON | FKJB046 | FKNUP | FL22GE | FLABOI | FLAME1 | FLASHG | FLAVAZ | FLDGRLS |
| FJB8 | FJM | FK8MAC | FKJB666 | FKNWADE | FL24 | FLABOY | FLAME | FLASHH | FLAVETT | FLDHKE |
| FJBATH | FJNAS1 | FK8NLFT | FKJBIDN | FKNWEEB | FL2CIVI | FLACAR | FLAME7 | FLASHNZ | FLAVIA | FLDHKY |
| FJBBJF | FJNM862 | FK8RACR | FKJBLGB | FKOAKO | FL2HL | FLACA | FLAMED | FLASHY | FLAVIDO | FLDITIN |
| FJBDN | FJN | FK8RICE | FKJB | FKOF7 | FL2OH2 | FLACCID | FLAMEON | FLASK2 | FLAVORS | FLDITN |
| FJBFJB | FJOBDN | FK8TYPR | FKJOBDN | FKOOIT | FL2OHIO | FLACCO | FLAMER | FLASK3 | FLAVOR | FLDMBLE |
| FJBFKH | FJOBU | FK8 | FKJOBU | FKOSU | FL2OH | FLACH1 | FLAMES4 | FLASKAS | FLAVORX | FLDMSE |
| FJBGFY | FJOEB | FKA2JZ | FKJOE | FKPTSD | FL2TCH | FLACH6 | FLAMES | FLASON | FLAVR91 | FLDNCHS |
| FJBHD | FJOE | FKADUK | FKJRNKC | FKRDFO | FL328 | FLACHMO | FLAMEUP | FLASSHH | FLAVRTN | FLDOLCE |
| FJBIDEN | FJOHN | FKALS | FKJ | FKRUSTR | FL33480 | FLACHT6 | FLAME | FLAST1 | FLAVSTI | FLDQ33N |
| FJBIDN | FJONDHO | FKALZ | FKKAMLA | FKRYSQD | FL351 | FLACHT | FLAMEY | FLAST8 | FLAWDA | FLDQYN |
| FJBILLS | FJORD1 | FKARND | FKKOFF | FKRY | FL3MING | FLACKPR | FLAMEZ | FLAT06 | FLAWED | FLDRIP |
| FJBIN24 | FJORD6 | FKARNFO | FKKOVID | FKS2GV | FL3TCH | FLACK | FLAMIMI | FLAT315 | FLAWL3S | FLDSVC |
| FJBLG46 | FJORDY | FKAWE | FKL | FKSGVN | FL3XN | FLACO1 | FLAMMA | FLAT3 | FLAWLES | FLDTR1P |
| FJBLGB | FJP5 | FKB1DEN | FKM1CH | FKSWAG | FL3XUS | FLACO65 | FLAMME | FLAT4EJ | FLAWLIS | FLDTRIP |
| FJBLOL | FJPJR | FKB1DN | FKMALL | FKTHIS | FL410 | FLACO | FLAMMIN | FLAT4 | FLAWLUS | FLDUDE |
| FJBMAGA | FJPS65 | FKB2 | FKMOPAR | FKTRK | FL420 | FLADAM | FLAMN69 | FLAT5 | FLAWSME | FLD |
| FJBNKH | FJP | FKBDEN | FKMYEX | FKTRMP | FL4DUP | FLADNAG | FLAMNGO | FLAT64S | FLA | FLDYZ33 |
| FJBO46 | FJQ5S | FKBDN | FKMYOPP | FKTTUN | FL4LIFE | FLADUDL | FLAMOLY | FLAT666 | FLAYMCQ | FLE1 |
| FJBOVIN | FJR2PR | FKBID3N | FKNA392 | FKTUN | FL4MNGO | FLAG1RL | FLAMRVR | FLAT69K | FLAZ904 | FLEA45 |
| FJBRHEC | FJR3 | FKBIDEN | FKNAWOL | FKTYFUK | FL4NEUR | FLAG7 | FLAN4 | FLAT6IX | FLB8 | FLEA67 |
| FJBRQB | FJRAR | FKBIDN | FKNAY | FKTYPER | FL4NOW | FLAG8TR | FLANARY | FLAT6S | FLBBRR | FLEABAG |
| FJBRZR | FJRRR | FKBKRS | FKNBDAS | FKUALS | FL4REON | FLAGAL | FLANBOT | FLAT6TT | FLBCHS | FLEACH |
| FJBTAB | FJS7 | FKBLU | FKNBEO | FKUBDY | FL4RES | FLAGCTY | FLANERY | FLAT6 | FLBOY97 | FLEAK |
| FJBUSA | FJSELS | FKBTCHS | FKNBLSH | FKUIL | FL4ROAR | FLAGDAY | FLANEUR | FLATBED | FLBUCI | FLEALDY |
| FJB | FJSJ | FKBYDEN | FKNBRIK | FKUJOE | FL4SH21 | FLAGD | FLANKER | FLATBY4 | FLBV | FLEA |
| FJBX10 | FJTHOM | FKCANCR | FKNBRKN | FKURCAR | FL4SH | FLAGG27 | FLANL | FLATCAR | FLB | FLECCO |
| FJC76 | FJTS | FKCHINA | FKNDEAD | FKURDUK | FL4TBXR | FLAGGRL | FLANN13 | FLATCAT | FLC1 | FLECK19 |
| FJCANDY | FJUAN50 | FKCOV1D | FKNDN | FKURFLS | FL4TDB | FLAGGUY | FLANN3L | FLATCRK | FLC4M1 | FLECK1 |
| FJCLP | FJUAN5O | FKCOVID | FKNFRD | FKURWRX | FL4TEJ | FLAGG | FLANNY | FLATCT | FLC4M2 | FLECKER |
| FJCRUZR | FJUNK50 | FKCZBG | FKNFREE | FKWRK | FL4TLN3 | FLAGJOB | FLANS | FLATFOR | FLC4M | FLEDCA |
| FJC | FJWO524 | FKCMKDS | FKNGAY | FKXICH | FL4TOUT | FLAGLDE | FLAPJAC | FLATHD | FLC4 | FLEDDER |
| FJD1 | FJW | FKDNT | FKNGMA | FKYEAH | FL4TS1X | FLAGMAN | FLAPJAK | FLATIV | FLC8 | FLED |
| FJDAWG | FJ | FKDMKDS | FKNGOOO | FKYFST | FL4TSIX | FLAGMKR | FLAPPY | FLATKAT | FLCAUTO | FLEE1 |
| FJDOC | FK0510 | FKDT | FKNHEMI | FKYT | FL4TTY | FLAGRL | FLAPRKS | FLATIM | FLCC | FLEEB |
| FJE1 | FK12 | FKELECT | FKNIGHT | FL0407 | FL4WLSS | FLAGS4U | FLAPS15 | FLATR8T | FLCHBAU | FLEEEET |
| FJECEO | FK1953 | FKEMUSK | FKNJEEP | FL1079 | FL4WR2O | FLAGS | FLAPS5 | FLATRAK | FLCHDOG | FLEEE |
| FJEEPS | FK1990 | FKEM | FKNLOCO | FL1543 | FL5ANDY | FLAG | FLAPSDN | FLATRL | FLCHUB | FLEEG |
| FJFJFJ | FK2020 | FKEN3WS | FKNLOUD | FL168 | FL5CTR | FLAHUTI | FLAR3ON | FLATROC | FLCJR | FLEEK |
| FJFUN | FK2023 | FKENEWS | FKNM1NT | FL178 | FL5 | FLAJAE | FLARED | FLATROK | FLCN26 | FLEET01 |

```
FLEET02  FLEXING   FLGATAR   FLICKA    FLIPIN    FLKNR     FLNHIBY   FLOODZN   FLORID4   FLOWERQ   FLQ
FLEET35  FLEXINN   FLGATRS   FLICKFM   FLIPIT    FLKOR     FLNLMAN   FLOOF03   FLORIDI   FLOWERS   FLR63O1
FLEET69  FLEXIS    FLGATR    FLICKIT   FLIPJR    FLKSTYL   FLNSHRP   FLOOFER   FLORINE   FLOWERZ   FLRATE
FLEETER  FLEXIVO   FLGDAY    FLICKY    FLIPKG1   FLLAG     FLNTCHP   FLOOFR    FLORING   FLOWHIO   FLRBAMA
FLEETWD  FLEXJET   FLGDN6S   FLIEG3N   FLIPKG2   FLLCRBN   FLNTLOC   FLOOFS    FLORIO1   FLOWHP    FLRCHD
FLEE     FLEXLEX   FLGHNTR   FLIEGEN   FLIPKID   FLLCRCL   FLNTLOK   FLOOF     FLORIO3   FLOWIN    FLRCHLD
FLEFARM  FLEXN13   FLGHT77   FLIEGER   FLIPKNG   FLLEO     FLNTRDG   FLOOJA    FLORIO4   FLOWJ     FLRDA
FLEGX2   FLEXNN    FLGII     FLIEGN    FLIPME    FLLIFE    FLNUTTS   FLOOM21   FLORIT1   FLOWPA    FLRENZA
FLEM24   FLEXN     FLGIRL1   FLIEGT    FLIPNEM   FLLIVIN   FLNY1     FLOOOF    FLORITA   FLOWPA    FLRENZA
FLEM728  FLEXONM   FLGIRL7   FLIER     FLIPNIT   FLLMTL1   FLNY      FLOOO     FLORIT    FLOWR13   FLRFARM
FLEMDOG  FLEXONU   FLGIRL9   FLIES2    FLIPN     FLLN1     FLO1      FLOOR1T   FLOROC    FLOWR8    FLRFXRS
FLEMFAM  FLEXON    FLGIRL    FLIES     FLIPOH    FLLNONE   FLO2      FLOOR2    FLORRIT   FLOWRGL   FLRFXR
FLEMING  FLEXONX   FLGNMLY   FLIFE     FLIPONE   FLLREIN   FLO55IE   FLOOR8D   FLORY13   FLOWRS1   FLRGRL
FLEMNG   FLEXOUT   FLGR86T   FLIFISH   FLIPOP    FLLS3ND   FLO55IN   FLOORD    FLORY21   FLOWR     FLRGUY
FLEMS    FLEXREX   FLGRL1    FLIFSH2   FLIPOVR   FLLSEND   FLO5      FLOORED   FLORYP    FLOWTIE   FLRIDAZ
FLEM     FLEXTHT   FLGROWN   FLIFSHN   FLIPPA    FLLSHTR   FLOAT2    FLOORGY   FLORY     FLOWWW    FLRINIT
FLEMX5   FLEXTRK   FLGRWN    FLIFSH    FLIPPED   FLLSND    FLOATBY   FLOORIT   FLORYXO   FLOWY     FLRIOLI
FLENNER  FLEXUSS   FLGR      FLIFYSH   FLIPPNT   FLLWME    FLOATDN   FLOORMD   FLORZ4U   FLOWZY    FLRKING
FLERKEN  FLEXUS    FLGSHIP   FLIGHT6   FLIPPN    FLLWTHE   FLOATER   FLOORME   FLOSDOG   FLO       FLRKN
FLERKN   FLEX      FLGST     FLIGIRL   FLIPPO    FLL       FLOATME   FLOORNG   FLOSEM    FLOYD02   FLRLAND
FLERPN   FLEXXEM   FLGT350   FLIGT11   FLIPPP    FLLYRMD   FLOATN    FLOORS1   FLOSDIN   FLOYD1    FLRMAN
FLESCH   FLEXXIS   FLG       FLIGURL   FLIPP     FLM1NGO   FLOATON   FLOORS3   FLOSIT1   FLOYD2    FLRMGK
FLESTIN  FLEXXNN   FLHCS     FLIGUY    FLIPPY    FLMABLE   FLOAT     FLOORS4   FLOSMOR   FLOYD3    FLRNTIN
FLETCH1  FLEXXUS   FLHD      FLIHIE3   FLIPSDE   FLMAN     FLOBEE1   FLOORS    FLOSNN    FLOYDC6   FLRPWR
FLETCH3  FLEXX     FLHHD     FLIHIGH   FLIPSY3   FLMES     FLOBEES   FLOOT     FLOSN     FLOYDS    FLRRY
FLETCH4  FLEXZ71   FLHI97    FLIKOVA   FLIPTOP   FLMGO     FLOBUG1   FLOPPA    FLOSS1N   FLOYDX5   FLRS4U
FLETCH5  FLEXZO    FLHJR     FLILOW    FLIPTWN   FLMGRVR   FLOCKNO   FLOPS     FLOSS3    FLOYDY    FLRS51
FLETCH7  FLFARM    FLHJ      FLIMAN    FLIP      FLMHSRA   FLOCKOV   FLOPTOP   FLOSSEM   FLOYJOY   FLRSH
FLETCHR  FLFBS     FLHKUP    FLINAVY   FLIPY     FLMIGO    FLOCKO    FLOP      FLOSSEN   FLOZZ     FLRSMSW
FLETCHT  FLFFHD    FLHLO     FLINBYE   FLIRTY    FLMING    FLODA     FLOPZAL   FLOSSGZ   FLP1      FLRSNDR
FLETCH   FLFFHED   FLHODGE   FLINCH    FLISHEL   FLMM50    FLODON5   FLOR1DA   FLOSSIE   FLP2      FLRT1
FLETWOD  FLFFY     FLHPI     FLINES1   FLISLE    FLMMAKR   FLODOWN   FLOR1SH   FLOSSIN   FLPAQTR   FLRT3
FLEURIE  FLFHART   FLHP      FLINES    FLISSA    FLMMKR    FLOEQ     FLOR1ST   FLOSSIT   FLPFLOP   FLRTANK
FLEURS4  FLFHEAD   FLHR1     FLING     FLITCMN   FLMNCO    FLOFREE   FLOR1T    FLOSSME   FLPFLPN   FLRYHRT
FLEURSH  FLFHED    FLHR8     FLINHI    FLITE09   FLMNG1    FLOG24    FLOR1     FLOSSNG   FLPFLP    FLS1
FLEURS   FLFIVE    FLHRC     FLINLO    FLITE11   FLMNGOS   FLOGRWN   FLOR3S    FLOSSNU   FLPFLPZ   FLS3
FLEURTY  FLFLOYD   FLHR      FLINMOM   FLITE6    FLMNGO    FLOHIO    FLOR4U    FLOSSPX   FLPII     FLS6IN
FLEUR    FLFLYR    FLHRX     FLINN15   FLITRSK   FLMNG     FLOHISM   FLORA3    FLOSSS    FLPJCK    FLSBB66
FLEURY   FLFRNTR   FLHS      FLINNY6   FLITTER   FLMNHOT   FLOHME    FLORA70   FLOSSU    FLPMDE    FLSBOSS
FLEW4IT  FLFSHN    FLHT1     FLINTT    FLITT     FLMNRSE   FLOHR1    FLORAB    FLOSSY1   FLPN546   FLSENDS
FLEWBYE  FLFSHOP   FLHTK1    FLINT     FLIT      FLMNVA    FLOHR     FLORALV   FLOSSY2   FLPNBRD   FLSEND
FLEWBYU  FLFUEL    FLHTK2    FLION     FLITZ3R   FLMPHTO   FLOH      FLORAL    FLOSSYD   FLPNHLD   FLSHBAC
FLEWBY   FLFUN     FLHTK     FLIP14    FLITZEN   FLMRHME   FLOJO1    FLORBMA   FLOST8    FLPNKRT   FLSHBCK
FLEX19   FLG1RL    FLHTP     FLIP19    FLIUFLS   FLN1      FLOJO2    FLORD1    FLOTG     FLPNOUT   FLSHDG4
FLEX1N   FLG1      FLHT      FLIP2     FLIV      FLN8IV    FLOJO3    FLORDA    FLOTRN4   FLPNS46   FLSHIVA
FLEX222  FLG2      FLHX1     FLIP32    FLI       FLNAGL    FLOJO50   FLORE5    FLOUDS    FLPNSEL   FLSHO
FLEX4    FLG3      FLHX2     FLIP4IT   FLIX      FLNALRT   FLOJOE    FLOREAT   FLOUNDR   FLPPER1   FLSKTRV
FLEXABO  FLG5      FLHX3     FLIP4ME   FLJ1T     FLNANA    FLOJOJR   FLOREO    FLOURSH   FLPPER    FLSL8
FLEXAMP  FLG7      FLHX7     FLIP4U    FLJEEP    FLNATV    FLOJO     FLORES1   FLOUR     FLPRBCH   FLSLK98
FLEXC3   FLG80RS   FLHXS     FLIP59    FLJFLJ    FLNBLOO   FLOKI     FLORES7   FLOVTIN   FLPRCHN   FLSL
FLEXEM2  FLG8RR    FLI1      FLIP74    FLJG      FLNBLU    FLOMD1    FLORES8   FLOW11    FLPRSET   FLSND
FLEXEM3  FLG8RS4   FLIANNE   FLIP79    FLKDBYC   FLNDERS   FLOMNY    FLORESC   FLOW27    FLPR      FLSONIC
FLEXEM   FLG8RS    FLIAWAY   FLIPC     FLKEYS1   FLNDGRS   FLOM      FLOREST   FLOW3RS   FLPS1DE   FLSPEED
FLEXEXC  FLG8TOR   FLIBFK    FLIPEB    FLKEYS    FLNDR17   FLON      FLORETT   FLOW3R    FLPSFT    FLSQUAD
FLEXFIT  FLG8TR    FLIBOY    FLIPEM    FLKEYZ    FLNDR     FLOOD12   FLORE     FLOW71    FLPSID3   FLSRDYE
FLEXHP   FLG8TRZ   FLIBYE    FLIPER    FLKID     FLNFLXY   FLOOD2    FLORGUY   FLOWBUG   FLPSIDE   FLSSBSS
FLEXHRD  FLG8      FLIBYU    FLIPERZ   FLKLORE   FLNFRGY   FLOODED   FLORH10   FLOWEBB   FLP       FLST1NE
FLEXIN2  FLGAOH1   FLICK1    FLIPFLP   FLKN556   FLNGPSE   FLOODPE   FLORHIO   FLOWEQ    FLPYDSK   FLST8
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FLSTAT3 | FLTOPS2 | FLUKE | FLWRZ4U | FLYA350 | FLYER1 | FLYHI23 | FLYMINI | FLYPEZ | FLYTEBO | FLZUKO |
| FLSTATE | FLTOPS | FLUNOY1 | FLWSOME | FLYA380 | FLYER2 | FLYHI3 | FLYMOM5 | FLYPHSH | FLYTH3W | FM01 |
| FLSTC1 | FLTOUT | FLUPHHD | FLWS | FLYAA30 | FLYER3 | FLYHI64 | FLYMOM | FLYPIB | FLYTHE | FM03 |
| FLSTF04 | FLTPLNE | FLUPUS1 | FLWZ4U2 | FLYAF2 | FLYER5 | FLYHI9 | FLYMOR | FLYPIXE | FLYTIE | FM0406 |
| FLSTF | FLTPLN | FLURANE | FLXAPEL | FLYAIRZ | FLYER66 | FLYHIE3 | FLYMSFE | FLYPOD | FLYTNRS | FM1049 |
| FLSTIN1 | FLTPSLR | FLURIG | FLXBABY | FLYAMG | FLYER83 | FLYHII | FLYMTB | FLYPPG | FLYTOL | FM117PM |
| FLSTINI | FLTRAD | FLURISH | FLXBNDR | FLYANG | FLYERS1 | FLYHIJC | FLYN1 | FLYPT91 | FLYTOUT | FM117 |
| FLSTINY | FLTRISK | FLURTLE | FLXDOUT | FLYAPPA | FLYERUD | FLYHIJJ | FLYN2HP | FLYR01 | FLYTPA | FM1212 |
| FLSTN | FLTRMAN | FLUSH1 | FLXEN | FLYAWY | FLYEST1 | FLYHIJO | FLYN2 | FLYR02 | FLYTR5K | FM123 |
| FLSUNVW | FLTRN | FLUSHED | FLXFLCS | FLYB47 | FLYE | FLYHIJ | FLYN4VY | FLYR03 | FLYTRAP | FM13261 |
| FLS | FLTRSK | FLUSH | FLXGNG | FLYB52 | FLYF1D | FLYHIKK | FLYNAVY | FLYR19 | FLYTRSQ | FM1852 |
| FLT1 | FLTRTH | FLUS | FLXIN | FLYB57 | FLYF1SH | FLYHIK | FLYNBYE | FLYR1 | FLYTRZK | FM1938 |
| FLT44ME | FLTRX | FLUT1FL | FLXJET | FLYB58 | FLYF1 | FLYHIMG | FLYNBYU | FLYR75 | FLYTWA | FM1954 |
| FLT4LYF | FLTS1X | FLUTE4U | FLXLIFE | FLYB717 | FLYFABN | FLYHIMJ | FLYNCAT | FLYR80 | FLYTY18 | FM1980 |
| FLT4 | FLTSIXX | FLUTEI | FLXMOM | FLYB720 | FLYFAR | FLYHIN8 | FLYNC | FLYR83 | FLYTY2 | FM1CH |
| FLT6 | FLTSJP | FLUTER | FLXN206 | FLYB767 | FLYFAST | FLYHIRG | FLYNFRE | FLYR86 | FLYTYER | FM1GR63 |
| FLTALES | FLTTK | FLUTE | FLXN2EZ | FLYBABE | FLYFESH | FLYHITY | FLYNF | FLYRAF | FLYTYIN | FM1OO |
| FLTALNG | FLTWDMC | FLUTIE | FLXN2 | FLYBE35 | FLYFISH | FLYHIVS | FLYNFX | FLYRBB | FLYTYR | FM1ST |
| FLTATHL | FLTWOD | FLUTTER | FLXN57 | FLYBFLY | FLYFLY | FLYHOT | FLYNGMA | FLYRC | FLYTY | FM2021 |
| FLTAWSM | FLTZYS4 | FLUVSD | FLXNEO | FLYBNCH | FLYFORD | FLYHRS | FLYNGWV | FLYREX | FLYTZ95 | FM236 |
| FLTBDRD | FLU1 | FLU | FLXNIT | FLYBOB | FLYF79 | FLYHYGH | FLYNH1 | FLYRFAN | FLYTZ | FM239 |
| FLTBGFT | FLU3 | FLUX1NG | FLXNLEX | FLYBOI | FLYFREE | FLYHYR | FLYNHI2 | FLYRIDE | FLYUD | FM240 |
| FLTBROK | FLU4 | FLUXCAP | FLXNONU | FLYBOY2 | FLYFSHR | FLYHY | FLYNIAN | FLYRITE | FLYUFLZ | FM241 |
| FLTCH21 | FLU5 | FLUXME | FLXNWFY | FLYBOY3 | FLYFSH | FLYHZY | FLYNICE | FLYRMM | FLYUPHI | FM242 |
| FLTCHER | FLU6 | FLUX | FLXN | FLYBOYD | FLYFSN | FLYI73 | FLYNJET | FLYRN | FLYUPS | FM243 |
| FLTCHR3 | FLU88ER | FLUXX7 | FLXONM | FLYBOYS | FLYFST | FLYIN4 | FLYNK | FLYROD1 | FLYUP | FM244 |
| FLTCO4T | FLUBBER | FLUZ | FLXSPRT | FLYBRY | FLYG2 | FLYIN5 | FLYNLAP | FLYROD8 | FLYUSAF | FM245 |
| FLTCREW | FLUBER | FLVJOY | FLXTOUT | FLYBUOY | FLYG90 | FLYIN6 | FLYNLOO | FLYRODR | FLYV4DR | FM246 |
| FLTCRNK | FLUBIE | FLVROTW | FLXZONE | FLYBURG | FLYGAJ | FLYINBI | FLYNLO | FLYRRR | FLYVFR | FM247 |
| FLTCRUE | FLUBS | FLVRTWN | FLY12OO | FLYB | FLYGAL | FLYINB | FLYNMOM | FLYRRS | FLYVMO | FM248 |
| FLTCRW | FLUBY3U | FLW3 | FLY16V | FLYBY1 | FLYGHT | FLYINBY | FLYNN1 | FLYRR | FLYVNES | FM249 |
| FLTDECK | FLUBYU | FLWITCH | FLY17GY | FLYBY3 | FLYGIRL | FLYINC | FLYNN89 | FLYRS1 | FLYVP | FM250 |
| FLTDEC | FLUCREW | FLWL3SS | FLY1NB | FLYBYC8 | FLYGL | FLYING1 | FLYNNDL | FLYRS6 | FLYVR6 | FM251 |
| FLTDEK | FLUCRU | FLWLE55 | FLY1NG | FLYBYE | FLYGMA | FLYING2 | FLYNNJ | FLYRSR1 | FLYW16 | FM252 |
| FLTDK | FLUENT | FLWLESS | FLY1NLO | FLYBYU2 | FLYGOD1 | FLYINGA | FLYNN | FLYRT66 | FLYWACO | FM253 |
| FLTDOC1 | FLUFE2 | FLWMAPS | FLY1N | FLYBYYU | FLYGOD | FLYINGC | FLYNNY1 | FLYRT | FLYWAY | FM254 |
| FLTDR | FLUFEE | FLWMEHZ | FLY2ASI | FLYC141 | FLYGRL2 | FLYINGE | FLYNNY2 | FLYRV10 | FLYWFLG | FM255 |
| FLTDWN | FLUFFEE | FLWR2U | FLY2EYW | FLYC5A | FLYGRL6 | FLYINGK | FLYNNY | FLYRX4 | FLYWILD | FM256 |
| FLTENG | FLUFFHD | FLWR5 | FLY2HGH | FLYC7 | FLYGRLM | FLYINGT | FLYNOUT | FLYRYD | FLYWM3 | FM257 |
| FLTERTH | FLUFF | FLWR74 | FLY2HOT | FLYCG | FLYGRLS | FLYING | FLYNPGQ | FLYRYT | FLYWRT | FM258 |
| FLTFOXS | FLUFFY1 | FLWRBOI | FLY2OBX | FLYCHF | FLYGR | FLYINHI | FLYNPI6 | FLYRZ | FLYWTME | FM259 |
| FLTH1 | FLUFFYH | FLWRBOY | FLY2OH | FLYCHIC | FLYGRYL | FLYINLO | FLYNPIG | FLYS250 | FLYXNYT | FM260 |
| FLTH2O | FLUFFY | FLWRB | FLY2TB | FLYCHIK | FLYGSCT | FLYINV | FLYNRN | FLYSAAB | FLYXR | FM261 |
| FLTH666 | FLUFFFY | FLWRCHL | FLY2 | FLYCO | FLYGS | FLYJ3 | FLYNRYN | FLYSAR | FLYY247 | FM2625 |
| FLTHEAD | FLUFHD | FLWRCR | FLY35E | FLYCVG | FLYGTI | FLYJET | FLYNSRT | FLYSCOT | FLYY365 | FM262 |
| FLTHMCM | FLUFIE | FLWRFRM | FLY3D | FLYD2 | FLYGURL | FLYKNWN | FLYNSS | FLYSIBS | FLYYGRL | FM263 |
| FLTHRTL | FLUFMOM | FLWRFTN | FLY3R5 | FLYD50 | FLYGUY | FLYKTDZ | FLYNS | FLYSLO | FLYYREE | FM29 |
| FLTHYA | FLUFY8 | FLWRGUY | FLY3RS | FLYDAD | FLYGWV | FLYKUTZ | FLYNV | FLYSNOH | FLYYRS | FM2 |
| FLTHYHO | FLUFY | FLWRJR | FLY3R | FLYDAL | FLYG | FLYLADY | FLYN | FLYSOLO | FLYYTY1 | FM317 |
| FLTHYRT | FLUGAME | FLWRLDY | FLY4DNP | FLYDAW | FLYGYRL | FLYLEAF | FLYNZL1 | FLYSUR | FLYY | FM329 |
| FLTHY | FLUGEL | FLWRLND | FLY4FSH | FLYDIVA | FLYGY | FLYLIFE | FLYNZO6 | FLYSR22 | FLYYYIN | FM3579 |
| FLTK4 | FLUGHAF | FLWRLUV | FLY4FUN | FLYDLTA | FLYH1GH | FLYLII | FLYOCHO | FLYSRT | FLYYYY | FM42 |
| FLTLEVL | FLUHD | FLWRMTH | FLY4I3 | FLYDMD | FLYH1 | FLYLTA | FLYOHIO | FLYSTI | FLYYYYY | FM4DR |
| FLTLNDR | FLUIDS | FLWRPDL | FLY4PJ | FLYDVA | FLYHELO | FLYLTNG | FLYONE | FLYSTR8 | FLYZ16 | FM4LIFE |
| FLTLNDS | FLUID | FLWRSTP | FLY5G7 | FLYDYX | FLYHGHJ | FLYMAF | FLYON | FLYS | FLYZON3 | FM52 |
| FLTNRS | FLUII | FLWRS | FLY5K3 | FLYEAA | FLYHGHT | FLYMAX | FLYOSU | FLYT388 | FLYZONE | FM57 |
| FLTNSTY | FLUJEEP | FLWRTRK | FLY5K4 | FLYEFLY | FLYHGH | FLYME89 | FLYP51 | FLYTCN | FLYZ | FM5 |
| FLTNURS | FLUKER | FLWRZ12 | FLYA320 | FLYEGLS | FLYHI17 | FLYME | FLYPARK | FLYTDI | FLZGOLD | FM73 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FM7777 | FMLEBXR | FMSVO | FN9999 | FNDHPE | FNKIMKI | FNNYHOW | FNTIMES | FOAEB | FODU | FOHLEN |
| FM7888 | FMLEE7 | FMS | FNABUBA | FNDJOY | FNKIT | FNNYLDY | FNTM22 | FOAF333 | FOE1 | FOHRD1 |
| FM888 | FMLFR | FMT8 | FNAF1 | FNDLYLK | FNKMNKY | FNNYME | FNTM309 | FOAJB | FOE4LF | FOHRD5 |
| FM915 | FMLGUY | FMTCME | FNAFFAM | FNDMY59 | FNKNG | FNNZUP | FNTM | FOAKFS4 | FOE4SHO | FOHREVR |
| FMAA80 | FMLIMAN | FMTHREE | FNAFGG | FNDN3MO | FNKYBCH | FNO3OO | FNTORUN | FOALIN | FOEALE | FOHSHZL |
| FMACOFF | FMLIND | FMTRS2T | FNAF | FNDOUT | FNKYJNQ | FNOBLE | FNTPRCH | FOAL | FOEARTH | FOHT4U |
| FMACROX | FMLMRN | FMUFIT | FNAILS | FNDRAIS | FNKYJZ | FNOMNAL | FNTRK | FOAMER | FOEBRA | FOHUNIT |
| FMALCH | FMLOMG | FMUGYM | FNALGRL | FNDRASR | FNKYTWN | FNOMNLY | FNTRVLR | FOAMMAN | FOECEO | FOILS |
| FMAPF01 | FMLXXII | FMULA1 | FNALLY | FNDRBRG | FNKY | FNORDS | FNTSMC | FOAMS | FOEFIVE | FOIL |
| FMASN | FMLY143 | FMUOASL | FNALY | FNDRMOM | FNLA526 | FNORD | FNTSTC1 | FOAMUP | FOEGEN | FOINMGT |
| FMA | FMLY1ST | FMUSAH | FNARND | FNDRSTX | FNLARKY | FNORKIE | FNTSTC2 | FOAM | FOEHAMR | FOISY |
| FMB1 | FMLYARK | FMWMJTW | FNATIK | FNDRTY | FNLBEAN | FNP4HIM | FNTSTC | FOANJ | FOENIX | FOJI |
| FMB2 | FMLYCAR | FM | FNAVA | FNDRVAN | FNLBOSS | FNPBABE | FNTSTIC | FOBBIT | FOEPSP | FOKLORE |
| FMB4ME | FMLYCR | FMXR2 | FNAWSM | FNDR | FNLCAKN | FNPBC | FNTYPES | FOBDB | FOES | FOKUSED |
| FMBOSS | FMLYDOC | FMYBM | FNA | FNDRY | FNLCALL | FNPNKE | FNUCN5 | FOBECHO | FOEVA15 | FOKUS |
| FMBTRP | FMLYGUY | FMYTKSR | FNBEACH | FNDRZR | FNLCHPR | FNPPE | FNULNU | FOBROD | FOEVR17 | FOKWULF |
| FMB | FMLYHM | FNO3OO | FNBILL | FNDSRLO | FNLDEST | FNQWK | FNWKD | FOBW89 | FOEVRL8 | FOLAN1 |
| FMCDH1 | FMLYJWL | FN1158 | FNBOGEY | FNDWAY | FNLED | FNR1R | FNWOTM8 | FOBW | FOEX10 | FOLAN |
| FMCDH | FMLYLAW | FN115 | FNBOOT | FNEFRM | FNLE | FNRAISR | FNW | FOBYEFO | FOEX96X | FOLARRY |
| FMCDI | FMLYLYF | FN133 | FNBRK | FNESS10 | FNLFLSH | FNRANGR | FNXRSNG | FOCH | FOF2 | FOLA |
| FMCIII | FMLYMAN | FN134 | FNC1NAN | FNFA5T | FNLGIFT | FNRIR | FNX | FOCIII | FOF3B3G | FOLC |
| FMCI | FMLYSDN | FN13 | FNC4EVA | FNFAC | FNLGIRL | FNRUBI | FNYAKIN | FOCII | FOF3 | FOLD13 |
| FMCPA | FMLYWGN | FN140 | FNCAMK1 | FNFAL | FNLGRL | FNRUN1 | FNYGIRL | FOCKEY | FOFARM | FOLD4 |
| FMCPD2 | FMM1 | FN141 | FNCELLI | FNFNFUN | FNLIBRA | FNRUN2 | FNYHOW | FOCKIT | FOFARUN | FOLDEEM |
| FMCPD | FMMBZ2 | FN143 | FNCEVXN | FNFN | FNLLY | FNRUSTY | FNYLDY | FOCKLR | FOFF1 | FOLDPRE |
| FMCVLC | FMMJTW | FN144 | FNCFRSH | FNFOX | FNLNDIA | FNS1Z3 | FNYPKRS | FOCONN | FOFF46 | FOLDS4 |
| FMD1 | FMML97 | FN145 | FNCHAT | FNFRANK | FNLOCKS | FNS1ZE | FNYZ | FOCO | FOFG | FOLDS |
| FMDELOS | FMMXX2 | FN146 | FNCHEFN | FNFS | FNLPHZ | FNS2DRT | FNZ2LF | FOCSONU | FOFIDDY | FOLEIJ |
| FMDLBB | FMMXX | FN147 | FNCI8 | FNFTUTS | FNLRIDE | FNS2L2R | FNZ2RGT | FOCST | FOFIFTY | FOLES9 |
| FMDXR | FMNST03 | FN1824 | FNCOLD | FNFUDGY | FNLRID | FNS2LF | FNZ2RT | FOCUS3D | FOFITTY | FOLEY1 |
| FMEA | FMO1 | FN187 | FNCORPS | FNF | FNLSCR | FNS2LT | FNZS2R | FOCU5 | FOFOTOO | FOLEY9 |
| FMEDEBO | FMOD1 | FN1961 | FNCP10 | FNGBOB | FNLSU | FNS2R1T | FNZSUP | FOCUCHO | FOFOTWO | FOLEYS2 |
| FMFCPK | FMOD96 | FN1TTY | FNCPANZ | FNGFAST | FNLTBL | FNS2RIT | FNZUP1 | FOCUS01 | FOFUNNA | FOLEYS |
| FMFDOC | FMOLLI | FN21870 | FNCPNTZ | FNGM1 | FNLTCH | FNS2RT | FNZUP23 | FOCUS04 | FOF | FOLEY |
| FMFG | FMOORE | FN2187 | FNCRIZA | FNGNGRS | FNLTCR | FNS2ZLF | FNZUP2 | FOCUS12 | FOFY | FOLIADU |
| FMFHM2 | FMOSER | FN2189 | FNCY1 | FNGONE | FNLVN42 | FNSAM | FNZUP | FOCUS13 | FOFZF96 | FOLIAGE |
| FMFHMC | FMOSS3 | FN29 | FNCY2NA | FNGRBNG | FNLVW19 | FNSEATO | FNZZ2LT | FOCUS1 | FOG1E | FOLIEDX |
| FMFHM | FMP1 | FN2COLD | FNCYAF | FNGREEN | FNLYFRE | FNSE | FO0847 | FOCUS2 | FOG1 | FOLIO2 |
| FMFIP | FMPGS | FN2DRVE | FNCYDRT | FNGROOT | FNLYGOT | FNSHRAC | FO111 | FOCUS3 | FOG2SS | FOLIZ |
| FMGM09 | FMPS4 | FN2PL16 | FNCYFUN | FNGRVEN | FNLYGT1 | FNSIZED | FO12 | FOCUS4 | FOG5 | FOLK21 |
| FMGREC | FMQA108 | FN34ER | FNCYGRL | FNGS909 | FNLYMSN | FNSIZE | FO13RD | FOCUSDD | FOGBOW | FOLK55 |
| FMGRICO | FMR1 | FN42 | FNCYHUH | FNGUMBO | FNLY | FNSIZ | FO1620 | FOCUSD | FOGG1 | FOLKLRE |
| FMGRLLC | FMRCPD | FN4EVR | FNCYJAX | FNH5 | FNM1NT | FNSLD | FO20UR | FOCUSG | FOGG | FOLKRT |
| FMH3 | FMRDAVE | FN4FMLY | FNCYLIK | FNH6 | FNMA | FNSLYER | FO31HM | FOCUSR5 | FOGGY2 | FOLK |
| FMHMDR | FMRDI | FN4LFE | FNCYLKE | FNHOBBS | FNMC | FNSNDIT | FO32 | FOCUSRS | FOGGY47 | FOLKYEA |
| FMHTYH | FMRI | FN4LF | FNCYLK | FNI4U | FNMEGN | FNSOWE | FO33RD | FOCUSST | FOGHAT | FOLL4 |
| FMI1 | FMRLEO | FN4LGRL | FNCYLYK | FNIASS | FNMEOW | FNSTEFN | FO4FO | FOCUSSY | FOGHT | FOLLCLE |
| FMI2 | FMRMP | FN4LIF | FNCYNCY | FNICA | FNMNT | FNSTEIN | FO55IL | FOCUST | FOGIE | FOLLE |
| FMIDAY | FMRPJ | FN4MEI2 | FNCYOTA | FNIGUY | FNMSY | FNSTEVE | FO58 | FOCUS | FOGIVE | FOLLIII |
| FMILLY | FMRREP | FN4US | FNCYVW | FNIM12 | FNMTL | FNSTRT | FO5HO | FOCUSX3 | FOGLBYZ | FOLLIV |
| FMILYBZ | FMRSNTR | FN509 | FNCY | FNIMONY | FNMURCA | FNSUP1 | FO5ORD | FOCUZED | FOGLE2 | FOLLOM3 |
| FMING72 | FMRTZ27 | FN50 | FND4JC | FNIPVR | FNN2 | FNSUP2 | FO68RD | FOD1 | FOGLE | FOLLOME |
| FMI | FMR | FN5728 | FNDANGO | FNISHD | FNNBLLY | FNSUP50 | FO88 | FODDIE | FOGLIO | FOLLY2 |
| FMJ7 | FMS6 | FN57 | FNDAPTH | FNISHHM | FNNEGNS | FNS | FOABB | FODDUDE | FOGM66 | FOLLYB |
| FMJ9MM | FMSAMS | FN59 | FNDDR | FNITTI | FNNELLA | FNSYZ | FOAD48 | FODG | FOGONE | FOLLYSC |
| FMKHA3 | FMSKI74 | FN5SVN | FNDFYRE | FNITTY | FNNERD | FNTASMA | FOAD50 | FODIO | FOGO | FOLLYS |
| FML8 | FMSOH | FN7 | FNDGJOY | FNJEEP | FNNFNRL | FNTASTC | FOADB | FODOR1 | FOGT01 | FOLLY |
| FMLA1ST | FMSR22 | FN8055 | FNDHOPE | FNK4 | FNNSUN | FNTASTK | FOADX2 | FODOR | FOGYCAR | FOLOWUP |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FOLSCHI | FOODE | FOOSY | FOPTIYO | FORCY4 | FORDEVR | FORED1 | FORGGY | FORMARY | FORSE | FORTY5 |
| FOLSOM1 | FOODFYT | FOOT1 | FOP | FORD06 | FORDE | FOREDOC | FORGIGI | FORMA | FORSHOW | FORTY60 |
| FOLSOM2 | FOODHLS | FOOT2TF | FOQUA | FORD10 | FORDEXP | FOREEEE | FORGIN | FORMER | FORSHO | FORTY7 |
| FOLTZ35 | FOODIEJ | FOOT369 | FOR1 | FORD11 | FORDF1 | FOREEE | FORGIVN | FORMEZ3 | FORSHZL | FORTY9R |
| FOLTZY1 | FOODIE | FOOTBAL | FOR22YR | FORD18 | FORDF2 | FOREEL | FORGKG | FORMIA | FORSKY | FORTYJ |
| FOLTZY2 | FOODIST | FOOTBIG | FOR2NUT | FORD19 | FORDF50 | FOREFUN | FORGLF | FORMOM | FORSLE | FORTYTO |
| FOLTZY | FOODOG | FOOTBL | FOR2 | FORD10O | FORDFAN | FOREGOO | FORGMA | FORMRSG | FORSLVR | FORTZA |
| FOLYROX | FOODRD | FOOTFXR | FOR3BOY | FORD1 | FORDFX4 | FOREH | FORGOD | FORMULA | FORSOLD | FORU2NV |
| FOLZ | FOODSAF | FOOTIE | FOR3IGN | FORD21 | FORDHD | FOREIA | FORGOLF | FORMULR | FORSUMR | FORU444 |
| FOMAN55 | FOODSOL | FOOTINC | FOR3ST | FORD23 | FORDI2D | FOREIGN | FORGOT | FORMY2 | FORS | FORUC2 |
| FOMBEE1 | FOODY | FOOTIN | FOR3V3R | FORD24 | FORDKLR | FOREIYN | FORGS | FORMY30 | FORSYII | FORUCOM |
| FOMBENZ | FOOEY | FOOTLUV | FOR3VER | FORD289 | FORDLAW | FOREKEV | FORGTIT | FORMY3 | FORSYTH | FORUC |
| FOMBI19 | FOOF1TR | FOOTRN | FOR3VR1 | FORD28 | FORDLFE | FORELFT | FORGTN1 | FORMY4 | FORT4 | FORUDAD |
| FOMBI20 | FOOF8RS | FOOTS1 | FOR3VR5 | FORD2K | FORDLTD | FORELS | FORGUS2 | FORMY7 | FORT7 | FORUGOD |
| FOMBOSS | FOOFAN | FOOTS2 | FOR5V5R | FORD30 | FORDMAV | FOREL | FORGUS3 | FORMYCJ | FORT997 | FORUMA |
| FOMC1 | FOOFGTR | FOOTSIE | FOR7 | FORD35 | FORDMN | FOREMMA | FORGVEN | FORNADA | FORTAD | FORUMOM |
| FOMCEO | FOOFITR | FOOTSKI | FORAGER | FORD37 | FORDMUS | FOREN6 | FORGVN1 | FORNANA | FORTAML | FORUQ |
| FOMF | FOOFMOM | FOOTWRK | FORAGE | FORD40 | FORDNIT | FORENA | FORG | FORND | FORTE07 | FORVETS |
| FOMO13 | FOOFS | FOOTWS6 | FORAKER | FORD42 | FORDNOS | FORENSC | FORHID | FORNOS2 | FORTE13 | FORVR18 |
| FOMOC06 | FOOFT3R | FOOT | FORALL | FORD45 | FORDOBS | FOREOPS | FORHIEL | FORNOS | FORTE2 | FORVR21 |
| FOMOCAT | FOOFTR1 | FOOTY | FORAM16 | FORD460 | FORDOC | FOREPLY | FORHIM | FORNSIC | FORTE7 | FORWALT |
| FOMOCO | FOOFTR6 | FOOTZ | FORAM23 | FORD46 | FORDOGS | FOREREZ | FORHLTH | FORNWLT | FORTEGT | FORWHAT |
| FOMO | FOOFTR9 | FOOUSH | FORAM | FORD47 | FORDOG | FORERGT | FORHUN | FORODIN | FORTEM | FORWHY |
| FOMPC | FOOFTRZ | FOO | FORANA | FORD49 | FORDNT | FORERYT | FORIDA | FORONE | FORTE | FORWIFE |
| FOMUSA | FOOFYTR | FOOZBAL | FORANGZ | FORD4WD | FORDOSU | FORESTA | FORINGA | FOROSES | FORTFAN | FORWRD |
| FON10EL | FOOGIE | FOOZER2 | FORBAMA | FORD52 | FORDP51 | FORESTR | FORINTI | FOROSU | FORTFOR | FOR |
| FON10L | FOOGIRL | FOOZER | FORBAY | FORD56 | FORDPNT | FOREST | FORIT | FORP3 | FORTHCZ | FORYAYA |
| FONCY | FOOGRL | FOOZIE | FORBEAN | FORD59 | FORDPRO | FORET1 | FORIU | FORPAPA | FORTHE4 | FORYDER |
| FONDAJ | FOOJEE | FOOZ | FORBECK | FORD50H | FORDREW | FORET4 | FORJAJA | FORPAUL | FORTHOR | FORYHWH |
| FONDA | FOOKIT | FOP1 | FORBEHR | FORD64 | FORDS4D | FORET | FORJAK | FORPAWS | FORTIER | FORYUN |
| FONDUE | FOOKYOU | FOP2 | FORBELA | FORD65 | FORDSON | FOREUA | FORJESS | FORPEAS | FORTIG8 | FORZA16 |
| FONETEK | FOOL1 | FOP70VP | FORBES1 | FORD66M | FORDSVT | FOREV11 | FORJOJO | FORPHIL | FORTINS1 | FORZA1 |
| FONFXR | FOOL4U | FOP7 | FORBES | FORD66 | FORDS | FOREV54 | FORJW2 | FORPINK | FORTIS1 | FORZA2 |
| FONG3 | FOOLAY | FOP8 | FORBIDN | FORD69 | FORDT23 | FOREVA8 | FORK1K2 | FORPNUT | FORTIS7 | FORZA73 |
| FONGUH | FOOLEDU | FOP90O | FORBIGO | FORD71 | FORDT6 | FOREVER | FORK911 | FORPORS | FORTISH | FORZA7 |
| FONGY | FOOLEE | FOPA01 | FORBIGV | FORD72 | FORDTA | FOREVE | FORK9Z | FORR3D | FORTIS | FORZA91 |
| FONKY | FOOLIN | FOPA1 | FORBIN | FORD737 | FORDTRA | FOREVR5 | FORKAE | FORR3ST | FORTIUS | FORZARE |
| FONMAN | FOOLONE | FOPA2 | FORBNGR | FORD74 | FORDTRK | FOREVR7 | FORKDT | FORRE5T | FORTK | FORZA |
| FONNIE | FOOLSND | FOPA4 | FORBOAT | FORD755 | FORDT | FOREVRR | FORKEM | FORREDS | FORTMAN | FORZOEY |
| FONNY | FOOLSPD | FOPA58 | FORBOO4 | FORD77 | FORDULA | FOREVR | FORKER | FORREEL | FORTN8 | FOS360F |
| FONPAUL | FOOL | FOPA69 | FORB | FORD78 | FORDUSA | FOREWE | FORKEV | FORREGI | FORTNA | FOS8 |
| FONSE | FOONIRN | FOPA6 | FORCBJ | FORD81 | FORDWHO | FORE | FORKLFT | FORREST | FORTNER | FOSALE |
| FONSTR | FOOOORE | FOPA71 | FORCC | FORD85 | FORDWMN | FOREXQN | FORKLJ2 | FORRET | FORTNEY | FOSBC |
| FONTAN3 | FOOORE | FOPA81 | FORCDO2 | FORD863 | FORD | FOREX | FORKMS | FORRFUN | FORTNTE | FOSCHO |
| FONTINA | FOOOUR | FOPA82 | FORCE17 | FORD86 | FORDX4 | FOREXX | FORKO | FORRNR | FORTOBY | FOSFO19 |
| FONYI | FOOOX | FOPAR | FORCE1 | FORD88 | FORDXLT | FORFIFI | FORKS01 | FORRO | FORTORD | FOSH1ZL |
| FONZ77 | FOOQUE | FOPA | FORCE41 | FORD94 | FORDY8 | FORFREE | FORLIFE | FORRRE | FORTRAN | FOSHO11 |
| FONZLUV | FOOQ | FOPBLUE | FORCE99 | FORDADD | FORDZLA | FORFRNT | FORLIN | FORRRRE | FORTRES | FOSHO1 |
| FOO1 | FOOREVR | FOPDPD | FORCEA6 | FORDAD | FORE01 | FORFUNN | FORLISA | FORRST | FORTRSS | FOSHO66 |
| FOO4EVR | FOORE | FOPEBY | FORCEBE | FORDAL3 | FORE18 | FORFUN | FORLOIS | FORRUBY | FORTSON | FOSHOAF |
| FOOBRU | FOORX4 | FOPESQ | FORCEB | FORDALE | FORE20 | FORG1VN | FORLOVE | FORRUNR | FORTTWO | FOSHOW1 |
| FOOCAT | FOOS1 | FOPHILD | FORCED | FORDASM | FORE2 | FORGAIL | FORLUKE | FORS3D | FORTUNA | FOSHOW |
| FOOCH | FOOSBLR | FOPLOG9 | FORCEFD | FORDBAD | FORE5T | FORGD1 | FORM88 | FORS4LE | FORTUNE | FOSHY97 |
| FOOD1E | FOOSEGT | FOPLWYR | FORCEQ5 | FORDBOY | FORE76 | FORGD | FORMA18 | FORS8IN | FORTWO | FOSHZL |
| FOOD4U2 | FOOSFAN | FOPMC | FORCES | FORDCAR | FOREACE | FORGED | FORMA19 | FORSAIL | FORT | FOSHZZE |
| FOOD4U3 | FOOSI57 | FOPPBA | FORCM55 | FORDDLR | FOREAL | FORGER | FORMAC | FORSALE | FORTY01 | FOSHZZL |
| FOOD4U | FOOSI3 | FOPPD | FORCODY | FORDETR | FOREBUX | FORGE | FORMAN | FORSCHE | FORTY1 | FOSIII |
| FOODBEV | FOOSKIE | FOPS | FORCPWR | FORDEVO | FORECC | FORGG4 | FORMAR | FORSEE | FORTY2 | FOSIL |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FOSLDGR | FOTO | FOURSQR | FOXC8 | FOXPRO | FOXY2U | FOXYY | FPGPAYS | FR1PP | FR3NCH | FRAB17 |
| FOSLFUL | FOTOZ | FOURSTR | FOXCAT | FOXR8CN | FOXY2 | FOXZ51 | FPGRP7 | FR1SCO | FR3NCHY | FRABBIT |
| FOSLMAN | FOTW | FOURS | FOXCLDY | FOXRACN | FOXY33 | FOYEBOY | FPHORZS | FR1TO | FR3PALI | FRABB |
| FOSLPWR | FOTY90 | FOURT2 | FOXCREW | FOXRAG | FOXY381 | FOYMULA | FPINZ96 | FR1ZZY | FR3SCO | FRABLCR |
| FOSNAB | FOTZEY | FOURTN8 | FOXCRFT | FOXRED3 | FOXY3 | FOYSTOY | FPITBG | FR2007 | FR3SHAF | FRAC3 |
| FOSPD | FOUCH43 | FOURTY8 | FOXDAD | FOXRIDE | FOXY47 | FOYT14 | FPJMJ | FR2014 | FR3SH | FRAC4IT |
| FOSRODA | FOUCHE | FOURUS | FOXDEN1 | FOXROXC | FOXY50 | FOYT67 | FPJ | FR22 | FR3WRLD | FRACIN |
| FOSS1LS | FOUDEH | FOUR | FOXDEN | FOXRUN1 | FOXY60S | FOYTTOY | FPKCPA | FR24RG | FR3 | FRACMAX |
| FOSS1L | FOUETTE | FOURX4 | FOXDIV | FOXSAKE | FOXY67 | FOZGUMP | FPLAY | FR24 | FR3YA | FRACTAL |
| FOSSE | FOUF | FOURX | FOXDUST | FOXSC6 | FOXY68 | FOZIA | FPLEAD | FR2BME | FR3YDAY | FRACTRD |
| FOSSILS | FOUGHT4 | FOUST | FOXE1 | FOXSDEN | FOXY79 | FOZIL | FPLS | FR2FRLC | FR3YJA | FRAC |
| FOSSIL | FOUITMA | FOUT01 | FOXELLN | FOXSEE | FOXY808 | FOZMOBL | FPL | FR2GO13 | FR4EVER | FRADOG |
| FOSS | FOULK05 | FOUT1 | FOXEQ2 | FOXSIP | FOXY84 | FOZOE | FPM1 | FR2GO30 | FR4EVR | FRADYCT |
| FOST3R | FOULK07 | FOUT4U | FOXEQNX | FOXSNOW | FOXY87 | FOZWAGN | FPMG | FR2GO | FR4GGER | FRADY |
| FOST999 | FOULMAN | FOUTS1 | FOXER | FOXSQRL | FOXY90 | FOZ | FPMRS | FR2KWI3 | FR4NC3S | FRAGLAY |
| FOSTER2 | FOULPC | FOUTS16 | FOXSTER | FOXY93 | FOZXTI | FPMURT | FR2 | FR4NCE | FRAGOWT |
| FOSTERF | FOUL | FOUTTY | FOXES | FOXSWIM | FOXY96 | FOZXT | FPM | FR31 | FR4NK13 | FRAGO |
| FOSTERS | FOUN10 | FOUTZ | FOXETTE | FOXTAIL | FOXYASF | FOZYSTI | FPORTIS | FR32BME | FR4NK1E | FRAGX3 |
| FOSTITO | FOUND01 | FOUZE1 | FOXFAM | FOXTHAT | FOXYAW | FOZZE | FPOT242 | FR3333 | FR4NK3 | FRAHI86 |
| FOSTR13 | FOUND1 | FOUZE | FOXFARM | FOXTOP | FOXYBLU | FOZZIEB | FPOWER | FR333ZY | FR4NKEE | FRAILZ |
| FOSTR3 | FOUNDER | FOUZIA | FOXFISH | FOXTOY | FOXYBOI | FOZZIE | FPO | FR33BRD | FR4NKIE | FRAIS4 |
| FOSTRD | FOUNDIT | FOW1ER | FOXFO | FOXTRAP | FOXYBRN | FOZZ | FPPE | FR33BRN | FR4NKLN | FRAIS7 |
| FOSTRF | FOUNDJO | FOW7 | FOXFRS | FOXTRO | FOXYB | FOZZY3 | FPROMD | FR33DM | FR4NK | FRAISE |
| FOSTRKD | FOUNDR | FOWARD | FOXFYRE | FOXTRTC | FOXYBXY | FOZZY | FPS3 | FR33JD | FR4NTZ | FRAIZR1 |
| FOSTRMA | FOUND | FOWAT | FOXFYR | FOXU6 | FOXYDD3 | FOZZYXT | FPSDRMR | FR33K3Y | FR4ZI3R | FRAIZ |
| FOSTRS | FOUO | FOWGTRK | FOXGAV | FOXUUP | FOXYDOT | FOZZZY | FPSEUDO | FR33LS | FR4ZIER | FRAJILI |
| FOSTR | FOUR01K | FOWKES | FOXGLO | FOXWAGN | FOXYEAH | FP1933 | FPSHAH | FR33MAN | FR5TBTE | FRAJOLA |
| FOSUL5 | FOUR17 | FOWL3R | FOXGMC | FOXWOOD | FOXYFOX | FP1 | FPS | FR33ME | FR67BD | FRAK6 |
| FOS | FOUR20 | FOWLER5 | FOXGRL | FOX | FOXYGAL | FP2931 | FPT1 | FR33MN | FR6SCH | FRAKUR |
| FOTBALL | FOUR2 | FOWLER | FOXGT | FOXX02 | FOXYGEE | FP41 | FPTSD | FR33RIO | FR6 | FRALEIN |
| FOTBAL | FOUR32 | FOWLFRM | FOXGVN | FOXX060 | FOXYGPA | FP55 | FPUWORX | FR33SMK | FR765GR | FRAM1NG |
| FOTECH | FOUR54 | FOWLING | FOXHD | FOXX1 | FOXYGT | FP631 | FPVAN | FR33SOL | FR7FXF | FRAMA |
| FOTG | FOUR58 | FOWLKES | FOXHLLO | FOXX29 | FOXYHOW | FP66 | FPV | FR33 | FR83 | FRAME1T |
| FOTIME | FOUR77 | FOWLON | FOXHLOW | FOXX4DI | FOXYJAG | FP8201 | FPW1 | FR33ZE | FR88DOM | FRAMED |
| FOTK | FOUR96 | FOWLRSD | FOXHL | FOXX88 | FOXYJAN | FP8788 | FPW3 | FR33ZZ | FR8AV8R | FRAMEII |
| FOTO129 | FOURBY2 | FOWOSTR | FOXHND | FOXX89 | FOXYKAT | FPACES1 | FP | FR34KY | FR8BOSS | FRAMES |
| FOTO1 | FOURBY4 | FO | FOXHNT | FOXXE3 | FOXYKAT | FPACES | FPZ4 | FR3534 | FR8DAWG | FRAME |
| FOTO2 | FOURBY2 | FOX1BBG | FOXI87 | FOXXE | FOXYLDI | FPACE | FPZISM | FR3819 | FR8DM | FRAMEZZ |
| FOTO6AL | FOURC | FOX1LMO | FOXICA | FOXXGRL | FOXYLDY | FPACKER | FPZ | FR3AKSZ | FR8DOG1 | FRAMM1 |
| FOTOBG | FOUREAL | FOX2LC | FOXIE1 | FOXXG | FOXYLL | FPAYMEU | FQ29 | FR3AK | FR8DOGG | FRAMP |
| FOTOBOM | FOUREEL | FOX2LMO | FOXIE33 | FOXXIE | FOXYLPN | FPB1 | FQ68 | FR3B1RD | FR8DOG | FRANZ5 |
| FOTOBUG | FOUREE | FOX3 | FOXIE | FOXXO | FOXYMA | FPB2 | FQH | FR3BIRD | FR8DR | FRAN12 |
| FOTOFOX | FOURESM | FOX4EVR | FOXIO | FOXXXX | FOXYMJ | FPBABY | FQISIS | FR3BRD1 | FR8DUDE | FRAN13 |
| FOTOGM1 | FOUREVR | FOX4LIF | FOXIRED | FOXXXY | FOXYMOP | FPC350R | FQKU | FR3BRD | FR8FLYR | FRAN15 |
| FOTOGRF | FOURFUN | FOX4 | FOXITEE | FOXXY01 | FOXYNAE | FPC4S | FQQ | FR3BYRD | FR8GOD | FRAN1KG |
| FOTOG | FOURG63 | FOX5 | FOXITUP | FOXXY1 | FOXYONE | FPC9 | FQRONA | FR3CNDY | FR8MNST | FRAN1 |
| FOTOJOE | FOURGVN | FOX9 | FOXIT | FOXXYT | FOXYOO7 | FPC | FQX | FR3DD1E | FR8MOVR | FRAN281 |
| FOTOJO | FOURJC | FOXATE | FOXIUWU | FOXXY | FOXYPD4 | FPDFFD | FR02TY | FR3DDI3 | FR8NSTN | FRAN28 |
| FOTOMAN | FOURLOW | FOXBA | FOXJAN2 | FOXXZ | FOXYR3D | FPDK | FR13ND5 | FR3DDIE | FR8RD | FRAN42 |
| FOTOMKR | FOURM | FOXBDY1 | FOXJEEP | FOXY01 | FOXYRED | FPDNPRN | FR13NDS | FR3DDY7 | FR8TRAN | FRAN43 |
| FOTOMOM | FOURNI2 | FOXBDY2 | FOXL315 | FOXY03 | FOXYREE | FPDRET | FR13TH | FR3DM | FR8TRN1 | FRAN5 |
| FOTONRD | FOUROF8 | FOXBDY | FOXLMO | FOXY04 | FOXYRON | FPD | FR15 | FR3DOM1 | FR8 | FRAN6 |
| FOTON | FOUROFF | FOXBLD2 | FOXLYN | FOXY11 | FOXYRRX | FPE | FR16 | FR3DO | FR8ZEE | FRAN888 |
| FOTOPA | FOURPAW | FOXBODE | FOXMCLD | FOXY14 | FOXYRXY | FPE21P | FR1713 | FR3EDOM | FR8ZIER | FRANA1 |
| FOTOPRO | FOURPF | FOXNGR | FOXY1 | FOXYSHA | FPEE | FR1938 | FR3EMAN | FR911 | FRANB1 |
| FOTOS4U | FOURRNR | FOXBOX1 | FOXNOWL | FOXY22 | FOXYSSS | FPEPU | FR1DAY | FR3GOSO | FR996AL | FRANB |
| FOTOVN | FOURRR | FOXBOX | FOXOP | FOXY26 | FOXYTJ | FPETROL | FR1ENDS | FR3MAN | FR9 | FRANC1S |
| FOTOWN | FOURSIX | FOXBQDY | FOXPAW | FOXY29 | FOXY | FPG1 | FR1JOL | FR3NCH3 | FRA6O | FRANC1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FRANC3 | FRANKKK | FRAUKAZ | FRCS14 | FRDMBNF | FREARY | FREDE | FREE4U2 | FREELY | FREITAS | FRESH97 |
| FRANC78 | FRANKK | FRAUKUS | FRCS16 | FRDMFL2 | FREASE | FREDEX | FREE4 | FREEM4N | FREI | FRESHAF |
| FRANC7S | FRANKLE | FRAULEN | FRCS17 | FRDMFLG | FREAVY | FREDGEE | FREE5 | FREEMAN | FREJAM | FRESHEY |
| FRANC85 | FRANKN8 | FRAUL | FRCS18 | FRDMLVR | FREB1RD | FREDGRL | FREE60 | FREEMEN | FREJA | FRESHF5 |
| FRANCE7 | FRANKOH | FRAUMU | FRCS19 | FRDMPLN | FREBABY | FREDHG | FREE67 | FREEME | FREJFRY | FRESHNH4 |
| FRANCE | FRANKOO | FRAUOO7 | FRCS21 | FRDMRGL | FREBD | FREDIE1 | FREE91 | FREEMKT | FREKI | FRESHH |
| FRANCH | FRANKO | FRAVEL | FRCS24 | FRDM | FREBE | FREDIEB | FREE99 | FREEMND | FREKLS | FRESHJI |
| FRANCI4 | FRANKP | FRAWG | FRCS28 | FRDNCR | FREBIRD | FREDIII | FREEAGT | FREEMN | FREKSHW | FRESHLC |
| FRANCIN | FRANKS3 | FRAWGY | FRCS2 | FRDNND | FREBORN | FREDJB | FREEARK | FREEMNY | FREKY | FRESHLY |
| FRANCIS | FRANKS4 | FRAYAH | FRCS31 | FRDODEV | FREBRD3 | FREDKJR | FREEASA | FREEMOM | FRELFIE | FRESHOG |
| FRANCI | FRANKSS | FRAYA | FRCS32 | FRDODVL | FREBURD | FREDLH | FREEASG | FREENEF | FRELLIT | FRESHR |
| FRANCIZ | FRANKS | FRAYDOG | FRCS33 | FRDOMM1 | FREBYD | FREDM2 | FREEB1 | FREENET | FREMAH | FRESHST |
| FRANCKO | FRANKTK | FRAZ17 | FRCS34 | FRDOTRS | FRECAND | FREDM48 | FREEBA | FREENHM | FREMN | FRESHV8 |
| FRANCO1 | FRANKUS | FRAZ1ER | FRCS35 | FRDOVL | FRECH87 | FREDMRC | FREEBAY | FREENJC | FREMONT | FRESH |
| FRANCO8 | FRANKV | FRAZ1 | FRCS36 | FRDPWR | FRECHKN | FREDM | FREEBD | FREENOW | FREMSN | FRESKI |
| FRANCS2 | FRANKY7 | FRAZ2 | FRCS37 | FRDRCK2 | FRECKLD | FREDN2 | FREEBDY | FREENP | FREMYLS | FRESSMRT |
| FRANC | FRANKYD | FRAZ47 | FRCS38 | FRDRPTR | FRECKLE | FREDNEM | FREEBOY | FREEOH | FRENCH6 | FRESNR4 |
| FRANCZ | FRANKY | FRAZEE5 | FRCS39 | FRDSMGB | FRECKLS | FREDN | FREEBRD | FREEOJ | FRENCHI | FRESOLR |
| FRANDYY | FRANKZ | FRAZEEP | FRCS3 | FRDTBRD | FRECKS1 | FREDO11 | FREEB | FREEPAL | FRENCHK | FRESONA |
| FRANER1 | FRANMEL | FRAZEER | FRCS40 | FRDTECH | FRECKZ | FREDO1 | FREECAR | FREEPAT | FRENCHR | FRESOUL |
| FRANER2 | FRANNCO | FRAZER4 | FRCS41 | FRDTGH | FRECLEZ | FREDO2 | FREECJ | FREEPNY | FRENCH | FRESPH1 |
| FRANE | FRANNIE | FRAZI3R | FRCS42 | FRDTRMR | FRECRT | FREDO3X | FREED27 | FREEPWR | FREND | FRESSHH |
| FRANFAM | FRANNI | FRAZR78 | FRCS4 | FRDULNT | FRED03 | FREDOBY | FREED2 | FREER10 | FRENCIN | FRESUGE |
| FRANGER | FRANNY1 | FRAZR | FRCS6 | FRDUM | FRED150 | FREDOM1 | FREEDIO | FREERIO | FRENDO | FRETA |
| FRANGUY | FRANNYB | FRAZ | FRCS7 | FRDVADR | FRED15 | FREDOM2 | FREEDM4 | FREEROE | FREND | FRETBRD |
| FRANIA1 | FRANNYS | FRAZZ69 | FRCS8 | FRDVFER | FRED1 | FREDO | FREEDME | FREERYD | FRENECO | FRETMAN |
| FRANIA | FRANNY | FRAZZIE | FRCS9 | FRDVIC | FRED21 | FREDPA | FREEDOM | FREESEA | FRENEZ | FRETRON |
| FRANIE | FRANP | FRAZZ | FRD1 | FRDWLMA | FRED24 | FREDRCK | FREEDON | FREESKI | FRENOW | FRETRTL |
| FRANIL | FRANSEN | FRAZZZ | FRD4EVR | FRD | FRED323 | FREDRIC | FREEDQM | FREESLY | FRENO | FREUDE9 |
| FRANIP | FRANSES | FRB1RD | FRD4LFE | FRDY13 | FRED54 | FREDRIK | FREEDS7 | FREESMK | FRENUM | FREUD |
| FRANK01 | FRANSWA | FRBALL | FRD5SLO | FRDY144 | FRED5 | FREDS11 | FREEDUK | FREESPT | FREN | FREVR15 |
| FRANK10 | FRANS | FRBBYJ | FRDAA | FRE1TAG | FRED601 | FREDSIS | FREED | FREES | FRENZ06 | FREVRKC |
| FRANK11 | FRANTAD | FRBDEN1 | FRDANCR | FRE2GO1 | FRED710 | FREDTR6 | FREEEE | FREETAE | FRENZE | FREWEEZ |
| FRANK13 | FRANTIA | FRBLD | FRDAY13 | FRE2GO7 | FRED84 | FREDTRK | FREEEK | FREETV | FRENZ | FREWILE |
| FRANK1E | FRANTIC | FRBLT | FRDBEAR | FRE2GOO | FRED94 | FREDUMB | FREEEKY | FREEUS | FRENZY | FREWLY |
| FRANK2 | FRANTUM | FRBR2 | FRDBRNC | FRE2GO | FRED98 | FREDUM | FREEELF | FREEW1L | FREONWE | FRE |
| FRANK3 | FRANTZ1 | FRBRD1 | FRDBYZ | FRE2LIV | FREDAB | FREDV6 | FREEET2 | FREEWAY | FREPALI | FREXDOM |
| FRANK42 | FRANTZ4 | FRBRD89 | FRDCR41 | FRE2LOV | FREDAS | FRED | FREEET3 | FREEWIL | FREPEWE | FREX |
| FRANK6 | FRANVAN | FRBRD | FRDDY22 | FRE2ROM | FREDA | FREDX | FREEZ | FREEWON | FREPLAY | FREY1 |
| FRANK71 | FRAN | FRBULL | FRDEDGE | FRE3BRD | FREDAY | FREDYB2 | FREEFRM | FREEWOO | FREPOLO | FREY20 |
| FRANK77 | FRANXX | FRC5 | FRDEHG | FRE3DM | FREDBOY | FREDYHG | FREEG | FREEWY | FREQ369 | FREY29 |
| FRANK91 | FRANY1 | FRCBUS | FRDEM | FRE3DOM | FREDBTL | FREDYS | FREEHAT | FREEYSL | FREQNCY | FREY4 |
| FRANKB | FRAPP | FRCBWU | FRDETHL | FRE3MAN | FREDB | FREDY | FREEHEL | FREEZA | FREQS | FREY75 |
| FRANKCO | FRAPRIL | FRCEBE | FRDF50 | FRE4U | FRED1E | FREDZ | FREEHGS | FREEZE1 | FRERAY | FREYAH |
| FRANKC | FRAPTOR | FRCEBWU | FRDFUKN | FRE5H1 | FREDD1 | FREE16 | FREEHUG | FREEZER | FRERIO | FREYA |
| FRANKEB | FRAR1 | FRCHBKR | FRDFX4 | FRE5H | FREDDE | FREE1 | FREEISH | FREEZE | FRES4 | FREYB |
| FRANKEE | FRARI | FRCHFRY | FRDGFRD | FREAK2U | FREDDG | FREE22 | FREEJB | FREEZ | FRESCA | FREYES |
| FRANKEY | FRASER1 | FRCHINV | FRDGIRL | FREAK5 | FREDDJR | FREE23 | FREEJU | FREEZY | FRESCH | FREYJA1 |
| FRANKEZ | FRASER2 | FRCHVAN | FRDGRL2 | FREAK99 | FREDDY1 | FREE27 | FREEKC | FREFALN | FRESCO3 | FREYJA |
| FRANKG2 | FRASIER | FRCKSTR | FRDI | FREAKFR | FREDDYF | FREE2BE | FREEKY | FREFAL | FRESCO | FREYMTH |
| FRANKG | FRASURE | FRCOSTA | FRDJ | FREAKSS | FREDDYK | FREE2BI | FREELAN | FREGOSO | FRESH13 | FREYR |
| FRANKI3 | FRATELI | FRCP23 | FRDKILR | FREAKUM | FREDDYP | FREE2BU | FREELDR | FREH505 | FRESH14 | FREZZY1 |
| FRANKIE | FRATELO | FRCPK | FRDM1ST | FREAK | FREDDYR | FREE2B | FREELND | FREHCKY | FRESH1 | FRFLY |
| FRANKIN | FRATE | FRCQUIT | FRDM21 | FREAKYE | FREDDYS | FREE2GO | FREELO | FREHNDS | FRESH20 | FRFNUGN |
| FRANKIT | FRATI | FRCREW1 | FRDM2GO | FREAKYT | FREDDY | FREE2LY | FREELS | FREIA | FRESH4U | FRFR2 |
| FRANKI | FRATSHI | FRCREW | FRDM2 | FREAKY | FREDDYY | FREE2 | FREELUV | FREIDAD | FRESH4 | FRFRODO |
| FRANKJR | FRAT | FRCS10 | FRDM35 | FREAL | FREDEBT | FREE3 | FREEL | FREIE | FRESH5 | FRFR |
| FRANKJ | FRATZOG | FRCS13 | FRDMBND | FREANDY | FREDEE | FREE45 | FREELYS | FREIQUI | FRESH78 | FRFTR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FRFTRYF | FRIEDA | FRITENU | FRK | FRMJAPN | FRNCHE | FRO5TY1 | FROGIT | FROMNYC | FROSTVB | FRSBLR |
| FRG069C | FRIEDEL | FRITES | FRKZRAM | FRMJPAN | FRNCHEY | FRO5TY | FROGI | FROMO | FROSTV | FRSCO6 |
| FRG2 | FRIEDL | FRITH | FRL1 | FRMJUNK | FRNCHIE | FRO66ER | FROGJMB | FROMTEE | FROSTY1 | FRSFED |
| FRG7 | FRIEDS5 | FRITOFF | FRL2 | FRMJWLV | FRNCHI | FROAKY | FROGLEG | FROMTIM | FROSTY2 | FRSHAIR |
| FRGC | FRIED | FRITO | FRL3 | FRML560 | FRNCHKS | FROBLEY | FROGLET | FROMTX | FROSTY4 | FRSHART |
| FRGDOG | FRIEL3 | FRITR09 | FRLAJ | FRMLA1 | FRNCHSE | FROCAN | FROGLGS | FRON50 | FROSTY5 | FRSHASF |
| FRGFRN | FRIEL | FRITS | FRLDN | FRMLADY | FRNCH | FROCKS | FROGM4N | FRONBAT | FROSTYD | FRSHBNZ |
| FRGGR | FRIEND2 | FRITTER | FRLDYZ | FRMLFE | FRNCHY | FROD1 | FROGMN | FRONIA | FROSTYP | FRSHCUT |
| FRGG | FRIEND3 | FRITTR | FRLESS | FRMLIFE | FRNCHYY | FRODD2D | FROGMOM | FRONK | FROSTYY | FRSHINK |
| FRGGY1 | FRIENDO | FRITTS | FRLFNCE | FRMLND | FRNCIS | FRODO2 | FROGOCJ | FRONT1R | FROSU | FRSHLEX |
| FRGHTDG | FRIENDS | FRITTSY | FRLGBLN | FRMLUVR | FRNCLEM | FRODO | FROGOH | FRONTO | FROTHY | FRSHOIL |
| FRGILAY | FRIEREN | FRITZ12 | FRLIFE | FRMLYF | FRNCSKA | FROEBER | FROGON | FRONTRW | FROUT | FRSHPNT |
| FRGIVEN | FRIESEN | FRITZ14 | FRLMOM | FRMMARS | FRNCZ1 | FROFRO | FROGPG | FRONT | FROVAN | FRSHP |
| FRGJMP | FRIESS | FRITZ2 | FRLN55 | FRMMOM | FRNCZ2 | FROG03 | FROGS1 | FRONTY | FROWNIE | FRSHRTS |
| FRGLVR | FRIES | FRITZ5 | FRLNCE | FRMMYMR | FRND1SG | FROG13 | FROGS34 | FRONZA2 | FROWNS2 | FRSHSTT |
| FRGMAN | FRIEZA | FRITZII | FRLSFLY | FRMN8R | FRNDS03 | FROG15 | FROGS3 | FROOCK | FROWN | FRSHVST |
| FRGMN | FRIEZZA | FRITZT | FRLSMDS | FRMNG | FRNDS07 | FROG16 | FROGSBY | FROOGS | FRO | FRSHWND |
| FRGN3PT | FRIF10 | FRIULI | FRLS | FRMNTVA | FRNDS | FROG19 | FROGSJP | FROOG | FROZ3N | FRSHME |
| FRGTTWL | FRIGGA | FRIUL | FRLVDG | FRMNYC | FRND | FROG1 | FROGSMA | FROOH | FROZ4N | FRSLND |
| FRGV707 | FRIGHT1 | FRIV54 | FRLYFNE | FRMO1 | FRNHFRY | FROG247 | FROGSO3 | FROONE | FROZEN1 | FRSLOWW |
| FRGXNG | FRIGHT | FRIVERA | FRM11FE | FRMOSS2 | FRNCIK | FROG47 | FROGSS | FROOOG | FROZEN2 | FRSLOW |
| FRGYZ | FRIGID | FRIYAY | FRM2EAT | FRMO | FRNKBNS | FROG4ME | FROGS | FROOO | FROZENM | FRSNLDY |
| FRGZ68 | FRIGOFF | FRIYEA | FRM2GLS | FRMPHLY | FRNKI87 | FROG4U | FROGTCU | FROOSTR | FROZENN | FRSONSP |
| FRH1 | FRIG | FRIYET | FRM3R | FRMPTON | FRNKIE | FROG4 | FROGTK | FROOTY | FROZEN | FRSORDR |
| FRH2 | FRIHZII | FRIZL | FRM4NAC | FRMR275 | FRNKIN1 | FROG53 | FROGTWN | FROPPY | FROZE | FRST21K |
| FRH4 | FRIJEEP | FRIZZ | FRMABUV | FRMR315 | FRNKLN1 | FROG75 | FROGY2 | FROPROP | FROZNRS | FRST427 |
| FRH6 | FRIJOLE | FRIZZY2 | FRMADIG | FRMRCOO | FRNKLN2 | FROG77 | FROGYY | FROR | FROZNT | FRST48 |
| FRHAWK | FRIM2 | FRJON | FRMAMA3 | FRMRDAD | FRNKLNS | FROG78 | FROHZN | FROSBIT | FROZN | FRSTAD |
| FRHOSTY | FRIMBOT | FRJR | FRMASH | FRMRJON | FRNKLOV | FROG7 | FROLFER | FROSBYT | FROZON3 | FRSTAM |
| FRHST86 | FRIMOMW | FRJWLV | FRMAWAY | FRMRJ | FRNKPUP | FROG80 | FROLFN | FROSH3 | FROZONE | FRSTANG |
| FRH | FRIM | FRK2PTO | FRMAWY | FRMRWYF | FRNKSRN | FROG81 | FROLF | FROSH | FROZTEE | FRSTB1T |
| FRI13KJ | FRIN9E | FRK4 | FRMBGB | FRMRYAN | FRNKSTG | FROG93 | FROLIO | FROSSTY | FROZT | FRSTB8T |
| FRI1 | FRINDS | FRK6 | FRMBRWN | FRMSN | FRNKSTN | FROGAIL | FROLXS | FROST01 | FROZTY1 | FRSTBIT |
| FRI3ND5 | FRINGBF | FRKCNCR | FRMCLB | FRMSON | FRNKSTR | FROGEES | FROM201 | FROST06 | FROZTY2 | FRSTBLD |
| FRI3ND | FRINGE1 | FRKEEKO | FRMDAVE | FRMTHWD | FRNKS | FROGETT | FROM254 | FROST11 | FROZTY | FRSTBRN |
| FRI5CH1 | FRING | FRKFRT | FRMDBTM | FRMTHY | FRNKTNK | FROGE | FROM305 | FROST15 | FROZUN | FRSTBTE |
| FRI5PM | FRINGZ | FRKHD | FRMDMRS | FRMTOY2 | FRNKWHT | FROGEY | FROM573 | FROST1E | FRP2 | FRSTBT |
| FRIARTK | FRINSKO | FRKLFC | FRMEBNG | FRMTOY | FRNKY | FROGG3 | FROM58 | FROST22 | FRPAUL | FRSTBYT |
| FRIAS5 | FRIOS | FRKLFRM | FRMEIT | FRMTRCK | FRNLP | FROGG7 | FROM718 | FROST23 | FRPKART | FRSTCAR |
| FRIBRN1 | FRIPP12 | FRKLFT | FRMERCY | FRMTRK | FRNNDO | FROGG93 | FROMA2B | FROST33 | FRP | FRSTEE |
| FRIBRN2 | FRIPP13 | FRKLIC | FRMER | FRMTRUK | FRNSIS | FROGGAL | FROMAGE | FROST3 | FRR4 | FRSTFAM |
| FRIB | FRIPP1 | FRKLIFT | FRMFIJI | FRMUBER | FRNSWON | FROGGEE | FROMAN | FROST45 | FRRADIO | FRSTFOX |
| FRICAN | FRIPP35 | FRKLN | FRMFND | FRMULA1 | FRNT34 | FROGGER | FROMASH | FROST4 | FRRARI | FRSTFRG |
| FRICK1 | FRIPP83 | FRKN5TN | FRMFRSH | FRMUS3 | FRNTIER | FROGGG | FROMATL | FROST6 | FRREBRD | FRSTFRT |
| FRICKA | FRIPPNA | FRKNBAT | FRMG1RL | FRMWIFE | FRNTLNE | FROGGIE | FROMBOB | FROST73 | FRREDOM | FRSTGMP |
| FRICKE | FRIPPN | FRKNCLV | FRMGENE | FRMWTHN | FRNTLSH | FROGGO | FROMCHI | FROST74 | FRREEET | FRSTJAG |
| FRICK | FRIP | FRKNCNZ | FRMGIRL | FRM | FRNTMAN | FROGGRR | FROMCS | FROST79 | FRRESH | FRSTJAH |
| FRICO | FRIRICE | FRKNJEN | FRMGOD2 | FRMYGMA | FRNTRNR | FROGGR | FROMDAD | FROST7 | FRRIKO | FRSTLST |
| FRIDA13 | FRISBEE | FRKNMNT | FRMGOD | FRMYGRL | FRNTROW | FROGGY3 | FROME1 | FROSTBT | FRROST | FRSTM5 |
| FRIDAE | FRISBIE | FRKNROD | FRMGPA | FRMZRO | FRNTRW | FROGGY5 | FROMHER | FROSTD | FRRRE | FRSTRAX |
| FRIDAK | FRISBRI | FRKNST9 | FRMGRL | FRN2 | FRNTR | FROGGYS | FROMHIM | FROSTEE | FRRRRRI | FRSTRM |
| FRIDC | FRISBY | FRKNTRK | FRMGRMA | FRN8R | FRNWEH2 | FROGGYZ | FROMHI | FROSTE | FRRRRR | FRSTR |
| FRIDE | FRISCH1 | FRKOSTA | FRMGRRL | FRNADO | FRNWEH | FROGHLO | FROMIS9 | FROSTEY | FRRRRY | FRSTTOY |
| FRIDGE | FRISCO1 | FRKSTEN | FRMGR | FRNBEV | FRO1 | FROGIE1 | FROMJR | FROSTHI | FRS1 | FRSTVET |
| FRIDL3Y | FRISHBB | FRKSTN | FRMH3LL | FRNC8R | FRO2ONE | FROGIE5 | FROMKJ | FROSTIE | FRS2 | FRSTWYF |
| FRID | FRISKO | FRKV2 | FRMHELL | FRNCESS | FRO2 | FROGIE | FROMKY | FROSTI | FRS3 | FRST |
| FRIDY13 | FRISKY2 | FRKV15 | FRMHND | FRNCH18 | FRO57Y | FROGIN | FROMNC | FROSTME | FRS6 | FRSTY1 |
| FRIEDA1 | FRITCH | FRKWNC | FRMHOUS | FRNCHEE | FRO5T | FROGITO | FROMNJ | FROSTT | FRSALE2 | FRSTY2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FRSTY67 | FRVGNGN | FRYZ | FSBRBB | FSHLNDR | FSLLC | FSTBLL | FSTLOB | FSTSNAK | FT6 | FTDVNS |
| FRSTY | FRVLUS | FRZN911 | FSCADI | FSHLOK | FSLNZ71 | FSTBLTT | FSTLZRD | FSTSRT | FT7BUG | FTD |
| FRSTZ06 | FRVNCH | FRZNFAM | FSCARE | FSHLPS | FSLOW | FSTBMP | FSTMAMA | FSTSS | FT81 | FTEHGRH |
| FRSWHLS | FRVOLUS | FRZNGRY | FSCDY1 | FSHLVL | FSL | FSTBOTR | FSTMD | FSTSUV | FT862 | FTELLIS |
| FRS | FRVR21 | FRZNHRT | FSCI8TY | FSHMAN | FSLYFLN | FSTBRD | FSTME | FSTSWMR | FT86 | FTENDA |
| FRTCAKS | FRVR29 | FRZNHT | FSCK | FSHMBL | FSM1 | FSTBRK | FSTMINI | FSTTLKR | FTA1 | FTEOG |
| FRTCLZZ | FRVRBLU | FRZNM2 | FSCMOC | FSHMNGR | FSM | FSTC4T | FSTMNY | FSTTRAK | FTA2R | FTFARMS |
| FRTFO | FRVROH | FRZN | FSCONST | FSHMOJO | FSNATRA | FSTC5 | FSTMOVR | FSTTRD | FTA2 | FTFGEO |
| FRTHDV | FRVR | FRZR3 | FSD1 | FSHN247 | FSNOLES | FSTCAT5 | FSTMTLS | FSTTREE | FTAMG | FTFLGOD |
| FRTHINK | FRVRYNG | FRZR87 | FSD7 | FSHN41 | FSNOLE | FSTCAT | FSTN3ON | FSTTRK | FTAMY5 | FTFO |
| FRTHROO | FRWARD | FRZRC6 | FSD95T | FSHN50 | FSNPRO | FSTCHZ | FSTNANA | FSTTRX | FTASS | FTFU2 |
| FRTHR | FRWDNUP | FRZRGZR | FSDBETA | FSHNFAY | FSN | FSTCYOT | FSTNCLN | FSTTRXX | FTATF | FTFU |
| FRTIME | FRWINDS | FRZRTWN | FSDING | FSHNFRK | FSOCTY | FSTDAD | FSTNF4U | FSTVETT | FTATR | FTG1LN1 |
| FRTMARE | FRWLN1 | FRZSHEP | FSDNOW | FSHNFUL | FSOT | FSTDZL | FSTNFUN | FSTWGN | FTBALWF | FTG2 |
| FRTNCTR | FRWRD | FRZTBTE | FSD | FSHNLVS | FSO | FSTEDDY | FSTNLOW | FSTWGON | FTBGIRL | FTG9 |
| FRTNVEG | FRWYGMZ | FRZ | FSENDIT | FSHNMSN | FSPORT1 | FSTED | FSTNLO | FST | FTBL48 | FTGIRSH |
| FRTOFU | FRWYMTG | FRZYMLN | FSEND | FSHNPL8 | FSPRT | FSTEDY | FSTNML | FSTXC90 | FTBL71 | FTGJR |
| FRTOM | FRXSH | FS01 | FSFISH | FSHNTGR | FSPUR | FSTENF | FSTNSXY | FSTXMR | FTBLDY | FTGR1 |
| FRTRESS | FRXST | FS0516 | FSFMO | FSHNTRK | FSR8 | FSTENGH | FSTNUP | FSTYOTE | FTBLGL | FTGW |
| FRTROW | FRY13TH | FS105 | FSFUELS | FSHNTYM | FSS2 | FSTENOF | FSTOHVC | FSTZ06 | FTBLKNG | FTG |
| FRTTRNS | FRY4MOM | FS11 | FSG1 | FSHOHIO | FSSB5 | FSTENUF | FSTOP28 | FSTZ51 | FTBLL | FTH2FTH |
| FRTTRN | FRYBLDS | FS13 | FSG2 | FSHON | FSSJR | FSTERNU | FSTOW83 | FSU1 | FTBLNUT | FTH4FVR |
| FRTUCK | FRYBURG | FS1507 | FSGIV | FSHORZY | FSS | FSTFCKR | FSTPACE | FSU4LIF | FTBL | FTHALL |
| FRTY6N2 | FRYCUP | FS17 | FSGT | FSHRBAE | FST2M80 | FSTFISH | FSTPASS | FSUALUM | FTBMGL | FTHAT |
| FRTY7 | FRYDAY | FS1965 | FSGVNO | FSHRDIE | FST2 | FSTFK | FSTPCK | FSUA | FTBMGRL | FTHCM1 |
| FRTY9ER | FRYDIDY | FS1977 | FSGVN | FSHRLDY | FST3RNU | FSTFLLY | FSTPNY | FSUBARU | FTBOB | FTHD1 |
| FRTYBTY | FRYDIP | FS1XB | FSG | FSHRMAN | FST4F | FSTFLSK | FSTPONI | FSUBENZ | FTBOI | FTHEATF |
| FRTYSVN | FRYDOM | FS22 | FSH1DOG | FSHRMN | FST4U | FSTFMLY | FSTPSTR | FSUBIG8 | FTBOJC | FTHEHOA |
| FRU1TS | FRYE1 | FS2301 | FSH1N | FSHS3N1 | FST5O | FSTFRAU | FSTPTCH | FSUCHOP | FTBOY1 | FTHEIRS |
| FRU1TY | FRYE21 | FS268 | FSH1 | FSHS3 | FST99SS | FSTFR8 | FSTR1DE | FSUFAN | FTBOYS1 | FTHFL49 |
| FRUCK | FRYE2U | FS27 | FSH2EAT | FSHS777 | FSTAFK | FSTFRED | FSTR50 | FSUFB | FTBOY | FTHFL |
| FRUCRU6 | FRYE84 | FS318 | FSH2NTE | FSHSCLZ | FSTAFZL | FSTFRG | FSTRAC | FSUGRAD | FTBRAGG | FTHFMLY |
| FRUCRU | FRYEBAE | FS41 | FSH2 | FSHSJMJ | FSTAHBO | FSTFWD | FSTRAGU | FSULAW | FTBRAG | FTHFR |
| FRUCTUS | FRYECMP | FS4204 | FSH4FUN | FSHSMKR | FSTAHHP | FSTGATO | FSTRAIL | FSUN01 | FTBRG | FTHFUL2 |
| FRUH | FRYEDAD | FS424 | FSH4LF | FSHSNDW | FSTANF | FSTGIRL | FSTRASH | FSUNOLE | FTBSE | FTHFULD |
| FRUIT33 | FRYEDAY | FS43 | FSH4ME | FSHSRRB | FSTANGH | FSTGL | FSTRBUS | FSUNOLZ | FTBTGRL | FTHFUL |
| FRUITSP | FRYEGSD | FS48 | FSH7 | FSHSTKR | FSTANLD | FSTGMA | FSTRCLK | FSUTATE | FTBTMGL | FTHGEN |
| FRUITS | FRYEGUY | FS4ALL | FSHACK | FSHS | FSTARC | FSTGT18 | FSTRD96 | FSUUK | FTBTM | FTHH111 |
| FRUIT | FRYEJON | FS555 | FSHAW16 | FSHTACO | FSTASEL | FSTGTI | FSTRDE | FSUWIN1 | FTBT | FTHHPLV |
| FRULOOP | FRYEMA | FS60 | FSHBOWL | FSHTANK | FSTASFC | FSTGT | FSTREDI | FSU | FTB | FTHIRTY |
| FRUMKN | FRYEMOM | FS613 | FSHCAN | FSHTCO | FSTASFQ | FSTGURU | FSTREET | FSUXC | FTBXBBQ | FTHLNE |
| FRUMMY | FRYE | FS61 | FSHCMPN | FSHTHS | FSTASF | FSTG | FSTGR8R | FSW1 | FTBY3 | FTHLNR |
| FRUMPY | FRYGMTR | FS624 | FSHCTWN | FSHTNK | FSTASLP | FSTH3MI | FSTRKID | FS | FTBY | FTHLVHP |
| FRUN50 | FRYGUY1 | FS80 | FSHEN | FSHTWN | FSTATCK | FSTHRSE | FSTRKTN | FSX524O | FTC1 | FTHNGOD |
| FRUNA | FRYGUY | FS84 | FSHESX | FSI4L | FSTAUDI | FSTIVUS | FSTRLST | FSZO61 | FTC9 | FTHNHM |
| FRUNKIE | FRYJ33P | FS85 | FSHFARM | FSIMS | FSTAZFC | FSTJAG | FSTRLTR | FSZO62 | FTCARE | FTHNSGT |
| FRUNKIT | FRYLOK | FS86 | FSHFAST | FSJNY | FSTAZFK | FSTJUAN | FSTRLUV | FT0331 | FTCKY | FTHOOD |
| FRUNKN | FRYMUTH | FS88 | FSHFND | FSJONES | FSTBABY | FSTKAT | FSTRMA | FT0921 | FTCOACH | FTHORDE |
| FRUNK | FRYMYER | FS89 | FSHF | FSJWS | FSTBAK | FSTKITI | FSTRMOM | FT1DT | FTCRW | FTHRDOM |
| FRUNKY | FRYONE | FS927 | FSHGRDN | FSK4 | FSTBALL | FSTKITY | FSTRMPH | FT1RSH | FTCS | FTHRNSN |
| FRUNTR | FRYOWA | FS92 | FSHGUY | FSKIPP | FSTBAL | FSTKTY | FSTRNGE | FT2022 | FTCTRVL | FTHROF9 |
| FRUSTA | FRYRDDY | FSAINT | FSHG | FSK | FSTBCK | FSTLAC | FSTRNU | FT238 | FTC | FTHRSUN |
| FRUSTY | FRYRIC3 | FSALLAH | FSHHAWK | FSL1 | FSTBENZ | FSTLADY | FSTRPUS | FT2BTYD | FTDK | FTHRTYM |
| FRUTCAK | FRYRKNG | FSAM183 | FSHHER | FSLAW | FSTBIRD | FSTLAN3 | FSTRR | FT2FLOR | FTDRUM | FTHTRST |
| FRUTLOP | FRYTOY2 | FSAS224 | FSHIN | FSLAYER | FSTBK1 | FSTLANE | FSTRTNU | FT303 | FTDR | FTH |
| FRUTTA | FRYTOY3 | FSAUDI | FSHKNG | FSLBRNR | FSTBK | FSTLIFE | FSTSELR | FT31 | FTDS2 | FTHYLDZ |
| FRU | FRYTOY4 | FSB98C | FSHLFE | FSLFUEL | FSTBLCK | FSTLINC | FSTSK8 | FT4EVRU | FTDS3 | FTILT |
| FRVERER | FRYTOY | FSBRBB2 | FSHLIFE | FSLINC | FSTBLK | FSTLN | FSTSLVR | FT4KING | FTDSTP | FTIOR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FTJ | FTPA420 | FTWORTH | FUBIDEN | FUDSTMP | FUGHQ | FUKQ | FULLYF | FUN2MAX | FUNBAG5 | FUNDR |
| FTK4L | FTPACS | FTWS | FUBIDN | FUDUC | FUGITVE | FUKRW | FULMEN | FUN2RUN | FUNBENZ | FUNDRYV |
| FTK6 | FTPG59 | FTWTTT | FUBIJAR | FUECOCO | FUGLY99 | FUKTHIS | FULMER | FUN2SEW | FUNBEO | FUNDRZR |
| FTKARMA | FTPOWER | FT | FUBILY | FUED | FUGM | FUKTRMP | FULMOON | FUN2SUN | FUNBGY | FUNDUDE |
| FTKATZ | FTPPD | FTXHC | FUBLM | FUEG01 | FUGOP | FUKTUN | FULMTL | FUN3CH | FUNBLZR | FUNEA10 |
| FTKBRUH | FTPRINT | FTXLB | FUBL | FUEGA | FUGRETA | FUKUALL | FULNLOV | FUN3X | FUNBMBL | FUNEEE |
| FTKDSL | FTPRNTS | FTX | FUBRYAN | FUEGO14 | FUGU88 | FUKUHO | FULOFUR | FUN40TH | FUNBMW | FUNEGL |
| FTKKRMA | FTPR | FTY1FTY | FUBU05 | FUEGO26 | FUHCUE2 | FUKUS | FULOJOY | FUN4ALL | FUNBOB | FUNEHOW |
| FTKMAMA | FTP | FTY5 | FUBUMIO | FUEGO97 | FUHEIP | FUKYALL | FULOTTO | FUN4BEK | FUNBOSS | FUNES1 |
| FTKO7 | FTR1 | FTY6N2 | FUB | FUEGOO | FUHIES | FUKYA | FULPUL1 | FUN4CAR | FUNBOX | FUNES |
| FTKRN | FTR4RE | FTYBR | FUBYDN | FUEGORA | FUHKIT | FUL4D | FULPULL | FUN4CRH | FUNBOY | FUNETC |
| FTL1 | FTRACK | FTYCAR | FUCADUC | FUEGOSI | FUHKYT | FUL53ND | FULQVR1 | FUN4CSJ | FUNBRD | FUNE |
| FTLANDR | FTRAIN | FTYDKR | FUCBIDN | FUEGOS | FUHKY | FUL5END | FULR50 | FUN4CW | FUNBRNC | FUNFACT |
| FTLBS | FTRBECK | FTYIN5 | FUCCIT | FUEGO | FUHLIN | FULARMR | FULRFAM | FUN4DAD | FUNBSKT | FUNFAM |
| FTLFE | FTRCEO | FTYONE | FUCCME | FUEL404 | FUHNESS | FULAUTO | FULS3ND | FUN4EVR | FUNBUG1 | FUNFAST |
| FTLIFE | FTRCFO | FTYP3R | FUCCUM | FUEL4U | FUHQU | FULBLOM | FULSCLE | FUN4HEN | FUNBUG2 | FUNFJ |
| FTLNG | FTRDOC | FTYP6MT | FUCC | FUEL62 | FUHRBT | FULCHRG | FULSEND | FUN4JD | FUNBUGN | FUNFOX |
| FTLNKL | FTRDVM | FTYPE1 | FUCG | FUELESQ | FUHS86 | FULCHUB | FULSGLD | FUN4JMW | FUNBUG | FUNFR2 |
| FTLOI | FTRJET | FTYPER | FUCHA1 | FUELESS | FUHT | FULCRCL | FULSND1 | FUN4J | FUNBUGY | FUNFUN2 |
| FTLONG | FTRJR | FTYPE | FUCHS1A | FUELGRL | FUIAN | FULCRM | FULSND | FUN4MEI | FUNBUNN | FUNFUN |
| FTLOOSE | FTRLMBR | FTYPR | FUCHS1 | FUELH8R | FUIMGON | FULDRWN | FULSPR | FUN4MET | FUNBUNS | FUNF |
| FTLORME | FTROOP1 | FTZBNGL | FUCHS65 | FUELHER | FUINGUI | FULEKI | FULTIME | FUN4MJR | FUNBUS2 | FUNFZG |
| FTLOTG | FTROO | FTZBREW | FUCHSA | FUELHOE | FUIRS | FULFILL | FULTZ1 | FUN4MNM | FUNBUS4 | FUNGAGA |
| FTLOVE2 | FTRP51 | FTZH20 | FUCHS | FUELHO | FUIR | FULGEEP | FULTZ20 | FUN4MOM | FUNBUS | FUNGC |
| FTLTEAM | FTRPLT | FTZLAX | FUCJB | FUELIE | FUIYOH | FULHAM1 | FULTZ93 | FUN4MUD | FUNC5 | FUNGGS2 |
| FTLUPRS | FTRS | FTZMRTN | FUCK12 | FUELING | FUJ1N | FULHAM | FULTZ | FUN4ONE | FUNC6GS | FUNGI13 |
| FTL | FTRVING | FU11ER | FUCLT | FUELLOW | FUJAIRH | FULHSE | FULXDAD | FUN4PK | FUNC6 | FUNGI |
| FTLYF | FTR | FU11SKY | FUCKBOY | FUELOFF | FUJARA | FULISH1 | FULYPRM | FUN4RED | FUNC8 | FUNGMA |
| FTM1 | FTS1 | FU11SND | FUCKED | FUELON | FUJB | FULKER | FUMANT | FUN4SBE | FUNCADI | FUNGMC |
| FTMDALM | FTSDOGS | FU1CHR | FUCKEM | FUELSEP | FUJI229 | FULKIT | FUMAN | FUN4SUN | FUNCAR1 | FUNGO3 |
| FTMK | FTSILL | FU2020 | FUCKERY | FUELSUX | FUJIAMO | FULKS | FUMBLES | FUN4SUR | FUNCAR2 | FUNGOOO |
| FTM | FTSIX | FU203 | FUCKHER | FUELTEC | FUJICAT | FULLANE | FUMBLYN | FUN4TLC | FUNCARR | FUNGO |
| FTMYRZ | FTSLL | FU22159 | FUCKJOE | FUELUP | FUJIMO2 | FULLARW | FUMEAN | FUN4TOO | FUNCARS | FUNGRMA |
| FTN1RSH | FTSRGN | FU25968 | FUCKR | FUEL | FUJIN | FULLBUG | FUMES | FUN4TRS | FUNCART | FUNGS |
| FTN4 | FTSSS | FU2TINI | FUCKU2 | FUENT3S | FUJITA | FULLCAF | FUMI7 | FUN4TWO | FUNCAT | FUNGTS |
| FTNANA | FTSTECH | FU3GO | FUCKUM | FUENTE5 | FUJIWRA | FULLCIR | FUMMINS | FUN4U2 | FUNCBJ | FUNGULE |
| FTNESS | FTSUN | FU46 | FUCLIFF | FUENTES | FUJOEB | FULLEH | FUMMINZ | FUN4US2 | FUNCHIC | FUNGUY |
| FTNGUY | FTSWTCH | FU51ON | FUCNBAD | FUENTEZ | FUJOE | FULLER1 | FUMMNS | FUN4US5 | FUNCHKN | FUNHAUS |
| FTNH20 | FTS | FU5ELIT | FUCNCR | FUENT | FUJOSHI | FULLER2 | FUMO1 | FUN4US | FUNCHVY | FUNHAVR |
| FTNHLLS | FTT1 | FU5RODA | FUCOVID | FUEPA | FUK1T | FULLERJ | FUMONEY | FUN4U | FUNCLE | FUNHD |
| FTNIRS | FTT2 | FU69 | FUCQ2 | FUERST | FUKA14 | FULLERS | FUMO | FUN4WD | FUNCONV | FUNHOG |
| FTNJA | FTT3 | FU8AR | FUCU1 | FUERTE | FUKB1DN | FULLER | FUMSTNG | FUN4WHL | FUNCRUZ | FUNHOUS |
| FTNRSH | FTTF1 | FU8 | FUCUE | FUERZA | FUKBIDN | FULLFGM | FUMS | FUN4ZRB | FUNCYZE | FUNHUT |
| FTNS413 | FTTF | FUADI | FUCUMOL | FUF1TR | FUKBLU | FULLFOX | FUMTU | FUN50S | FUND1 | FUNHVR |
| FTNSGRL | FTTUNA | FUADRIP | FUCURLS | FUFCAR | FUKCNCR | FULLGPA | FUMUSK | FUN5IZE | FUND3D | FUNIN63 |
| FTNTBOI | FTTUNO | FUAH | FUCUS | FUFE | FUKCOLL | FULLGRP | FUMYK | FUN5SPD | FUND4U | FUNINFL |
| FTNTCAR | FTUN | FUALS | FUDAR | FUF | FUKEM2 | FULLHSE | FUN04US | FUN72VW | FUNDADI | FUNIRL |
| FTNWD | FTVACA | FUARFO | FUDEM65 | FUFYTR | FUKEM | FULLMAN | FUN07GT | FUN76TA | FUNDAD | FUNIT |
| FTN | FTVIBES | FUATF | FUDEM | FUFYTRZ | FUKET | FULLMTL | FUN14ME | FUN7IME | FUNDAYS | FUNJ33P |
| FTODD1 | FTWAW | FUATUZN | FUDG4ME | FUGAA47 | FUKIO | FULLM | FUN1BUS | FUN8 | FUNDAY | FUNJCW |
| FTOGRFR | FTWELVE | FUB1DEN | FUDGE | FUGAS | FUKITT | FULLPSH | FUN1ST | FUN9C1 | FUNDAZ | FUNJOB |
| FTON | FTWGW | FUB4R | FUDGEY | FUGATES | FUKJB | FULLPWR | FUN2B80 | FUNA51 | FUNDED | FUNJP2 |
| FTORD | FTWIFEY | FUBAR94 | FUDGIE | FUGAZI1 | FUKMS | FULLQVR | FUN2BUS | FUNAMOK | FUNDER | FUNJ |
| FTORRES | FTWI | FUBAR95 | FUDGIT | FUGAZIE | FUKNHIC | FULLSND | FUN2DAY | FUNAT40 | FUNDEY | FUNK10 |
| FTOUX3 | FTWJW | FUBARRR | FUDINC | FUGAZI | FUKNLIT | FULLSUN | FUN2DR | FUNAT70 | FUNDIR1 | FUNK13 |
| FTOW50 | FTWLL | FUBARU | FUDIPG | FUGAZZI | FUKNLOW | FULLSVC | FUN2FLY | FUNAT | FUNDR1V | FUNK187 |
| FTP1 | FTWNTY2 | FUBBAL | FUDJT | FUGET | FUKNMNT | FULLTLT | FUN2FSH | FUNAUDI | FUNDRA | FUNK1T |
| FTP3 | FTWO1 | FUBBLY | FUDLY | FUGGIN | FUKOF | FULLUNA | FUN2GUN | FUNAWD | FUNDRV | FUNK3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FUNK495 | FUNNMUD | FUNSUN | FUNZ07 | FURGDZL | FURSHOW | FUSEMMA | FUUUUNK | FV4 | FWAVE | FWYTYK6 |
| FUNK49 | FUNNN | FUNSUV | FUNZ28 | FURGETR | FURSONA | FUSHAE | FUVU | FV54 | FWAYGO | FWYTYK |
| FUNK5 | FUNNSIZ | FUNS | FUNZ3 | FURGIE | FURSRT | FUSHA | FUWAP | FV90 | FWBL1 | FWY |
| FUNKART | FUNNSN | FUNSZ1 | FUNZ4 | FURHEMI | FURSTAR | FUSHRSY | FUWAWA | FV95 | FWB | F |
| FUNKAR | FUNNSOL | FUNSZ3 | FUNZ51 | FURI859 | FURSTRK | FUSINHA | FUWHKY | FV9 | FWC1 | FX103 |
| FUNKDR | FUNNSYZ | FUNSZD1 | FUNZ71 | FURIMMR | FURST | FUSIN | FUXGVN | FVALLEY | FWC7 | FX120 |
| FUNKDUP | FUNNTMZ | FUNSZD | FUNZCAR | FURINA | FURSURE | FUSION5 | FUXOFF | FVB7 | FWDBAD | FX15007 |
| FUNKEE | FUNNY1 | FUNSZZZ | FUNZIE | FURIO5A | FURSUR | FUSION7 | FUXUP | FVCIV | FWDCAT | FX15 |
| FUNKEN | FUNNY2U | FUNT1ME | FUNZONE | FURIOSA | FURTEG | FUSION | FUXX777 | FVCKAMG | FWDDLB | FX17 |
| FUNKE | FUNNYAF | FUNT1MZ | FUNZOOM | FURIOU5 | FURTH3R | FUSJR | FUYU | FVCKOFF | FWDHELX | FX37 |
| FUNKEY | FUNNYMN | FUNTBRD | FUNZOUT | FURIOUZ | FURTHER | FUSKIE | FUZ3 | FVCM3 | FWDKART | FX45 |
| FUNKII | FUNNY | FUNTEAM | FUNZO | FURIO | FURTHR | FUSKY | FUZ4 | FVD | FWDLOL | FX4BY4 |
| FUNKIT1 | FUNOBX | FUNTENT | FUNZ | FURISA | FURTRD | FUSNBLK | FUZBALL | FVESTAR | FWDLOLZ | FX4FFR |
| FUNKLE | FUNON4S | FUNTIK | FUOCO | FURIS | FURTRSH | FUSS911 | FUZBALZ | FVPD17 | FWDLVNG | FX4FUN |
| FUNKLLR | FUNO | FUNTIME | FUOHIO | FURI | FURT | FUSSI | FUZBF | FVFVETT | FWDMED | FX4LV2 |
| FUNKL | FUNPA23 | FUNTIM | FUOPEC | FURKIDS | FURUDO | FUSS | FUZBRD | FVII | FWDNF8H | FX4SPN |
| FUNKNAB | FUNPA | FUNTMES | FUOTA | FURKO | FURUNER | FUSTER | FUZED | FVKE | FWDRS | FX4 |
| FUNKOFF | FUNPNY | FUNTMS | FUPA | FURLNG | FURUNNR | FUSU | FUZE | FVLCON | FWDSRT | FX5131 |
| FUNKON1 | FUNPONY | FUNTOON | FUPAYM3 | FURLS | FURV8 | FUS | FUZGUMP | FVLDYJO | FWDSTI | FXAHH |
| FUNKO | FUNPUP | FUNTOUR | FUPAYME | FURLVR | FURVER | FUT3BOL | FUZI1 | FVLSR | FWDTHO | FXBBS |
| FUNKQ19 | FUNPWR | FUNTOW | FUPHIL | FURLYFE | FURY161 | FUTA | FUZLIFE | FVMOUSJ | FWD | FXBHD |
| FUNKSRR | FUNQL | FUNTOYS | FUPS2 | FURMAMA | FURY18 | FUTAXES | FUZNUTZ | FVOAK5 | FWEAKY | FXBODY |
| FUNKS | FUNQPNS | FUNTOY | FUP | FURMAN1 | FURY1 | FUTBAL | FUZROCK | FVOAKS | FWEEDOM | FXBR1 |
| FUNKTHS | FUNRD | FUNTPLS | FUQASH | FURMAN | FURY2 | FUTBLR | FUZROLL | FVOCLK | FWEEP | FXBRS |
| FUNK | FUNRED1 | FUNTR1P | FUQBDEN | FURMISL | FURY325 | FUTBL | FUZWUZ | FVOR4ME | FWEEZZY | FXBR |
| FUNKY42 | FUNRF | FUNTR7 | FUQBIDN | FURMMAF | FURY3 | FUTBO1 | FUZ | FVORED | FWEIII | FXBSE |
| FUNKY89 | FUNRIDE | FUNTRK1 | FUQMEAN | FURMOM7 | FURY4 | FUTBOL1 | FUZYBKT | FVPAGE | FWFJR | FXB |
| FUNKYEA | FUNROD | FUNTRK2 | FUR10SA | FURMSL | FURY50 | FUTBOL7 | FUZYDOG | FVR4US | FWFRNDS | FXCK46 |
| FUNKY | FUNROOF | FUNTRK3 | FUR1OU5 | FURMUM | FURY5 | FUTBOLR | FUZY | FVRBIRD | FWG | FXCKOFF |
| FUNLAKE | FUNRUNR | FUNTRK4 | FUR2 | FURMUR | FURY75 | FUTBOL | FUZZ01 | FVRBYGD | FWH | FXCTOR |
| FUNLIFE | FUNRUN | FUNTRK5 | FUR4RI | FURNCDR | FURY849 | FUTCARE | FUZZO4 | FVRD1 | FWJ | FXCWC |
| FUNLOVN | FUNRVN | FUNTRK6 | FUR4RN | FURNIQE | FURY86 | FUTC | FUZZ49 | FVRDRMS | FWKS | FXDAD |
| FUNLOVR | FUNR | FUNTR8 | FURAHA | FURONA | FURY956 | FUTGRCE | FUZZ57 | FVRDRM | FWK | FXDB |
| FUNLUV | FUNRYDE | FUNTRKN | FURANGL | FUROVER | FURYJKU | FUTILE | FUZZ6 | FVRII | FWLJBIS | FXDINC |
| FUNLVIN | FUNRZR | FUNTRUK | FURB5 | FURPILE | FURYJR | FUTMFH | FUZZ77 | FVRTKID | FWLMOOD | FXDL1 |
| FUNLYF | FUNS12E | FUNTYME | FURBABS | FURPLAY | FURYMOM | FUTONY | FUZZ98 | FVSINC | FWLPLAY | FXDL3 |
| FUNM1M1 | FUNS1Z3 | FUNTYMS | FURBABY | FURPO | FURYN | FUTRCFO | FUZZ9 | FVSMKC | FWM1WLM | FXDLS |
| FUNMAMA | FUNS1ZD | FUNTYPE | FURBALL | FURR3Y | FURYPAW | FUTRDR | FUZZARU | FVUOSO | FWM3 | FXDL |
| FUNMAMW | FUNS1ZE | FUNTZ16 | FURBAL | FURRAR1 | FURYR11 | FUTRDYS | FUZZBUZ | FW02 | FWMAFO | FXDOPER |
| FUNMARO | FUNSALO | FUNVAN | FURBAY | FURRARI | FURYVIP | FUTRELL | FUZZDOG | FW05556 | FWMB823 | FXDOPS |
| FUNMBLE | FUNSCAT | FUNVEEE | FURBBZ | FURREAL | FURY | FUTREMD | FUZZER | FW12345 | FWMDRIP | FXDP1 |
| FUNMC | FUNSEKR | FUNVETT | FURBUS | FURREVR | FURYYUS | FUTRESQ | FUZZG | FW18 | FWMN | FXDP |
| FUNMI | FUNSHIP | FUNVIBE | FURB | FURREYS | FURZONE | FUTRJDG | FUZZMAN | FW190 | FWM | FXDRS |
| FUNMOBL | FUNSHINE | FUNVW | FURBY2 | FURRGRL | FURZOO | FUTRLAW | FUZZMUG | FW1968 | FWNCHE2 | FXDSE |
| FUNMODE | FUNSHYN | FUNWGN | FURBY3 | FURRIES | FUS10N | FUTRMD | FUZZOS | FW1996 | FWNFSEA | FXDSG |
| FUNMONY | FUNSI2E | FUNWHLZ | FURBY | FURRLZ | FUS1ON | FUTRMP | FUZZRET | FW19OA | FWNPRD | FXDS |
| FUNMO | FUNSISE | FUNX2 | FURCAN | FURRMOM | FUS1 | FUTSKL | FUZZRKT | FW211 | FWN | FXDWNG |
| FUNMX5 | FUNSIZD | FUNX4 | FURCATN | FURRNNR | FUS9ON | FUTTUN | FUZZWFE | FW22 | FWOD | FXD |
| FUNMX | FUNSKIR | FUNXFUN | FURDAWG | FURRNR2 | FUSANDK | FUTUR13 | FUZZY2 | FW29 | FWOGGY | FXDX |
| FUNN1 | FUNSKR | FUNX | FURD | FURRNR | FUSARAH | FUTUR3 | FUZZY55 | FW2KNGS | FWOG | FXEF |
| FUNN2GO | FUNSKY | FUNYBUS | FURESTR | FURROW | FUSBLL | FUTURE1 | FUZZY61 | FW358 | FWRGUNS | FXELADY |
| FUNN2 | FUNSL | FUNYCFP | FUREVER | FURRREE | FUSCAO | FUTURE | FUZZY9K | FW82 | FWRYS | FXE |
| FUNN42 | FUNSOUL | FUNYFCE | FUREVR | FURRS | FUSCA | FUTVET | FUZZYJK | FW8888 | FWSAV2X | FXFBS |
| FUNN4LO | FUNSS | FUNYHOW | FUREV | FURRUNR | FUSCHIA | FUTYLF | FUZZYY | FWAKEF | FWURARO | FXG1 |
| FUNNDAD | FUNSTER | FUNYRS | FUREY3 | FURRY91 | FUSCO | FUUBAR | FUZZZY | FWAKE | FWWHEW | FXG6 |
| FUNNER | FUNSTNG | FUNYUNS | FURFAM | FURRY9O | FUSEBOX | FUUKGAS | FV27 | FWALKE2 | FWWLLC | FXGLF |
| FUNNET | FUNSTR | FUNYUN | FURFAN | FURRY | FUSEIT | FUUKYOU | FV4005 | FWALKER | FWYMTL | FXGVN |
| FUNNFLA | FUNSUCR | FUNZ06 | FURFUR | FURSE1 | FUSEL1T | FUUN | FV4EVR | FWALK | FWYPRK | FXHNTR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FXHUNTS | FXUTEEF | FYJWT1 | FYREKAT | FZL8R | G11P | G1BBYS | G1ORY | G25M | G33KIN | G3O |
| FXINIT | FXU | FYKE69 | FYRESTR | FZMAG | G11X | G1BBY | G1OV4NY | G27H | G33KOUT | G3PETE |
| FXJETS | FXWG1 | FYLEX | FYRETRK | FZN3 | G129 | G1BBZ | G1OVAN | G28P | G33KRN | G3RALT |
| FXKTTUN | FXWG | FYLTHY | FYRFITE | FZNJZ | G12B | G1COSTL | G1OVANY | G29C | G33K | G3RARD |
| FXLR1 | FX | FYM1 | FYRFOX2 | FZNTNDA | G12HEMI | G1D3UP | G1O | G2AAAA | G356 | G3RBS |
| FXLR4 | FXXX4 | FYMI | FYRFYTR | FZNUTS | G1308S | G1DDEUP | G1PPER | G2ART | G35COUP | G3RLDAD |
| FXLRS | FXXY1 | FYM | FYRH4WK | FZR6 | G1313 | G1DDYAP | G1PSY | G2B | G35LIFE | G3RLMOM |
| FXLR | FXXYBRK | FYN114A | FYRHART | FZRANCH | G135G | G1DEEUP | G1RAFE | G2CUBYE | G35RWD | G3RM4N |
| FXMED1 | FXY4CE5 | FYN3APL | FYRHAWK | FZRBEEF | G13M | G1DFSH | G1RAFF3 | G2DAWIZ | G35 | G3RMAN2 |
| FXMEDIA | FXYBRWN | FYNALEE | FYRHZRD | FZRTVIL | G13REAL | G1DIUP | G1RAFF | G2FLY | G367X | G3RMAN |
| FXMED | FXYGMA | FYNE2ND | FYRIOUS | FZSIX | G13TSPT | G1D | G1RAFF | G2FYB | G36K | G3RN1MO |
| FXMUA | FXYGREY | FYNETND | FYRKRKR | FZTIP | G13 | G1DYUP1 | G1RFRND | G2GBRB | G3770H | G3RTIE |
| FXMYMWR | FXYL8DY | FYNLEE | FYRN1CE | FZTYCUF | G1432 | G1DYUP2 | G1RLBYE | G2GBRO | G37BOYS | G3RTY |
| FXN2FRM | FXYLDY7 | FYNLY66 | FYRNSID | FZYBPRS | G143G | G1ENYS | G1RLD4D | G2GBY3 | G37CONV | G3T3MUP |
| FXN8 | FXYLDY | FYNLY | FYRNSWD | FZYBR45 | G146W | G1F7ED | G1RLDAD | G2GBYE | G37DRMZ | G3T4W4Y |
| FXNBR | FXYMAMA | FYNSLFT | FYRNWTR | FZYCAT | G1527 | G1FFORD | G1RLMOM | G2GCYA | G38118 | G3TW4W4Y |
| FXNHD | FXYNRS | FYNSUP2 | FYRORNG | FZYGMR | G1541 | G1FT3D | G1RLMUM | G2GDD | G389S | G3TAWAY |
| FXNSNOW | FXYP8N | FYNSUP | FYRSEDG | FZYKIDZ | G15B | G1FTED1 | G1RLPWR | G2GF45T | G38G | G3TBACK |
| FXONE | FXYROXI | FYNS | FYRSTRM | FZY | G15F | G1FUNK1 | G1RON | G2GFAST | G3921 | G3TBENT |
| FXOT80 | FXYRXY7 | FYNZLFT | FYRTRBO | FZZMBLE | G169M | G1G1LUV | G1RTHY | G2GIII | G392S | G3TBKUP |
| FXP3 | FXYRXY | FYONA | FYRTRD | FZZSKNG | G16D | G1G1TY | G1SELLE | G2GIML8 | G3AR5TH | G3TGOIN |
| FXP4 | FXY | FYORD | FYRTRKR | FZZZ777 | G16 | G1GATT | G1SHOT | G2GRVIN | G3AUX | G3TGUAP |
| FXP5 | FXZZY | FYPM2 | FYRTRUK | FZZZZ | G1714A | G1GAWAT | G1SHUN2 | G2G | G3CKO | G3TL05T |
| FXP | FY0381 | FYPM | FYRWIFE | G01FPRO | G17 | G1GAWTS | G1S | G2HEL | G3DEKCZ | G3TL05T |
| FXR1 | FY0708 | FYR2FLY | FYSHN | G01F | G189 | G1GG1TY | G1TBENT | G2HHI05 | G3DSGN | G3TMAD |
| FXR2 | FY101 | FYR3FLY | FYSH | G01NGUP | G1905S | G1GGLEZ | G1TEUP | G2JNA | G3EGEE | G3TMUD |
| FXR7 | FY102 | FYRANT | FYSITA | G01RISH | G1911 | G1GGLS | G1TPULL | G2JWORG | G3HBLAU | G3TNK3D |
| FXR9 | FY1776 | FYRARMS | FYSTEY | G01 | G191 | G1GITY | G1TSOME | G2LNCEN | G3HIJAM | G3TNOLD |
| FXRC | FY53 | FYRARM | FYSTY | G02DSNY | G1925 | G1GRAPH | G1TTYUP | G2LOQ | G3KKO | G3TOVER |
| FXRED | FYAKWT | FYRBALL | FYTB | G02LAKE | G1949 | G1GRPHX | G1TYUP | G2OSE | G3KMOBL | G3TPA1D |
| FXRN | FYALL | FYRBAWL | FYTFOO | G02LKE | G1950 | G1IZZY | G1VBACK | G2PLUS | G3LATO | G3TR33L |
| FXRP | FYAPOWA | FYRBIRD | FYTGPG | G02NILE | G1952H | G1JAANU | G1VEJOY | G2RAPTR | G3L | G3TRICH |
| FXRSP | FYARR | FYRBL | FYTPWS | G02SLEP | G1955J | G1JAG | G1VHOPE | G2SAP1 | G3M1N1B | G3TSOME |
| FXRSW | FYAT | FYRBOLT | FYT | G04ARUN | G1963T | G1JAZZ | G1VLIF | G2SHOME | G3M1NII | G3TSUM |
| FXRUN | FYAYM | FYRBRD | FYVETWO | G04LOW | G1964C | G1JOE | G1VTHNX | G2SNAKE | G3M1NI | G3TSY |
| FXRUPER | FYBOMW | FYRBRND | FYV | G04TLS | G1965D | G1JOSE | G1 | G2TAC | G3M3LOS | G3TUFIT |
| FXRUPR | FYB | FYRBURB | FY | G05C | G1966 | G1K | G1YOSUZ | G2THAT | G3M1N1 | G3TUON3 |
| FXRWG | FYC09C | FYRCAPT | FYZZIX | G05TF4C | G1968B | G1LBERT | G2002S | G2TIMES | G3MINII | G3TUONE |
| FXR | FYC1 | FYRCH1K | FZ013 | G05 | G1969 | G1LLY | G2008W | G2T | G3MINI | G3TW3T |
| FXS8 | FYC2 | FYRCHIK | FZ09 | G07 | G1973M | G1LLZ | G209C | G2WAYCR | G3MT4M | G3TWRXD |
| FXSAK | FYC9 | FYRCHKN | FZ10 | G0825T | G1974 | G1LMAN | G20TANK | G2 | G3N1US1 | G3TYOU1 |
| FXSB1 | FYCREW | FYRCHK | FZ1312 | G08A | G1978 | G1LMOR1 | G20Z | G2X | G3N1US | G3TYUP |
| FXSGVNO | FYDBB2 | FYRCKCR | FZ1987 | G08LUE | G1980S | G1LMORE | G2172R | G307Y | G3N3RAL | G405T |
| FXSP117 | FYDBB | FYRCKR | FZ1 | G08M | G1987N | G1MLI | G21K | G30ACRE | G3N3S1S | G408 |
| FXSTB | FYDIA | FYRDJ | FZ22 | G090 | G1989 | G1MM1CK | G21NTQ | G30RGIA | G3NESIS | G40W |
| FXSTC | FYEB | FYRDNCR | FZ2707 | G09 | G19JEAN | G1MPY | G21W | G30S | G3NG4R | G411M |
| FXSTD | FYESVN | FYRDRGN | FZ370 | G10024 | G19R | G1NAK | G21 | G30T | G3NGAR | G412M |
| FXSTORM | FYF2 | FYRDUDE | FZ7710 | G1017 | G19 | G1NBABY | G2225W | G30 | G3NIII | G413M |
| FXSTZ | FYFB | | FZ80 | G101A | G19X | G1NG3R | G22M | G310R | G3NIUS | G415E |
| FXTROT1 | FYFDB4S | | FZ9 | G101 | G1AD18R | G1NGER2 | G22T | G310 | G3NJI | G41B |
| FXTROTR | FYFFE | | FZBEEF | G103G | G1ADAD | G1NGER8 | G2312K | G313F | G3NNY | G42W |
| FXTRT | FYFG | FYREBAL | FZBYE | G1041 | G1ALG1A | G1NGERS | G24001 | G319J | G3NTIL3 | G43B |
| FXTRYT | FYFTEE7 | FYREDOG | FZDFAB | G106S | G1ANNA | G1NGER | G2401 | G319R | G3NTR1 | G43H |
| FXTSTI | FYGF22 | FYREDTK | FZERO | G10WME | G1ANT5 | G1NGR | G243BEJ | G33366 | G3O5PYT | G43 |
| FXTWRX | FYHT4IT | FYREFLY | FZEUP | G111N | G1ASS | G1NGXEM | G246U | G33616 | G3ORG1A | G43XMOS |
| FXT | FYIBB | FYREFOX | FZG | G111 | G1A | G1OAL | G247 | G33H | G3ORG3 | G43X |
| FXURF8C | FYIMD | FYREGUY | FZGT350 | G114M | G1BBS | G1OOO | G24EVR | G33KD4D | G3ORGE | G4439 |
| FXUSGD | FYJIMO | FYREICE | FZILLA | G11C | G1BBYM | G1ORIA | G24G | G33KDUP | G3ORGIA | G444D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| G4460 | G5015 | G6P | G8EDV10 | G8STHEM | GA1JIN | GABBB5 | GABLEFN | GADBO | GAGA09 | GAGESZ |
| G44 | G506 | G6 | G8EDV12 | G8STRY | GA1NER | GABBERS | GABLE | GADBUG | GAGA10 | GAGEV |
| G45W | G507W | G6Z | G8EDV8 | G8TDANE | GA1NZ | GABBIE2 | GABLIN4 | GADD1 | GAGA123 | GAGE |
| G478 | G50911 | G704W | G8ERS | G8TDDOK | GA2025 | GABBIE3 | GABNVAN | GADD23 | GAGA15 | GAGEY |
| G47K | G50J | G7061L | G8FL2GD | G8TED | GA22021 | GABBIED | GABON | GADD2 | GAGA17 | GAGI |
| G48V | G50P | G707 | G8FLDAD | G8TEFUL | GA220 | GABBIEH | GABORN | GADD6 | GAGA1 | GAGMA9 |
| G49V | G50V | G714 | G8FULL1 | G8TER | GA2DA | GABBINO | GABOY | GADDAFI | GAGA21 | GAGO |
| G4A | G5150 | G71521 | G8FUL | G8TES | GA2GO | GABBLE | GABP1 | GADDAM | GAGA22 | GAGRITS |
| G4CHELS | G5153D | G71M | G8GETR | G8TFUL | GA2ME17 | GABBS55 | GABR13L | GADDIT | GAGA24 | GAGROWN |
| G4DGET | G5272S | G720G | G8GMA | G8TKP | GA2ME19 | GABBS | GABR1EL | GADD | GAGA2KC | GAGRRL |
| G4D | G53 | G722M | G8HAWK | G8TNESS | GA2ME | GABBY04 | GABREL | GADE | GAGA31 | GAGRWN |
| G4IJIN | G53Z | G72 | G8HOUS1 | G8TOR21 | GA2MV | GABBY05 | GABRIEL | GADFLY | GAGA3 | GAGS2 |
| G4J | G550 | G74A | G8HOUS2 | G8TOR34 | GA2RY | GABBY12 | GABRIO | GADGET1 | GAGA4AB | GAGSTOY |
| G4KHAL | G55O | G74OVR2 | G8HOUS3 | G8TORS1 | GA2 | GABBY13 | GABRL | GADGET | GAGA4LF | GAGTGRL |
| G4MBLER | G55VWKG | G74TSL | G8ING | G8TORS | GA357 | GABBY34 | GABROO | GADGIT | GAGA4US | GAGTPTR |
| G4MDAY | G564 | G75LRRP | G8ISH | G8TPMKN | GA4249 | GABBY4 | GABRSTR | GADIO3 | GAGA4 | GAH1 |
| G4MEOVR | G56HOE | G76L | G8K33PR | G8TRDAD | GA46 | GABBYAA | GABRU | GADID | GAGA518 | GAH3 |
| G4MER | G57RJR | G7777 | G8K3YPR | G8TRFAN | GA50 | GABBYK | GABS04 | GADIEL | GAGA57 | GAH5 |
| G4MIMI | G57S | G777G | G8KE3PR | G8TRGRN | GA51 | GABBYM | GABS05 | GADILAC | GAGA59 | GAHAND |
| G4MMY | G58N | G777N | G8KEEPR | G8TROLL | GA53309 | GABBYR | GABSCAR | GADIR17 | GAGA5 | GAHANNA |
| G4M | G5999 | G777R | G8KEPR | G8TRSUF | GA55JA | GABBYS9 | GABSDAD | GADIS | GAGA614 | GAHAN |
| G4ND4LF | G59FORL | G777S | G8KPR | G8TRS | GA59LA | GABBYS | GABSTAR | GADITE7 | GAGA64 | GAHBOO |
| G4NDALF | G59FTP | G777 | G8LAKR | G8WDZTL | GA5EATR | GABBY | GABSTER | GADITE | GAGA7 | GAHCP99 |
| G4NDLF | G59GODS | G777Z | G8L | G8WHITE | GA5HOG | GABC | GABSTR | GADJIGO | GAGA8 | GAHDAM |
| G4NESH | G59INE | G7YPL | G8MER | G8WOOD1 | GA5KINS | GABDADY | GABSTT | GADLUS | GAGAA | GAHLEE |
| G4OFFRD | G59MOON | G79W | G8MOVER | G8WOOD2 | GA5LOL | GABDAWG | GABS | GADMPLS | GAGACAR | GAHM |
| G4ORCE1 | G59RUBY | G7FKD | G8O6SPD | G8WOOD | GA5 | GABDOGS | GABTRL1 | GADOBBY | GAGAGE | GAHN2 |
| G4PME | G59TTG | G7KIDS | G8OMUCL | G8XUN1Y | GA69 | GABE13 | GABUCKI | GADOGS | GAGAG | GAHOB |
| G4PPD | G59W | G7NNY | G8ORS10 | G8YAMS | GA7BA | GABE47 | GABY04 | GADO | GAGAHVN | GAHPPL |
| G4PPED | G5AMA | G7TWSKZ | G8ORS | G8YOAS | GA813 | GABE50 | GABY057 | GADSDEN | GAGAIII | GAHSRX |
| G4PS4SL | G5FIVES | G7 | G8O | G90U | GA8RU | GABE55 | GABY11 | GADWALI | GAGAII | GAHTOGO |
| G4RB3R | G5GONE | G7YUP | G8PHUL | G9117 | GA8TOR | GABE7 | GABY40 | GADWGFN | GAGAJEP | GAHWHH |
| G4RB4G3 | G5M | G80DBYE | G8PMKN | G911 | GA8TR | GABE85 | GABY987 | GADWGS | GAGAL | GAH |
| G4RBER | G5P5OO5 | G8ODBYE | G8PPED | G912 | GA99 | GABE9 | GABYADY | GAD | GAGAN05 | GAIA111 |
| G4RCE | G5 | G80 | G8RAV8R | G937F | GAA9CRS | GABEGG7 | GABYAK | GADZ51 | GAGAN22 | GAIA1 |
| G4RCI4 | G5X | G80XDM3 | G8RBAIT | G943X | GAAAMMY | GABEGRL | GABYGEO | GADZILA | GAGANS | GAIA459 |
| G4RCIA | G5Z | G80X | G8RBT | G95G | GAADAMN | GABELL8 | GABYN22 | GADZUKS | GAGAN | GAIAOO |
| G4RF3LD | G60ING | G821 | G8RCART | G96P | GAAFARI | GABELLE | GABYS | GAE1 | GAGAO13 | GAIAPWR |
| G4RL1C | G61172 | G82BMUM | G8RFANZ | G96 | GAAHLIC | GABEL | GABY | GAEL9 | GAGAOF5 | GAIASLV |
| G4RRETT | G61708 | G82HELL | G8RGIRL | G97T | GAALOOP | GABENIS | GABYY | GAELIA | GAGAOF7 | GAIA |
| G4RTUFF | G621BCA | G82TURK | G8RGRAM | G986P | GAAMAE | GABERS | GABZILA | GAELJR | GAGAOO7 | GAIBSIV |
| G4SGZLR | G624 | G82WIRE | G8RGURL | G98G | GAAMI | GABES79 | GABZ | GAELYAS | GAGAPOP | GAIDEN |
| G4SLOL | G63AMG | G82 | G8RJEDI | G9999 | GAARA | GABES | GAC5 | GAETANA | GAGARN | GAIER |
| G4SS4VR | G63M | G84THAT | G8RMOM | G999 | GAAWRSH | GABEV | GACEC | GAETED | GAGASE | GAIJ1N |
| G4SWHO | G63W | G8602 | G8RNAVY | G9G | GAB3RS | GABEZAN | GACFIT1 | GAFF1 | GAGASGT | GAIJIN |
| G4S | G63 | G87SUV | G8RRAZ | G9S | GAB5 | GABGAB | GACFIT2 | GAFFA | GAGAST | GAIJINZ |
| G4TEAM | G64X | G87TRK | G8RRUB | G9V1NZ | GABA61 | GABI87 | GACFIT | GAFFNEY | GAGAS | GAIKOTI |
| G4TGUAP | G65K | G88888 | G8RRX | GA1058 | GABACHO | GABIE1 | GACHA | GAFF | GAGA | GAIKWAD |
| G4TJR | G65T | G888 | G8RSMTB | GA1065 | GABAGOL | GABIJO | GACHI1 | GAFJEEP | GAGAX2 | GAIL116 |
| G4TOR1 | G6667 | G88W | G8RSRUN | GA1OWAY | GABAGOO | GABI | GACHU | GAFJR87 | GAGAX6 | GAIL11 |
| G4TOR | G6688 | G8BBEE | G8RSTA5 | GA10 | GABAGUL | GABJEAN | GACJDC | GAFRMDC | GAGAX8 | GAIL221 |
| G4UHOPE | G676 | G8CHOP | G8RSUF | GA11ERY | GABAK22 | GABJR | GACY | GAFSPED | GAGCITY | GAIL22 |
| G4URAV | G677 | G8CR3PR | G8RSW | GA12 | GABARI | GABJ1LL | GAD3 | GAFURI | GAGE22 | GAIL40 |
| G4UTH4M | G6789 | G8DANE | G8RSW | GA17MK9 | GABA | GABKEB | GAD4 | GAG1RL | GAGE2 | GAIL43X |
| G4 | G678E | G8DAY | G8RUF | GA1930 | GABB1E6 | GABKOB | GAD7 | GAG1 | GAGE316 | GAIL5 |
| G4X | G6COBRA | G8DMULE | G8RZSON | GA1976 | GABB21 | GABLDGS | GADAMA | GAGA01 | GAGE52 | GAIL72 |
| G4YATRI | G6GGG66 | G8DNMUM | G8SCOT | GA1AHAD | GABBAR | GABLE4 | GADAWG | GAGA05 | GAGE95 | GAIL81 |
| G4YSON | G6HRDTP | G8ED36O | G8STANG | GA1J1N | GABBA | GABLE81 | GADAWGZ | GAGA06 | GAGEGNG | GAILGO |

```
GAILG    GAL4OSU  GALIONI  GAL      GAME19   GAMMABC  GAMPY29  GANDS1   GANLY29  GAO1     GAPPAK
GAILP    GAL5     GALI     GALX65   GAME2K   GAMMAG   GAMPYX3  GANDS2   GANLY30  GAO8     GAPPAS
GAILR    GAL6V9   GALIZA   GALXC    GAME3    GAMMAH   GAMRAD   GANDTG   GANLY31  GAOBOY   GAPPDU
GAILSON  GAL8     GALJEEP  GALXCY   GAME4    GAMAM    GAMRCPL  GANDULF  GANLY32  GAOLDL   GAPPED
GAILSZ4  GALA1    GALKO1   GALXL    GAME615  GAMMAW   GAMRDAD  GANDZ    GANLY33  GAONMND  GAPPED
GAILYG   GALA513  GALL012  GALXSTI  GAME7    GAMMEE2  GAMRFAM  GANE5H   GANLY34  GAOSLVR  GAPPER3
GAILYN   GALA516  GALL024  GALXY66  GAME89   GAMMELO  GAMRGOD  GANENDE  GANLY35  GAO      GAPPER
GAILZ22  GALA69   GALLA10  GALXY    GAMECRU  GAMMER6  GAMRGRL  GANESH1  GANLY36  GAP33CH  GAPPINU
GAILZ3   GALADRL  GALLANT  GALYON   GAMECRZ  GAMMERA  GAMRGUY  GANESH2  GANLY40  GAP3ACH  GAPPLBE
GAIMM    GALAGA   GALLEON  GALY     GAMECV9  GAMMER   GAMRKEN  GANESH3  GANLY41  GAP3     GAPPLBS
GAINBOY  GALAHAD  GALLERO  GALZA    GAMECV   GAMMES   GAMRLYF  GANESH4  GANLY42  GAPAFOO  GAPPLBZ
GAINER3  GALALA   GALLEY   GAM1     GAMEDEV  GAMMEW   GAMRMOM  GANESH5  GANLY43  GAPARU   GAPPLEB
GAINER   GALAN1   GALLIA   GAM30VR  GAMEDEY  GAMMEZ   GAMRWYF  GANESH6  GANLY44  GAPAUTO  GAPPLES
GAINES1  GALAN    GALLICK  GAM3OOZ  GAMEDY   GAMMI1   GAMS2K   GANESH9  GANLY45  GAPAV8   GAPPLEV
GAINES4  GALAR    GALLINA  GAM30VR  GAMEGRL  GAMMI4   GAMS5    GANESHA  GANLY46  GAPA     GAPPNU
GAINES   GALAS66  GALLIUM  GAM3RZ   GAMEHNG  GAMMI7   GAMSAM   GANESHM  GANLY47  GAPBARU  GAPPNYU
GAINEY   GALAS    GALLI    GAM3     GAMEHVY  GAMMIB   GAMSA    GANESH   GANLY48  GAPBYAZ  GAPPPED
GAINS    GALATEA  GALLMX5  GAM8MJM  GAMEMAN  GAMMIE1  GAMSBEE  GANFAN   GANLY49  GAPBYVW  GAPPR
GAINSZN  GALAVNT  GALLO12  GAMA3    GAMEOVA  GAMMIEE  GAMSCRV  GANG07   GANLY50  GAPCAT   GAPPY
GAIN     GALAX1E  GALLO1   GAMA4    GAMEOVR  GAMMIMI  GAMSIX   GANG1    GANMAN   GAPCH66  GAPRICE
GAINZ87  GALAX3   GALLO24  GAMA6    GAMEPRO  GAMMIS   GAMTRK   GANGABA  GANMAW   GAPCHS   GAPS4U
GAINZ95  GALAXIA  GALLONS  GAMABIC  GAMER1   GAMMIX2  GAMUT    GANGA    GANNA1   GAPCH    GAPS636
GAINZER  GALAXXY  GALLOP2  GAMABX   GAMER80  GAMMON   GAMV04   GANGES   GANNDLF  GAPCITY  GAPSACE
GAINZ    GALAXY1  GALLOPN  GAMAGRL  GAMER81  GAMMOR   GAMWBUG  GANGGNG  GANNFT   GAPDFN   GAPSAUC
GAINZZ   GALAXY4  GALLOPR  GAMAGU3  GAMER8   GAMMS    GAM      GANGGRN  GANNI    GAPDU    GAPSBY
GAINZZZ  GALAXY   GALLO    GAMAH    GAMERA1  GAMM     GAMY22   GANGLIA  GANNNU   GAPD     GAPSRUS
GAIRE    GALBABY  GALLUP   GAMAN    GAMERA   GAMMX6   GAMYMB   GANGNAM  GANNON1  GAPDYA   GAPSTOY
GAIT2    GALBAN   GALLUVS  GAMAW2   GAMERGR  GAMMY02  GAMZ06   GANGNEM  GANNON5  GAPDYOU  GAPS
GAITED   GALBRTH  GALL     GAMAWL   GAMERS2  GAMMY05  GAMZ     GANGSTA  GANNON   GAPE4CH  GAPSY7
GAITERS  GALC6V9  GALLY1   GAMA     GAMERS   GAMMY09  GAN1EV   GANGSTE  GANNUK   GAPED    GAPT1SM
GAITRI   GALCT1C  GALLY2   GAMB1NO  GAMESLV  GAMMY21  GAN3SHA  GANGULA  GANNY68  GAPEECH  GAPTA1N
GAITR    GALCTCA  GALM1    GAMBARU  GAMES    GAMMY23  GAN3SH   GANGULY  GANNY6   GAPEM    GAPTAIN
GAJ5     GALE01   GALMA    GAMBIER  GAMETME  GAMMY27  GANADOR  GANG     GANNY7   GAPFANG  GAPTHIS
GAJ9     GALE101  GALMO    GAMBILL  GAMEUP   GAMMY54  GANAE    GANGY    GANOEEV  GAPGOD   GAPTISM
GAJAH    GALE4S   GALNARI  GAMBINI  GAMEWEL  GAMMY5   GANAP27  GANGZL1  GANOGA   GAPHAWK  GAPTIZD
GAJANAN  GALE4X4  GALO01   GAMBINO  GAMEWON  GAMMY61  GANA     GANI143  GANOHIO  GAPINC   GAPTIZM
GAJAR    GALEBUS  GALO13   GAMBIT2  GAMGAM1  GAMMY6   GANBARE  GANIEV2  GANON    GAPKAP   GAPTWN
GAJA     GALEDR   GALOPNG  GAMBL10  GAMGAM4  GAMMYB   GANBEI   GANIEV   GANOOSH  GAPLB3S  GAPTYZD
GAJEEL   GALEE    GALOVAC  GAMBL3R  GAMGAM   GAMMYGO  GANCER   GANIM    GANORGA  GAPLBBB  GAPTZED
GAJEKYL  GALEGO   GALPAL1  GAMBLE2  GAMGAMZ  GAMMYK   GAND4LF  GANJA1   GANOTRA  GAPLBEE  GAPTZE
GAJKSRI  GALENO   GALPAL   GAMBLE7  GAMGCBH  GAMMYP6  GANDAKI  GANJAJI  GANPATI  GAPLBES  GAPU2
GAJMER   GALEN    GALRIDE  GAMBLER  GAMGEE   GAMMYV   GANDAKO  GANJA    GANPA    GAPLBEZ  GAPU
GAJO223  GALERV   GALRILA  GAMBLE   GAMGTO   GAMMY    GANDARA  GANJIER  GANPOP   GAPLBS   GAPWAGN
GAJO913  GALES01  GALS220  GAMBLL   GAMG     GAMMYX2  GANDA    GANLEY3  GANSETT  GAPLB    GAPXPRS
GAJPHD   GALES02  GALT220  GAMBLOR  GAMHENG  GAMMYX4  GANDES   GANLEY4  GANSITO  GAPLBZ   GAPYOAS
GAJSEJ   GALE     GALTBTC  GAMBLRS  GAMHNGE  GAMOO    GANDE    GANLEY5  GANSRI   GAPLV    GAPYOU2
GAJ      GALF     GALTOY   GAMBIR   GAMIE52  GAMOR4   GANDGT   GANLEY6  GANSTER  GAPLXUS  GAPYOU
GAK1     GALGA    GALTRK   GAMBNO   GAMIEX2  GAMORA2  GANDG    GANLEY   GANSYAM  GAPMEE   GAPYU
GAK3     GALGO    GALUNGA  GAMBO10  GAMINO   GAMORA   GANDHIS  GANLY10  GANTE    GAPME    GAPZ1LA
GAK8     GALI03   GALUV    GAMBRVA  GAMIPOP  GAMOR    GANDJ1   GANLY11  GANTFAM  GAPNGO   GAPZILA
GAKA     GALIC1A  GALVANR  GAMBUS   GAMKIDZ  GAMOTO   GANDL12  GANLY12  GANTHER  GAPNLAP  GAPZLLA
GAKH4L   GALIEN   GALVAO   GAMBY1   GAMLT1   GAMOVER  GANDL1   GANLY13  GANTOS3  GAPNSHT  GAQT
GAKHAL1  GALIIXX  GALVATN  GAMBY    GAMM1E   GAMOVR   GANDLF2  GANLY14  GANTSQ2  GAPNU    GAR
GAKHAL   GALILE1  GALVEZ   GAMC1    GAMM22   GAMPAG   GANDLF   GANLY15  GANTT08  GAPNYOU  GAR8ER
GAKIDK   GALILEA  GALVINS  GAMCHGR  GAMM72   GAMPAPA  GANDL    GANLY16  GANUCCI  GAPON3   GARACAD
GAKKI    GALILEE  GALVMGR  GAMCNGR  GAMMA13  GAMPAP   GANDME   GANLY26  GANVAN   GAPP3D   GARACRW
GAL18TR  GALILEO  GALWAY4  GAMDEY   GAMMA25  GAMPA    GANDO    GANLY27  GANYU    GAPPACK  GARAGEQ
GAL1LEO  GALINA   GALWAY5  GAME06   GAMMA9   GAMPEZ   GANDPAD  GANLY28  GANZGUT  GAPPAC   GARAGES
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GARAGE | GARDS | GARRYK | GARYS04 | GASGUY | GASPOWR | GATE15 | GATORII | GAUGE5 | GAW2 | GAZDELA |
| GARAGEX | GAREAU | GARS1 | GARYS2 | GASGUZR | GASPRTY | GATE22 | GATORJR | GAUGER | GAW3 | GAZELLE |
| GARARRI | GARESSA | GARS911 | GARYS33 | GASGUZZ | GASPSSR | GATE7 | GATORJT | GAUGLER | GAWAD | GAZER |
| GARA | GARETTE | GARSH | GARYS50 | GASHAHA | GASRASS | GATE97 | GATORK | GAULOIS | GAWD1ST | GAZEUP |
| GARB1 | GARET | GARSKE | GARYS56 | GASHALR | GASRIP | GATE98 | GATOROH | GAWD3SS | GAZFILM |
| GARB3R | GAREVAC | GARS | GARYS70 | GASHAWG | GASRJAG | GATED6 | GATORRV | GAULT1 | GAWDESS | GAZHOLE |
| GARB4GE | GARF1D | GARTEE | GARYS86 | GASHA | GASROFL | GATEDS4 | GATORS2 | GAULT99 | GAWDUS | GAZHOPR |
| GARBARK | GARFA | GARTH1 | GARYSC8 | GASHI | GASRUP | GATEKPR | GATORS7 | GAUL | GAWD | GAZILLA |
| GARBA | GARFILD | GARTH55 | GARYSR | GASHMAN | GASS1 | GATEMAN | GATOR | GAUNTE | GAWDZLA | GAZI |
| GARBE14 | GARFLD1 | GARTH7 | GARYST | GASHOG2 | GASS5 | GATENN | GATORX | GAUNTLT | GAWDZRA | GAZIZZA |
| GARBER1 | GARFLD2 | GARTHFN | GARYSVN | GASHOGG | GASSAVN | GATEPSI | GATORZ | GAURA22 | GAWGIGA | GAZMNKY |
| GARBER | GARFLD9 | GARTHG | GARYT | GASHOG | GASSAVR | GATERS | GATOTOM | GAURAVS | GAWIMSU | GAZNNAT |
| GARBGMN | GARFLD | GARTH | GARYWON | GASHOL3 | GASSDUP | GATER | GATO | GAURI | GAWLEEE | GAZO01 |
| GARBGRL | GARFNKL | GARTHY | GARYW | GASHOPR | GASSED | GATES1 | GATR15 | GAURNGA | GAWL | GAZOO86 |
| GARBO1 | GARF | GARTINI | GARY | GASHUH | GASSER1 | GATES2 | GATR227 | GAUT1ER | GAWM | GAZOOD |
| GARBUA8 | GARG1 | GARTIN | GARZA2 | GASICK | GASSHA | GATES4 | GATR23 | GAUTAMS | GAWNE | GAZOOR |
| GARB | GARG87 | GARTIST | GARZA5 | GASK1NS | GASSIMU | GATESH3 | GATR2 | GAUTH1 | GAWN | GAZRACE |
| GARC1A | GARG888 | GARUDA1 | GARZA | GASK375 | GASSMAN | GATEWAY | GATR3 | GAUTH4M | GAWR | GAZU86 |
| GARCA | GARGAAR | GARUDA2 | GARZILA | GASKINS | GASSRRR | GATHIRA | GATRAL | GAUTHA | GAWU | GAZUR86 |
| GARCHAA | GARGAR | GARUDA9 | GARZONE | GASKS | GASSR | GATICA | GATRBOO | GAUTHI | GAW | GAZZA |
| GARCHA | GARGEL3 | GARUD | GAS1O1 | GASL3SS | GASSUKN | GATITA | GATRBOY | GAUXHAM | GA | GAZZELLE |
| GARCH | GARGOYL | GARULA | GAS1 | GASLEZZ | GASSUXS | GATITOE | GATRCAT | GAUZE10 | GAY4PAY | GAZZY |
| GARCI10 | GARG | GARUMA | GAS2H1 | GASLIT | GASS | GATITO | GATRDN | GAV1N | GAYAF | GAZZZ |
| GARCI4 | GARIK | GARUNG | GAS3 | GASLMAO | GASSY | GATLIFF | GATRDOC | GAVAEL2 | GAYALL | GB02TA |
| GARCIA3 | GARIN | GARVER | GAS4EVR | GASLOLL | GASTANK | GATLIN2 | GATRELL | GAVAEL | GAYASF | GB0351 |
| GARCIA4 | GARI | GARVEYI | GAS4O4 | GASLOL | GASTLY | GATLIN | GATRRR | GAVAVAN | GAYATR1 | GB0613 |
| GARCIA5 | GARL1C | GARVN | GAS4U | GASLOLZ | GASTN | GATLUC | GATRSLM | GAVBOCK | GAYBOY | GB077 |
| GARCIAD | GARLC | GARV | GAS5ED | GASLUL | GASTOHI | GATO26 | GATRS | GAVCOX | GAYCAR | GB09GM |
| GARCIAF | GARLND | GARWOOD | GAS9 | GASMAN1 | GASTON1 | GATODIC | GATRZ1 | GAVDEEP | GAYDADS | GB1012 |
| GARCIAR | GARLYFE | GAR | GASALOT | GASMANN | GASTONB | GATOMAN | GATSBY1 | GAVE1 | GAYEL | GB10 |
| GARCIAS | GARMAN | GARY1 | GASASS | GASMEH | GASTON | GATOO | GATSBY2 | GAVE2EM | GAYEON | GB11433 |
| GARCUS | GARMS8 | GARY22 | GASBAD | GASMNKY | GASTRNM | GATOR01 | GATSBY | GAVEIN | GAYHO | GB1217 |
| GARC | GARMYRT | GARY2 | GASBYE | GASMNY | GASTRO | GATOR07 | GATSGG | GAVEIT | GAYL711 | GB1313 |
| GARCYA | GARN3R | GARY31 | GASCA01 | GASMUNY | GASTUP1 | GATOR13 | GATSMOM | GAVEL2 | GAYLE70 | GB1318 |
| GARD1AN | GARNDT | GARY33 | GASCARD | GASMYAZ | GASTUP | GATOR17 | GATT310 | GAVEN11 | GAYLE73 | GB144 |
| GARD3N | GARNERS | GARY52 | GASCAR | GASNAH | GASTU | GATOR1 | GATTACA | GAVER | GAYLE9 | GB160 |
| GARDAGL | GARNET6 | GARY61 | GASCH76 | GASNA | GAST | GATOR20 | GATTINA | GAVIN1 | GAYMER | GB1839 |
| GARDAS | GARNET | GARY69 | GASCHE1 | GASNDCA | GASUPUP | GATOR24 | GATTINO | GAVIN61 | GAYNA | GB1919 |
| GARDEN2 | GARNRIL | GARY70 | GASCHE | GASNGO | GASUP | GATOR25 | GATTI | GAVIN7 | GAYNELL | GB1967 |
| GARDENA | GARN | GARY72 | GASCITY | GASNOPE | GASWATT | GATOR32 | GATTON1 | GAVIND | GAYTAN | GB1973 |
| GARDENN | GAROVAN | GARY73 | GASDEFY | GASNOT | GASWAT | GATOR3 | GATTSU | GAVINI | GAYTED | GB1H2O |
| GARDENR | GARP | GARY786 | GASDUP | GASNO | GASWHAT | GATOR4 | GATT | GAVINS | GAZ1 | GB1RD |
| GARDENS | GARRARD | GARY819 | GASE404 | GASOD | GASWHO | GATOR5 | GATUX | GAVIN | GAZ2 | GB2017 |
| GARDE | GARRE2T | GARY89 | GASEATR | GASOHLC | GASWHT | GATOR75 | GATUZO | GAVIOTA | GAZ4 | GB2023 |
| GARDFH1 | GARRESA | GARYB1 | GASEBH | GASOIL | GASWOO | GATOR76 | GATWNZ | GAVN8ER | GAZ5 | GB24DG |
| GARDFH2 | GARRET1 | GARYC8 | GASELEC | GASONLY | GAS | GATOR78 | GAT | GAVNGRY | GAZA07 | GB278 |
| GARDFH3 | GARRET | GARYDEE | GASEWW | GASON | GASXD | GATOR79 | GATZ74 | GAVNMAL | GAZA77 | GB29 |
| GARDFH4 | GARRISH | GARYDJR | GASEW | GASOVER | GASX | GATOR7 | GATZBY | GAVN | GAZA876 | GB2GZ |
| GARDFH5 | GARRIS | GARYEH | GASEX | GASPAR3 | GASYUCK | GATOR82 | GATZKE | GAVPAT | GAZALA | GB303 |
| GARDHRD | GARRO2 | GARYF | GASFEVR | GASPASR | GASZERO | GATOR84 | GAUBERT | GAVRAND | GAZAL | GB326 |
| GARDINS | GARRO3 | GARYGL | GASFML | GASPAST | GASZILA | GATOR8 | GAUCHO7 | GAVRA | GAZAMAN | GB339 |
| GARDIN | GARRO4 | GARYH | GASFR33 | GASPDL | GASZRO | GATOR9 | GAUCHOS | GAVRYRY | GAZAWII | GB343 |
| GARDMN | GARRO6 | GARYII | GASFREE | GASPER | GAT3D | GATOR8B | GAUCHO | GAVV23 | GAZAWI | GB35 |
| GARDN3R | GARROBO | GARYJ85 | GASFUEL | GASPLNT | GATA1 | GATORDP | GAUD1UM | GAVVA89 | GAZAWY | GB38 |
| GARDNER | GARROSH | GARYJ | GASGOD | GASPLS | GATAR | GATORFL | GAUDETE | GAVYNW | GAZA | GB3 |
| GARDNR1 | GARRUK | GARYLV | GASGON | GASPLUG | GATASOL | GATORGM | GAUDI | GAVY | GAZDA1 | GB44 |
| GARDNR | GARRY22 | GARYMEM | GASGUN | GASPLZ | GATCHA1 | GATORGO | GAUDYII | GAVZ | GAZDAJJ | GB47 |
| GARDNS | GARRYII | GARYOAK | GASGUYS | GASPODE | GATDADY | GATORG | GAUG2 | GAW1 | GAZDA | GB4BY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GB4EVER | GBARBIE | GBGR999 | GBMS550 | GBRHSKR | GBWSR | GC65 | GCHANK1 | GCPO1 | GD2BKNG | GDAY2U |
| GB4LIFE | GBARBS | GBGRACE | GBMW777 | GBRIGHT | GB | GC6667 | GCHANK | GCPOOLS | GD2BNDC | GDAYM8S |
| GB4TK22 | GBASKTB | GBH4 | GBN9 | GBRJR | GBX1 | GC689 | GCHATMN | GCPRO | GD2BQN | GDAYM8 |
| GB4 | GBATMAN | GBHA123R | GBNDR | GBRNE | GBX2SS | GC711 | GCHDOBE | GCPTRT | GD2BTED | GDAYSIR |
| GB502 | GBAX | GBHAWK | GBNF26 | GBRON | GBX3 | GC7151 | GCHESS | GCR1 | GD2BW | GDAYUSA |
| GB50 | GBAY65 | GBHEMI | GBNF | GBROOME | GBX3X3 | GC71 | GCHICKN | GCR2 | GD2CHLD | GDAY |
| GB512 | GBB3 | GBHQ18 | GBNGC | GBROWN | GBX3X4 | GC73VET | GCHJJ | GCR3 | GD2ME | GDAYYM8 |
| GB5150 | GBBAHEY | GBH | GBN | GBRPWR | GBXMRO | GC861 | GCHMACH | GCRD10 | GD34BQ | GDB4FG1 |
| GB5288 | GBBLESS | GBIBLES | GBOB1 | GBRP | GBY401K | GC8STI | GCHRIS | GCROM | GD4DBLU | GDB6 |
| GB554 | GBBLUE1 | GBINF | GBOB2 | GBRRTR | GBYBOSS | GCACJ | GCHS87 | GCROSS2 | GD4DDY | GDB7 |
| GB572 | GBBM1 | GBIRD2 | GBOBBY | GBRSUV | GBYE20 | GCADDY | GCHSDH | GCROSS | GD4ME | GDBAT |
| GB58 | GBBM | GBIRD81 | GBOBM | GBRUCE | GBYEGAS | GCADI | GCHTHOR | GCRU | GD4NTHG | GDBE4ME |
| GB5 | GBBOONE | GBIRDEN | GBODY1 | GBR | GBYEIL | GCAF12 | GCH | GCS3 | GD4YM8 | GDBEAR |
| GB650 | GBBROS | GBIRD | GBODY8 | GBRZ | GBYKE | GCAJEH | GCIB | GCS6 | GD52 | GDBII |
| GB666 | GBBUCKI | GBI | GBODYS | GBS1 | GBYRD1 | GCAMP | GCICO | GCSAR | GD61 | GDBLSAM |
| GB6 | GBB | GBJBSSR | GBODY | GBSC | GBYRD2 | GCAN1 | GCII | GCSO3 | GD628 | GDBLSS |
| GB707 | GBC3 | GBJULES | GBODYZ | GBSFUT | GBZ5 | GCANDY1 | GCIX | GCSOF16 | GD7 | GDBLSUS |
| GB70 | GBC8 | GBK1 | GBOND | GBSHITE | GBZMIMI | GCANIG | GCJAMM | GCSRT | GD93VET | GDBLSYU |
| GB71GR | GBCARVR | GBL1N | GBORK57 | GBSHTE | GBZR224 | GCARP | GCJCC | GCSUV | GDAAYM8 | GDBOYTD |
| GB71 | GBCCJRB | GBL8 | GBOSS1 | GBSJDD | GBZRN | GCART1 | GCJP | GCT1 | GDAB | GDBUCKS |
| GB72BB | GBCHIC | GBLAKE | GBOSS | GBSNOW | GBZ | GCARTER | GCK3 | GCT3 | GDACJA | GDBUSA |
| GB735 | GBCHZHD | GBLANCO | GBOTT | GBSNWJS | GC11111 | GCASH | GCK9 | GCTH | GDAD03 | GDBUX |
| GB75 | GBCKS3 | GBLASH | GBOVFL | GBSRET | GC120 | GCATS | GCK9ZL1 | GCTLC | GDAD1 | GDBWTHU |
| GB76AB | GBC | GBLDM | GBOVOLS | GBST1 | GC1366 | GCB1 | GCKA1 | GCTR158 | GDAD4 | GDBY2 |
| GB7782 | GBDAY | GBLESSM | GBOWNER | GBSTRK | GC13 | GCB3 | GCKC | GCULIU | GDAD53 | GDBYE |
| GB8164 | GBDFA | GBLESSU | GBOW | GBT1 | GC153 | GCBA18 | GCKJG5 | GCUOOPS | GDAD6 | GDBYFIR |
| GB82 | GBDL1 | GBLESS | GBO | GBT3 | GC161 | GCBAKGJ | GCKJG | GCUTLER | GDAD75 | GDC1 |
| GB86 | GBDYMAN | GBLEX | GBOX | GBT8 | GC17 | GCBAND | GCKKNM | GCU | GDADDIO | GDC2 |
| GB88888 | GBEAN | GBLG310 | GBOYS | GBT9 | GC1803 | GCBJM | GCLASS | GCVETTE | GDADDY1 | GDC3 |
| GB8 | GBEAR5K | GBLGBL | GBOY | GBTGL | GC1907 | GCC3 | GCLEF1 | GCVIP | GDADDY2 | GDC8 |
| GB94 | GBEAR7 | GBLIAM | GBP1 | GBTN | GC1938 | GCCADI | GCLIMIT | GCV | GDADDY6 | GDCAH |
| GB950 | GBEAR | GBLIN | GBP4CK | GBTUSA1 | GC1945 | GCCC20 | GCLJR | GCWORKS | GDADDY7 | GDCARMA |
| GB9999 | GBEAST | GBLN339 | GBP4L | GBTUSA | GC1980 | GCCIGNG | GCLLC | GCWSR | GDADDYJ | GDCHETA |
| GBAB5 | GBEB82 | GBLNKNG | GBP4X10 | GBU1 | GC198 | GCCJR | GCLS23 | GCYMCMN | GDADDY | GDCHLD2 |
| GBABBY8 | GBECKR | GBLNTJ | GBP9 | GBUCS | GC2018 | GCCORNT | GCLSSKK | GCYTFD | GDADGMA | GDCHLD |
| GBABEE | GBED | GBLPA | GBPACK3 | GBUG94 | GC2019 | GCCW4L | GCM1 | GCZ1 | GDAD | GDCNME |
| GBABIES | GBEE722 | GBLRGBD | GBPACK4 | GBULLIT | GC201 | GCC | GCM75E | GCZ | GDAY08 | GDCNTY |
| GBABIEZ | GBEES | GBLRGBP | GBPACKR | GBUM35 | GC2020 | GCD2 | GCMINI | GD10 | GDADY21 | GDCOOK |
| GBABII | GBELS | GBLSDME | GBPACK | GBUMJM | GC203 | GCD6 | GCMKC | GD11 | GDAKLA | GDCRDT |
| GBABY05 | GBEMIRA | GBLSD | GBPAKRS | GBUMPS | GC210 | GCDANCE | GCMOUTH | GD165 | GDALAAD | GDCT80 |
| GBABY10 | GBENZO | GBLSFMN | GBPAK | GBURGFB | GC22 | GCDAWGS | GCM | GD18TR | GDALATD | GDCTRY |
| GBABY11 | GBENZY | GBLSLN | GBPCKR1 | GBURGTN | GC230 | GCDAWG | GCMND06 | GD1957 | GDANES | GDD1DIT |
| GBABY12 | GBERA | GBLSSME | GBPCKR2 | GBURG | GC2328 | GCDC | GCND5 | GD1977 | GDANGIT | GDDAMF |
| GBABY14 | GBERNAL | GBLSU | GBPEACH | GBURNS | GC23HR | GCEC23 | GCNSJN | GD1990 | GDAOMNY | GDDEMAF |
| GBABY1 | GBERTA | GBLTFYA | GBPFANN | GBUSA | GC23 | GCECGP | GCOBBE | GD1SGR8 | GDASK8R | GDDESS1 |
| GBABY23 | GBESGAL | GBLU3 | GBPFAN | GBUSH | GC2MSU | GCENMCY | GCOHIO | GD1ST | GDASM | GDDEUP |
| GBABY94 | GBESQ | GBLUE22 | GBPKLER | GBUTTER | GC325 | GCEP | GCOLLEY | GD2005 | GDASTRK | GDDGIRL |
| GBABY | GBET24 | GBLU | GBPKRS | GBV1 | GC4002 | GCF4ND | GCON21 | GD2026 | GDATYZ | GDDID1T |
| GBABYXO | GBET | GBLWKY | GBPONR | GBVDYT | GC4003 | GCFIII | GCOOK | GD20 | GDAVIS1 | GDDIDIT |
| GBABYX | GBF2 | GBLX2 | GBPOOL | GBVETTE | GC4006 | GCFILM | GCOOKY | GD21519 | GDAVIS | GDDIUP |
| GBABYY | GBF4 | GBLYTH | GBPOWNR | GBVETT | GC427 | GCFPROS | GCOOP3 | GD2255 | GDAWG1 | GDDRDUN |
| GBACH | GBFAN1 | GBLZD | GBPSEO | GBVFAN | GC48 | GCFS | GCOOP | GD230 | GDAWGE | GDDT617 |
| GBACONS | GBFAN | GBMB | GBPUSD | GBVGBV | GC50 | GCGB14 | GCOORS | GD243 | GDAWGG | GDD |
| GBAGOOL | GBFARMS | GBMC1 | GBP | GBV | GC5288 | GCGBAG | GCOPPUS | GD2BATH | GDAWGS1 | GDDYP |
| GBAJ124 | GBFLEXN | GBMC2 | GBREAD3 | GBW9 | GC550 | GCGC | GCORTEZ | GD2BBAD | GDAWGS | GDDYUP1 |
| GBAKE | GBG5 | GBMC | GBREEZY | GBWMSI | GC6001 | GCGOLF2 | GCOWBOY | GD2BDAD | GDAWGZ | GDDYUPP |
| GBANDER | GBGG17 | GBMGB | GBRFKE | GBWMS | GC6002 | GCGRL | GCP1 | GD2BEME | GDAWIFE | GDDYUP |
| GBAO04 | GBGGUY2 | GBMOMO | GBRG63 | GBWS6 | GC6314 | GCHANEY | GCP3 | GD2BGRN | GDAW | GDDZLLA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GDE3 | GDISABL | GDMGTS | GDS2 | GDS | GDY7 | GE3ZR | GEBBY22 | GEE5 | GEEKIN | GEETER |
| GDE4LJR | GDISGR8 | GDMLKM | GDSABLE | GDSYF | GDYCBDS | GE40 | GEBDOG | GEE9 | GEEKOUT | GEETHAH |
| GDEAD | GDISGR | GDMLLC | GDSACS | GDT7 | GDYEAR | GE5012 | GEBBENZ | GEEA73 | GEEKS | GEETHAK |
| GDEEUP | GDISLOV | GDMLUB | GDSAMZG | GDTBA | GDYUP1 | GE508MN | GEBIE | GEEAAA | GEEKY | GEETHAM |
| GDELVR | GDISLUV | GDMM19 | GDSAWSM | GDTII | GDYUP45 | GE54 | GEBLAIR | GEEATE | GEELONG | GEETHA |
| GDENUF | GDISLVE | GDMN | GDSBABY | GDTIMES | GDYUP50 | GE63 | GEBO | GEEBBE2 | GEEMA62 | GEETHNG |
| GDESS1 | GDISLV | GDMO72 | GDSBBQ | GDTIME | GDYUP51 | GE71360 | GEBS | GEEBOYZ | GEEMA8 | GEETHU |
| GDEUP1 | GDISWMN | GDMODE | GDSBOO2 | GDTMRL | GDYUPGO | GE82 | GEC2 | GEEBS | GEEMAMA | GEETH |
| GDEUP | GDITKU | GDMT | GDSDSGN | GDTOBBD | GDYUPJK | GE95 | GECCKO | GEECAR | GEEMAW | GEETHX |
| GDEYM8 | GDIUP | GDM | GDSDYES | GDTPJT | GDYUPMF | GEA1 | GECCO1 | GEECHIE | GEEMA | GEETI |
| GDF1 | GDIVA | GDMZ8 | GDSDZGN | GDTR513 | GDYUPP | GEAARES | GECHU1 | GEEDADA | GEEMCEE | GEETO67 |
| GDF2 | GDIXON | GDNABOR | GDSFAV2 | GDTRFB3 | GDYUP | GEAGEA | GECK01 | GEEDEE | GEEMSB | GEETWO |
| GDF3LAS | GDIZLV | GDNABR2 | GDSFAVE | GDTRFB5 | GDZYYUP | GEAIRAH | GECKO01 | GEEDUP | GEEMSIX | GEEUNIT |
| GDF3 | GDJGB | GDNANGL | GDSFAVO | GDTRFB6 | GDZ11A | GEAL21 | GECKO13 | GEEDMB | GEEN129 | GEEUNO |
| GDFATHR | GDJSHS | GDNDN | GDSFRVD | GDTRFBB | GDZ1LAH | GEAM | GECKO24 | GEEDSSS | GEENA1 | GEEWAGN |
| GDFAV02 | GDJTR | GDNEWS | GDSFVRD | GDTRFBD | GDZ1LA | GEANINA | GECKO3 | GEEDYUP | GEENA | GEEWAY |
| GDFAVME | GDJUJU3 | GDNFA | GDSFVR | GDTRFB | GDZ1LLA | GEANSEZ | GECKOJK | GEEE1 | GEEO07 | GEEWGN |
| GDFAVOR | GDJUZU | GDNFMLY | GDSG1FT | GDTRFG | GDZ512O | GEAR343 | GECKOJL | GEEEEEE | GEEOHH | GEEWH1Z |
| GDFC17 | GDK1 | GDNGIRL | GDSGIFT | GDTR | GDZBEST | GEAR4GM | GECKOJT | GEEEE | GEEOREE | GEEWHO |
| GDFELLA | GDKARMA | GDNICO | GDSGIRL | GDTWN76 | GDZCHIL | GEAR5TH | GECKOS | GEEEEZ | GEEOVER | GEEWIZ |
| GDFGR | GDKITTY | GDNLF | GDSGR8 | GDT | GDZDNCR | GEAR5 | GECKO | GEEELL | GEEP19 | GEEWIZZ |
| GDFIRST | GDKNWS | GDNLVR | GDSGRC | GDTYME | GDZFAVR | GEARA83 | GECK | GEEEP | GEEPAA | GEEWUDD |
| GDFISHN | GDKPSME | GDNRTVR | GDSGRL3 | GDTYM | GDZGR8T | GEARBOX | GECS2U | GEEETO | GEEPA | GEEXGEE |
| GDFMCT | GDKRMA | GDNTS | GDSGRL | GDTYMZ | GDZGRAC | GEARGY1 | GEC | GEEE | GEEPERS | GEEZ1 |
| GDFRST | GDK | GDN | GDSGUD | GDUB111 | GDZGRC | GEARHDS | GED2JD | GEEG1 | GEEPERZ | GEEZ2 |
| GDFTR | GDLC777 | GDOCK16 | GDSHPRD | GDUB1 | GDZGRL2 | GEARHD | GED2MBA | GEEG2 | GEEPGNG | GEEZER3 |
| GDFVRME | GDLF2 | GDODIN | GDSHT | GDUB33 | GDZGRL7 | GEARHDZ | GED2MSN | GEEG6 | GEEPGRL | GEEZERS |
| GDG5 | GDLFGRY | GDOG117 | GDSLAM | GDUBBRT | GDZHNDZ | GEARHED | GED2 | GEEGA | GEEPOP | GEEZGN |
| GDGDAWG | GDLF | GDOG2 | GDSLOVE | GDUBB | GDZILA1 | GEARJMR | GEDBASS | GEEGE3 | GEEPRZ | GEEZHON |
| GDGIRL | GDLIFE | GDOGG | GDSLV | GDUBGMA | GDZILA2 | GEARMAN | GEDDAM9 | GEEGE4 | GEEPSJP | GEEZISH |
| GDGM444 | GDLIF | GDOG | GDSMACK | GDUB | GDZ1LAH | GEARTH | GEDDEUP | GEEGEE | GEEPS | GEEZRR |
| GDGOLLY | GDLOVU2 | GDOLBOY | GDSMK | GDUBYA | GDZILA | GEARUP1 | GEDDI6 | GEEGEEM | GEEPSX8 | GEEZR |
| GDGOTME | GDLOVU | GDOLDYS | GDSMRCL | GDUKES | GDZILL4 | GEAR | GEDDITE | GEEGEES | GEEPURZ | GEEZSAV |
| GDGRACE | GDLUVSU | GDOLJON | GDSMRY | GDUNN | GDZIRRA | GEARX | GEDDY12 | GEEGEE | GEEPYS | GEEZSS |
| GDGRAC | GDLUVU2 | GDOMGB | GDSN717 | GDUQ87 | GDZKD | GEARZ | GEDDY85 | GEEGEEZ | GEEPY | GEEZUP |
| GDGRF | GDLUVUS | GDOMN8S | GDSNPRK | GDV1B3S | GDZ4 | GEASR | GEDDYL | GEEGILL | GEERA29 | GEEZUR |
| GDGRIEF | GDLUVZU | GDONYA | GDSOLVD | GDV1B3Z | GDZLA1 | GEASTON | GEDDYUP | GEEGS | GEERACE | GEEZUS7 |
| GDGRLSA | GDLVMEE | GDOOR | GDSP33D | GDV1BES | GDZLA73 | GEAT2 | GEDDYYZ | GEEG | GEERAP | GEEZW8 |
| GDGRL | GDLVN | GDOSPD | GDSPD | GDVIBES | GDZLA | GEAT8 | GEDEEUP | GEEHAW | GEERED | GEEZ |
| GDGRLZA | GDLVSU2 | GDOTT | GDSPED | GDVIBE | GDZLLAA | GEAUUX | GEDEUP | GEEHUGS | GEERIDE | GEEZY87 |
| GDGSD | GDLVSUS | GDOT | GDSPLNN | GDVIBS | GDZLLA | GEAUX09 | GEDONNY | GEEIAM | GEER | GEEZY |
| GDGVN | GDLVSU | GDP7 | GDSPLN | GDVIBZ | GDZMRC | GEAUX19 | GEDO | GEEIA | GEESE1 | GEEZZ |
| GDG | GDLVS | GDPABOB | GDSPORT | GDWBMW | GDZMRCY | GEAUX1 | GEDPHD8 | GEEJ5 | GEESE2 | GEF1 |
| GDH9 | GDLVU | GDPHOU | GDSPRM7 | GDWEESE | GDZOOKY | GEAUX21 | GEDRDGE | GEEJAY | GEESTER | GEF3 |
| GDHBLZR | GDL | GDPLN4U | GDSRQST | GDWICH | GDZPLN | GEAUX22 | GEDROSE | GEEJOF6 | GEESVET | GEFAHR |
| GDHD | GDLYFE | GDPROMS | GDSS444 | GDWINKS | GDZRA | GEAUX2 | GEDULD | GEEJUS | GEES | GEFHA |
| GDHEART | GDLYF | GDPRVDS | GDSSRVT | GDWINS | GDZSHOW | GEAUX50 | GEDUNK | GEEK1 | GEET3 | GEFILTE |
| GDH | GDLYSAU | GDPR | GDSTMPL | GDWKTW | GDZTINA | GEAUX7 | GEDUP | GEEK89 | GEET411 | GEFORCE |
| GDIDDY | GDM12C | GDPSTR | GDSTRK | GDWME1 | GDZYLLA | GEAUX9 | GEDW606 | GEEKAF | GEETA13 | GEFSWIF |
| GDIDEA | GDM4 | GDPX77 | GDSTUFF | GDWN387 | GDZZILA | GEAUXA | GED | GEEKAL | GEETA25 | GEF |
| GDIDI | GDMADEE | GDR6N | GDSVSLS | GDWNG | GE01 | GEAUXBX | GEDY3UP | GEEKDAD | GEETA2 | GEG3 |
| GDIEGRL | GDMAGIK | GDRBMX | GDSW013 | GDWN | GE0777 | GEAUXJO | GEDYEIN | GEEKD | GEETAR1 | GEGE10 |
| GDIOU | GDMARQ | GDREINS | GDSWA | GDWOGD | GE17 | GEAUXLE | GEDYEUP | GEEKED | GEETEE3 | GEGE18 |
| GDIPRZ | GDMA | GDRGN88 | GDSWILL | GDW | GE1ST | GEAUXME | GEE2JAX | GEEKEE | GEETEE4 | GEGE55 |
| GDIRTY5 | GDMDBS | GDRII | GDSWIL | GDXBADX | GE1SZ | GEAVONI | GEE2OO1 | GEEKEY | GEETEEO | GEGE5 |
| GDIRTY7 | GDMDCNV | GDROG | GDSWIN | GDXGKD | GE1 | GEB4 | GEE4EVR | GEEKGRL | GEETEES | GEGE6 |
| GDIS4ME | GDME9 | GDRR | GDSWLL | GDXGRBR | GE2023 | GEB7 | GEE4LUV | GEEKIE2 | GEETEE | GEGE9 |
| GDIS4U | GDMERCY | GDS1 | GDSWNHR | GDX | GE21KM | GEBBIE | GEE4ME | GEEKIE | GEETER1 | GEGEB2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GEGEB | GELLEN | GEMINI3 | GEN1 | GENESUS | GENO2 | GENTRY4 | GEOGFR | GEORGIO | GERDY | GERRYS2 | |
| GEGEE13 | GELLE | GEMINI5 | GEN2FS | GENET12 | GENO35 | GENTSAA | GEOGGRL | GEORGXB | GERECHO | GERRYTT | |
| GEGEE7 | GELLO | GEMINI6 | GEN2REV | GENETIX | GENO3 | GENTSK | GEOGIRL | GEORGY | GEREW1 | GERRYW4 | |
| GEGESHA | GELO4 | GEMINI9 | GEN3RAL | GENET | GENO6 | GENTSTV | GEOGURL | GEOROO | GERGBR | GERRYW | |
| GEGE | GELOW | GEMINIC | GEN3R | GENEVA1 | GENO71 | GENTU25 | GEOG | GEOROX | GERG | GERS4VR | |
| GEGL | GELO | GEMINID | GEN3S1S | GENEVA2 | GENOA24 | GENUIN1 | GEOH2O | GEORRGE | GERI15 | GERSH2 | |
| GEGOOSE | GELS | GEMINII | GEN3SIS | GENEVA3 | GENOAB1 | GENUPE | GEOHD | GEOS03 | GERI517 | GERSH3 | |
| GEG | GELTZEE | GEMINIK | GEN3WS6 | GENEX | GENOBI1 | GENVAC | GEOIYAH | GEOS61 | GERI7 | GERSHEP | |
| GEH1 | GELVIRA | GEMINIP | GEN5LT1 | GENFS3 | GENOGRL | GENVTG | GEOLMOS | GEOS682 | GERICKA | GERSH | |
| GEH2 | GEL | GEMINIS | GEN5 | GENGAR1 | GENOJR | GENVY | GEOKART | GEOSB | GERIH2 | GERSON | |
| GEHBLAU | GELX | GEMJP | GEN5ZL1 | GENGARR | GENOMAN | GENWA1 | GEOKEM | GEOSLEX | GERII | GERS | |
| GEHEN | GEM14VC | GEMLIFE | GEN6SS | GENGAR | GENOMES | GENWLTH | GEOKER | GEOSLX | GERIRAD | GERT13 | |
| GEHLEN2 | GEM1N12 | GEMINE | GEN6 | GENGR94 | GENONE | GENWNTB | GEOLEO | GEOSZL1 | GERIT | GERT15 | |
| GEHLER | GEM1N13 | GEMMA1 | GEN8SLW | GENGR | GENOSEV | GENX18 | GEOLGST | GEOTAM4 | GERI | GERTC | |
| GEHRES | GEM1N1 | GEMMA21 | GENAC | GENI11A | GENOSGT | GENX1 | GEOLIFE | GEOTUS | GERIZIM | GERTEE | |
| GEHRING | GEM1NII | GEMMA224 | GENAI | GENI224 | GENOSUS | GENX4 | GEOLMOS | GEOV25 | GERJET4 | GERTEM | |
| GEHRL | GEM1NI | GEMMAA | GENAJ1 | GENI27 | GENOS | GENX50 | GEOLOGY | GEOV | GERKEN1 | GERTE | |
| GEHTAB | GEM1 | GEMMAC | GENARY | GENIA | GENO | GENX80 | GEOLOVE | GEO | GERKE | GERTG | |
| GEHTGUT | GEM2INI | GEMMAGQ | GENAY | GENIDY | GENOXL | GENX85 | GEOL | GEOZ911 | GERKIE | GERTH3 | |
| GEHWEG | GEM3 | GEMMAP | GENBY | GENIE30 | GENPOWR | GENXAF | GEOMAGC | GEP1 | GERKIN | GERTHA | |
| GEH | GEM4TH | GEMMAW2 | GENCON | GENIEG | GENR80R | GENXCAR | GEOMENA | GEPAINT | GERKS1 | GERTIE1 | |
| GEIASOU | GEM4 | GEMMED1 | GENCOUP | GENIII | GENRAL2 | GENXER | GEOMIDE | GEPARK7 | GERKS | GERTIEE | |
| GEICO | GEM7 | GEMMED2 | GENCRX | GENIK | GENRL01 | GENXFOX | GEOMNCY | GEPETO | GERLACH | GERTIE | |
| GEIGER3 | GEM8 | GEMMED | GENDEL1 | GENIU5 | GENRLEE | GENXLEX | GEOMNGA | GEPLUS6 | GERLDAD | GERTSR | |
| GEIGER | GEMA84 | GEMMO | GENE1 | GENIUS3 | GENRL | GENXMEH | GEOM | GEPNSHN | GERLENE | GERTTIE | |
| GEIL | GEMAC | GEMMT10 | GENE27 | GENIUSX | GENRTNX | GENXPMP | GEONJIL | GEPZO6 | GERM19 | GERTTOY | |
| GEIOGUE | GEMANI | GEMN7 | GENE2 | GENIVR2 | GENS132 | GENXR | GEOO01 | GER1 | GERMA66 | GERTY72 | |
| GEISTB8 | GEMAUTO | GEMNERD | GENE38 | GENI | GENS176 | GENX | GEOO02 | GER2 | GERMAN1 | GERTY73 | |
| GEISTT | GEMB01 | GEMNEYE | GENE43 | GENJEEP | GENS21 | GENXXR | GEOO03 | GER5 | GERMAN2 | GERTY | |
| GEISTY | GEMB96 | GEMNI12 | GENE47 | GENJTSU | GENS3 | GENYEEE | GEOO1 | GER7 | GERMAN3 | GERTZCO | |
| GEISZ2 | GEMBCH1 | GEMNI13 | GENE4 | GENJ | GENSALZ | GENYSIS | GEOO01 | GER8 | GERMANE | GERTZ | |
| GEISZ9 | GEMBCH | GEMNI26 | GENE515 | GENKAOS | GENSBAR | GENYUKO | GEOOOOO | GERACI5 | GERMANN | GERW3 | |
| GEJABAL | GEMBSA | GEMOTOR | GENE55 | GENKI | GENSEKE | GENZEB | GEOPAM | GERAKI2 | GERMANO | GERWIN3 | |
| GEJOE | GEMB | GEMO | GENE51S | GENKNBI | GENSHE | GENZL1 | GEOPED | GERALD1 | GERMAN | GERYCM | |
| GEJONO | GEMCITY | GEMOY | GENE5 | GENLEE1 | GENSHIN | GENZLLA | GEOPEG | GERALD2 | GERMAWR | GERY | |
| GEJOY | GEMCO | GEMPS33 | GENE77 | GENLEIA | GENSIS1 | GENZ | GEOPHIA | GERALD4 | GERMD1 | GERZGRL | |
| GEJ | GEMCSC | GEMQN87 | GENE8 | GENLOVR | GENSIS6 | GEO1OEG | GEOPRES | GERALDB | GERMD2 | GERZIM | |
| GEK1 | GEMCTY5 | GEMRAVE | GENEALG | GENLPN | GENSIX | GEO1USA | GEOPRO | GERALDL | GERMINI | GES1PSU | |
| GEK2 | GEMCTY | GEMS15 | GENEA | GENLYNN | GENSUN1 | GEO1 | GEOR61A | GERALDN | GERMNGG | GES5 | |
| GEK4 | GEMDLR | GEMS217 | GENEBRO | GENN11 | GENSYX | GEO2DAE | GEOR6E | GERALDO | GERMX | GES83SC | |
| GEK8 | GEMDOM | GEMS4U | GENEFIF | GENN1 | GENT05 | GEO7R13 | GEOR774 | GERALT | GERMY | GESAAR | |
| GEKIDOU | GEMDOR1 | GEMSCUT | GENEIUS | GENN427 | GENT3 | GEO7 | GEORD1E | GERARD1 | GERNIE1 | GESAMAN | |
| GEKKOTA | GEMDOR2 | GEMSG2 | GENEJEN | GENN67 | GENT60 | GEO9 | GEORDIE | GERARD9 | GEROME | GESA | |
| GEKKO | GEME19 | GEMTECH | GENEJR | GENN8O | GENTEEL | GEOAN58 | GEORG1A | GERARDO | GERON2 | GESBABY | |
| GEKO13 | GEMELAS | GEMYNI | GENELE | GENNA | GENTEK1 | GEOB6 | GEORG1O | GERAV | GERONMO | GESCEO | |
| GEL1 | GEMELLI | GEMZ1 | GENELL | GENNAY | GENTEK3 | GEOBAY | GEORG1 | GERA | GERON | GESHMAK | |
| GEL4 | GEMENI | GEMZ | GENEONE | GENNAYY | GENTEK4 | GEOC5 | GEORG31 | GERB1 | GEROS | GESHULR | |
| GELA13 | GEMFAM | GEN11TH | GENEPOE | GENNJUC | GENTEK5 | GEOCACH | GEORG3 | GERB2 | GERRARD | GESMITH | |
| GELAL | GEMGEM1 | GEN1CON | GENER1C | GENNNAY | GENTEK | GEOCART | GEORG78 | GERBABE | GERRILN | GESP29 | |
| GELATO1 | GEMGIRL | GEN1C | GENRA1 | GENNTIM | GENTES | GEOCORP | GEORGE3 | GERBBTR | GERRIT | GESSIE | |
| GELATO | GEMHILL | GEN1FS | GENERAC | GENNY22 | GENTIS | GEODATA | GEORGE9 | GERBEAR | GERRIWI | GESSNER | |
| GELBAMG | GEMI76 | GEN1L65 | GENERAL | GENNY38 | GENTI | GEODE | GEORGEA | GERBER | GERRI | GESSTME | |
| GELBM4 | GEMIGRL | GEN1LLA | GENS15 | GENNY7O | GENTLE1 | GEOFENZ | GEORGEI | GERBIL | GERRRR8 | GESSWHO | |
| GELDING | GEMIII | GEN1MR2 | GENES29 | GENNY8O | GENTLES | GEOFF10 | GEORGEN | GERBS | GERRTY | GESTALT | |
| GELEBN | GEMIN1 | GEN1SRT | GENES2S | GENNYB | GENTLE | GEOFFP | GEORGER | GERB | GERRY36 | GESTAZ | |
| GELFAND | GEMIN5 | GEN1ST | GENES8 | GENNYS | GENTLGT | GEOFLUV | GEORGES | GERC2 | GERRY4 | GESWHO | |
| GELIK | GEMINA | GEN1SVT | GENESI5 | GENO12 | GENTOO | GEOFSH | GEORGEV | GERC862 | GERRYCC | GES | |
| GELLEDK | GEMINI1 | GEN1US | GENESS | GENO29 | GENTRY1 | GEOGABY | GEORGE | GERCJR | GERRYGP | GESY40 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GET10IT | GETDIPD | GETHOME | GETNOLD | GETT1TT | GET | GF5300 | GFIVE9 | GFT4ME | GG07 | GG305 |
| GET1CW | GETDIS | GETHOT | GETNPAR | GETTAJR | GETXITD | GF57EF | GFIVEN9 | GFT4MOM | GG0906 | GG316 |
| GET1II | GETDRTE | GETHUDA | GETNTAN | GETTA | GETYA1 | GF5 | GFIVEO | GFTBSKT | GG1010 | GG32 |
| GET2GO | GETDRT | GETH | GETNTHR | GETTER1 | GETYORS | GF67 | GFJR | GFTD | GG101 | GG333 |
| GET2IT1 | GETDRY | GETHYPE | GETOBOY | GETTER2 | GETYOU2 | GF76 | GFK1 | GFTDX2 | GG1023 | GG33 |
| GET2SKL | GETDUCT | GETINIT | GETOFF | GETTER3 | GETYSBG | GF86 | GFKURSL | GFTFMGD | GG10 | GG359 |
| GET2SXM | GETDUKD | GETINK | GETO3VR | GETTEUP | GETYUP1 | GF88 | GFK | GFTHIEF | GG1106 | GG3638 |
| GET2WRK | GETDUP | GETINN | GETOILY | GETTEUP | GETYUP | GF89 | GFL4GOD | GFTNO2 | GG1108 | GG3OO |
| GET2YES | GETDURT | GETIN | GETONE2 | GETTHC | GETYURS | GF8VOR | GFLAS | GFTOY3 | GG111 | GG3 |
| GET2YOU | GETDURT | GETIT1T | GETONEK | GETTHER | GETYURZ | GF9847 | GFLAVA | GFTPLNR | GG1128 | GG42 |
| GET5OME | GETDWN | GETITAM | GETONIT | GETTHIS | GETZ1 | GF999 | GFLDEAD | GFUEL | GG11 | GG43 |
| GET86D | GETEEUP | GETITIG | GETONUP | GETTINN | GETZ33 | GFA1 | GFLEW29 | GFUNK26 | GG1206 | GG448 |
| GET8UP | GETEMC2 | GETITITN | GETON | GETTINT | GETZ | GFAB68 | GFLHRT | GFUNK90 | GG1207 | GG44 |
| GETABAG | GETEM | GETIT | GETOSU | GETTIS2 | GEUSE | GFABBY | GFLIP | GFUNKS | GG12 | GG450 |
| GETACAR | GETENIT | GETITY | GETOUTA | GETTIUP | GEUS | GFALBO | GFL | GFUNK | GG1323 | GG46 |
| GETACAT | GETEPIC | GETITITY | GETOV3R | GETTLER | GEV5 | GFAM1ST | GFM4 | GFV2 | GG1432 | GG4747 |
| GETACHR | GETERDN | GETJNXD | GETOVR | GETTNBY | GEVANS | GFAM5 | GFMCAR | GFVILD | GG15 | GG49 |
| GETACUT | GETERME | GETJR | GETO | GETTNKD | GEVI9 | GFAMILY | GFMC | GFV | GG1717 | GG4AG |
| GETADRE | GETEUP1 | GETL1T | GETP3 | GETTNKD | GEW1 | GFATHER | GFMOB22 | GFWAR | GG1802 | GG4EVER |
| GETAJOB | GETFAST | GETLADE | GETPA1D | GETTNUP | GEW2 | GFAW | GFO1 | GFWATER | GG18 | GG4EVR |
| GETALNG | GETFED | GETLAID | GETPARS | GETTOIT | GEW5 | GFA | GFOBCS1 | GFWC13 | GG1923 | GG4GK |
| GETALOT | GETFED | GETLAND | GETPAYD | GETTONE | GEWAN | GFAYINS | GFOCUSS | GFWD | GG1947 | GG4GOAT |
| GETALXS | GETFIIT | GETLBEN | GETPAYD | GETTSUM | GEWLED | GFB2 | GFOD | GFWHY | GG1957 | GG4GOT |
| GETAMPD | GETFIT1 | GETLDIT | GETPUPP | GETTUPP | GEWSE | GFB5 | GFOE | GFWII | GG1963 | GG4LIFE |
| GETAPL8 | GETFIT2 | GETLO5T | GETPOPN | GETTUP | GEWUV | GFBJR | GFOFGOO | GFWOMAN | GG1970 | GG4LOCS |
| GETAROE | GETFIT5 | GETLOOT | GETPRU | GETTYUP | GEW | GFBT846 | GFOH | GFW | GG1982 | GG4LYFE |
| GETATA2 | GETFIT | GETLOST | GETRAMD | GETU12 | GE | GFC1 | GFOR2 | GFXGIRL | GG19 | GG4SWFT |
| GETATER | GETFKD | GETLOW | GETRCKD | GETU1 | GEX | GFC2 | GFORCE1 | GFY4BUN | GG1BBS | GG4 |
| GETATIT | GETFKT | GETLULA | GETRCKS | GETUAJ | GEXXOO | GFC3 | GFORCE2 | GFY4REL | GG1JACK | GG52 |
| GETAUDI | GETFNKY | GETLYNN | GETRDON | GETUAM3 | GEYERA | GFCGFSF | GFORCE3 | GFYDAD | GG1NPOP | GG5418 |
| GETAVAX | GETFREE | GETMAN | GETRDUN | GETUAME | GEYER | GFCHRDT | GFORCE5 | GFYFFS | GG1 | GG54 |
| GETAWCR | GETFUKD | GETMDDY | GETRDY | GETUAMI | GEZABEL | GFCMDJD | GFORCES | GFYGAS | GG2015 | GG5TRK |
| GETA | GETFUKT | GETME | GETREAL | GETUGLY | GEZELIG | GFC | GFORCE | GFYM1 | GG2016 | GG61019 |
| GETB7KK | GETFUN | GETMGRL | GETREDY | GETUGVE | GEZER | GFDEAD | GFORC | GFYM2 | GG2018 | GG6122 |
| GETBACK | GETFYBR | GETMKAM | GETREK7 | GETUHME | GEZINK | GFDP619 | GFORE | GFYM33 | GG2020 | GG638 |
| GETBAC | GETGAPD | GETMNY | GETREKT | GETUM | GEZJIM | GFF3 | GFOUR | GFYM38 | GG2022 | GG65 |
| GETBAIL | GETGAPT | GETMNY | GETRENT | GETUONE | GEZOMAN | GFF8 | GFO | GFYM69 | GG20MG | GG68TT |
| GETBAK | GETGEPT | GETMONI | GETRICH | GETUP10 | GEZR2 | GFFACE | GFP2 | GFYM8 | GG2131 | GG69 |
| GETBIG | GETGHST | GETMONY | GETRIGD | GETUP8 | GEZRCAB | GFFD | GFP2 | GFYMCMN | GG213 | GG7015 |
| GETBIT | GETGLAD | GETMUDI | GETRIGD | GETUPGO | GEZUSJP | GFFG | GFRAME | GFYM8 | GG21 | GG7821 |
| GETBIZY | GETGOAT | GETMUP | GETRIPT | GETUPUPP | GEZZA | GFFM91 | GFRCE | GFYMCMN | GG213 | GG888 |
| GETBIZZ | GETGOIN | GETN2EM | GETROOT | GETUPWM | GEZZA | GFFM | GFRESH | GFYMTRD | GG21 | GG918 |
| GETBKUP | GETGOLD | GETN2IT | GETRT | GETUS1 | GEZZER | GFFRGOD | GFREY | GFYM | GG2215 | GG94 |
| GETBTTN | GETGON | GETN8KD | GETS4D | GETUSM | GEZZY | GFFSP | GFRIEZA | GFYM | GG22 | GG97 |
| GETBUCD | GETGOOD | GETNAC | GETSAVD | GETUS | GEZZZZZ | GFF | GFS1 | GFYNO46 | GG2313 | GG99 |
| GETBUGD | GETGOT | GETNAKD | GETSBZY | GETU | GFGB230 | GFG | GFS93YJ | GFYO217 | GG24BG | GGACP |
| GETBUKD | GETGTOT | GETNBIT | GETSDWN | GETWED | GF0506 | GFG | GFSCPA | GFYS1 | GG28 | GGAE |
| GETBUKT | GETGRIP | GETNBSY | GETSLUM | GETWET1 | GF0908 | GFHGNR | GFSCX2 | GFYS2 | GG29 | GGAF01 |
| GETBUSY | GETGRUB | GETNGMA | GETSME | GETWET8 | GF1776 | GFHII | GFSFATF | GFYSFGT | GG2COIH | GGAITA |
| GETCHA1 | GETGUAP | GETNGON | GETSM | GETWETT | GF18 | GFHSHW | GFSF | GFY | GG2EZ | GGALE2 |
| GETCHGD | GETGUDR | GETNIT | GETSOLD | GETWET | GF1947 | GFH | GFSJUAN | GFYX2 | GG2GEA | GGALLIN |
| GETCH | GETGZUS | GETNK3D | GETSPFX | GETWISE | GF1981 | GFIATL | GFSTGRL | GFYXPRS | GG2HHE | GGALMTY |
| GETCOKE | GETHIPP | GETNKED | GETSSUM | GETWLDR | GF1VE9 | GFIII | GFSTGRL | GFYXPRS | GG0163 | GGAMES |
| GETCOZY | GETHI | GETNL8 | GETSUGA | GETWLKD | GF1 | GFILMS | GFT2ALL | GFYX | GG2RESQ | GGAMMA |
| GETCSP | GETHLTH | GETNL9 | GETSUKD | GETWRKN | GF2GO | GFIRST | GFT2ME | GFYX | GG2SS | GGANTO |
| GETCUT | GETHMRD | GETNLSR | GETSUN | GETWRXD | GF3 | GFISCH | GFT4ADR | GG0409 | GG2TAYV | GGANTO |
| GETDER | GETHMRD | GETNLSR | GETSUN | GETWRXD | GF3 | GFIT2 | GFT4HER | GG04 | GG2YOU | GGANTO |
| GETDGTL | GETHOGE | GETNMUD | GETSWOL | GETWYCR | GF4 | GFIT | GFT4HIM | GG05 | GG303 | GGAPAP |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GGARLIC | GGEO2 | GGKAB | GGNOEL | GGRIDE1 | GGTRX | GH1912 | GHANEM1 | GHFN | GHOLAM | GHOST52 |
| GGART | GGE | GGKAMP | GGNORE | GGRIDE | GGTTAX | GH1943 | GHANEM3 | GHF | GHONCHO | GHOST57 |
| GGAWATT | GGEZ1 | GGLEWIS | GGNPAPA | GGRIT | GGT | GH1948 | GHANGAS | GHG1 | GHONEY | GHOST59 |
| GGAWUR | GGEZFF | GGLEX | GGNPAP | GGRLZ2 | GGUESS1 | GH1998 | GHANIMA | GHG2 | GHOOOST | GHOST5O |
| GGBABY | GGEZ | GGLG11 | GGNPOPS | GGRNCH | GGUI910 | GH1BL1 | GHANK | GHG3 | GHOOSST | GHOST5 |
| GGBALLX | GGEZY | GGLITCH | GGNPOP | GGROCKS | GGUIDED | GH1 | GHANNA | GHHC | GHOPE | GHOST5X |
| GGBBY | GGF1 | GGLIZZY | GGNPOPZ | GGROSEE | GGUNDAM | GH221 | GHANZA1 | GHHOSST | GHOPPR | GHOST62 |
| GGBEAK | GGF2 | GGLLLC | GGNSWAY | GGROSEY | GGUNIT | GH2224 | GHARDT5 | GHHOST2 | GHOPZ13 | GHOST65 |
| GGBEAN | GGFAN | GGLO7 | GGNVARI | GGRRRRR | GGUSLVS | GH22 | GHARMON | GHHOSTT | GHORNET | GHOST66 |
| GGBEAR | GGFGENI | GGLOL | GGNWR | GGRUBI | GGUZMAN | GH2353 | GHARPER | GHHOST | GHOS7 | GHOST67 |
| GGBELLA | GGFITZ2 | GGLOVE | GGNXT | GGRUMPY | GGVAN | GH24 | GHART11 | GHIA65 | GHOS8 | GHOST68 |
| GGBENZ | GGFOUR | GGLUVS2 | GGOB1 | GGR | GGW8 | GH2 | GHASSAB | GHIA68 | GHOSGT | GHOST69 |
| GGBETH | GGG5 | GGLUVS5 | GGOBL1N | GGRX | GGWAGN | GH305 | GHASSAN | GHIAGIR | GHOSH | GHOST6 |
| GGBIGMA | GGG7 | GGLUVS6 | GGOBLIN | GGRYDE | GGWAGON | GH314 | GHASTLR | GHIANNY | GHOSIS | GHOST71 |
| GGBLNT | GGGAS | GGLUVS7 | GGOB | GGRZ | GGWALKR | GH4860 | GHASTLY | GHIA | GHOSLYT | GHOST74 |
| GGBLN | GGGBG | GGLVSDC | GGODDID | GGS1 | GGWAYYS | GH4LYF | GHATAGO | GHIBLI1 | GHOSN | GHOST77 |
| GGBLOOM | GGGCLAY | GGM9N | GGOF18 | GGSA5 | GGWELO | GH4ST | GHAUCK2 | GHIBLI6 | GHOSRDR | GHOST78 |
| GGBLR | GGGDUBB | GGMAA | GGOF19 | GGSBENZ | GGWGN | GH4ZI | GHAYER | GHIBLI7 | GHOSSST | GHOST7 |
| GGBLSD1 | GGGECKO | GGMACH1 | GGOF1 | GGSBRO | GGWORLD | GH5TGRL | GHAZAL | GHIBLI | GHOSST | GHOST80 |
| GGBNZ | GGGG77 | GGMAD | GGOF20 | GGSBUG | GGWP117 | GH5TH5T | GHAZEY | GHIDORA | GHOSS | GHOST81 |
| GGBOB23 | GGGGGG | GGMAMA3 | GGOF2 | GGSBUS | GGWP2EZ | GH613 | GHAZI | GHIDRAH | GHOST01 | GHOST82 |
| GGBOB | GGGGG | GGMANU | GGOF3 | GGSCADY | GGWPEZ | GH64 | GHAZY | GHIDRA | GHOST02 | GHOST85 |
| GGBOND | GGGGS | GGMARED | GGOF4 | GGSCAR | GGWP | GH68 | GHBEANS | GHIG13 | GHOST03 | GHOST85 |
| GGBONM | GGGG | GGMAX | GGOF7 | GGSCC | GGX3 | GH6ST | GHBLU | GHIGMCA | GHOST04 | GHOST86 |
| GGBO | GGGH1 | GGMAX1 | GGOF9 | GGSCRUZ | GGX6 | GH7770 | GHBW | GHILES | GHOST08 | GHOST87 |
| GGBOYS | GGGHOST | GGMAX2 | GGOOAL | GGSCRWN | GGXUE | GH78 | GHCAR1 | GHILLIE | GHOST09 | GHOST89 |
| GGBRO | GGGINA | GGMBL | GGOOD | GGSFAV | GGY9 | GH7MX | GHCH | GHILL | GHOST10 | GHOST8 |
| GGBUB | GGGIRL | GGMC8 | GGOOSE | GGSGANG | GGYATA | GH88 | GHCOC1 | GHIMIRE | GHOST11 | GHOST90 |
| GGBUGGY | GGGK | GGMCEO | GGOPHER | GGSGSON | GGYY | GH8ST | GHCPA | GHISING | GHOST12 | GHOST91 |
| GGBUKI | GGGOBYE | GGOB1R | GGORA | GGSJ33P | GGZ6 | GH91 | GHD8 | GHITA | GHOST13 | GHOST92 |
| GGBUS47 | GGGONE | GGMEDIA | GGOSS | GGSKAMP | GGZ7 | GH9 | GHDAT | GHIZMO | GHOST15 | GHOST93 |
| GGBUZZ | GGGO | GGMG72 | GGOVR4 | GGSMINI | GGZBUGG | GHA1N3S | GHDH77 | GHJR550 | GHOST17 | GHOST94 |
| GGC8 | GGGRANT | GGMGGP | GGO | GGSPAS | GGZGEMZ | GHA55AN | GHDIAZ | GHJS9 | GHOST18 | GHOST95 |
| GGCADI | GGGRRRR | GGMIMGT | GGOZ | GGSPVC | GGZJEEP | GHA7 | GHDUMY | GHKH722 | GHOST19 | GHOST96 |
| GGCAR | GGGXOXO | GGMIMI | GGPA22 | GGSPYDR | GGZKOTA | GHAAS | GHEADO | GHLC | GHOST1E | GHOST97 |
| GGCC664 | GGHAB | GGMMCC | GGPAPA1 | GGSQUAD | GGZRFF | GHABEN | GHEAD | GHLITO | GHOST1N | GHOST98 |
| GGCFORE | GGHACK | GGMNUTD | GGPAPAW | GGSRIG | GGZLUVZ | GHADA1 | GHEALS | GHLPUS | GHOST1 | GHOST99 |
| GGCHAR | GGHAPPY | GGMOM1 | GGPAPA | GGSRT20 | GGZRYD | GHADAF | GHEARD | GHMAJOR | GHOST1Y | GHOST9 |
| GGCHEN | GGHART | GGMOM8 | GGPAP | GGSRUBY | GGZTOY | GHADAH | GHECK | GHMAN | GHOST20 | GHOSTA6 |
| GGCONST | GGHNTR | GGMOM | GGPAPY | GGSRYDE | GGZYOTA | GHADA | GHEE18 | GHMAYOR | GHOST21 | GHOSTAL |
| GGCPINC | GGHOG | GGMONEY | GGPAUL | GGSSUV | GH01 | GHADEER | GHEE3 | GHMINC | GHOST22 | GHOSTB8 |
| GGCRE8 | GGHOST1 | GGMOOSE | GGPEARL | GGSTANG | GH03GTS | GHAFAIC | GHEEED | GHO2T | GHOST24 | GHOSTBC |
| GGCT4 | GGHOSTT | GGMOUSE | GGPLUS3 | GGSTINE | GH057 | GHAFRI | GHEEEE | GHO3T | GHOST25 | GHOSTC6 |
| GGC | GGHOWE | GGMRLY | GGPOPY | GGHO5ST | GGTOY | GHAGA05 | GHEEE | GHO5T22 | GHOST26 | GHOSTC7 |
| GGD2 | GGI1 | GGMSLEO | GGPOPPY | GGSTRUK | GH05TIN | GHAGENT | GHEESUS | GHO5T5 | GHOST27 | GHOSTC8 |
| GGDC1 | GGI2 | GGMU024 | GGPPSS | GGSVAN | GH05TMS | GHAHA | GHEE | GHO5T78 | GHOST2K | GHOSTD |
| GGDC2 | GGI3EV | GGMU | GGPUDDN | GGSWAN | GH05TT | GHAINT | GHELLIE | GHO5T9 | GHOST2U | GHOSTE1 |
| GGDDAZ | GGIII | GGMYGUY | GGPWRD | GGSX5 | GH05TY | GHAI | GHEMI | GHO5TED | GHOST30 | GHOSTED |
| GGDI | GGILL | GGNAILS | GGP | GGSXT5 | GH0619 | GHALB | GHENGAR | GHO5TLY | GHOST33 | GHOSTEE |
| GGEDUC8 | GGINC56 | GGNANA | GGR2 | GGSZ2 | GH1108 | GHALE | GHEOM | GHO5T | GHOST36 | GHOSTEG |
| GGEE62 | GGIRL3 | GGNBOPS | GGR5 | GGT2 | GH119 | GHALLE | GHET01 | GHO5TY | GHOST39 | GHOSTEM |
| GGEEP22 | GGISME | GGNCHF | GGR8FUL | GGT3 | GH133 | GHALLEY | GHETTOD | GHOBX | GHOST3D | GHOSTEN |
| GGEEPAP | GGIV | GGNGAD | GGRAHAM | GGTBL | GH1340 | GHAMD | GHETTOO | GHODA | GHOST44 | GHOSTER |
| GGEE | GGJ2 | GGNGPA | GGRAMMY | GGTIFNY | GH13 | GHAMMA4 | GHETTU1 | GHODGE | GHOST45 | GHOSTE |
| GGEG | GGJ33P | GGNINA | GGRAMS | GGTINA | GH15 | GHAMMER | GHEUS01 | GHOE | GHOST4D | GHOSTEY |
| GGEIS | GGJEEPN | GGNMELZ | GGRANT | GGTINC | GH1664 | GHAMP66 | GHF2 | GHOF6 | GHOST4 | GHOSTF |
| GGELC | GGJFGG | GGNME | GGREER | GGTO5 | GH16 | GHANAII | GHFACE | GHOG20 | GHOST50 | GHOSTFX |
| GGELVIS | GGJJ | GGNMKME | GGREWAL | GGTOOEZ | GH18769 | GHANA | GHFIFTY | GHOG71 | GHOST51 | GHOSTGT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GHOSTG | GHOULS | GHSTF4C | GI1 | GIBBAAY | GIBZBID | GIETYUP | GIGANTO | GIGI15 | GIGI67 | GIGILEA |
| GHOSTI3 | GHOULZ | GHSTFAC | GI22 | GIBBAY | GICHAMP | GIF1 | GIGAN | GIGI16 | GIGI68 | GIGILEE |
| GHOSTI6 | GHOUND3 | GHSTFC3 | GI43 | GIBBBY | GICHLO | GIF2 | GIGATT2 | GIGI17 | GIGI69 | GIGILOV |
| GHOSTID | GHOUSE1 | GHSTFCE | GI4661 | GIBBEE | GICRUZ | GIF4 | GIGATT4 | GIGI19 | GIGI6 | GIGILT |
| GHOSTIE | GHOUSEM | GHSTGRL | GI4GI | GIBBE | GID1UP | GIFD | GIGATT5 | GIGI1 | GIGI6X | GIGILUV |
| GHOSTIN | GHOWEBA | GHSTGT2 | GI4LAI | GIBBEY | GID33UP | GIFF1 | GIGATT7 | GIGI20 | GIGI711 | GIGILV3 |
| GHOSTI | GHOWELL | GHSTHLR | GI4VETS | GIBBLES | GIDAYM8 | GIFF2 | GIGATT | GIGI216 | GIGI714 | GIGILV8 |
| GHOSTJ2 | GHO | GHSTHST | GI5MO | GIBBS1 | GIDD1UP | GIFF3 | GIGAWAT | GIGI218 | GIGI71 | GIGILV |
| GHOSTJP | GHOYT1 | GHSTII | GI99LES | GIBBS3 | GIDDTUP | GIFF75 | GIGAWTS | GIGI219 | GIGI721 | GIGILYF |
| GHOSTJR | GHOZTY | GHSTHLR | GIA1 | GIBBS48 | GIDDUP | GIFFIAT | GIGAWT | GIGI21 | GIGI724 | GIGIM2 |
| GHOSTJT | GHP1 | GHSTLTN | GIA2 | GIBBSJR | GIDDYIP | GIFFI | GIGAW | GIGI221 | GIGI725 | GIGIMBL |
| GHOSTK | GHP2 | GHSTM3 | GIAAIG | GIBBSSS | GIDDYS1 | GIFFORD | GIGA | GIGI22 | GIGI72 | GIGIMCP |
| GHOSTLY | GHP3 | GHSTME | GIABAO | GIBBS | GIDDYS | GIFFSXL | GIGBMW | GIGI24P7 | GIGI73 | GIGIMD |
| GHOSTMB | GHPC8 | GHSTMK5 | GIABOAZ | GIBBSX3 | GIDEEUP | GIFFTD | GIGBUS | GIGI24 | GIGI745 | GIGIMLJ |
| GHOSTMD | GHPG5 | GHSTNU | GIACECE | GIBBY02 | GIDEON | GIFFTM2 | GIGDEB | GIGI26 | GIGI74 | GIGIN01 |
| GHOSTME | GHP | GHSTN | GIACERT | GIBBY03 | GIDEPK4 | GIFF | GIGE13 | GIGI27 | GIGI76 | GIGIN1 |
| GHOSTMN | GHQ5T | GHSTOWL | GIACOS | GIBBY11 | GIDEPK5 | GIFT1 | GIGE40 | GIGI29 | GIGI777 | GIGINO1 |
| GHOSTMW | GHQST1 | GHSTPEP | GIAL4I | GIBBY24 | GIDEUP7 | GIFT20 | GIGE80 | GIGI2HR | GIGI78 | GIGIO1 |
| GHOSTMX | GHQST2 | GHSTPPR | GIAL4I | GIBBY26 | GIDEUP | GIFT2ME | GIGEE | GIGI2IV | GIGI79 | GIGIO7 |
| GHOSTNN | GHQST4 | GHSTP | GIALA1 | GIBBY55 | GIDGE1 | GIFT3D | GIGEL | GIGI2L | GIGI809 | GIGIOF2 |
| GHOSTNU | GHQST5 | GHSTPXL | GIALAI2 | GIBBY59 | GIDGET8 | GIFT44 | GIGEM1 | GIGI2U | GIGI820 | GIGIOF4 |
| GHOSTN | GHQST7 | GHSTQUN | GIALAI1 | GIBBY63 | GIDGET | GIFT4ME | GIGEM92 | GIGI2X2 | GIGI83 | GIGIOF6 |
| GHOSTNX | GHQST9 | GHSTRDR | GIALAI9 | GIBBY7 | GIDGIE1 | GIFT93 | GIGEM99 | GIGI2YU | GIGI88 | GIGIOF7 |
| GHOSTOO | GHQSTLY | GHSTR | GIALAII | GIBBY8 | GIDGTOY | GIFTCR8 | GIGG1ES | GIGI312 | GIGI8 | GIGION1 |
| GHOSTPI | GHR3 | GHSTRYD | GIALAI | GIBBY95 | GIDGT | GIFTD2 | GIGG1TY | GIGI322 | GIGI914 | GIGIOO4 |
| GHOSTPW | GHRAYEB | GHSTSHP | GIALLO | GIBBY99 | GIDG | GIFTD | GIGGATY | GIGI333 | GIGI920 | GIGIOV5 |
| GHOSTP | GHRH | GHSTU | GIAN09 | GIBBYGT | GIDHEUP | GIFTED3 | GIGGC | GIGI33 | GIGI956 | GIGIPAP |
| GHOSTRI | GHRIST | GHSTVET | GIAN1 | GIBBYJ | GIDIEUP | GIFTED4 | GIGGGLS | GIGI350 | GIGI9 | GIGIPG |
| GHOSTRT | GHRSES | GHSTWLK | GIAN333 | GIBBYOZ | GIDIL | GIFTED9 | GIGGIDY | GIGI37 | GIGIABB | GIGIPOP |
| GHOSTR | GHRYDZ2 | GHST | GIANG77 | GIBBYQ | GIDIT | GIFTED | GIGGIE | GIGI381 | GIGIAMG | GIGIP |
| GHOSTSI | GHS10MS | GHT2 | GIANNA8 | GIBBYSP | GIDIUP1 | GIFTGH | GIGGIN | GIGI38 | GIGIANG | GIGIR1D |
| GHOSTST | GHS1 | GHTRYDR | GIANNI5 | GIBBYSS | GIDKID | GIFTGRL | GIGGIRL | GIGI39 | GIGIA | GIGIRAB |
| GHOSTS | GHSDR | GHTYGRN | GIANNI | GIBBYUP | GIDLE | GIFTGUY | GIGGITI | GIGI3OO | GIGIB1 | GIGIRBP |
| GHOSTTT | GHSFACE | GHUGHES | GIANT1 | GIBBYZ | GIDMAN | GIFTHAB | GIGGITY | GIGI40 | GIGIBBY | GIGIRKS |
| GHOSTU | GHSH247 | GHUL3H | GIANTJY | GIBELO | GIDORA | GIFTN | GIGGI | GIGI44 | GIGIBC | GIGIRO |
| GHOSTV | GHSH | GHULEH | GIANTPP | GIBE | GIDO | GIFTS | GIGGL3S | GIGI47 | GIGIBUG | GIGIR |
| GHOSTX | GHSINGH | GHULISH | GIAOSU | GIBFAM6 | GIDROCK | GIFT | GIGGLE1 | GIGI48 | GIGICAB | GIGIRYD |
| GHOSTXX | GHST03 | GHULJA | GIAOTJ | GIBFRM | GIDSTER | GIFTY22 | GIGGLER | GIGI4LF | GIGIC | GIGIS10 |
| GHOSTY1 | GHST08 | GHULK | GIAO | GIBINI | GIDTEUP | GIFTYIE | GIGGLES | GIGI4L | GIGIDNP | GIGIS11 |
| GHOSTYB | GHST24 | GHUM4N | GIAPIA | GIBLETS | GIDTYUP | GIG1TY | GIGGLE | GIGI4TM | GIGID | GIGIS12 |
| GHOSTYE | GHST350 | GHUMANG | GIAPRT2 | GIBLOP | GIDUP | GIG1 | GIGGLEZ | GIGI4U | GIGIEV | GIGIS13 |
| GHOSTYY | GHST392 | GHUMMAN | GIASCAR | GIBLUES | GID | GIG2 | GIGGLS | GIGI4 | GIGIE | GIGIS14 |
| GHOSTZ | GHST3 | GHUMMY | GIASGMA | GIBMSTR | GIDYEP | GIG4 | GIGGLY | GIGI4X | GIGIFUN | GIGIS1 |
| GHOTRA2 | GHST63 | GHUNTER | GIASMOM | GIBRILK | GIDYUP5 | GIG5 | GIGGLZ | GIGI50 | GIGIGC | GIGIS2 |
| GHOTRA9 | GHST7 | GHUNTN | GIASTOY | GIBRILL | GIDYUP6 | GIG6 | GIGGY | GIGI516 | GIGIGG | GIGIS4 |
| GHOTRAA | GHST8 | GHUNTRY | GIAS | GIBRIL | GIDYUP9 | GIG8 | GIGGZ1 | GIGI528 | GIGIGMA | GIGIS65 |
| GHOTRAZ | GHST97 | GHUSOON | GIATO4 | GIBRONI | GIDYUPP | GIGA01 | GIGI010 | GIGI52 | GIGIGO | GIGISAB |
| GHOTROD | GHSTADV | GHVL3H | GIATO5 | GIBSNS | GIDYUPT | GIGA13 | GIGI07 | GIGI531 | GIGIGT | GIGISBU |
| GHOU1 | GHSTBBY | GHW | GIATO6 | GIBSON1 | GIDYUPU | GIGA2 | GIGI09 | GIGI56 | GIGIHG | GIGISGT |
| GHOUBY1 | GHSTBLD | GHWY01 | GIAU111 | GIBSON3 | GIDYUP | GIGA358 | GIGI101 | GIGI57 | GIGIHZ4 | GIGISIX |
| GHOUL1 | GHSTBNZ | GHXSTS | GIAU90 | GIBSON5 | GIDYUUP | GIGA3LR | GIGI104 | GIGI5K | GIGIII | GIGISJP |
| GHOUL86 | GHSTBOI | GHXST | GIAVANA | GIBSON7 | GIDY | GIGA621 | GIGI10E | GIGI5 | GIGIIVA | GIGISK |
| GHOUL89 | GHSTBOX | GHY4 | GIA | GIBSONS | GIDYYUP | GIGABIT | GIGI10 | GIGI60 | GIGII | GIGISLT |
| GHOULEH | GHSTCAM | GHYL668 | GIAZMOM | GIBSON | GIEBEL | GIGABUG | GIGI119 | GIGI613 | GIGIJAN | GIGISRR |
| GHOULIE | GHSTCAR | GI02008 | GIB1 | GIBSRLZ | GIEBEN | GIGABYT | GIGI11 | GIGI621 | GIGIJB | GIGISTT |
| GHOULIO | GHSTDOG | GI1288 | GIB50N | GIBS | GIEL1 | GIGAMON | GIGI121 | GIGI63 | GIGIJOY | GIGIS |
| GHOULLL | GHSTD | GI17 | GIBABY | GIBWIFE | GIERZAK | GIGAMPE | GIGI123 | GIGI64 | GIGIJ | GIGITO2 |
| GHOULRD | GHSTED | GI1865 | GIBARBI | GIBY401 | GIES | GIGANTI | GIGI12 | GIGI66 | GIGIKRS | GIGITO4 |

```
GIGITO6   GIIGII    GILKEY2   GILNH2O   GINABAE   GINGERS   GINNNY    GIORI     GIRLFRN   GISUHO    GITT
GIGITO7   GIILL     GILKEY3   GILNH2O   GINABNZ   GINGERT   GINNTON   GIORNOG   GIRLIDC   GITAJOB   GITTYEP
GIGITOP   GIITIT    GILKY     GILNWTR   GINABOO   GINGER    GINNY06   GIORNO    GIRLIDK   GITANA7   GITTY
GIGITOU   GIIVV     GILL01    GILSKIA   GINAB     GINGERX   GINNY11   GIORYB2   GIRLIE4   GITAR4U   GITUAN
GIGITOY   GIJ9      GILL02    GILSON    GINAC     GINGERY   GINNY12   GIOSFAM   GIRLIEG   GITARMN   GITUP
GIGITRK   GIJAMIE   GILL03    GILSP2B   GINAEL    GINGERZ   GINNY68   GIOSMA    GIRLIES   GITARS    GITUSM
GIGITTI   GIJANE1   GILL07    GILTY     GINAGG    GINGEZ    GINNYI    GIOSMOM   GIRLIMO   GITA      GITWLKD
GIGITTY   GIJAYNE   GILL08    GILTZ     GINAGRL   GINGFER   GINNYP    GIOV5     GIRLMA2   GITAZ     GITWRXD
GIGITWO   GIJEAN    GILL10    GILWAGN   GINAG     GINGIE7   GINNYS    GIOVNNI   GIRLMOM   GITBACK   GIT
GIGITY    GIJEEP6   GILL13    GILWEL    GINAH2    GINGIE8   GINNY     GIO       GIRLMUM   GITBUGY   GITYUP
GIGIV     GIJEEP    GILL19    GILWGS    GINAH     GINGIE    GINO1     GIOZ48    GIRLPLS   GITCHU1   GITYURS
GIGIWGN   GIJER     GILL1     GILWOOD   GINAJO2   GINGINI   GINOII    GIPCSOL   GIRLPLZ   GITCH     GITYYUP
GIGIW     GIJIT     GILL20    GIL       GINAK72   GINGIN    GINOK     GIPP3R    GIRLPWR   GITDOWN   GIUFRIA
GIGIX10   GIJO25    GILL22    GILY      GINAKAY   GINGNJ    GINOO9    GIPPI     GIRLS2    GITDRTY   GIUL1A
GIGIX2    GIJOE2    GILL3     GILZIAN   GINAK     GINGNME   GINOORI   GIPRAW    GIRLS3    GITDWN    GIULIA6
GIGIX3    GIJOE79   GILL43    GIM3NEZ   GINALEE   GINGOOG   GINOO     GIPSEA    GIRLSQD   GITEEUP   GIULIAQ
GIGIX4    GIJOE82   GILL4     GIMA      GINAM1    GINGO     GINO      GIPSI     GIRLS     GITEMUP   GIULIA
GIGIX5    GIJOEB    GILL5     GIMBA     GINAMAE   GINGR17   GINPAP    GIPSON1   GIRLSX3   GITERDN   GIULIET
GIGIX6    GIJOEY    GILL63    GIMBIA1   GINAME    GINGR18   GINPEN    GIPSON    GIRLTRK   GITEUP1   GIULY
GIGIX7    GIJON     GILL69    GIME5     GINAM     GINGR1    GINPHO    GIPSY07   GIRL      GITEUP3   GIUP3
GIGIX8    GIJOSE    GILL77    GIMECAT   GINANA    GINGR4L   GINR013   GIPSY     GIRLY6    GITEUP    GIUSEPE
GIGIXO2   GIJOSIE   GILL7     GIMENEZ   GINARAE   GINGR5    GINROSE   GIP       GIRLY     GITEYUP   GIUSTI
GIGIXO    GIJO      GILL93    GIMETOP   GINARN    GINGR76   GINROY    GIR1DAD   GIRLZTK   GITGOIN   GIUSTO
GIGIXOX   GIJQE     GILL98    GIMI6FT   GINASFS   GINGR4F   GINS71    GIR1      GIRLZ     GITGONE   GIV2GOD
GIGIXTK   GIJULIE   GILL9     GIMIC     GINASGT   GINGRBD   GINSBUG   GIR3PUT   GIRLZZ    GITGON    GIVBACK
GIGIX     GIKI2     GILLAM2   GIMIMI1   GINASM3   GINGRJP   GINSCAT   GIRA2FE   GIRNARI   GITHUB    GIVBAK
GIGIZ1    GIKI3     GILLBAI   GIML1     GINASV    GINGRD    GINSJAG   GIRAFF1   GIRONS    GITINIT   GIVBCK
GIGIZ6    GIKI      GILLEN1   GIMLET    GINAT     GINGRLY   GINSPU    GIRAFF3   GIROUX    GITIT     GIVE2
GIGIZ     GIL2      GILLEY    GIMME10   GINAVRN   GINGRR    GINTHR    GIRAFFE   GIRO      GITIUP    GIVEBAC
GIGIZZ    GIL8ERT   GILLICK   GIMME5    GINAW1    GINGR     GINTOKI   GIRAFF    GIRRLLL   GITLIT    GIVEBAK
GIGKING   GIL985S   GILLIGN   GIMME     GINAWGN   GINGSNP   GINTON    GIRAFS    GIRRRL    GITLOST   GIVEBCK
GIGLBOX   GILAUTO   GILLIG    GIMMENF   GINAWON   GINGY13   GINVUQT   GIRALDO   GIRRRRL   GITMONY   GIVEJOY
GIGLES2   GILAW     GILLINC   GIMME     GINAZ     GINGY     GIN       GIRASOL   GIRTHA    GITMO     GIVEME1
GIGLEY1   GILA      GILLL     GIMMICK   GINCURY   GINHIME   GINX1     GIRA      GIRTHY6   GITMUDY   GIVEME2
GIGLIG    GILB3RT   GILLND2   GIMMYT    GINDI     GINI1     GINX2     GIRBISH   GIRTHYY   GITN2IT   GIVEMHL
GIGLS13   GILB94    GILLO1    GIN1      GINEZ19   GINJR     GINY9     GIRES     GIRVIN    GITNIT    GIVENS
GIGL      GILBC79   GILLOM    GIMONIE   GINERS    GINI52    GINYG57   GIRG07    GIR       GITNLSR   GIVEN
GIGMM     GILBERT   GILLOO1   GIMO      GINESIS   GINI7     GINYG     GIRI09    GISCO     GITNWET   GIVEPRZ
GIGM      GILBE     GILLSAB   GIMPS1    GINETO1   GINILLC   GINZO     GIRIDAR   GISELA    GITO4IT   GIVETNX
GIGON     GILBIE    GILLSCW   GIMP      GINETO3   GINITA    GINZU     GIRISH    GISELE    GITONE    GIVEUP2
GIGOS     GILBRO    GILLSP    GIMPY1    GINETO4   GINJA11   GIO8AZA   GIRISHY   GISELLE   GITOPS    GIVEVIA
GIGRMPY   GILBRT    GILLTEE   GIMPY     GINETTA   GINJA5    GIOBEY    GIRKW     GISERA    GITOVR    GIVGRAC
GIGRSNP   GILBY12   GILLT     GIMS23    GINEVRA   GINJA     GIOCO17   GIRL113   GISFOUL   GITPULL   GIVHOPE
GIGS1     GILDA66   GILLY01   GIN1      GINEZ19   GINJR     GIOCO     GIRL3     GISG      GITPUL    GIVING
GIGS2     GILDA     GILLY18   GIN4X4    GINEZ88   GINK01    GIOC      GIRL78    GISHI     GITPUSH   GIVI
GIGS56    GILDED1   GILLY1    GIN5      GING17    GINKA     GIOIA48   GIRL95    GISIM     GITRDNE   GIVLOVE
GIGSBRU   GILDONE   GILLY3    GINA14    GING3R1   GINKGO    GIOIA     GIRLBOS   GISLAIN   GITRDUN   GIVLUV
GIGSON    GILES5    GILLY6    GINA16    GING3RR   GINKODR   GIOIOSO   GIRLBUS   GISLER    GITREEL   GIVME30
GIGSRUP   GILETTE   GILLYS    GINA1     GING3     GINK      GIOJNNA   GIRLBYE   GISLY10   GITRMKR   GIVME4
GIGS      GILFISH   GILLY     GINA213   GINGAH    GINLEE    GIOLIN    GIRLBYI   GISMO1    GITRZAN   GIVMEMO
GIGTU     GILFMLY   GILLYYY   GINA306   GINGER3   GINNASS   GIOMC20   GIRLCAR   GISMO2    GITSUMM   GIVML
GIGWAT    GILF      GILLZCW   GINA47    GINGER6   GINNA     GIOMOMM   GIRLD4D   GISMO     GITT2     GIVNER
GIGWRK    GILGAL2   GILLZ     GINA616   GINGER7   GINNEE    GIONI03   GIRLD8D   GISOVIA   GITTE1    GIVNOFS
GIHA1     GILGN     GILLZZ    GINA70    GINGER8   GINNERS   GIONINO   GIRLDAD   GISOVI    GITTEUP   GIVNOW
GIHAVOK   GILHAIR   GILMETE   GINA72    GINGER9   GINNI1    GIONJOE   GIRLDD    GISSELL   GITTIAP   GIVP3
GIHA      GILIA3N   GILMOR    GINA73    GINGERL   GINNIB    GIONNI    GIRLDOG   GIST715   GITTIUP   GIVTHX
GIHTIIM   GILI      GILMRES   GINA832   GINGERM   GINNIER   GIOREN    GIRLEE    GISTGNG   GITTNIT   GIVTKS
GIIDYUP   GILK17    GILNEAS   GINAB2    GINGERR   GINNI     GIORIA    GIRLE     GISTIX1   GITTT     GIVTX
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GIVUP | GJ1995 | GJH2 | GJST | GKBDTV | GKNLCC | GL2GD | GLAD18R | GLAMARA | GLAMPN | GLATINA |
| GIVVY | GJ1 | GJHLLH | GJSVET | GKBERB | GKNOX | GL2T1A2 | GLAD1US | GLAMATO | GLAMPOR | GLATS13 |
| GIVY | GJ1YUG | GJI5 | GJS | GKCO2 | GKN | GL2 | GLAD419 | GLAMAUH | GLAMPRR | GLATTON |
| GIWAGON | GJ23 | GJJ1 | GJT1 | GKCOMIX | GKDE018 | GL305 | GLAD4ME | GLAMAW1 | GLAMPRS | GLAUB1 |
| GIWHSCF | GJ2GANG | GJJ2 | GJT9 | GKDK | GKOPP2 | GL4091 | GLAD80R | GLAMAW3 | GLAMPS | GLAUB |
| GIX2 | GJ3008 | GJJE21 | GJTRCK | GKDS16 | GKOPP3 | GL44 | GLAD80R | GLAMAW | GLAMPUR | GLAVICH |
| GIXER | GJ2 | GJJEM8 | GJVC15 | GKD | GKOSU | GL4725 | GLAD8RR | GLAMA | GLAMPW6 | GLAVIC |
| GIXXER | GJ3008 | GJJJ | GJVETTE | GKDZR1 | GKPAL | GL4C1ER | GLAD8TR | GLAMAZN | GLAMP | GLAZ3 |
| GIXXR | GJ3986 | GJJOHIO | GJVV | GKE3 | GKPONY | GL4CIER | GLADAD | GLAMBAE | GLAMQN | GLAZ52 |
| GIYGAS | GJ4848 | GJK40TH | GJW2HF | GKEEFE | GKQLTR | GL4D18R | GLADD8R | GLAMBUS | GLAMS5 | GLAZE1 |
| GIYOMI | GJ484SH | GJK9 | GJW2 | GKENT | GKQ | GL4D18R | GLADDAD | GLAMB | GLAMSRV | GLAZED |
| GIYU | GJ5239 | GJKOSU | GJWKES | GKE | GKR9 | GL4MMA | GLADDY | GLAMDUP | GLAMS | GLAZEJR |
| GIZ42O | GJ55 | GJL9 | GJW | GKEYES | GKRAUS | GL4SS | GLADDY | GLAMEOW | GLAMSYA | GLAZER |
| GIZELLE | GJ5SHAH | GJLJR | GJ | GKEYS1 | GKRBRZ | GL51 | GLADE8N | GLAMER | GLAMUAH | GLAZE |
| GIZEM | GJ6021 | GJLR11 | GJY | GKFAITH | GKRN | GL550 | GLADE8R | GLAMGAL | GLAMUR | GLAZEY |
| GIZG83 | GJ62261 | GJLR12 | GJZZH | GKFOSTR | GKRS | GL580 | GLADE8 | GLAMGOD | GLAM | GLAZIER |
| GIZMO1 | GJ7311 | GJLR1 | GK01 | GKFXR | GKS6 | GL5STAN | GLADEGY | GLAMGRL | GLAMY | GLAZY |
| GIZMO11 | GJ7777 | GJLR2 | GK1021 | GKG7 | GKS9 | GL5 | GLADI8R | GLAMIAM | GLAMZ | GLB3 |
| GIZMO13 | GJ82976 | GJLR3 | GK12150 | GKGFARM | GKSDY92 | GL63871 | GLADI8 | GLAMI | GLANCY | GLBBLG |
| GIZMO18 | GJ8299 | GJLR4 | GK124 | GKGK | GKSII | GL63AMG | GLADIE | GLAMJAM | GLAN | GLBCAR |
| GIZMO1 | GJ912 | GJLR5 | GK13LK | GKGR494 | GKSJR | GL64SS | GLADIOS | GLAMLIF | GLAP2 | GLBCUR |
| GIZMO21 | GJAB9 | GJLR6 | GK150 | GKH9 | GKSK747 | GL6666 | GLADIO | GLAMLYF | GLAPGOS | GLBJAB |
| GIZMO22 | GJAS | GJLR7 | GK1689 | GKHR | GKT8 | GL71 | GLADIS | GLAMMA1 | GLAP | GLBLF |
| GIZMO31 | GJA | GJLR8 | GK1885 | GKIDS02 | GKTAXI | GL7777 | GLADIUS | GLAMMA2 | GLARUS | GLBLGND |
| GIZMO36 | GJAXNJR | GJLR9 | GK1964 | GKIDS10 | GKTK722 | GL7899 | GLADIZ | GLAMMA5 | GLASART | GLBLHWK |
| GIZMO3 | GJAXNSR | GJL | GK1 | GKIDS12 | GKUBLCK | GL8107 | GLADJT | GLAMMA6 | GLASER5 | GLBLISU |
| GIZMO71 | GJB3 | GJM2 | GK2261 | GKIDS13 | GKUP2 | GL8181 | GLADKNS | GLAMMA7 | GLASER | GLBLLB |
| GIZMO77 | GJB4 | GJM4 | GK22 | GKIDS14 | GKUTS | GL83CL | GLADMAN | GLAMMA8 | GLASE | GLBLUE |
| GIZMO8 | GJBASS | GJM8 | GK29 | GKIDS5 | GKVFW | GL84 | GLADNIS | GLAMMA9 | GLASGOW | GLBLWMR |
| GIZMODE | GJC1 | GJM9 | GK30 | GKIDS7 | GKW5 | GL8888 | GLADN | GLAMMAG | GLASGO | GLBLWRM |
| GIZMOOS | GJC3 | GJMEIER | GK3318 | GKIDS9 | GKW | GL8CIER | GLADO5 | GLAMMAJ | GLASGUY | GLBTRTR |
| GIZMOS | GJCADI | GJN | GK350 | GKIDSNI | GK | GL8MPER | GLADO | GLAMMAP | GLASGY | GLBWRM1 |
| GIZMOW | GJCARP | GJO1 | GK41 | GKIDS | GKYU | GL8R4JC | GLADWMN | GLAMMAR | GLASIX | GLB |
| GIZSZO6 | GJCB673 | GJOE01 | GK45ACP | GKIDSX5 | GL01 | GL8TR | GLAD | GLAMMAT | GLASMAN | GLBXC40 |
| GIZTED | GJCGOLF | GJOEY | GK4DTR | GKIDVAN | GL0312 | GL903 | GLADY8R | GLAMMAW | GLASMEN | GLBYE |
| GIZZARD | GJCJG | GJOJO | GK4MWCH | GKIDWGN | GL05 | GL95 | GLADYS2 | GLAMMIE | GLASN | GLC3 |
| GIZZI1 | GJCRR | GJOME11 | GK5860 | GKIDZRK | GL07 | GL9999 | GLADYS3 | GLAMMI | GLASS1 | GLCERC |
| GIZZIEE | GJD7 | GJOSMOM | GK613AM | GKIDZ | GL0924 | GL99LUO | GLADYUP | GLAMMOM | GLASS33 | GLCHAOS |
| GIZZIE | GJDATA | GJO | GK6608 | GKIPP | GL101 | GL9CK | GLADYZ | GLAMMPN | GLASS3 | GLCJR |
| GIZZLE | GJD | GJP2GJB | GK6768 | GKIRBS | GL1031 | GLA1 | GLAEDR | GLAMM | GLASS5 | GLCK17 |
| GIZZMOE | GJE1 | GJP2SS | GK6 | GKIRK | GL10948 | GLA3 | GLAHM | GLAMMY1 | GLASS6 | GLCK19 |
| GIZZMO | GJE5U5G | GJP3 | GK7 | GKI | GL1188 | GLA4GD | GLAI81 | GLAMMYD | GLASS72 | GLCK21 |
| GIZZY1 | GJEER | GJP5 | GK80840 | GKJ1 | GL14 | GLA4 | GLAINE | GLAMMYS | GLASS93 | GLCKAUF |
| GIZZY22 | GJESTER | GJPROSE | GK86 | GKLASSE | GL1949 | GLA7 | GLAM16 | GLAMMY | GLASSC | GLCKNR |
| GIZZY34 | GJESUS | GJQG11 | GK930 | GKLB623 | GL1996 | GLA8TOR | GLAM1MA | GLAMMZ | GLASSER | GLCKSTN |
| GIZZYMA | GJETSON | GJQ | GK96TDC | GKLR | GL1DE | GLA8 | GLAM1 | GLAMOE2 | GLASSEZ | GLCK |
| GIZZY | GJEWELS | GJR1 | GK9999 | GKLSUP | GL1DN | GLAC1ER | GLAM2GO | GLAMOM4 | GLASSIC | GLCM |
| GJ019 | GJE | GJR8 | GK99 | GKM8 | GL1NDA | GLACDEC | GLAM2U | GLAMONE | GLASSMN | GLCOOL1 |
| GJ06 | GJP6 | GJROHRS | GKAISER | GKMEKA | GL1TCH | GLACEON | GLAM3 | GLAMOUR | GLASS | GLCQX30 |
| GJ1028 | GJPAN | GJR | GKALER | GKMNANA | GL1TR | GLACI3R | GLAM4U | GLAMP1N | GLASSY3 | GLCRT |
| GJ10 | GJFRUN | GJS3 | GKAMALA | GKMOORE | GL1TT3R | GLACIAL | GLAM7 | GLAMP3R | GLASSY7 | GLCS |
| GJ11317 | GJG1 | GJS6 | GKAMILA | GKM | GL1TTER | GLACIA | GLAMA1 | GLAMP5 | GLASSY | GLCTICA |
| GJ1225 | GJG4AMY | GJS7 | GKARMA | GKN4EVR | GL1ZZY | GLACLEX | GLAMA22 | GLAMP63 | GLASTOP | GLCTUT |
| GJ13101 | GJG6 | GJS8 | GKARR | GKNAV | GL2014 | GLACS | GLAMA3X | GLAMPA | GLASURE | GLD180R |
| GJ14321 | GJGS | GJSEBS | GKA | GKNEEJH | GL2026 | GLACTCA | GLAMA6 | GLAMPED | GLAT1 | GLD18R |
| GJ1952 | GJG | GJSJLS | GKAY2 | GKNEE | GL2537 | GLAD05 | GLAMAAW | GLAMPEN | GLAT503 | GLD1LX |
| GJ1994 | GJH1LUV | GJSTOY | GKBAJWA | GKNGDM | GL2CK | GLAD089 | GLAMAR2 | GLAMPNN | GLAT8R | GLD1SLD |

| GLD1 | GLDILOC | GLDNLOC | GLEBRON | GLF4ME | GLGBLG | GLISP1 | GLMGRL | GLOBALM | GLONKY | GLOSS1 |
|---|---|---|---|---|---|---|---|---|---|---|
| GLD4DEL | GLDILOX | GLDNLOX | GLEDS | GLF8R | GLGF | GLISP2 | GLMGURL | GLOBALP | GLOOMTH | GLOSS2 |
| GLD8HR | GLDILX | GLDNLVR | GLEEEK | GLFADKT | GLGIBBS | GLISSES | GLMLIFE | GLOBE | GLOOM | GLOSSHP |
| GLD8OR | GLDINLZ | GLDNMA | GLEEK | GLFARGH | GLGURUD | GLISTA1 | GLMMA | GLOBEX | GLOOMY | GLOSSTA |
| GLD8R | GLDIN | GLDNMOB | GLEEMCB | GLFARR | GLGURUS | GLITAHH | GLMN808 | GLOBOL | GLOOMYY | GLOSS |
| GLD8TOR | GLDJKT | GLDNRAY | GLEEMNX | GLFB4WK | GLGURUT | GLITCH7 | GLMP3RS | GLOBOY | GLOOOOO | GLOSSY |
| GLD8TR | GLDKING | GLDNRCD | GLEESH | GLFBALL | GLH2 | GLITCHR | GLMPERS | GLOBRO | GLOOOP | GLOSSYX |
| GLD8 | GLDLDR | GLDNRL | GLEE | GLFBREZ | GLH3CF | GLITCH | GLMPER | GLOBUG2 | GLOO | GLOST1K |
| GLDATR | GLDLINK | GLDNRN | GLEGATI | GLFBRZ | GLH3 | GLITCHY | GLMPGRL | GLOBUG | GLOO | GLOTAY |
| GLDBLU | GLDLION | GLDNRT | GLEICH | GLFBUG | GLH4 | GLITER | GLMPING | GLOBUS1 | GLOPLUG | GLOTIM |
| GLDBRG | GLDLLY | GLDNRUL | GLEIGH | GLFC4RT | GLH7 | GLITRRN | GLMPN19 | GLOBUS | GLOR1A | GLOUBIM |
| GLDBRKR | GLDLNE | GLDNS3 | GLEIRIZ | GLFCARS | GLHAGR | GLITRUS | GLMPNG | GLOCK10 | GLORAAY | GLOUP |
| GLDBRK | GLDLMBR | GLDNTKT | GLEMO | GLFCART | GLHALL | GLITR | GLMPN | GLOCK17 | GLOREE | GLOU |
| GLDBULL | GLDMIND | GLDNTRD | GLEN1 | GLFCARZ | GLHEARD | GLITTA | GLMPR | GLOCK19 | GLORI1 | GLOVDOC |
| GLDCHD | GLDMNTM | GLDN | GLEN821 | GLFCCHK | GLHFDD | GLITTER | GLMRBAR | GLOCK1 | GLORI2 | GLOVE95 |
| GLDCST1 | GLDMOBL | GLDNX2 | GLENA | GLFCRT1 | GLHFM8 | GLITTIR | GLMRDYX | GLOCK20 | GLORI3 | GLOVERS |
| GLDDDLE | GLDMOM | GLDNYRZ | GLENB | GLFCRT2 | GLHI | GLITTR2 | GLMRDYY | GLOCK21 | GLORIA1 | GLOVER |
| GLDDGER | GLDN03 | GLDNZ | GLENDA1 | GLFCRTS | GLHMD | GLITTR | GLMRGRL | GLOCK22 | GLORIA7 | GLOVESM |
| GLDDGGR | GLDN12 | GLDOODL | GLENDA4 | GLFCRT | GLHNM13 | GLITTZ | GLMRLYF | GLOCK26 | GLORIA8 | GLOVESR |
| GLDDGN | GLDN17 | GLDPLTI | GLENDAL | GLFCRTZ | GLHS1 | GLITZ03 | GLMRTWN | GLOCK40 | GLORIAS | GLOVEUP |
| GLDDGR | GLDN1 | GLDPOOL | GLENDAS | GLFCRZY | GLHS2 | GLITZEE | GLMSKM2 | GLOCK45 | GLORIAW | GLOVIE |
| GLDDIGR | GLDN2 | GLDRBN | GLENER7 | GLFCSTX | GLHS7 | GLITZY1 | GLMSKM | GLOCK48 | GLORIC5 | GLOVSAV |
| GLDDIMD | GLDN3 | GLDRGY | GLENGAL | GLFDOC | GLHTRBO | GLIZ3 | GLMSNGR | GLOCK9M | GLORIDE | GLOV |
| GLDDME | GLDN85 | GLDRIEL | GLENII | GLFFTHR | GLHUMMR | GLIZY | GLM | GLOCKED | GLORIDZ | GLOW05H |
| GLDE80R | GLDN944 | GLDRSHH | GLENISS | GLFGDSS | GLHUX | GLIZZIE | GLMYGTI | GLOCKIN | GLORIFY | GLOW2 |
| GLDE8OR | GLDNAGE | GLDRTVR | GLENN13 | GLFGRFX | GLH | GLIZZ | GLN2MJ | GLOCKJ | GLORP | GLOW4U |
| GLDE8RS | GLDNANV | GLDRUL2 | GLENN3 | GLFGRL1 | GLHYPE | GLIZZY | GLNABR | GLOCKS | GLORY11 | GLOW50H |
| GLDE8TR | GLDNBOI | GLDRULE | GLENN64 | GLFGRL | GLI7 | GLIZZYY | GLNARAE | GLOCK | GLORY13 | GLOWBLU |
| GLDEATR | GLDNBOY | GLDRUSH | GLENN74 | GLFHCKR | GLIBAE | GLIZZZY | GLNDALE | GLOCORE | GLORY15 | GLOWBYN |
| GLDELOX | GLDNBRD | GLDSLVR | GLENNC | GLFK4RT | GLICKS | GLJAXN | GLNDA | GLOCOR | GLORY22 | GLOWCEO |
| GLDEN6 | GLDNCLD | GLDSPN | GLENND1 | GLFKART | GLID1LL | GLJJHA1 | GLNDLPT | GLOC | GLORY23 | GLOWE2 |
| GLDEN7 | GLDNCRB | GLDSTAR | GLENND2 | GLFKARZ | GLIDE18 | GLJK | GLNDNI1 | GLOFOX | GLORY24 | GLOWERM |
| GLDEN8 | GLDNDAL | GLDSTN | GLENND | GLFKRT | GLIDE2 | GLJR | GLNGDSS | GLOG1RL | GLORY2G | GLOWE |
| GLDENOX | GLDNDAY | GLDSTRD | GLENNII | GLFLVH8 | GLIDER2 | GLJ | GLNLKE | GLOGANG | GLORY2 | GLOWGRL |
| GLDEYE | GLDNDMR | GLDSTR | GLENNJR | GLFLY | GLIDERS | GLK10MM | GLNMARR | GLOGETR | GLORY2X | GLOWIG |
| GLDFGR | GLDNDOG | GLDTCKT | GLENNR | GLFMOR | GLIDE | GLK6 | GLNN1 | GLOGLAM | GLORY4 | GLOWLYF |
| GLDFISH | GLDNDR | GLDTERV | GLENNRX | GLFN36 | GLIDING | GLK9MM | GLNN2 | GLOGLO2 | GLORY52 | GLOWME |
| GLDFNCH | GLDNERA | GLDTIER | GLENNS | GLFNE1 | GLID | GLKKEI | GLNOCKI | GLOGLO | GLORY77 | GLOWNGO |
| GLDFNDR | GLDNEYE | GLDTR | GLENNVA | GLFNJZZ | GLIEBE | GLKLOL | GLNT70 | GLOGRL | GLORY7 | GLOWON |
| GLDFNGR | GLDNEYZ | GLDTYPS | GLENN | GLFNUT1 | GLIFE | GLKPR | GLNTZ | GLOGWGN | GLORY8 | GLOWORM |
| GLDG1RL | GLDNGAL | GLDWIND | GLENOAK | GLFNUT2 | GLIFREY | GLLANE | GLNVL | GLOHAMP | GLORYA | GLOWRY8 |
| GLDGLOV | GLDNGC | GLDWING | GLENRBR | GLFNUTS | GLIFRY | GLLO355 | GLNWAY1 | GLOI3 | GLORYB | GLOWSTK |
| GLDGLVR | GLDNGGT | GLDWNCH | GLENR | GLFNUT | GLIGCHA | GLLOQII | GLNWAY | GLOIRDE | GLORYDZ | GLOWUP |
| GLDGOV | GLDNGLS | GLDWNG | GLENWAY | GLFPAPA | GLIGS | GLLOYD | GLNYCLF | GLOIRE | GLORYHS | GLOWURM |
| GLDGRLS | GLDNGL | GLD | GLENYS | GLFPRO | GLIG | GLL | GLNZBNZ | GLOI | GLORYJP | GLOWWRM |
| GLDGURL | GLDNGOO | GLDXBRS | GLENZ | GLFR2 | GLIID | GLM2 | GLO1 | GLOJAK | GLORYSS | GLOW |
| GLDGZLR | GLDNGR1 | GLDY8R | GLERIS | GLFR32 | GLII | GLM8 | GLO2MAN | GLOJEAN | GLORYS | GLO |
| GLDHE8R | GLDNGRL | GLDYDDY | GLESLIE | GLFREY | GLIL3G | GLMA22 | GLO2 | GLOJKS | GLORYTG | GLOYD |
| GLDHNTR | GLDNGTE | GLDYS1 | GLEVET | GLFRGAL | GLILIFE | GLMAAG | GLO4U | GLOK19 | GLORYV | GLOZILA |
| GLDHRDT | GLDNGUN | GLE4HER | GLEW301 | GLFRM8Y | GLILO1 | GLMAN | GLO5 | GLOKFXR | GLORYZ | GLP14VC |
| GLDI80R | GLDNG | GLE4ME | GLEW3 | GLFRULZ | GLIMER | GLMBGAB | GLOB8T2 | GLOKK | GLORZO | GLP2 |
| GLDI80 | GLDNJET | GLEADEL | GLEWIS | GLFR | GLIMMER | GLMCRKR | GLOB8TS | GLOLLC | GLOSAGE | GLP8 |
| GLDI8ER | GLDNJMP | GLEAMG | GLF1 | GLFVRNT | GLIMMY | GLMDRNG | GLOBAL2 | GLOLUV | GLOSBIR | GLPALP |
| GLDI8OR | GLDNKBY | GLEASON | GLF2 | GLFWANG | GLING07 | GLMFAM | GLOBAL5 | GLOMAMA | GLOSBOY | GLPATEL |
| GLDI8R | GLDNKID | GLEAVE2 | GLF3 | GLFWAR | GLINT | GLMF | GLOBAL7 | GLOMBY | GLOSCAR | GLPCT |
| GLDI8TR | GLDNLD | GLEAVE5 | GLF4C | GLFWIDO | GLIO6 | GLMGIRL | GLOBALA | GLOM | GLOSOL | GLPD2 |
| GLDIATR | GLDNLDY | GLEAVES | GLF4FUN | GLFWR | GLIPPSU | GLMGORE | GLOBALE | GLONGOD | GLOSOUL | GLPD |
| GLDIG8R | GLDNLF | GLEBA29 | GLF4LF | GLG3 | GLIRO | GLMGRLS | GLOBALL | GLONG | GLOSPA | GLPLKMJ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GLPNA | GLTR6RL | GLY2LMB | GM54 | GMAANN | GMAERA | GMAJ33P | GMAMBA | GMAPAM1 | GMASRT | GMAWX14 |
| GLPWWII | GLTRASH | GLY2UKN | GM5 | GMAAWSM | GMAESQ | GMAJ7 | GMAMBL | GMAPAM5 | GMASRYD | GMA |
| GLR4VR | GLTRBOM | GLYCERN | GM61 | GMAA | GMAETR7 | GMAJ9 | GMAMINI | GMAPAMY | GMASSTI | GMAX05 |
| GLR8 | GLTRGAL | GLYD3 | GM62563 | GMAAX5 | GMAFAVS | GMAJANE | GMAMJ | GMAPAPU | GMASTEF | GMAX18 |
| GLRA | GLTR | GLYDE | GM6494 | GMAB18 | GMAFAYE | GMAJAN | GMAMOMO | GMAPAT | GMASTOY | GMAX5 |
| GLRE2GD | GLTSRAY | GLYDN | GM650HP | GMABABY | GMAFIFI | GMAJB | GMAMOON | GMAPEN | GMASTRO | GMAX9 |
| GLREID | GLTSRY | GLYDR | GM6555 | GMABARB | GMAFNK | GMAJDOG | GMAMO | GMAPNKY | GMASUB | GMAXT4 |
| GLRFYHM | GLTTERS | GLYD | GM655 | GMABBYS | GMAGAZZ | GMAJDY | GMAMUFN | GMAPS | GMASUE1 | GMAX |
| GLRIES | GLTTRGL | GLYGLY | GM66 | GMABEAR | GMAGENE | GMAJEEP | GMAMURR | GMARARA | GMASU | GMAXX |
| GLRSPPS | GLT | GLYJDFY | GM68GTO | GMABEC | GMAGG46 | GMAJEN3 | GMAM | GMARC | GMAS | GMAYBFC |
| GLRY2HM | GLTYSIN | GLYNRD | GM68 | GMABEEP | GMAGIC2 | GMAJEN | GMAN04 | GMAREG | GMAT05 | GMAZ06 |
| GLRY2U | GLTY | GLYTN19 | GM70 | GMABEN | GMAGIC | GMAJGC | GMAN11 | GMARENE | GMATA | GMAZKY |
| GLRY2 | GLTZGLM | GLZG520 | GM7753 | GMABENZ | GMAGIGI | GMAJJ | GMAN13 | GMARIDE | GMATAXI | GMAZOOM |
| GLRY360 | GLTZGRL | GLZGLAM | GM777 | GMABEV | GMAGILL | GMAJN | GMAN18 | GMARIE | GMATCAB | GMAZR1 |
| GLRY4GD | GLUCA5 | GM01 | GM7 | GMABIZ | GMAGINA | GMAJNY | GMAN1 | GMARIRI | GMATIME | GMAZ |
| GLRY5GD | GLUCK9K | GM05WRX | GM818 | GMABMBM | GMAGIRL | GMAJOJO | GMAN20 | GMARITA | GMATINA | GMB1 |
| GLRY5 | GLUCK | GM07 | GM841 | GMABOKR | GMAGJCJ | GMAJOR | GMAN23 | GMARKS | GMATINE | GMBBLS |
| GLRY777 | GLUCOSE | GM1021 | GM89 | GMABOSS | GMAGNA | GMAJO | GMAN3 | GMAROKS | GMATO1 | GMBBQCC |
| GLRYDYS | GLUEGUY | GM1028 | GM8 | GMABOYZ | GMAGOTU | GMAJOY7 | GMAN4 | GMAROLN | GMATO3 | GMBCH |
| GLRYDYZ | GLUE | GM109 | GM922 | GMABREN | GMAGPA1 | GMAJP | GMAN57 | GMAROLS | GMATO4B | GMBEE |
| GLRYDZ1 | GLUEY | GM1217 | GM92 | GMABST1 | GMAGPA2 | GMAJUDE | GMAN60 | GMAROO | GMATO5 | GMBENT2 |
| GLRYDZ | GLUMICA | GM121GW | GM954 | GMABTS | GMAGPA8 | GMAJ | GMAN65 | GMAROS | GMATO6 | GMBENT |
| GLRYHLE | GLURAK | GM1253 | GM96 | GMABUCI | GMAGRAZ | GMAK49 | GMAN72 | GMAROXY | GMATO9 | GMBGDG |
| GLRYHOL | GLUTEN | GM17 | GM98VET | GMABUG | GMAGRL1 | GMAK5 | GMANAE | GMART44 | GMATOO | GMBLGRL |
| GLS5L | GLUTES | GM1937 | GMA10X | GMABUKI | GMAGTR | GMAK68 | GMANASH | GMARTIN | GMATOY1 | GMBLRRS |
| GLSBLWR | GLUTEUS | GM1959 | GMA1 | GMAC01 | GMAGUMP | GMAKAT | GMANAT | GMARULZ | GMATOY2 | GMBLR |
| GLSBTN | GLUTI | GM1968 | GMA2BBB | GMAC1 | GMAGWEN | GMAKC | GMANEEN | GMARY | GMATOY | GMBOWEN |
| GLSCITY | GLUVSJ | GM1LE | GMA2DD | GMAC22 | GMAG | GMAKEEF | GMANGO | GMAS10 | GMATRBL | GMBOYS |
| GLSDSS | GLUWEIN | GM2007 | GMA2JUE | GMAC4 | GMAHNY | GMAKK | GMANGPA | GMAS2 | GMATRIX | GMBT1 |
| GLSDTLS | GLUX | GM2010 | GMA2MAK | GMACADI | GMAHUES | GMAKLY | GMANG | GMAS66 | GMATRTL | GMB |
| GLSELEC | GLV1 | GM2017 | GMA2MNA | GMACAR2 | GMAHUGS | GMAKONK | GMANIKI | GMAS67 | GMATSLA | GMC1ST |
| GLSELS | GLV8 | GM2019 | GMA2MNM | GMACARR | GMAHUNY | GMAKOOL | GMANIK | GMAS9 | GMATT | GMC1 |
| GLSII | GLVGRL2 | GM2020 | GMA2MNY | GMACHAR | GMAIN01 | GMAKWID | GMANJAN | GMASALI | GMATWIG | GMC25OO |
| GLSKM | GLVLIFE | GM2022 | GMA2OA | GMACHKS | GMAIN02 | GMAL4 | GMANME | GMASALY | GMATX3 | GMC2DV |
| GLSLADY | GLVMAN2 | GM2023 | GMA2SIX | GMACIND | GMAIN03 | GMAL5 | GMANNX1 | GMASBBY | GMAUTO2 | GMC3PO |
| GLSLPR | GLVMAN | GM22 | GMA2SJV | GMACITA | GMAIN04 | GMALADD | GMANO1 | GMASBG | GMAUTO | GMC3 |
| GLSM18 | GLVP | GM2ASKA | GMA2TE5 | GMACK | GMAIN05 | GMALALA | GMANS66 | GMASBOY | GMAVAL | GMC4MDC |
| GLSNCLA | GLVRPWR | GM2B1G | GMA2 | GMACMRO | GMAIN06 | GMALBUS | GMANSC8 | GMASBUG | GMAVAN | GMC4ME1 |
| GLSP2 | GLVSDCC | GM2BOYS | GMA3D | GMACOCO | GMAIN07 | GMALEW | GMANSRT | GMASB | GMAVIC | GMC4ME |
| GLSPE | GLVSL | GM2SIX | GMA3 | GMACOOL | GMAIN08 | GMALEX | GMANSS | GMASC8R | GMAVRUM | GMC4WV |
| GLSPOUR | GLVWH | GM2SW | GMA4BNC | GMACRIS | GMAIN09 | GMALIMO | GMANS | GMASCAR | GMAV | GMC5 |
| GLSRCS | GLW2 | GM333 | GMA4FI | GMACRUZ | GMAIN10 | GMALISA | GMAO15 | GMASCH7 | GMAW01 | GMC6 |
| GLSR | GLWEBB | GM35 | GMA4LIF | GMACTA | GMAIN11 | GMALIZ | GMAO424 | GMASEXP | GMAW05 | GMCAT4 |
| GLSS1LE | GLWF1 | GM3KJJ | GMA4USA | GMADAR | GMAIN12 | GMALJB | GMAOF06 | GMASGT | GMAW21 | GMCAT4X |
| GLSSGRL | GLWGNZ | GM3LOS | GMA5GKS | GMADAWN | GMAIN13 | GMALOLA | GMAOF08 | GMASHAM | GMAW3 | GMCBAT |
| GLSSGUY | GLWGOLF | GM419 | GMA5 | GMADD | GMAIN14 | GMALOLO | GMAOF10 | GMASHAY | GMAW40 | GMCCKS |
| GLSSMAN | GLWHEE | GM41 | GMA5X | GMADEBY | GMAIN15 | GMALOU | GMAOF11 | GMASHEL | GMAW4 | GMCCOY |
| GLSSMN | GLWII | GM43 | GMA6GG2 | GMADEE7 | GMAIN16 | GMALOVE | GMAOF14 | GMASHER | GMAW54 | GMCDADY |
| GLSSR1 | GLWL77 | GM442 | GMA6S | GMADEES | GMAIN17 | GMALUV9 | GMAOF15 | GMASHIV | GMAW6 | GMCDEN |
| GLSTRON | GLWL88 | GM44YRS | GMA6 | GMADE | GMAIN18 | GMALUV | GMAOF18 | GMASHRK | GMAW8 | GMCDMAX |
| GLSTX | GLWPJW | GM454 | GMA7 | GMADIDI | GMAIN19 | GMALYNN | GMAOF2 | GMASIS | GMAWBUS | GMCERA |
| GLSWD | GLWRX7 | GM45YRS | GMA7X | GMADI | GMAIN20 | GMAM1N1 | GMAOF4 | GMASKAR | GMAWGG | GMCGE |
| GLSWRKS | GLXY5OO | GM46YRS | GMA8GG4 | GMADOLL | GMAIN21 | GMAMA17 | GMAOF5 | GMASKIP | GMAWGN | GMCGILL |
| GLSYLDE | GLXYAI | GM4PM72 | GMA8GG5 | GMADORA | GMAIN22 | GMAMA68 | GMAOF6 | GMASL8R | GMAWG | GMCGIRL |
| GLT1 | GLXYGRL | GM50 | GMA9GG2 | GMADOT | GMAIN23 | GMAMA7 | GMAOF7 | GMASLBX | GMAWIE | GMCG |
| GLT6 | GLY1ST | GM51 | GMAAA | GMAD | GMAIN24 | GMAMAD | GMAOF8 | GMASLED | GMAWIGL | GMCHD |
| GLTN110 | GLY2GD | GM523 | GMAAHES | GMAEGG | GMAIN25 | GMAMAW6 | GMAONE | GMASOOP | GMAWX12 | GMCHEVY |
| GLTR247 | GLY2GOD | GM5372 | GMAANGL | GMAELEN | GMAINDU | GMAMA | GMAOO7 | GMASOUL | GMAWX13 | GMCHNGR |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GMCJM | GMENI | GMILES | GMNMB4 | GMORR | GMUNEYY | GNAR8 | GNDMSTR | GNGR3 | GNL | GNRLREE |
| GMCLIF | GMEN | GMILLER | GMNMB5 | GMOVR | GMUNNY | GNARBOX | GNDMWNG | GNGR55 | GNM3BC | GNRLWEE |
| GMCLS3 | GMEON | GMILL | GMNSTR | GMP2 | GMUSA | GNARELI | GNDOF | GNGRANT | GNMCEO | GNRLY10 |
| GMCLSSS | GMEOVA | GMIM01 | GMNTRPN | GMP5 | GMUSE42 | GNARLEY | GNDRAGN | GNGRBD | GNMKTRK | GNRLYSS |
| GMCLURE | GMEOVR2 | GMIMOH | GMNY55 | GMPAOF6 | GMUSIC | GNARLY2 | GNDRHOK | GNGRBMN | GNMNSTR | GNRLZOD |
| GMCL | GMEPLAY | GMINI | GMNY | GMPARTS | GMV3 | GNARLY5 | GNDRLSS | GNGRKNT | GNM | GNRM8 |
| GMCMAN | GMES710 | GMIRE | GMO7 | GMPARTZ | GMWAGMI | GNARTV | GNDTOUR | GNGRL | GNNER7 | GNROGUE |
| GMCMAX | GMESTNK | GMIS | GMOBILE | GMPGTO | GMWIFE | GNARVAN | GND | GNGRMBL | GNNR | GNROMEO |
| GMCMEE | GMESTOP | GMIZL | GMODCAR | GMPLSTC | GMWJR | GNAR | GNE1SS | GNGRMOM | GNNSS | GNRSM8 |
| GMCMMNS | GMETGHT | GMJACK | GMODE99 | GMPM948 | GMWM3 | GNASH3R | GNE2LKE | GNGRMON | GNNY | GNRTSO |
| GMCMRT | GMETME | GMJHARL | GMOE1 | GMPN8EZ | GMXOTIC | GNASHER | GNEBEAR | GNGRTW | GNO2 | GNS2 |
| GMCNCPT | GMEUMNY | GMJHRL | GMOE2 | GMPNAM | GMY1 | GNASHTY | GNEB | GNGRWGN | GNO9MZ | GNS43V |
| GMCO713 | GMEV2 | GMJOY | GMOE3 | GMPOWER | GMYANG | GNASJAG | GNECMPN | GNGR | GNOCCHI | GNS4E |
| GMCODE | GMEWEEE | GMJUNK | GMOE61 | GMPPIMP | GMYBOSS | GNASJP | GNEDITH | GNGSHO2 | GNOLD | GNS4LF |
| GMCOUPE | GMEWMEW | GMK1 | GMOER | GMQ5 | GMYRED | GNASON | GNEE2 | GNGSHOW | GNOLOVE | GNSGRN8 |
| GMCRUBY | GME | GMK4 | GMOF14 | GMQ | GMYUNIT | GNAT20 | GNEE3 | GNGSHO | GNOM1 | GNSHIP |
| GMCRUZ | GMEYOLO | GMK7 | GMOH | GMR3 | GMZHS | GNAT92 | GNEFSH | GNGSTR | GNOM3 | GNSHP |
| GMCTK25 | GMEZ | GMK9OO9 | GMOLE70 | GMR5 | GMZR2 | GNATGAS | GNEGRON | GNGT | GNOMAD5 | GNSHMB |
| GMCTRK | GMFACE | GMKAT | GMOM14 | GMRBABE | GN1987 | GNATI | GNEIL | GNGV2U | GNOMADI | GNSLNGR |
| GMCTYAC | GMFB26 | GMKLLK | GMOM26 | GMRBB | GN1TE | GNATL1 | GNEISS | GNGVIT | GNOMADS | GNSMINI |
| GMCUL8R | GMFBLUZ | GMKOCH | GMOM3 | GMREX | GN1 | GNATLIE | GNELS | GNGV | GNOMAD | GNSMK |
| GMCUMNS | GMFBOSS | GMKP72 | GMOM8 | GMRGRL | GN2212 | GNATS1 | GNENVY | GNGX3 | GNOME66 | GNSMOKE |
| GMCURLS | GMFBRKS | GMK | GMOMCRM | GMRI | GN2690 | GNATSUM | GNEPIGS | GNGX5 | GNOME67 | GNSNBTR |
| GMCW327 | GMFD | GMKZ71 | GMOMFRY | GMRJR | GN2BL8 | GNATS | GNEPLAD | GNHCAFE | GNOMEO | GNSNRSS |
| GMCYA | GMFH | GML7CDL | GMOMMA | GMRLAIR | GN2BSVP | GNAT | GNESIS6 | GNHILL | GNOMER | GNSNSTF |
| GMD1 | GMFIERO | GMLADY | GMOMMI | GMROO | GN2DOGS | GNAUTIQ | GNESS9 | GNHMBC1 | GNOMES1 | GNSQCHN |
| GMD2 | GMFLWME | GMLAWSN | GMOMMYS | GMROS20 | GN2FISH | GNAW | GNETHEN | GNHRNET | GNOMES | GNSSG90 |
| GMD5 | GMFMLY | GMLC | GMOM | GMRR7 | GN2SN | GNB1 | GNETICS | GNHTN | GNOMEY | GNSTA32 |
| GMDAP1 | GMFRENS | GMLIED | GMON3YB | GMRRAVI | GN4FN | GNBEAN | GNEVINS | GNHWYVR | GNOMIE6 | GNSUP |
| GMDM23 | GMF | GMLM | GMON3Y | GMRT4LF | GN4HYR | GNBIKNG | GNEWILD | GNH | GNOMIES | GNS |
| GMDONNA | GMG3 | GMLOLA | GMON5TR | GMRUTH | GN4S4OO | GNBITE | GNEXIA | GNICHOS | GNOMIE | GNT5M |
| GMDOZER | GMGAGA | GMLVSJM | GMONEE | GMSA203 | GN5020 | GNBMAIN | GNF15HN | GNICRN | GNOMLVR | GNTAGNT |
| GMDRMTM | GMGAHA | GMM1 | GMONERR | GMSAAB | GN515JN | GNBOATN | GNF1SHN | GNIGHT | GNOM | GNTCEO |
| GMD | GMGBABY | GMM2 | GMONESL | GMSAUDI | GN52 | GNBRIT | GNF15HN | GNILLAF | GNON4TO | GNTHMN |
| GME2THE | GMGBY | GMM3 | GMONEY1 | GMSC6 | GN53 | GNBROKE | GNFING2 | GNINI | GNONNA | GNTHR |
| GME2TMN | GMGEEK | GMMAT | GMONEY3 | GMSEE | GN55 | GNB | GNFING | GNINMN | GNOO727 | GNTLBEN |
| GMEANIO | GMGG119 | GMMIME | GMONEY4 | GMSF | GN56 | GNC5 | GNFISH | GNIPPER | GNOS2 | GNTLMAN |
| GMEANOH | GMGIGI | GMMJEEP | GMONEY7 | GMSM1 | GN5LNGR | GNCAMPN | GNFSHG | GNIR177 | GNOSGO | GNTLNQT |
| GMEAPE | GMGII | GMMLAW | GMONEY8 | GMSQP79 | GN60SEC | GNCLLC | GNFSHIN | GNISS2 | GNOSGWA | GNTLPSY |
| GMEATR | GMGLLC1 | GMMM17 | GMONEYJ | GMSSTRG | GN6OSEC | GNCMPG | GNFSHNG | GNISS3 | GNOSIS | GNTLWMN |
| GMEBRRR | GMGMG | GMMMM | GMONEYM | GMSTP | GN6RSNP | GNCP51 | GNFSHN | GNISS | GNP5 | GNTPNDA |
| GMECH | GMGN | GMMOM | GMONEYS | GMST | GN777 | GNCSTAL | GNFTR | GNIYES | GNPA | GNTPSYC |
| GMECNGR | GMG | GMMONEY | GMONEY | GMSWIFE | GN84 | GNDAFAM | GNFYSHN | GNJAQN | GNPGNOP | GNTRY |
| GMEDAY | GMGYURS | GMMPPC | GMONEYY | GMS | GN85 | GNDAM86 | GNG2MAL | GNJASNP | GNPLAID | GNTTRD |
| GMEGZUS | GMH1 | GMMS21 | GMONIE2 | GMSZL | GN86 | GNDAMX1 | GNG2PIB | GNJHUNT | GNPMT | GNUGGET |
| GMEHDL | GMH6 | GMMS27 | GMONIE | GMT8OO | GNABABI | GNDAPLS | GNG3R | GNJRSNP | GNPOST | GNUGURU |
| GMEHODL | GMH8 | GMMSTR | GMONI | GMTATUM | GNABEL8 | GNDDR | GNGASNP | GNJ | GNPRM | GNUH85 |
| GMEI1 | GMHNDGE | GMMUSCL | GMONSTR | GMTBC | GNABMAY | GNDEPOT | GNGBU | GNK3 | GNPWDR | GNULY |
| GMEJMMY | GMHOLDN | GMMY1 | GMONTY1 | GMTHOOH | GNACRS | GNDFRC1 | GNGER08 | GNK6 | GNPZVAN | GNURSE |
| GMELFG | GMHPSP | GMMY | GMONTY2 | GMTKI7 | GNALAYE | GNDFTW | GNGGNG | GNKK79 | GNR8SNX | GNU |
| GMELVIN | GMHULK | GMMZZY | GMONY13 | GMTM | GNAMAHA | GNDISCN | GNGIANT | GNKN09 | GNRGIRL | GNV7 |
| GMEMNY | GMI4EVR | GMN3Y | GMONY | GMUCK19 | GNANA7 | GNDIVIN | GNGIRL | GNL3 | GNRGTR | GNVRTN |
| GMEMOON | GMICON | GMN5 | GMONYY | GMUCK | GNANA | GNDLBER | GNGLFG | GNLANTR | GNRL01 | GNW1 |
| GMEN10 | GMIFAST | GMNDRM | GMOORER | GMULKEY | GNANGL | GNDLF | GNGMA | GNLGRNT | GNRL1 | GNW2 |
| GMEN11 | GMIGUEL | GMNI527 | GMOO | GMUN3Y | GNANI | GNDLIIT | GNGNG | GNLIGHT | GNRLBEE | GNWOLFE |
| GMEN56 | GMIH1 | GMNI619 | GMORC | GMUND | GNANNA | GNDM4A | GNGOBLN | GNLI | GNRLKLR | GNWORKN |
| GMEN92 | GMIKEB | GMNIII | GMORGAN | GMUNEEE | GNAOUIH | GNDMAD | GNGOFIN | GNLJUDY | GNRLLEE | GNWSP |
| GMENDEZ | GMILAN8 | GMNII | GMORK | GMUNEY | GNAR13 | GNDMA | GNGR14 | GNLTERN | GNRLNIK | GNWWIND |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GNW | GO2FL | GO43PTS | GO650HP | GOALE | GOAT63 | GOATNG | GOBANAS | GOBIGRL | GOBLU65 | GOBRRR |
| GNXFAFO | GO2GIRL | GO43 | GO660 | GOALGTA | GOAT66 | GOATNRG | GOBANN | GOBIG | GOBLU72 | GOBRR |
| GNXFTW | GO2GOD | GO45GO | GO664 | GOALGTR | GOAT67 | GOATPAP | GOBARK | GOBIKE | GOBLU75 | GOBRVS |
| GNXO214 | GO2GOLF | GO47GO | GO66 | GOALIE1 | GOAT6 | GOATPWR | GOBASSN | GOBILD | GOBLU77 | GOBRWNS |
| GNX | GO2GUYS | GO47 | GO67AT | GOALIE7 | GOAT70 | GOATRNR | GOBB1E | GOBILL5 | GOBLU80 | GOBRWRS |
| GNYAME | GO2GUY | GO49ERS | GO67GO | GOALIE7 | GOAT71 | GOATRYD | GOBB8 | GOBILLZ | GOBLU82 | GOBRWS |
| GNYLEE | GO2GYM | GO49ERZ | GO6BLUE | GOALIEM | GOAT72 | GOATS4U | GOBBBLU | GOBILS | GOBLU83 | GOBSHYT |
| GNYLND | GO2H3LL | GO4ADIP | GO6GO | GOALIE | GOAT73B | GOATS5 | GOBBGO | GOBILZ | GOBLU8 | GOBSU |
| GNYMC | GO2HARD | GO4AHKE | GO6LD | GOALKPR | GOAT73 | GOATSHM | GOBBIE | GOBILZZ | GOBLU9 | GOBUC5 |
| GNYSGT | GO2HHN | GO4ARUN | GO6 | GOALL1 | GOAT786 | GOATSS | GOBBLN | GOBIRD5 | GOBLUA2 | GOBUCCS |
| GNY | GO2HVN | GO4AU | GO715 | GOALLLL | GOAT83 | GOATSTC | GOBBL3 | GOBIRD | GOBLUE1 | GOBUCII |
| GNZ4EVR | GO2INDY | GO4AVON | GO716 | GOALLL | GOAT88 | GOATS | GOBBLER | GOBIWAN | GOBLUE2 | GOBUCIS |
| GNZAGA | GO2IT | GO4AWLK | GO737 | GOALL | GOAT8IT | GOATSX4 | GOBBLIN | GOBI | GOBLUE3 | GOBUCI |
| GNZALEZ | GO2JAIL | GO4BAMA | GO755HP | GOALMET | GOAT9 | GOATTRK | GOBBLN | GOBJK | GOBLUE4 | GOBUCK5 |
| GNZNBMZ | GO2JIM | GO4BROK | GO76ERS | GOALOH | GOATACO | GOATT | GOBBLR | GOBK2CA | GOBLUE5 | GOBUCK7 |
| GNZO1 | GO2JOES | GO4FUN | GO777 | GOALS | GOATAWY | GOATV | GOBBL | GOBKIIS | GOBLUE6 | GOBUCKS |
| GNZO4VR | GO2JOSF | GO4FWD | GO7BLUE | GOALZ1 | GOATBB | GOAT | GOBBLZ | GOBKIS | GOBLUE9 | GOBUCKS |
| GNZOFAM | GO2LAKE | GO4GLD | GO7 | GOALZ | GOATBGY | GOATYA7 | GOBBN | GOBKLYN | GOBLUEE | GOBUCKY |
| GNZZA | GO2LEC | GO4GOD | GO81UE | GOAMPS | GOATBYE | GOATZLA | GOBBQ | GOBKS1 | GOBLUEI | GOBUCS1 |
| GO053 | GO2LKSD | GO4GOLF | GO8399 | GOAMYGO | GOATCAM | GOATZOH | GOBBYD | GOBKS5 | GOBLUEM | GOBUCSS |
| GO1050 | GO2LK | GO4GO | GO8888 | GOAMY | GOATCIA | GOATZ | GOBCKS1 | GOBKYZ | GOBLUES | GOBUCX |
| GO110 | GO2LVN | GO4HCKY | GO88MPH | GOANIME | GOATDAD | GOAUTL | GOBCKYS | GOBL1N1 | GOBLUSB | GOBUCX |
| GO11YG | GO2MAIN | GO4HD | GO8ILLS | GOANNA | GOATDRE | GOAU | GOBDGRS | GOBL1N | GOBLUUE | GOBUCZ |
| GO1688 | GO2MARS | GO4HIKE | GO8IRDS | GOANYWR | GOATDUP | GOAVSGO | GOBEACH | GOBLAZR | GOBLUUM | GOBUFFS |
| GO1776 | GO2MARY | GO4HIK | GO8LU3 | GOARMY1 | GOATED1 | GOAVS | GOBEARS | GOBLDLY | GOBLUUU | GOBUFF |
| GO1815 | GO2MTNS | GO4IT2 | GO8LUE | GOARND | GOATED7 | GOAW4Y | GOBEAR | GOBLEN | GOBLUU | GOBUFLO |
| GO185 | GO2NMB | GO4ITT | GO8UCKS | GOARNG | GOATED8 | GOAWAY | GOBEAU | GOBLER | GOBLU | GOBUGKS |
| GO1BLUE | GO2OBX | GO4JC | GO8UKS | GOARUBA | GOATED | GOAWAYY | GOBEAVS | GOBLESS | GOBLYN | GOBUILD |
| GO1D3N | GO2OU | GO4JOE | GO90 | GOASHER | GOATFTW | GOAWOL | GOBEAVZ | GOBLES | GOBMW | GOBUK1S |
| GO1DEN | GO2OZ | GO4LNDG | GO96ND | GOASIS | GOATGAL | GOAWY | GOBEBE | GOBLEU1 | GOBM | GOBUKII |
| GO1DN1 | GO2PIAS | GO4LOW | GO96 | GOAST | GOATGNG | GOAZTEX | GOBEGR8 | GOBLEXI | GOBNGL9 | GOBUKI |
| GO1FCRT | GO2PIB | GO4LO | GO9ERS | GOAT05 | GOATGRL | GOAZURE | GOBEIT | GOBLIN1 | GOBNGLS | GOBUKS2 |
| GO1FER | GO2RES | GO4ME | GO9GO | GOAT0TO | GOATGTO | GOB1GLO | GOBENZ2 | GOBLIN5 | GOBOATS | GOBUKS |
| GO1FGAL | GO2RHB | GO4MINI | GOA1S | GOAT111 | GOATGUY | GOB1G | GOBENZ | GOBLINU | GOBOBO | GOBUKT |
| GO1FR | GO2RV | GO4ND | GOA2A | GOAT118 | GOATIE | GOB1IN | GOBESSI | GOBLINZ | GOBOLTS | GOBUK |
| GO1MORE | GO2SEE | GO4NO7 | GOAAAL | GOAT12 | GOATISH | GOB1LLS | GOBES | GOBLN1 | GOBOLTZ | GOBULL5 |
| GO1MOR | GO2SKOO | GO4OSU | GOAALL | GOAT13 | GOATIT | GOB1LLS | GOBETSY | GOBLN2B | GOBONAS | GOBULS |
| GO1NGS | GO2SLEP | GO4PAR | GOAATT | GOAT14 | GOATJR6 | GOB1LLS | GOBETTY | GOBLNKG | GOBOOOM | GOBURDS |
| GO1RI5H | GO2SLPY | GO4PDI | GOAA | GOAT16 | GOATJR | GOB1LZ | GOBEVRS | GOBLNN | GOBORO | GOBURGH |
| GO1RSH | GO2SXM | GO4PT | GOABDF | GOAT17 | GOATKNG | GOB1RD5 | GOBFFLO | GOBLN | GOBOWEB | GOBURR |
| GO1TA | GO2THER | GO4PUCK | GOACELA | GOAT19 | GOATKRT | GOB1RDS | GOBFLO1 | GOBLOO | GOBO | GOBUX01 |
| GO2013 | GO2THR | GO4RUNN | GOADV | GOAT1 | GOATLBJ | GOB1RDZ | GOBFLO | GOBLOU | GOBOY12 | GOBUX05 |
| GO2022 | GO2TLM | GO4SHOW | GOAHED | GOAT20 | GOATLDY | GOB1U3 | GOBGBLU | GOBLOVE | GOBOY | GOBUX12 |
| GO2024 | GO2TNT | GO4THS | GOAIR | GOAT295 | GOATLIF | GOB1UE1 | GOBGLS | GOBLRS | GOBOYZ | GOBUX23 |
| GO210 | GO2UCO | GO4TLI | GOAKID | GOAT2 | GOATLKR | GOB1UE3 | GOBGMO | GOBLR | GOBRAND | GOBUX26 |
| GO21L2P | GO2UC | GO4TM4N | GOAL1E | GOAT32 | GOATLMO | GOB1UE | GOBGOIL | GOBLU01 | GOBRAVZ | GOBUX3 |
| GO2583 | GO2WDW | GO4TWO | GOAL40 | GOAT33 | GOATLRD | GOB34RS | GOBGR3D | GOBLU09 | GOBRA | GOBUX43 |
| GO2AU | GO2WI | GO4WHLN | GOAL50 | GOAT38 | GOATMA1 | GOB3GR8 | GOBGR8 | GOBLU10 | GOBRDN | GOBUX45 |
| GO2BOAT | GO2WVU | GO4X4GO | GOAL96 | GOAT3D1 | GOATMAA | GOB4ND | GOBI11S | GOBLU12 | GOBRDS | GOBUX4 |
| GO2CAMP | GO2YOGA | GO4X4N | GOALDEN | GOAT3D | GOATMAN | GOB4UGO | GOBI4X4 | GOBLU17 | GOBRDZ | GOBUX5 |
| GO2CUE1 | GO2YSU | GO5150 | GOALDN1 | GOAT3 | GOATMA | GOBABA | GOBIAS | GOBLU1 | GOBRITT | GOBUX85 |
| GO2CVX | GO2ZOO | GO55GO | GOALDN2 | GOAT419 | GOATMBL | GOBABY | GOBICON | GOBLU21 | GOBRKS | GOBUX89 |
| GO2DMB | GO2ZZZ | GO577 | GOALDN | GOAT43 | GOATMD | GOBAG1 | GOBIE15 | GOBLU22 | GOBRNCO | GOBUX8 |
| GO2ELVN | GO306HP | GO5BLUE | GOALED | GOAT455 | GOATME | GOBAKR | GOBIE | GOBLU23 | GOBRNDN | GOBUXC8 |
| GO2ERIE | GO321 | GO5OLAR | GOALEEE | GOAT45 | GOATMJ | GOBALD | GOBIG1O | GOBLU3 | GOBRNZ | GOBUXC |
| GO2FARM | GO3474 | GO60OGO | GOALE4X4 | GOAT4X4 | GOATMN | GOBALT | GOBIG1 | GOBLU4 | GOBROGO | GOBUXXS |
| GO2FAR | GO3BLUE | GO60 | GOALEH | GOAT51 | GOATMOM | GOBAMA1 | GOBIGO | GOBLU62 | GOBROWN | GOBUXX |
| GO2FAST | GO42 | GO614 | GOALES | GOAT52 | GOATMUM | GOBAMA | GOBIGRD | GOBLU63 | GOBRRRR | GOBUXX |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GOBUXXX | GOCREW | GODAA | GODCAT | GODEANZ | GODGTUS | GODKNOY | GODOBE | GODSBBY | GODSNT1 | GODTAXI |
| GOBUZGO | GOCRUZN | GODAB | GODCEZU | GODEBRA | GODGTU | GODKNOZ | GODOCGO | GODSBEV | GODSNTD | GODTHX |
| GOB | GOCRW | GODADDY | GODCHD2 | GODEB | GODGURL | GODKPME | GODOENF | GODSBGA | GODSNU2 | GODTIER |
| GOBX22 | GOCRY | GODADID | GODCHLD | GODEEPR | GODGURU | GODKPT | GODOGE | GODSBLD | GODSOLV | GODTN |
| GOBXGO | GOCRZY | GODALJR | GODCHSN | GODEEP | GODGV3N | GODKU | GODOGGO | GODSBOO | GODSON1 | GODTRK |
| GOBX | GOCSTAL | GODALU | GODCHSR | GODEJR | GODGVN | GODLANE | GODOGS7 | GODSBOY | GODSON2 | GODTRST |
| GOBYLLZ | GOCSTL | GODAMEN | GODCHZN | GODEMON | GODGVS | GODLAW | GODOG | GODSC7 | GODSONE | GODTRUK |
| GOBYRDS | GOCTMAN | GODAME | GODCME | GODEM | GODHAD2 | GODLED | GODOIT | GODSCAR | GODSON | GODTURN |
| GOBYU | GOCUB5 | GODAM | GODCNTR | GODENME | GODHAS1 | GODLESS | GODONGO | GODSCDM | GODSOWN | GODTYME |
| GOC4TS | GOCUB5S | GODAMZG | GODCOND | GODEO | GODHAVE | GODLIFE | GODONLY | GODSCEO | GODSP3D | GODTY |
| GOCA1T | GOCUBS7 | GODAMZN | GODCSU | GODERS | GODHEAD | GODLIKE | GODOOK | GODSCHD | GODSP66 | GODUCKS |
| GOCACHE | GOCUBSS | GODANDI | GODCU2 | GODER | GODHELP | GODLIVS | GODOT | GODSCRE | GODSPD5 | GODUCKZ |
| GOCAMP2 | GOCUB | GODANME | GODCVME | GODES33 | GODHIGH | GODLME | GODOWN | GODSCUP | GODSPDD | GODUKE1 |
| GOCAMPN | GOCUBZ | GODANSW | GODCYOU | GODESKE | GODHLPR | GODLORD | GODOY | GODSDOG | GODSPD | GODUKE3 |
| GOCAMP | GOCUSA | GODAOBE | GODCZUS | GODESS1 | GODHSME | GODLOV1 | GODPAID | GODSDTR | GODSPED | GODUKE5 |
| GOCANES | GOCUSE | GODARDS | GODD1D | GODESSB | GODHUGS | GODLOVE | GODPLAN | GODSD | GODSPPL | GODUKES |
| GOCAPS | GOCVO | GODARK | GODD1S | GODESSD | GODIGR8 | GODLOVZ | GODPLN1 | GODSDZR | GODSPWR | GODUKEU |
| GOCARD5 | GOCYCLE | GODARMY | GODD355 | GODES | GODIIID | GODLSS1 | GODPLN | GODSEEK | GODSP | GODUKE |
| GOCARDS | GOD12ME | GODAWG | GODD3SS | GODFAN | GODIN3 | GODLUSU | GODPLZR | GODSELF | GODSPZ | GODUNO |
| GOCAREY | GOD15T | GODAWGZ | GODD3SS | GODFAV1 | GODINEZ | GODLVVU | GODPRAZ | GODSENT | GODSQUD | GODUS12 |
| GOCAROL | GOD1ALL | GODAWSM | GODD3S | GODFAVA | GODINUS | GODLUV | GODPRVD | GODSEQ | GODSRME | GODUSJ3 |
| GOCART1 | GOD1S1 | GODAWZ | GODD3ZZ | GODFAVR | GODIOU1 | GODLUVZ | GODPWRD | GODSEY8 | GODSRMS | GODUTCH |
| GOCARTJ | GOD1SGD | GODB4ME | GODDAMN | GODFEAR | GODIOU4 | GODLV5U | GODR8N | GODSEYE | GODSRMT | GODUX |
| GOCARTN | GOD1SLV | GODB4U | GODDARD | GODFIRS | GODIOU | GODLVBM | GODR8NZ | GODSFUN | GODSRN | GODUZZI |
| GOCART | GOD1SMY | GODBAE | GODDASS | GODFIST | GODIOWE | GODLVE | GODREAL | GODSG1F | GODSRVT | GODVIBE |
| GOCAT5 | GOD1SON | GODBB | GODDAY | GODFIXS | GODIS2U | GODLVME | GODREAM | GODSG8 | GODSSDR | GODVLS |
| GOCATS8 | GOD1SRL | GODBE1 | GODDCAN | GODFREE | GODIS3 | GODLVSU | GODRICH | GODSGAL | GODSSQD | GODVZZZ |
| GOCATS | GOD1ST | GODBE2 | GODDDID | GODFRE | GODIS77 | GODLVU2 | GODRITO | GODSGAM | GODSSUV | GOD1LL |
| GOCAV5 | GOD1VA | GODBE4U | GODDDIT | GODFREY | GODIS7 | GODLVUA | GODRIVE | GODSGD | GODST27 | GODW1NS |
| GOCAVZ | GOD1 | GODBEST | GODDE55 | GODFRN | GODIS87 | GODLVUS | GODROCK | GODSGIF | GODSTAR | GODW1N |
| GOCAYTS | GOD2GUD | GODBEWU | GODDESC | GODFRST | GODISCN | GODLVUZ | GODROCS | GODSGIR | GODSTMN | GODW7US |
| GOCBA | GOD2ILA | GODBEW | GODDESS | GODFRY | GODISFR | GODLY1 | GODRODD | GODSGM | GODSTRC | GODWARD |
| GOCBJGO | GOD2LVT | GODBEY | GODDES | GODFTHR | GODISGD | GODLY3 | GODROXX | GODSGRL | GODSTRK | GODWEMI |
| GOCBJKT | GOD3N13 | GODBGO | GODDEY | GODFVRD | GODISGR | GODLYFE | GODRULS | GODSGRT | GODSTUF | GODWEPT |
| GOCBJ | GOD3SS | GODBKIT | GODDEZ | GODG1FT | GODISGT | GODLYME | GODRULZ | GODSHLP | GODSTWD | GODWGSS |
| GOCBUS | GOD4ALL | GODBL3S | GODDEZZ | GODG1VN | GODISIT | GODLY | GODRUSH | GODSRHV | GODSUE | GODWGS |
| GOCBZGO | GOD4BID | GODBL7N | GODDI4M | GODG8 | GODISJ1 | GODMADE | GODS07 | GODSIDE | GODSUN | GODWILL |
| GOCDMB | GOD4EVA | GODBLM9 | GODDID1 | GODGDAT | GODISLV | GODMAMA | GODS1NT | GODSIMG | GODSVAN | GODWILN |
| GOCE9 | GOD4EVE | GODBLS2 | GODDID4 | GODGIVZ | GODISL | GODMERC | GODS23 | GODSJOY | GODSVME | GODWIN5 |
| GOCH08 | GOD4EVR | GODBLSG | GODDID5 | GODGLRY | GODISMY | GODMEU | GODS44 | GODSKAR | GODSVSN | GODWIN7 |
| GOCHASE | GOD4GVU | GODBLST | GODDID7 | GODGMR | GODIS1N1 | GODMK3 | GODS4ME | GODSKD2 | GODSVTT | GODWINE |
| GOCHEVY | GOD4LFE | GODBMBR | GODDIDD | GODGOKU | GODISON | GODMRCY | GODS4T | GODSKD | GODSVT | GODWINK |
| GOCHEZ3 | GOD4LYF | GODBNME | GODDID | GODGOOD | GODIT | GODMZPJ | GODS4U2 | GODSKIA | GODSWAG | GODWINZ |
| GOCHIEF | GOD4MEU | GODBODY | GODDIID | GODGOTE | GODIVE | GODNBC | GODS4UK | GODSKNG | GODSWGN | GODWIP2 |
| GOCHIPS | GOD4ME | GODBOY | GODDIIT | GODGOTI | GODI | GODNGNS | GODS4US | GODSKYD | GODSWIL | GODWLIN |
| GOCHO13 | GOD4ND | GODBRO1 | GODDIT4 | GODGR8C | GODIZ1 | GODNGRN | GODS4U | GODSLAW | GODSWIP | GODWME |
| GOCINCI | GOD4PAZ | GODBRO2 | GODDIT | GODGR8 | GODIZ4U | GODNIR1 | GODS4YU | GODSLDY | GODSWLL | GODWMI |
| GOCLEDJ | GOD4SHO | GODBROS | GODDO4U | GODGRAC | GODIZGD | GODNI | GODS55 | GODSLEO | GODSWL | GODWNKD |
| GOCLEV | GOD4USA | GODBRO | GODDOES | GODGRCE | GODJIRA | GODNLEK | GODS50N | GODSLOV | GODSWM3 | GODWNKS |
| GOCLE | GOD4US | GODBTG | GODDOE | GODGRET | GODJOY | GODNME2 | GODS9NT | GODSLUV | GODSWMN | GODWNS |
| GOCLIMB | GOD4U | GODBU2 | GODDOG | GODGRL | GODKAN2 | GODNME6 | GODSA1D | GODSLV1 | GODSWOD | GODWOMN |
| GOCOBRA | GOD4VER | GODBY17 | GODDSS | GODGRRL | GODKAN | GODNOSU | GODSABF | GODSLVE | GODSWRD | GODWON8 |
| GOCOLT5 | GOD550N | GODC4ME | GODDTTG | GODGT1T | GODKEME | GODNOS | GODSAID | GODSMKZ | GODSWRK | GODWON |
| GOCOLTS | GOD5OLT | GODCALL | GODDV28 | GODGTIT | GODKEPT | GODNOW | GODSANG | GODSMRC | GODSWYF | GODWORK |
| GOCOMET | GOD5PLN | GODCAN8 | GODDY90 | GODGTM3 | GODKIDZ | GODNO | GODSAOK | GODSMYT | GODS | GODWUVU |
| GOCOUGS | GOD5WIL | GODCANN | GODDZLA | GODGTME | GODKIND | GODNTEZ | GODSAVS | GODSMY | GODSYSO | GODWU |
| GOCOUGZ | GOD777J | GODCAN | GODEACS | GODGTTS | GODKNOS | GODNTME | GODSAVZ | GODSND | GODSZWK | GODWYOU |
| GOCR3W | GOD8N | GODCARE | GODEALS | GODGTU2 | GODKNOW | GODNWE | GODSAW | GODSNME | GODT20 | GOD |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GODXIU | GOELET | GOFINS1 | GOGATA | GOGOLF | GOHEAVY | GOING2 | GOJKT | GOL10NS | GOLDEN4 | GOLDOHH |
| GODXYLA | GOELVIS | GOFINS | GOGATOR | GOGONS | GOHEELS | GOINGPN | GOJO777 | GOL1ATH | GOLDEN7 | GOLDONE |
| GODYAGO | GOELZ | GOFIRST | GOGATRS | GOGOOSE | GOHEEN | GOINJPN | GOJOE9 | GOL1MOM | GOLDEN8 | GOLDO |
| GODYDIA | GOEMS | GOFISH1 | GOGA | GOGOS | GOHEL | GOINLOW | GOJOEB | GOL1ONS | GOLDEN9 | GOLDROG |
| GODYES | GOENZO | GOFISH5 | GOGEE | GOGR33N | GOHERKY | GOINOHM | GOJOET | GOL2 | GOLDENG | GOLDSOL |
| GODZ11A | GOERIE | GOFISHH | GOGEO | GOGRAM | GOHHRD | GOINOVR | GOJOE | GOL4ZO | GOLDENI | GOLDTA |
| GODZ131 | GOES155 | GOFISHN | GOGERT | GOGRAN6 | GOHIIKE | GOINROG | GOJON | GOL7 | GOLDENJ | GOLDTWO |
| GODZ4US | GOES190 | GOFISH | GOGET1 | GOGRANE | GOHIK3 | GOINRVN | GOJOSAT | GOLA20 | GOLDENR | GOLDUSA |
| GODZABL | GOES194 | GOFL3X | GOGETAH | GOGRANI | GOHIKE | GOINSC | GOJOTO5 | GOLACY | GOLDENS | GOLDUST |
| GODZBOY | GOES195 | GOFLCNS | GOGETA | GOGRA | GOHIKNG | GOINSLO | GOJPN | GOLANG | GOLDEN | GOLDVI |
| GODZDA1 | GOES211 | GOFLEX1 | GOGETER | GOGRAY | GOHIKN | GOINSON | GOJUICE | GOLASO | GOLDENZ | GOLDWS6 |
| GODZDTR | GOES2II | GOFLEX | GOGETIT | GOGRDS | GOHIK | GOINSTH | GOK4RT | GOLA | GOLDF5H | GOLDY22 |
| GODZELA | GOES55 | GOFLOGO | GOGETM | GOGREEK | GOHIOST | GOINTEL | GOKAIJU | GOLAY | GOLDFOX | GOLDY5 |
| GODZFV4 | GOESFST | GOFLOSS | GOGETR | GOGREEN | GOHMDTN | GOINUP | GOKAI | GOLBA1 | GOLDGAL | GOLDY78 |
| GODZFVR | GOESPSH | GOFLRS | GOGETTA | GOGREK | GOHMGRL | GOIN | GOKALE1 | GOLBAR | GOLDGLV | GOLDY7 |
| GODZGOD | GOESSLO | GOFLYNG | GOGGANS | GOGRIZ | GOHMLEG | GOIOWA1 | GOKAMP | GOLD01 | GOLDGRL | GOLDYJ |
| GODZGR8 | GOES | GOFLYRZ | GOGGIE | GOGRL17 | GOHNTIN | GOIR1SH | GOKARMA | GOLD111 | GOLDHAP | GOLDYN |
| GODZGRC | GOETHE | GOFLY | GOGGINS | GOGROOT | GOHNT | GOIROW | GOKART2 | GOLD1E | GOLDI3 | GOLDY |
| GODZGRZ | GOETH | GOFNDME | GOGGL3S | GOGROVE | GOHOFF | GOIRSH | GOKART3 | GOLD1 | GOLDIE1 | GOLDZ |
| GODZGUD | GOETZW | GOFOR1T | GOGGY | GOGRU | GOHOG1 | GOITM | GOKARTE | GOLD20 | GOLDIE4 | GOLE34 |
| GODZGUT | GOETZZZ | GOFOR2 | GOGHLLC | GOGTGO | GOHOGS1 | GOIUGO | GOKARTS | GOLD21 | GOLDIE5 | GOLEGOS |
| GODZI1A | GOEVGO | GOFORD | GOGHO5T | GOGTRS | GOHOG | GOIZZY | GOKATS | GOLD2 | GOLDIE7 | GOLELUV |
| GODZI71 | GOEV | GOFORIT | GOGHOST | GOGTR | GOHOME | GOJ33P2 | GOKB | GOLD317 | GOLDIE8 | GOLEM |
| GODZIL4 | GOE | GOFORK | GOGH | GOGTTA | GOHOP1 | GOJ33P | GOKEE2 | GOLD3NS | GOLDIE9 | GOLEX2 |
| GODZILA | GOEX2FG | GOFORNO | GOGIDDY | GOGTTER | GOHORNS | GOJAGS3 | GOKEE | GOLD3N | GOLDIED | GOLEXUS |
| GODZIRA | GOEXFFG | GOFPRO | GOGIGI | GOGTTR3 | GOHORSI | GOJAGS | GOKENGO | GOLD3NZ | GOLDIEE | GOLF101 |
| GODZL1A | GOEXPLR | GOFREE | GOGITA | GOGTTR | GOHRD89 | GOJAKTS | GOKEY | GOLD4N | GOLDIEH | GOLF18 |
| GODZLA1 | GOEZ211 | GOFRTHR | GOGITTA | GOGUCCI | GOHRD | GOJAYS | GOKFB8 | GOLD4P | GOLDIET | GOLF1N |
| GODZLAH | GOEZE | GOFTTR | GOGITTR | GOGULA | GOHR | GOJB9 | GOKGO | GOLD6 | GOLDIE | GOLF215 |
| GODZLA | GOF15H | GOFS1 | GOGLEME | GOGUPGO | GOHSKRZ | GOJBPGO | GOKIMGO | GOLD75 | GOLDILX | GOLF23 |
| GODZMRC | GOF1NS | GOFS2 | GOGLGRL | GOGURT | GOHST4 | GOJB | GOKIM | GOLD7 | GOLDIN | GOLF247 |
| GODZOLA | GOF1SHN | GOFSH | GOGLOBE | GOGUSGO | GOHUNT | GOJCKTS | GOKITTY | GOLD8 | GOLDI | GOLF27 |
| GODZPLN | GOF4STR | GOFSTR1 | GOGLOW | GOG | GOHUNT | GOJCKT | GOKLEEN | GOLD97 | GOLDLEE | GOLF29 |
| GODZRA | GOF4ST | GOFSTR | GOGMEN1 | GOH33LS | GOHUSL | GOJCLAW | GOKNL | GOLD9 | GOLDLLC | GOLF2 |
| GODZREL | GOFAITH | GOFST | GOGNYGO | GOH3KE | GOHVFN | GOJCTS | GOKNTGO | GOLDAR | GOLDLOC | GOLF36 |
| GODZRMY | GOFARM1 | GOFSU1 | GOGO123 | GOH4BS | GOHVY | GOJCTZ | GOKONDO | GOLDASH | GOLDLYF | GOLF3R |
| GODZRN | GOFAR | GOFUNME | GOGO168 | GOH4WKS | GOHYER | GOJCU | GOKOOL | GOLDA | GOLDMAN | GOLF3 |
| GODZRRA | GOFASR | GOFU | GOGO1 | GOHABS | GOHZT | GOJEBBY | GOKOR1 | GOLDBC | GOLDMAX | GOLF42 |
| GODZUKI | GOFAST1 | GOFWD | GOGO2 | GOHAM34 | GOICE | GOJEEP1 | GOKRT | GOLDBUG | GOLDMBR | GOLF45 |
| GODZUN1 | GOFAST7 | GOFYM | GOGO46 | GOHAM | GOIFISH | GOJEEPN | GOKSON | GOLDC21 | GOLDMNR | GOLF4LB |
| GODZWAY | GOFAST8 | GOFY | GOGO518 | GOHANN | GOIML8 | GOJEN | GOKU1 | GOLDCAR | GOLDN24 | GOLF4LF |
| GODZWYS | GOFAST | GOG1NA | GOGO60 | GOHAN | GOIMUST | GOJESUS | GOKU23 | GOLDCAT | GOLDN3 | GOLF4ME |
| GOEAGLE | GOFAUCI | GOG37IT | GOGO99 | GOHAR1 | GOIN27 | GOJETX | GOKU31 | GOLDCMP | GOLDNGL | GOLF4 |
| GOEAGLS | GOFAZZ | GOG3TA | GOGOATS | GOHARDD | GOIN2CQ | GOJG24 | GOKU49 | GOLDC | GOLDNHR | GOLF66 |
| GOEASEE | GOFCAR3 | GOG3TTA | GOGOAT | GOHARDR | GOIN2FL | GOJIMGO | GOKU614 | GOLDD33 | GOLDNIT | GOLF68 |
| GOEAT | GOFCC | GOG3TTR | GOGOA | GOHARSB | GOIN2LC | GOJIR4 | GOKU98 | GOLDD65 | GOLDNRD | GOLF72 |
| GOEBS1 | GOFELIX | GOG3TU1 | GOGOBUG | GOHAR | GOIN2YT | GOJIRA1 | GOKUBAT | GOLDDEE | GOLDNRL | GOLF74 |
| GOEBS | GOFERIT | GOG8ERS | GOGOC5 | GOHARY | GOIN4IT | GOJIRA2 | GOKUBLK | GOLDDGR | GOLDNRT | GOLF79 |
| GOEBUKS | GOFER | GOG8RS1 | GOGOD | GOHAWK5 | GOIN4ME | GOJIRA3 | GOKUBLU | GOLDDIE | GOLDNS2 | GOLF7 |
| GOECO | GOFETCH | GOG8RS | GOGOE | GOHAWKS | GOINBIG | GOJIRA5 | GOKUGT | GOLDDOG | GOLDNST | GOLF810 |
| GOEDE5 | GOFEVER | GOG8RZ | GOGOGJT | GOHAWK | GOINBYE | GOJIRA9 | GOKULC | GOLDE1 | GOLDNUG | GOLF8R |
| GOEDERT | GOFF1 | GOG8TRS | GOGOGRL | GOHAYGO | GOINDI | GOJIRAA | GOKUL | GOLDEE3 | GOLDNVN | GOLF9 |
| GOEERS | GOFF420 | GOGA30 | GOGOGTI | GOHBKS | GOINDNZ | GOJIRAH | GOKUPUP | GOLDEE5 | GOLDN | GOLFAN |
| GOEFAST | GOFGAL | GOGAGA1 | GOGOJAN | GOHBX | GOINDS | GOJIRAI | GOKUUI | GOLDEGG | GOLDNX2 | GOLFARR |
| GOEGLES | GOFGRL1 | GOGAGA | GOGOJO | GOHDZLA | GOINES1 | GOJIRRA | GOKUUU | GOLDELX | GOLDNZ | GOLFBAG |
| GOEKART | GOFGRL2 | GOGAIL | GOGOLD | GOHEAD | GOINES2 | GOJI | GOK | GOLDEN1 | GOLDOAK | GOLFBAW |
| GOEKATS | GOFI5HN | GOGANGY | GOGOLF9 | GOHEAL | GOINES | GOJKGO | GOKYCTS | GOLDEN2 | GOLDOCD | GOLFBUM |
| GOELDER | GOFIGR | GOGARDS | GOGOLFN | GOHEAT | GOING17 | GOJKT5 | GOKYS | GOLDEN3 | GOLDOGS | GOLFC4R |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GOLFCAD | GOLFR | GOLONG | GOMEZ4 | GON2BGF | GOND | GONINER | GONZZ | GOODBOI | GOODNRG | GOOFY3 |
| GOLFCAR | GOLFRX | GOLORDS | GOMEZ57 | GON2BL8 | GONE1 | GONINJA | GOO5E1 | GOODBOY | GOODNUZ | GOOFY4U |
| GOLFCRT | GOLFSEC | GOLOWR | GOMEZ5 | GON2CET | GONE2OZ | GONJEEP | GOO5E | GOODBRO | GOODNWS | GOOFY4 |
| GOLFDAD | GOLFSKI | GOLOW | GOMEZ98 | GON2EVL | GONE2TN | GONJPN | GOOAAL | GOODBR | GOODOG | GOOFY51 |
| GOLFDAY | GOLFSS | GOLPHER | GOMEZM1 | GON2FSH | GONE2WV | GONJUKN | GOOALL | GOODBYE | GOODONE | GOOFY84 |
| GOLFDOG | GOLFSUX | GOLPRDS | GOMEZM2 | GON2FUB | GONE624 | GONKTRY | GOOAL | GOODBY | GOODPEA | GOOFYAH |
| GOLFE70 | GOLFTEC | GOLRET | GOMEZ | GON2HVN | GONE67 | GONK | GOOAZUL | GOODCO | GOODQ | GOOFYII |
| GOLFER1 | GOLFTNS | GOLSTNG | GOMIAM1 | GON2KI | GONE69 | GONLION | GOOB17 | GOODD4U | GOODRA | GOOFYJR |
| GOLFERR | GOLFTOY | GOLSUGO | GOMIBLU | GON2SHO | GONE77 | GONLOCO | GOOB19 | GOODDAD | GOODRN | GOOFYRN |
| GOLFER | GOLFTYM | GOLSU | GOMICH | GON2SK8 | GONEAT | GONLOW | GOOB1E | GOODDAY | GOODROK | GOOFYS |
| GOLFERZ | GOLFUCC | GOLTNDR | GOMIFI | GON2WRK | GONEDEN | GONN321 | GOOB3R | GOODDEA | GOODRUM | GOOFY |
| GOLFE | GOLFURR | GOLU7 | GOMILES | GON3MAD | GONEERS | GONN60 | GOOBAH | GOODDGS | GOODRUN | GOOFYY |
| GOLFFIN | GOLFUSA | GOLUBOY | GOMIMI3 | GON3N60 | GONEGIT | GONNIE2 | GOOBARU | GOODDGZ | GOODSNK | GOOG61 |
| GOLFFL | GOLFVER | GOLUCY | GOMIN1 | GON3 | GONEGRL | GONN | GOOBA | GOODDOC | GOODSOL | GOOG6 |
| GOLFFUN | GOLFWAR | GOLYKAI | GOMIN | GON4EVR | GONEHKN | GONO1 | GOOBBUE | GOODDOG | GOODTAR | GOOG7 |
| GOLFF | GOLFWDW | GOLYT1Y | GOMIO | GON4IT | GONEII | GONO422 | GOOBER1 | GOODDRV | GOODTGO | GOOGAN |
| GOLFGR8 | GOLFZ | GOLYTH | GOMIST8 | GON4NOW | GONEIN3 | GONOLS | GOOBERS | GOODE2 | GOODTHX | GOOGIES |
| GOLFGRL | GOLGARI | GOLYTLY | GOMI | GON4VY | GONEIN4 | GONOLZ | GOOB1E1 | GOODE4U | GOODTLK | GOOGLE |
| GOLFGTI | GOLIAD | GOM1L | GOMJAB | GON8TIV | GONEJPN | GONON | GOOBLK | GOODEEE | GOODTME | GOOGLEY |
| GOLFGUY | GOLIAT | GOM1M1 | GOMK | GONABL8 | GONELOW | GONOS | GOOBLU1 | GOODEE | GOODTRY | GOOGLFU |
| GOLFHER | GOLIB87 | GOM1NI | GOML | GONABLT | GONEMAD | GONOUT | GOOBS62 | GOODEGG | GOODUMP | GOOGLIT |
| GOLFIN2 | GOLIETH | GOM3G | GOMMI13 | GONAK3D | GONEN24 | GONOVA | GOOBSC7 | GOODENF | GOODVBS | GOOGLR |
| GOLFINN | GOLIE | GOM3TS | GOMMP | GONAKD | GONEN3 | GONPLCS | GOOBSNA | GOODEN | GOODVBZ | GOOHM |
| GOLFISH | GOLIFE | GOM4NGO | GOMMY13 | GONALOT | GONEN6O | GONPLTM | GOOBSR | GOODEQ1 | GOODVIB | GOOJO2 |
| GOLFIV | GOLIFT8 | GOMA924 | GOMNGO | GONALRN | GONEN70 | GONPP | GOOBUX | GOODEQ | GOODVS | GOOKIE |
| GOLFJRW | GOLIFT | GOMAB01 | GOMN | GONANA4 | GONEROG | GONROGE | GOOBUXX | GOODERR | GOODW1N | GOOLAY2 |
| GOLFJS | GOLIIAD | GOMAB14 | GOMO111 | GONANAS | GONESEW | GONRYDN | GOOBW | GOODEYE | GOODWMN | GOOLAY3 |
| GOLFLDY | GOLILO | GOMAB2 | GOMO2 | GONANO | GONESS | GONSAND | GOOBX | GOODFLA | GOODWN5 | GOOLFR |
| GOLFLFE | GOLILY | GOMAB3 | GOMO967 | GONAOMI | GONESTI | GONSANE | GOOBYE | GOODFLS | GOODWRK | GOOLIE2 |
| GOLFLYF | GOLIME | GOMAB9 | GOMOCS | GONARE | GONES | GONSCAT | GOOCH12 | GOODFRM | GOOD | GOOLSB6 |
| GOLFLY | GOLIMOM | GOMAB | GOMOEUD | GONATAS | GONETOO | GONSLO | GOOCH13 | GOODGET | GOODXS | GOOLSU |
| GOLFMA1 | GOLIONS | GOMACH1 | GOMOE | GONATIV | GONETO | GONSTYL | GOOCH1E | GOODGME | GOODX | GOOLZ |
| GOLFMAC | GOLIOO7 | GOMADIE | GOMOGO | GONATS | GONETR | GONTHGO | GOOCH2 | GOODGOD | GOODY24 | GOOM3A |
| GOLFMS | GOLISA | GOMAMA | GOMOJO | GONATV | GONEWLD | GONTPLS | GOOCH59 | GOODGRF | GOODY2S | GOOMAH |
| GOLFMV | GOLIVE | GOMAN60 | GOMOMGO | GONAVY3 | GONEWTW | GONTRDM | GOOCHER | GOODGRL | GOODY37 | GOOMG |
| GOLFN18 | GOLIV | GOMANGO | GOMOMMA | GONAVY | GONE | GONTRVL | GOOCHIE | GOODGT | GOODYBS | GOOMPA |
| GOLFN27 | GOLI | GOMARGO | GOMOM | GONAWAY | GONEY | GONUP2 | GOOCHI | GOODGUY | GOODYD | GOOM |
| GOLFN53 | GOLKEPR | GOMARIE | GOMOMY | GONBAJA | GONEZZZ | GONWGOD | GOOCHJ | GOODGYS | GOODYR | GOOMY |
| GOLFN8R | GOLKHLL | GOMATCO | GOMOOGO | GONBEL8 | GONFAST | GONWGO | GOOCH | GOODIE1 | GOODY | GOON1E5 |
| GOLFNGO | GOLLAS | GOMAVS | GOMOPAR | GONBGR8 | GONFISH | GONWLD | GOOCHY | GOODIEP | GOODZ11 | GOON1ES |
| GOLFNIG | GOLLEM | GOMA | GOMOUNT | GONBL8 | GONG1T | GONWLN | GOOD1E | GOODIES | GOOEY | GOON1E |
| GOLFNOW | GOLLFIN | GOMD1 | GOMR1 | GONBOLN | GONGIRL | GON | GOOD2BE | GOODIEZ | GOOF2 | GOON1 |
| GOLFNQ | GOLLIE | GOMD304 | GOMR2GO | GONCMPG | GONGIT | GONYSH | GOOD2B | GOODIN1 | GOOF4 | GOON2 |
| GOLFNRD | GOLLLLY | GOMDB | GOMRBOB | GONCRAZ | GONGLFN | GONYY | GOOD2CU | GOODINT | GOOFED | GOON3R |
| GOLFOH | GOLLUM1 | GOMD | GOMS45 | GONCRZI | GONGREN | GONZ3 | GOOD2GO | GOODIN | GOOFEEZ | GOON3 |
| GOLFOO7 | GOLLUMI | GOMEGA | GOMSU | GONCST8 | GONGRN | GONZ559 | GOOD2ME | GOODISN | GOOFER | GOON5QD |
| GOLFOSU | GOLLUMM | GOMEGO | GOMS | GONCSTL | GONGT | GONZ71 | GOOD361 | GOODJOB | GOOFEY | GOON68 |
| GOLFPAL | GOLLUM | GOMEG | GOMSX | GONDAL1 | GONGURL | GONZAGA | GOOD44 | GOODKID | GOOFFRD | GOONBY |
| GOLFPAR | GOLLYGX | GOMER1 | GOMSY | GONDAL5 | GONGY | GONZALZ | GOOD4ME | GOODLFE | GOOFF | GOONDOG |
| GOLFPRO | GOLLY | GOMERRY | GOMTNRS | GONDALS | GONHAAM | GONZA | GOOD68 | GOODLUK | GOOFIE | GOONE |
| GOLFPYZ | GOLN8 | GOMER | GOMUC | GONDALZ | GONHEMI | GONZO1 | GOOD701 | GOODLUV | GOOFOFF | GOONEEZ |
| GOLFR05 | GOLOCO | GOMES | GOMUDN | GONDARA | GONHIKE | GONZO69 | GOOD70 | GOODM4N | GOOFS1 | GOONER1 |
| GOLFR32 | GOLOGAN | GOMEZ01 | GOMUMGO | GONDECK | GONHM2 | GONZO7 | GOOD87 | GOODMAC | GOOFTRP | GOONER4 |
| GOLFR63 | GOLOKO | GOMEZ17 | GOMUM | GONDEF | GONHOME | GONZOFM | GOODAM8 | GOODMN5 | GOOF | GOONER8 |
| GOLFRM2 | GOLOLA | GOMEZ19 | GOMUSIC | GONDIGN | GONIKHL | GONZOH | GOODAM | GOODMN | GOOFY01 | GOONERS |
| GOLFRM | GOLOLLI | GOMEZ1 | GOMUS | GONDL22 | GONIKS | GONZOSZ | GOODBBQ | GOODMSR | GOOFY2U | GOONER |
| GOLFRRR | GOLOLO | GOMEZ24 | GOMX5 | GONDOLA | GONIN6O | GONZO | GOODBEE | GOODN1 | GOOFY2 | GOONG1T |
| GOLFRR | GOLONG1 | GOMEZ27 | GON1NJA | GONDOR | GONINA | GONZZO | GOODBO1 | GOODNBR | GOOFY39 | GOONGA1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GOONI3S | GOOSE3 | GOPACKS | GOPMAGA | GORDIK2 | GORGJUZ | GORT2 | GOSRIDE | GOT2SRV | GOTCHA3 | GOTGAS |
| GOONIE1 | GOOSE42 | GOPACK | GOPN24 | GORDIKI | GORGON | GORT | GOSRIDR | GOT2SS | GOTCHA | GOTGIRL |
| GOONIE2 | GOOSE4 | GOPAC | GOPNIK | GORDITO | GORGOUS | GORUBY | GOSS1 | GOT2VIN | GOTCHIP | GOTGKDS |
| GOONIE4 | GOOSE5 | GOPADL | GOPOKES | GORDIT | GORGPRO | GORUN50 | GOSS3TT | GOT2WIN | GOTCHOP | GOTGLDN |
| GOONIES | GOOSE5 | GOPAKGO | GOPONY2 | GORDN11 | GORGUN | GORVING | GOSSETT | GOT370Z | GOTCHU | GOTGOD |
| GOONIE | GOOSE64 | GOPAK | GOPONY | GORDN | GORHAM | GORVNG | GOSSGO | GOT3M | GOTCH | GOTGOLD |
| GOONLAW | GOOSE65 | GOPAKRS | GOPOOH | GORDO02 | GORICH | GORZ39 | GOSSIPS | GOT3NKS | GOTCOFE | GOTGO |
| GOONLYF | GOOSE77 | GOPAK | GOPOPPY | GORDO14 | GORIDE | GOS2ZOO | GOSSITT | GOT3 | GOTCOLE | GOTGRIT |
| GOONSHT | GOOSE7 | GOPAL24 | GOPOPS1 | GORDO29 | GORILA | GOS8NTS | GOSSMAN | GOT4FUN | GOTCORG | GOTGRTH |
| GOONSQD | GOOSE96 | GOPALA | GOPOPS | GORDO2 | GORILLA | GOSAAB | GOSST | GOT4RCE | GOTCORL | GOTGRUB |
| GOONSUP | GOOSE96 | GOPALI | GOPOWER | GORDO59 | GORIYE | GOSAINT | GOST1 | GOT5 | GOTCOV1 | GOTGR |
| GOONS | GOOSE97 | GOPAL | GOPP88 | GORDO5 | GORJAZZ | GOSAKU | GOSTACE | GOT7 | GOTCOV3 | GOTGUTS |
| GOONTER | GOOSE9 | GOPARKS | GOPPLE2 | GORDO63 | GORJESS | GOSALLY | GOSTARS | GOT8OHD | GOTCOWS | GOTH13 |
| GOONU | GOOSEBB | GOPATS2 | GOPPLE | GORDOC | GORJES | GOSAMER | GOSTATE | GOT8RUF | GOTCRBN | GOTH1CC |
| GOONWRX | GOOSED | GOPATZ | GOPRAY | GORDON1 | GORJIZ | GOSAM | GOSTCAT | GOTAFLY | GOTCUTE | GOTH1C |
| GOON | GOOSEE | GOPAX4 | GOPRED5 | GORDON5 | GORJUS1 | GOSANTA | GOSTHNT | GOTAGO1 | GOTDA4N | GOTH3MI |
| GOONZ33 | GOOSEFX | GOPB4 | GOPRED | GORDONE | GORJUS2 | GOSCHE | GOSTHST | GOTAGO | GOTDANZ | GOTH4M |
| GOOOAAL | GOOSEGG | GOPCKRS | GOPRINT | GORDONS | GORJUS2 | GOSCOTS | GOSTIVR | GOTAGUY | GOTDATA | GOTH8M |
| GOOOAL | GOOSEHD | GOPEACH | GOPRO5 | GORDOO | GORJUS8 | GOSCUBA | GOSTLRS | GOTAHMI | GOTDBS | GOTHA1L |
| GOOOBER | GOOSELV | GOPEARL | GOPRO | GORDORE | GORJUSS | GOSDC1 | GOSTLRZ | GOTAHV2 | GOTDBZ | GOTHAM1 |
| GOOOBX | GOOSEMD | GOPEDAL | GOPSU | GORDOS | GORJUZ | GOSDC2 | GOSTLU | GOTAIR3 | GOTDEF | GOTHAM2 |
| GOOOD | GOOSEN1 | GOPELEE | GOPS | GORDO | GORKHAS | GOSEEDO | GOSTOW | GOTAIR7 | GOTDEMO | GOTHAM5 |
| GOOODY | GOOSEOH | GOPENS1 | GOPURPL | GORDOXD | GORKHA | GOSEE | GOSTPPR | GOTAJOB | GOTDIRT | GOTHAM7 |
| GOOOGLE | GOOSES7 | GOPENSV | GOPY09 | GORDRS | GORKHE | GOSEW | GOSTRDR | GOTAMPS | GOTDIS | GOTHAMC |
| GOOOIE | GOOSET | GOPENS | GOQB9 | GORDS | GORKHEY | GOSFRBA | GOSTROS | GOTAMSH | GOTDMNS | GOTHAMI |
| GOOOO5E | GOOSE | GOPENZZ | GOQGO | GORDUN | GORLAMI | GOSH5 | GOSTSHP | GOTAPPL | GOTDOGE | GOTHAMS |
| GOOOOMG | GOOSEY | GOPGH | GOQSE | GORDY1 | GORLAS | GOSHAWK | GOST | GOTAPUG | GOTDRMS | GOTHAM |
| GOOOOOB | GOOSEZ | GOP1SH | GOQUICK | GORDY34 | GORLOK3 | GOSHEN1 | GOSU1 | GOTAR15 | GOTDRT2 | GOTHAMZ |
| GOOOOOD | GOOSFAM | GOPHAST | GOR1DE | GORDY3 | GORMABU | GOSHEN | GOSU687 | GOTAROL | GOTDRT | GOTHARP |
| GOOOOOO | GOOSHED | GOPHER1 | GOR1LA | GORDY4 | GORMAN1 | GOSHORN | GOSUNS | GOTASL | GOTDRTY | GOTHART |
| GOOOOSE | GOOSH | GOPHER2 | GOR1LLA | GORDYAN | GORMSTR | GOSHPNG | GOSUPRA | GOTATTN | GOTDZEL | GOTHB33 |
| GOOOOSU | GOOSIE | GOPHER4 | GOR2 | GORDYB | GORMS | GOSH | GOT14U | GOTA | GOTDZL | GOTHBAE |
| GOOOO | GOOSI | GOPHERW | GOR3DS | GORE1 | GORNALL | GOSIA | GOT1LE | GOTAY | GOTE85 | GOTHBBY |
| GOOOS3 | GOOSJUN | GOPHEV | GOR3 | GOREBS | GORNKYS | GOSK8 | GOT1M3 | GOTB1NZ | GOTEARS | GOTHBCH |
| GOOOSE | GOOST8 | GOPHILS | GOR4 | GORECKI | GORO6UE | GOSKNZ | GOT1ME | GOTB8 | GOTECH1 | GOTHCAT |
| GOOOS | GOOSTER | GOPHINS | GORACIN | GORED24 | GOROAM | GOSKY5 | GOT1TOO | GOTBA1T | GOTECO | GOTHDAD |
| GOOP1 | GOOSU10 | GOPHLS | GORACN | GORED5 | GOROAR | GOSLEEP | GOT2B18 | GOTBAIL | GOTEEEM | GOTHEAT |
| GOOP2 | GOOSU2 | GOPHRS | GORADZE | GOREDS1 | GOROCO | GOSLIN1 | GOT2BAG | GOTBAIT | GOTEEEM | GOTHEL |
| GOOP4 | GOOSU90 | GOPHSH | GORALLY | GOREDS7 | GORODGO | GOSLING | GOT2BGC | GOTBART | GOTELL | GOTHEMP |
| GOOPER | GOOSUGO | GOPI01 | GORALP | GOREDS | GOROEG | GOSLO | GOT2BME | GOTBASS | GOTEM22 | GOTHEN |
| GOOPS | GOOS | GOPI03 | GORAM1 | GORED | GOROGUE | GOSMART | GOT2B | GOTBATS | GOTEMM | GOTHER |
| GOORNG | GOOTSDE | GOPI78 | GORAMIT | GOREDZ | GOROLA | GOSMILE | GOT2FLY | GOTBBQ | GOTENKS | GOTHE |
| GOOS3FX | GOOTZ28 | GOPIB | GORAMS | GOREELA | GOROLLA | GOSNELL | GOT2FSH | GOTBCN | GOTENT | GOTHGF1 |
| GOOS3 | GOOTZ | GOPIGGO | GORAYA | GOREE | GOROMAN | GOSNRS | GOT2GIT | GOTBEF | GOTEWES | GOTHGF |
| GOOSBAL | GOOUT | GOPIIO | GORAYS | GORELAX | GOROOF1 | GOSOLR | GOT2GOO | GOTBIKE | GOTEXAS | GOTHGOD |
| GOOSBTR | GOOVOLS | GOPISAI | GORAY | GORENEE | GOROOP | GOSOXGO | GOT2HAV | GOTBIRD | GOTFAVR | GOTHGUY |
| GOOSDAY | GOOWAH | GOPITTS | GORBO | GOREVET | GOROPIN | GOSOX | GOT2HNT | GOTFIT | GOTFILM | GOTHH |
| GOOSDOG | GOOWOP | GOPJOSH | GORB | GORE | GOROPS1 | GOSPARK | GOT2HV | GOTBLUD | GOTFOOD | GOTHIC1 |
| GOOSE01 | GOO | GOPKGO | GORBY | GORF | GORORO | GOSPART | GOT2JET | GOTBMW | GOTFORD | GOTHICC |
| GOOSE02 | GOOZI | GOPKRS1 | GORCKTS | GORG96 | GOROUND | GOSPDGO | GOT2LAF | GOTBOBA | GOTFOX | GOTHICS |
| GOOSE03 | GOOZ | GOPLA18 | GORCLA | GORGEOS | GOROWDY | GOSPEL1 | GOT2LIV | GOTBST | GOTFR82 | GOTHIC |
| GOOSE06 | GOP2 | GOPLACZ | GORD1TO | GORGEOU | GOROWE | GOSPEL3 | GOT2POO | GOTBUGS | GOTFR8T | GOTHIKA |
| GOOSE11 | GOP4KGO | GOPLAID | GORD78 | GORGES | GORO | GOSPEL7 | GOT2POU | GOTBUGZ | GOTFR8 | GOTHIQQ |
| GOOSE17 | GOP4 | GOPLAY | GORDAA | GORGEZ | GORPAC | GOSPELG | GOT2P | GOTCADI | GOTFREE | GOTHIQ |
| GOOSE20 | GOPAALA | GOPLCES | GORDA | GORGG | GORRELL | GOSPEL | GOT2RD | GOTCAKE | GOTFTHR | GOTHIV |
| GOOSE23 | GOPACAS | GOPLIES | GORDETA | GORGIA7 | GORSH | GOSPTAL | GOT2RUN | GOTCAT | GOTFUN | GOTHM1 |
| GOOSE25 | GOPACK1 | GOPLS | GORDIDA | GORGIAS | GORSKI | GOSPTL1 | GOT2SK8 | GOTCFEE | GOTGAAS | GOTHMBL |
| GOOSE30 | GOPACK5 | GOPLUMB | GORDIE | GORGIE | GORSK | GOSPTL2 | GOT2SKI | GOTCHA1 | GOTGAPD | GOTHMM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GOTHMOG | GOTLIME | GOTO | GOTSLA | GOTTWNS | GOUFO | GOVMNT | GOWVU | GP01 | GP99 | GPAPA2 |
| GOTHMOM | GOTLITE | GOTPAYD | GOTSLUM | GOTT | GOUF | GOVMULE | GOWV | GP05 | GPA1GRL | GPAPACO |
| GOTHOGY | GOTLITS | GOTPEEP | GOTSMKD | GOTU6 | GOUGE | GOVNA | GOWYNGS | GP1124 | GPA1 | GPAPA |
| GOTHOME | GOTLOPE | GOTPEZ | GOTSMUD | GOTUM2 | GOUKATS | GOVOL5 | GO | GP11 | GPA2GMA | GPAPI |
| GOTHOPE | GOTLOST | GOTPFD | GOTSNOW | GOTUM | GOUKCTS | GOVOLGO | GOXFOTO | GP1284 | GPA2KAY | GPAPWR |
| GOTHOSE | GOTLOUD | GOTPINS | GOTSNO | GOTUNIX | GOUK | GOVOLS6 | GOXPLR3 | GP1719 | GPA2NIC | GPARICH |
| GOTHRN | GOTLT | GOTPIZA | GOTSOAP | GOTUP7X | GOULD10 | GOVOLS7 | GOXPLR | GP1856 | GPA2RCH | GPARIDE |
| GOTHROD | GOTL | GOTPL55 | GOTSOL | GOTUPS | GOULDIV | GOVOLS | GOXUC | GP18 | GPA2SJV | GPARISG |
| GOTHROW | GOTLZRD | GOTPLAY | GOTSOME | GOTUR6 | GOUL | GOVOLZ | GOYA5 | GP1953 | GPA3PT5 | GPARK |
| GOTHTRK | GOTM1LF | GOTPLIS | GOTSOUL | GOTURBK | GOUMICH | GOVOLZZ | GOYALLS | GP1957 | GPA4OO | GPAROB |
| GOTHVAC | GOTM1LK | GOTPLS1 | GOTSOUP | GOTU | GOUNU | GOVRET | GOYALS | GP1961 | GPA4 | GPAROY |
| GOTHVAN | GOTMAPL | GOTPLS | GOTSPF | GOTV4 | GOUP247 | GOVRNCE | GOYAL | GP1962 | GPA5GMA | GPAS10 |
| GOTHVBZ | GOTME2 | GOTPNT | GOTSPLS | GOTVENM | GOUPN | GOVROM | GOYANI | GP1976 | GPA69SS | GPAS40 |
| GOTH | GOTMEA | GOTPOO | GOTSPL | GOTVNM | GOUP | GOVSTAR | GOYANKS | GP1989 | GPABASS | GPAS425 |
| GOTIGER | GOTMERC | GOTPRID | GOTSQL | GOTVOTE | GOURD | GOVTCHZ | GOYARD2 | GP2016 | GPABEAR | GPAS4D |
| GOTIG | GOTME | GOTPUGS | GOTSTOP | GOTVRS | GOURNO | GOVTMLE | GOYARD | GP2021 | GPABLEM | GPAS60 |
| GOTIM3 | GOTMFP | GOTPUGZ | GOTSUM | GOTVT3C | GOURUS | GOVTOT | GOYAYA | GP2022 | GPABOB | GPAS67 |
| GOTIME1 | GOTMH8N | GOTPUPS | GOTT1 | GOTVTEC | GOUSA1 | GOVTSPY | GOYECB | GP2244 | GPABRCH | GPAS78 |
| GOTIMMY | GOTMID | GOTPWR | GOTT2GO | GOTW1ND | GOUSAF | GOVTVET | GOYEMIN | GP22 | GPABUS | GPAS79 |
| GOTIM | GOTMILC | GOTR1BE | GOTT4GO | GOTWAKE | GOUSA | GOVT | GOYFLA | GP258 | GPABXTR | GPASDN |
| GOTIONS | GOTMINE | GOTR3NT | GOTSA5 | GOTWAP | GOUSWNT | GOVV | GOYNCAR | GP285 | GPACARR | GPASF4V |
| GOTIT17 | GOTMINI | GOTRAMD | GOTTACO | GOTWATT | GOUS | GOV | GOYNKES | GP2ENG | GPACART | GPASFAV |
| GOTIT1 | GOTMINZ | GOTRATS | GOTTAGO | GOTWA | GOUT865 | GOW1N | GOYOGA | GP2GP2 | GPACKG | GPASFJ |
| GOTIT2U | GOTMOLD | GOTRAVE | GOTTAPU | GOTWAX | GOUTES | GOW1THN | GOYOTA | GP2LSHR | GPACK | GPASGAL |
| GOTIT2 | GOTMPGS | GOTRAVL | GOTTCHA | GOTWEB | GOUTHAM | GOW2 | GOYO | GP2 | GPAD1CK | GPASGRL |
| GOTIT55 | GOTMTN | GOTRBE7 | GOTTEAL | GOTWEIR | GOUWB | GOWALLI | GOYOXXI | GP326 | GPADAN | GPASHRK |
| GOTITAL | GOTMUD1 | GOTRCH | GOTTEEM | GOTWF1 | GOUWISC | GOWATTS | GOYSU | GP32 | GPADAVE | GPASJAG |
| GOTITBK | GOTMUDD | GOTRCO | GOTTEMM | GOTWINE | GOV1NDA | GOWAVE | GOZ1PS | GP333 | GPADAV | GPASOUL |
| GOTITON | GOTMUD | GOTRDN | GOTTEM | GOTWISE | GOV1 | GOWAZZU | GOZ2SLO | GP34 | GPADICK | GPASOX |
| GOTIT | GOTM | GOTREES | GOTTHAI | GOTWOOD | GOV4 | GOWDRU | GOZ3GO | GP350 | GPAERA | GPASRT |
| GOTJAVA | GOTMY23 | GOTRGRL | GOTTHAT | GOTWOOL | GOV9 | GOWDY3 | GOZ4 | GP35 | GPAGAL | GPAST2 |
| GOTJC | GOTMY3 | GOTRIC3 | GOTTHE6 | GOT | GOVANCY | GOWEAVE | GOZAGS1 | GP38 | GPAGIRL | GPASTOY |
| GOTJEEP | GOTMY4 | GOTRIDE | GOTTHOR | GOTXQSS | GOVANI | GOWEBGO | GOZAGS | GP3JOY | GPAGLXE | GPASTRX |
| GOTJGO | GOTMY6 | GOTRIMS | GOTTI21 | GOTY17 | GOVARDN | GOWEST1 | GOZAIMA | GP3OO | GPAGMA3 | GPASUFO |
| GOTJOBS | GOTMYLS | GOTRIZZ | GOTTI3 | GOTYA20 | GOVA | GOWE | GOZDAR | GP3 | GPAGMA8 | GPASWGN |
| GOTJOE | GOTMYWY | GOTRKR | GOTTI4U | GOTYA6 | GOVCHS | GOWEZGO | GOZDE | GP40 | GPAGMAC | GPASWME |
| GOTJOY2 | GOTNAPS | GOTRNA | GOTTI4 | GOTYARN | GOVDM | GOWHSOX | GOZEN | GP417 | GPAGOPY | GPATOY |
| GOTJUNK | GOTNOR | GOTROWN | GOTTI91 | GOTYA | GOVEGGI | GOWILD | GOZER7 | GP44 | GPAHALL | GPATRCK |
| GOTJ | GOTNOS | GOTRQB | GOTTI98 | GOTYER6 | GOVEGIE | GOWILMA | GOZFAST | GP4EVR | GPAHD | GPATROK |
| GOTJZUS | GOTNRG | GOTRSDL | GOTTIME | GOTYME | GOVEGN | GOWINCL | GOZGIRL | GP4OO | GPAHIGH | GPATTI |
| GOTK9 | GOTNUT | GOTRSIX | GOTTINT | GOTYO6 | GOVEG | GOWINDA | GOZGO | GP4TRVL | GPAIS2 | GPAUL |
| GOTKDS | GOTNVOL | GOTRUMP | GOTTISM | GOTYOUU | GOVELO | GOWIND | GOZILAA | GP50 | GPAJ33P | GPAVAN |
| GOTKEYS | GOTOBED | GOTRUM | GOTTI | GOTYOU | GOVFAIL | GOWINGO | GOZILA | GP5150 | GPAJACK | GPAVG4 |
| GOTKIDS | GOTOBX | GOTRUSH | GOTTMS | GOTYR6 | GOVGK | GOWINGS | GOZILLA | GP534 | GPAJAY | GPAW1 |
| GOTKID | GOTOGUY | GOTRVLN | GOTTNT | GOTYUR6 | GOVGO | GOWINN | GOZIMAS | GP5 | GPAJER | GPAW5 |
| GOTKIDZ | GOTOGYM | GOTRVL | GOTTOFU | GOTZ2BE | GOVGTRN | GOWIN | GOZIPPY | GP6 | GPAJOE | GPAW62 |
| GOTKITE | GOTOIL | GOTR | GOTTOGO | GOTZE | GOVIAN | GOWISCO | GOZIPZ | GP733 | GPAJOHN | GPAW99 |
| GOTKORN | GOTOMMY | GOTRYB1 | GOTTONE | GOUBEES | GOVIE | GOWISC | GOZIRRA | GP801 | GPAK | GPAWBOB |
| GOTKPOP | GOTONE | GOTS2GO | GOTTORK | GOUBI | GOVIKES | GOWJE | GOZL1 | GP80 | GPALRRY | GPAWCJ |
| GOTL73 | GOTOOBX | GOTS2 | GOTTORQ | GOUCH3 | GOVIKEZ | GOWOLVS | GOZMZM | GP81 | GPAMAXX | GPAWL |
| GOTLABS | GOTOPDN | GOTSAAB | GOTTOWS | GOUCONN | GOVINDA | GOWRI1 | GOZO6 | GP84 | GPAMIMI | GPAWS |
| GOTLAB | GOTOPLS | GOTSALT | GOTTREE | GOUC | GOVINDG | GOWRITE | GOZOOM | GP87 | GPAMRC | GPAW |
| GOTLAG | GOTOPLZ | GOTSAND | GOTTRES | GOUD01 | GOVINDU | GOWRI | GOZOOMZ | GP8 | GPAN8 | GPA |
| GOTLAW2 | GOTOQ1 | GOTSASS | GOTTRIM | GOUD1 | GOVIND | GOWTFLW | GOZQUIK | GP9218 | GPANA | GPAX10 |
| GOTLAW | GOTORO | GOTSCRP | GOTTRSH | GOUDAGO | GOVIN | GOWTGOD | GOZR | GP9476 | GPANME | GPAX2 |
| GOTLCAR | GOTOUC | GOTSIG | GOTTRS | GOUDA | GOVIPER | GOWTHAM | GOZT1 | GP98 | GPAO1 | GPAXGMA |
| GOTLCKY | GOTOVT | GOTSIX | GOTTS | GOUDGO2 | GOVISS | GOWTHMI | GOZY | GP999 | GPAOF01 | GPAXTON |
| GOTLFE | GOTOWIN | GOTSKIS | GOTTTEM | GOUDGRL | GOVLYS | GOWVUGO | GOZZO47 | GP999 | GPAOF02 | GPAYN |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GPB3 | GPK93B | GPPIZZA | GQ2MVNU | GR1MRPR | GR3TTL3 | GR82BL8 | GR8CUBS | GR8FLX2 | GR8KICK | GR8PKN |
| GPB4 | GPKCLE | GPPLBES | GQ4LIFE | GR1NCH1 | GR3TWHT | GR82BLJ | GR8CUT | GR8FMLY | GR8KRMA | GR8PL8S |
| GPBAGS1 | GPKDOLL | GPPN379 | GQ5 | GR1NCH2 | GR3WVEE | GR82DAE | GR8D4NE | GR8FN | GR8L1FE | GR8PND |
| GPBAGS | GPKEMK | GPPOOR | GQ6666 | GR1NCH3 | GR3Y59X | GR82DAY | GR8DAA | GR8FOLD | GR8L1F | GR8PNKN |
| GPBISH | GPKUMAR | GPPW | GQBLEU | GR1NCHY | GR3YGST | GR82DRV | GR8DAAY | GR8FOL | GR8L8KS | GR8PNT2 |
| GPBMI | GPK | GPRCPR | GQBLT | GR1ND1N | GR3YHND | GR82FLY | GR8DAD | GR8FRCE | GR8LADY | GR8PONY |
| GPBM | GPL5 | GPRCRPR | GQBUCKS | GR1NDN | GR3YM8R | GR82NO | GR8DAMA | GR8FU11 | GR8LAKR | GR8POPS |
| GPBOB | GPLB33Z | GPRIMES | GQBUKS | GR1ND | GR3YST | GR82RUN | GR8DANE | GR8FU1 | GR8LAK | GR8POP |
| GPBORCH | GPLBEES | GPRKMR | GQCADI | GR1SHA | GR3YT | GR83RD | GR8DAY1 | GR8FUL1 | GR8LALA | GR8PRNZ |
| GPBUSCH | GPLBEEZ | GPRY | GQDIS4U | GR1TTY | GR3YWLF | GR848 | GR8DAY | GR8FUL3 | GR8LAND | GR8PUKN |
| GPB | GPLIFE | GPRZ | GQDON | GR1TZ | GR48FUL | GR84AGE | GR8DAYZ | GR8FUL7 | GR8LF | GR8PUTT |
| GPCAAZO | GPLIVN | GPS2 | GQED76 | GR1ZLY | GR4BBER | GR84LI | GR8DEAD | GR8FUL8 | GR8LIF3 | GR8PYRS |
| GPCDNGR | GPLLLL | GPS3 | GQFIT1 | GR1ZMMA | GR4CE7 | GR84PLA | GR8DEAL | GR8FULF | GR8LIFE | GR8PYRZ |
| GPCK | GPLUM | GPS4U | GQHAD15 | GR1ZSTA | GR4CE | GR84SUN | GR8DEAS | GR8FULG | GR8LKES | GR8PZA |
| GPCLEAN | GPL | GPSIGRL | GQJ | GR1ZWLD | GR4CI3 | GR84UL | GR8DED | GR8FULI | GR8LKE | GR8R1DE |
| GPCL | GPM1O | GPSINC | GQKARTR | GR1ZY | GR4CI | GR859 | GR8DGY | GR8FULJ | GR8LKS1 | GR8RD42 |
| GPCOCCI | GPM1 | GPSMITH | GQLDY | GR1ZZ1Y | GR4CO | GR85COT | GR8DJ | GR8FULL | GR8LKS | GR8REF |
| GPC | GPM4 | GPSNAKE | GQN128I | GR1ZZLY | GR4GOST | GR864ME | GR8DNES | GR8FULT | GR8LK | GR8RFOO |
| GPDACJ4 | GPM7 | GPSPEC1 | GQPACK | GR1ZZ | GR4HAM | GR86 | GR8DNE | GR8G8M8 | GR8LOOP | GR8RGAL |
| GPDAD | GPMERDE | GPSPICE | GQSPEED | GR1ZZY | GR4MA | GR87 | GR8DNS | GR8G8R | GR8LOVE | GR8RGOD |
| GPDOODZ | GPMGRP | GPSS | GQTPLSS | GR2018 | GR4MMAS | GR88FL | GR8DN | GR8GDAD | GR8LPM8 | GR8RID3 |
| GPDRPH | GPMILL | GPSTING | GQUALLS | GR21CR | GR4MMA | GR88WHT | GR8DOG | GR8GD | GR8LUVR | GR8RL8R |
| GPDRX | GPMOM | GPSY1 | GQUEUE | GR236 | GR4MMY4 | GR8A2IN | GR8DRIV | GR8GEE | GR8LXRN | GR8RLUV |
| GPD | GPMZ51 | GPSYBLU | GQUICK | GR23 | GR4MPS | GR8A2N | GR8DSGN | GR8GIFT | GR8LYF | GR8RLYF |
| GPEACE | GPNASH | GPSYCHK | GQVOLS | GR294 | GR4MZ | GR8A8M8 | GR8DY | GR8GIG | GR8MAMA | GR8RN1 |
| GPEAKS | GPNCC | GPSYGRL | GQ | GR299 | GR4ND1 | GR8ACE | GR8EC8P | GR8GMAW | GR8MAW | GR8RPWR |
| GPEREZ | GPNJINX | GPSYKT | GQXL739 | GR2BOSS | GR4NDPA | GR8ADVR | GR8ESC | GR8GNZO | GR8MB | GR8RSKY |
| GPERK | GPNN018 | GPSYLFE | GR07 | GR2HERE | GR4NDY | GR8AGNT | GR8ESKP | GR8GOD | GR8MK8 | GR8RTHN |
| GPERS | GPNOGP | GPSYPRL | GR086 | GR2SLOW | GR4NITE | GR8AGN | GR8F3L | GR8GOGO | GR8MOD | GR8RUBI |
| GPER | GPOF12 | GPSYRD | GR0911 | GR2 | GR4NMA | GR8AIM | GR8F8TH | GR8GPA | GR8MOM4 | GR8RWB |
| GPESCLD | GPOF3 | GPSYRN | GR1010 | GR333 | GR4TFUL | GR8AJ | GR8FALL | GR8GR86 | GR8MOMM | GR8RWRK |
| GPF1 | GPOF4 | GPSYRSE | GR1013 | GR3355 | GR4V1TY | GR8ALEX | GR8FAVR | GR8GRAM | GR8MOM | GR8RYOU |
| GPF3 | GPOFLC | GPSYRN | GR1218 | GR33DY | GR4VY | GR8AMER | GR8FFUL | GR8GRAN | GR8MOOD | GR8SCT2 |
| GPF5 | GPON | GPSYSUL | GR1316 | GR33N3R | GR4 | GR8APE | GR8FHRT | GR8GRNY | GR8NAPS | GR8SCTT |
| GPFFA440 | GPOP09 | GPSYWGN | GR132 | GR33NBN | GR4YC4R | GR8AUNT | GR8FIND | GR8GRPA | GR8NATE | GR8SCT |
| GPFLIPZ | GPOP17 | GPT5 | GR1911 | GR33NCH | GR4YHND | GR8BAKR | GR8FL10 | GR8GT | GR8ND8N | GR8SEAL |
| GPFTRK | GPOP1 | GPTHING | GR1934 | GR33NE | GR4YSON | GR8BBN | GR8FL1 | GR8GUMS | GR8NESS | GR8SE |
| GPG1 | GPOPPA | GPTP | GR1968 | GR33NFN | GR55 | GR8BEAR | GR8FL33 | GR8H2O | GR8NEZ | GR8SHOT |
| GPG2 | GPOPPI | GPTREAT | GR1BBLE | GR33NI3 | GR5ACE | GR8BLUE | GR8FL42 | GR8HAUS | GR8NILE | GR8SHRK |
| GPG3 | GPOPP | GPT | GR1CE | GR33NIE | GR5HOPR | GR8BLUH | GR8FL44 | GR8HMS | GR8NIS | GR8SIX |
| GPGGMTA | GPOPS1 | GPUPRO | GR1DDY | GR33NMN | GR5ROX | GR8BOOK | GR8FL4B | GR8HND5 | GR8NMRC | GR8SKOT |
| GPGIRL | GPOPS4 | GPURP2 | GR1DEE | GR34SY | GR63 | GR8BOYF | GR8FL66 | GR8HNDS | GR8NRG | GR8SKP |
| GPGMZB | GPOPS5 | GPURRS | GR1FF1TH | GR37 | GR718 | GR8BR1T | GR8FL6 | GR8HOUS | GR8NRGY | GR8SMKY |
| GPGRL | GPOPS6 | GPUSA | GR1FF1N | GR3AP3R | GR7378 | GR8CAIT | GR8FL7 | GR8HSE | GR8NRS | GR8SNBK |
| GPGT | GPOPTRK | GPV | GR1FFEY | GR3ASER | GR7676 | GR8CAKS | GR8FL89 | GR8HUND | GR8NSML | GR8SPA |
| GPGTX | GPOP | GPWCBSR | GR1FF1N | GR3ASY | GR77NCH | GR8CART | GR8FLDD | GR8HZE | GR8NURS | GR8SPOT |
| GPHAPPY | GPOPZ3 | GPWGMA6 | GR1FF | GR3GGXP | GR7NCH | GR8CASA | GR8FLE | GR8IAM7 | GR8OAK1 | GR8STRT |
| GPHD | GPOPZ | GPWHD | GR1FNDR | GR3GORY | GR8008 | GR8CE2U | GR8FLH | GR8IDA | GR8OLD1 | GR8STRY |
| GPHIPPS | GPORT1 | GPW | GR1FTH | GR3M1IN | GR806GT | GR8CE | GR8FLK8 | GR8IPTV | GR8OZ | GR8STY |
| GPHON1 | GPORT2 | GPX2P2 | GR1G5BY | GR3ML1N | GR808 | GR8CHEF | GR8FLL1 | GR8IS | GR8P8PE | GR8SUN |
| GPH | GPORT3 | GPX4 | GR1GG5 | GR3MLIN | GR80NE | GR8CI | GR8FLLL | GR8JAKE | GR8PAP3 | GR8SUV |
| GPIN | GPOSTAL | GPZGYRL | GR1GGS | GR3MLNS | GR80 | GR8CLIP | GR8FLM3 | GR8JAVA | GR8PAPE | GR8SYF |
| GPJ2 | GPOUPON | GPZILLA | GR1LLZ | GR3MLN | GR817GS | GR8CLPS | GR8FLMI | GR8JOB | GR8PATH | GR8T2LV |
| GPJEEP | GPOW1 | GPZK5 | GR1MAC3 | GR3NGBN | GR81CH | GR8CLP | GR8FLO1 | GR8JOY | GR8PETS | GR8T3D |
| GPJOE | GPOW | GPZSOUL | GR1MACE | GR3NNV | GR826 | GR8CLPZ | GR8FLRN | GR8JUJU | GR8PET | GR8T3R |
| GPJ | GPPA73 | GQ21 | GR1MEY | GR3TA | GR82B4E | GR8CNHV | GR8FLSC | GR8KATE | GR8PHL | GR8T4UL |
| GPK1 | GPPACK | GQ225 | GR1MLOK | GR3TFUL | GR82BA | GR8COOK | GR8FLT | GR8KAT | GR8PHUL | GR8TC8 |
| GPK2 | GPPATEL | GQ225 | GR1MMY | GR3TTA | GR82BJP | GR8CREW | GR8FLVW | GR8KDS | GR8PIES | GR8TCHN |

```
GR8TDAD  GR8      GRACE03  GRACEY   GRAFIX1  GRAM36   GRAMDX   GRAMMAR  GRAMPAP  GRAMX1   GRANCRU
GR8TDAY  GR8XC8P  GRACE05  GRACGRL  GRAFIX2  GRAM39   GRAME06  GRAMMAT  GRAMPA   GRAMX2   GRANCY1
GR8TDNS  GR8XCAP  GRACE06  GRACH    GRAFIX3  GRAM3B   GRAME10  GRAMMA   GRAMPCR  GRAMX7   GRAND11
GR8TDNZ  GR8XIT   GRACE07  GRACI1   GRAFIX   GRAM3    GRAME1   GRAMMBC  GRAMPER  GRAMX8   GRAND15
GR8TEAM  GR8YHND  GRACE09  GRACI3   GRAFIXX  GRAM426  GRAME21  GRAMME2  GRAMPE   GRAMY03  GRAND1S
GR8TECH  GR8YHVH  GRACE16  GRACI9   GRAFTDN  GRAM43   GRAME24  GRAMME3  GRAMPLF  GRAMY06  GRAND21
GR8TED   GR8YOTA  GRACE17  GRACIA   GRAFTED  GRAM4BS  GRAME2U  GRAMME6  GRAMPO   GRAMY10  GRAND24
GR8TFL4  GR8YTE   GRACE18  GRACIE2  GRAFTON  GRAM4BZ  GRAME55  GRAMME7  GRAMPPJ  GRAMY12  GRAND2
GR8TFLD  GR8ZOOM  GRACE21  GRACIE3  GRAFZEP  GRAM4U   GRAMEE4  GRAMME8  GRAMPR   GRAMY13  GRAND3Y
GR8TFLL  GR91     GRACE22  GRACIE8  GRAGH5T  GRAM4    GRAMEE6  GRAMMEB  GRAMPS1  GRAMY14  GRAND84
GR8TFUL  GR92     GRACE23  GRACIE9  GRAGOOS  GRAM5    GRAMEEE  GRAMMEZ  GRAMPS3  GRAMY22  GRAND8
GR8TGD   GR959    GRACE27  GRACIEE  GRAGOST  GRAM68   GRAMEE   GRAMMI3  GRAMPSE  GRAMY3   GRANDA4
GR8THX   GR9INE   GRACE30  GRACIEJ  GRAGRA6  GRAM6    GRAMEG   GRAMMI5  GRAMPSJ  GRAMY4   GRANDAZ
GR8TIAM  GRA5BRS  GRACE33  GRACIEK  GRAGST   GRAM74   GRAMEMA  GRAMMI7  GRAMPSS  GRAMY50  GRANDB
GR8TIMZ  GRA67MI  GRACE3R  GRACIEP  GRAH4M   GRAM7    GRAMET   GRAMMIV  GRAMPSY  GRAMY5   GRANDCY
GR8TK9S  GRA8FLL  GRACE4U  GRACIES  GRAHAM1  GRAM926  GRAME    GRAMMME  GRAMPTT  GRAMY5X  GRANDD2
GR8TM8   GRA8T1   GRACE5   GRACIE   GRAHAM3  GRAM92   GRAMEX2  GRAMMMS  GRAMPUS  GRAMY8   GRANDDY
GR8TOAD  GRA8     GRACE68  GRACIEY  GRAHAMS  GRAM96   GRAMEX3  GRAMMMY  GRAMPY2  GRAMYCC  GRANDE1
GR8TRK   GRA9LAW  GRACE6   GRACIEZ  GRAHAMZ  GRAMA09  GRAMEX8  GRAMMOB  GRAMPY5  GRAMYDZ  GRANDEE
GR8TRL   GRA9     GRACE77  GRACIOH  GRAHA    GRAMA14  GRAMEX9  GRAMMOL  GRAMPY6  GRAMYJL  GRANDER
GR8TRUK  GRAAACE  GRACE79  GRACJD   GRAHMER  GRAMA1   GRAMEY   GRAMMOO  GRAMPYH  GRAMYK   GRANDE
GR8TSLA  GRAAANT  GRACE7   GRACKL3  GRAHMIE  GRAMA5X  GRAMFAM  GRAMMX2  GRAMPYZ  GRAMYNA  GRANDKZ
GR8TTRK  GRAAAVY  GRACE89  GRACKLE  GRAHM    GRAMA6X  GRAMFRM  GRAMMY2  GRAMPZ   GRAMYPJ  GRANDME
GR8TT    GRAACIE  GRACE94  GRACLYN  GRAHMY   GRAMADZ  GRAMHUB  GRAMMY3  GRAMPZZ  GRAMYS5  GRANDP4
GR8TTYM  GRAAHM   GRACE98  GRACMPR  GRAHPOP  GRAMAJO  GRAMI05  GRAMMY5  GRAMRID  GRAMYS6  GRANDPA
GR8TUNZ  GRAAMMA  GRACE9   GRACT6   GRAIBUG  GRAMAJ   GRAMI1   GRAMMY6  GRAMRKT  GRAMYS7  GRANDP
GR8TUR   GRAAMMY  GRACEAN  GRAC     GRAILS   GRAMAK6  GRAMI23  GRAMMY7  GRAMRUL  GRAMYS   GRANDS4
GR8TW8   GRAAND   GRACEC2  GRACY1   GRAINS   GRAMAKK  GRAMI2   GRAMMY9  GRAMS02  GRAMYT   GRANDS
GR8TYMZ  GRAARI   GRACEC   GRACYE   GRAIN    GRAMAKM  GRAMIAM  GRAMMYA  GRAMS12  GRAMY    GRANDTC
GR8UNCL  GRAB01D  GRACED1  GRACY    GRAJACO  GRAMAK   GRAMICA  GRAMMYB  GRAMS17  GRAMYX5  GRANDVA
GR8USA   GRAB1    GRACEE1  GRAD01   GRAJEDI  GRAMALA  GRAMIE1  GRAMMYD  GRAMS1   GRAMYX8  GRANDWG
GR8VALU  GRAB3R   GRACEE2  GRAD02   GRAJMLA  GRAMAMA  GRAMIE2  GRAMMYE  GRAMS3   GRAMYY6  GRANDY1
GR8VET   GRAB6SP  GRACEE3  GRAD17   GRAKA    GRAMAME  GRAMIE3  GRAMMYG  GRAMS48  GRAMYZ4  GRANDY2
GR8VIEW  GRABARS  GRACEEJ  GRAD18   GRAKNEE  GRAMAMO  GRAMIE5  GRAMMYH  GRAMS5   GRAMYZ   GRANDY7
GR8VIN   GRABB3R  GRACEE   GRAD21   GRALEN   GRAMARE  GRAMIE7  GRAMMYK  GRAMS6   GRAMZ1   GRANDY
GR8VYBZ  GRABBEM  GRACEFV  GRAD22   GRALL    GRAMATE  GRAMIES  GRAMMYM  GRAMS8   GRAMZ3   GRANE6
GR8W1T3  GRABBER  GRACEF   GRAD70   GRALLY   GRAMATT  GRAMIE   GRAMMYP  GRAMS96  GRAMZ4   GRANEEJ
GR8WALL  GRABEMM  GRACEH   GRAD76   GRAM03   GRAMAT   GRAMIND  GRAMMYS  GRAMSBS  GRAMZA6  GRANERO
GR8WAVE  GRABEM   GRACEII  GRAD87   GRAM04   GRAMAW4  GRAMINI  GRAMMYT  GRAMSIS  GRAMZX2  GRANG3R
GR8WB    GRABER   GRACEJK  GRAD90   GRAM05   GRAMAX3  GRAMITA  GRAMMYV  GRAMSJP  GRAMZZ   GRANGA1
GR8WEST  GRABILL  GRACEJP  GRAD94   GRAM07   GRAMAX5  GRAMI    GRAMMYY  GRAMSM   GRAMZZZ  GRANGEE
GR8WH1T  GRABKE   GRACELD  GRADAD   GRAM10   GRAMAX6  GRAMIZ   GRAMMYZ  GRAMST   GRAN1    GRANGE
GR8WHL   GRABLUE  GRACELN  GRADA    GRAM123  GRAMAYO  GRAMJ68  GRAMMZY  GRAMSX3  GRAN32   GRANGI
GR8WHT   GRABNGO  GRACEMC  GRADBOX  GRAM13   GRAMAZ   GRAMLYF  GRAMNAI  GRAMSX4  GRAN36   GRANGN
GR8WHTY  GRABOID  GRACEN   GRADCE   GRAM15   GRAMBO2  GRAMM10  GRAMNON  GRAMSX5  GRAN3    GRANG
GR8WIFE  GRABR3V  GRACEO5  GRADE10  GRAM16   GRAMBO3  GRAMM13  GRAMNU   GRAMSX6  GRAN49   GRANHEN
GR8WIF   GRABRD   GRACERN  GRADEOH  GRAM19   GRAMBO4  GRAMM14  GRAMO6   GRAMSZ3  GRAN4    GRANIA
GR8WIT   GRABS2   GRACERX  GRADE    GRAM1CA  GRAMBOI  GRAMM1E  GRAMOF1  GRAMTAM  GRAN6MA  GRANIT1
GR8WI    GRAB     GRACESI  GRADMA   GRAM1E   GRAMBOS  GRAMM3   GRAMOF2  GRAMTO2  GRANADO  GRANJ
GR8WIYT  GRAC13   GRACEU5  GRADMBA  GRAM1    GRAMBRT  GRAMMA3  GRAMOF3  GRAMTO5  GRANAN5  GRANIT
GR8WON   GRAC1EB  GRACEUP  GRADPA   GRAM210  GRAMBUG  GRAMMA5  GRAMOFZ  GRAMT    GRANATA  GRANLEE
GR8WRK2  GRAC1E   GRACEUS  GRADS5   GRAM211  GRAMBUM  GRAMMA7  GRAMONT  GRAMVAN  GRANATO  GRANLUX
GR8WRK   GRAC1    GRACEV   GRADY1   GRAM216  GRAMB    GRAMMAD  GRAMP1   GRAMVN   GRANAZ1  GRANMA2
GR8WTC8  GRAC2    GRACEW   GRADY    GRAM225  GRAMBY   GRAMMAG  GRAMP34  GRAMVN   GRANCAD  GRANMA5
GR8WT    GRAC5    GRACEX1  GRAEME1  GRAM22   GRAMCC   GRAMMAL  GRAMP36  GRAM     GRANCAN  GRANMA6
GR8WYFE  GRAC80   GRACEX   GRAFE4   GRAM23   GRAMCKR  GRAMMAM  GRAMPA1  GRAMX10  GRANCH   GRANMA7
GR8WYT1  GRACE01  GRACEY1  GRAFFIE  GRAM2    GRAMCO9  GRAMMAN  GRAMPA8  GRAMX11  GRANCIE  GRANMA8
GR8WYYT  GRACE02  GRACEY7  GRAFGOD  GRAM2X   GRAMDIX  GRAMMAP  GRAMPAJ  GRAMX16  GRANCPE  GRANMA8
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GRANMAS | GRANT4U | GRASHPR | GRAVYXL | GRAYHND | GRBY12 | GRDMA29 | GREAT7 | GREEN88 | GREGGRL | GRESS |
| GRANMOM | GRANT75 | GRASKUL | GRAVYY | GRAYKTY | GRC1 | GRDMA2 | GREATC8 | GREEN89 | GREGGS2 | GRET4 |
| GRANMOO | GRANT7 | GRASLEY | GRAW01F | GRAYLAW | GRC2SWT | GRDMAJP | GREATDN | GREEN91 | GREGGT | GRETA14 |
| GRANN1E | GRANT83 | GRASMAN | GRAWL1X | GRAYMAN | GRC3 | GRDMAK | GREATFL | GREEN93 | GREGG | GRETA7 |
| GRANNA1 | GRANT96 | GRASN1 | GRAWM | GRAYMAX | GRC4US | GRDMA | GREATIM | GREEN95 | GREGGZ | GRETAAA |
| GRANNA5 | GRANTED | GRASON | GRAWOLF | GRAYMTR | GRC7 | GRDMOD1 | GREATRN | GREEN97 | GREGH2 | GRETAFU |
| GRANNA7 | GRANTJ | GRASPUP | GRAWR | GRAYPNY | GRCAS20 | GRDMOM | GREAT | GREEN99 | GREGHST | GRETAG7 |
| GRANNAB | GRANTO | GRASS01 | GRA | GRAYPWN | GRCDVN | GRDN10 | GREAVER | GREENAC | GREGH | GRETAJ |
| GRANNA | GRANTS2 | GRASS50 | GRAY04 | GRAYPWR | GRCE4ME | GRDN22 | GREAVES | GREENAF | GREGNYO | GRETAT |
| GRANNEE | GRANTUR | GRASSFD | GRAY12 | GRAYRAY | GRCEGOD | GRDN4U | GREAZE | GREENBN | GREGOR | GRETAVF |
| GRANNES | GRANTUS | GRASSM | GRAY142 | GRAYREX | GRCEJOY | GRDNEDN | GRECHEN | GREENB | GREGORY | GRETCH8 |
| GRANNE | GRANTWP | GRASSON | GRAY16 | GRAYSCL | GRCELND | GRDNER2 | GRECIA | GREENCH | GREGO | GRETCHI |
| GRANNI5 | GRANTY | GRASSS | GRAY1 | GRAYSEN | GRCE | GRDNER | GRECIER | GREENE1 | GREGP | GRETCHN |
| GRANNIB | GRANVIL | GRASS | GRAY213 | GRAYSE | GRCFLPW | GRDNGDS | GRECO1 | GREENE4 | GREGRLX | GRETCHY |
| GRANNIE | GRANWGN | GRAST | GRAY21 | GRAYSGL | GRCGOTU | GRDNGRL | GRECO2 | GREENEB | GREGS06 | GRETEL |
| GRANNME | GRAN | GRASTY | GRAY22 | GRAYSON | GRCGRL | GRDNHO | GREDDY | GREENER | GREGS17 | GRETFUL |
| GRANNON | GRANX3 | GRASU07 | GRAY23 | GRAYSSW | GRCHMFN | GRDNKTL | GREDY | GREENEY | GREGS1 | GRETL |
| GRANNY2 | GRANX5 | GRAS | GRAY24 | GRAYST | GRCIB3L | GRDNLVR | GREE3 | GREENFN | GREGS77 | GRETMIL |
| GRANNY3 | GRANY13 | GRASZFD | GRAY42 | GRAYSYN | GRCIEOH | GRDNSG8 | GREEBA5 | GREENGT | GREGS84 | GRETTA1 |
| GRANNY4 | GRANY18 | GRAT3FL | GRAY4 | GRAYTOY | GRCJR | GRDNTL | GREEB | GREENIE | GREGSC6 | GRETTA |
| GRANNY5 | GRANY23 | GRAT4L | GRAY55 | GRAYVAN | GRCMERC | GRDNTYM | GREECE | GREENI2 | GREGSGP | GRET |
| GRANNY6 | GRANY26 | GRATA | GRAY57 | GRAYWLF | GRCMRCE | GRDPOPS | GREEDO3 | GREENJR | GREGSHC | GREVE2 |
| GRANNY7 | GRANY4 | GRATCUS | GRAY59 | GRAY | GRCMRCY | GRDR3 | GREEDO8 | GREENLE | GREID | GREVEY |
| GRANNY8 | GRANY50 | GRATE | GRAY5ON | GRAZ01 | GRCNMRC | GRDRED | GREEDO | GREENMN | GREIFF | GREW1 |
| GRANNY9 | GRANY8 | GRATFL1 | GRAY61 | GRAZ1 | GRCOHIO | GRDS8ER | GREED | GREENM | GREINER | GREW3 |
| GRANNYE | GRANYBS | GRATFL | GRAY621 | GRAZ2 | GRCORE | GRDSFN | GREEDY1 | GREENNV | GREIS | GREW4L |
| GRANNYF | GRANYB | GRATFOL | GRAY70 | GRAZ64 | GRCRY5K | GRDSPRT | GREEDY2 | GREENRB | GREKJEP | GREWA1 |
| GRANNYG | GRANYCC | GRATFU1 | GRAY73 | GRAZE | GRC | GRDSRED | GREEDYG | GREENSI | GREM442 | GREWAL1 |
| GRANNYH | GRANYD9 | GRATFUL | GRAY77 | GRAZG | GRCYA | GRDSWIN | GREEDY | GREENST | GREM730 | GREWAL2 |
| GRANNYJ | GRANYD | GRATGOD | GRAY86 | GRAZIA | GRCYBOS | GRDTYN | GREEEEN | GREENTJ | GREMATR | GREWAL7 |
| GRANNYK | GRANYJO | GRATIA | GRAY8T | GRAZIE1 | GRCYGTR | GRDUP | GREEN3 | GREENT | GREME4 | GREWAL8 |
| GRANNYL | GRANYM | GRATO | GRAY8WB | GRAZIMA | GRCYL8R | GRDVIEW | GREEEN | GREENVY | GREML1N | GREWALL |
| GRANNYP | GRANYSG | GRATUA | GRAY8 | GRAZIPA | GRD1AN5 | GRD | GREEF | GREENWD | GREMLIN | GREWAL |
| GRANNYQ | GRANYX2 | GRAT | GRAY911 | GRAZSTM | GRD1ANS | GRDY32 | GREEK24 | GREENZ1 | GREMLNS | GREWALX |
| GRANNYS | GRANYX8 | GRAUNT | GRAY9 | GRAZY06 | GRD1VW | GRDYJAY | GREEK3 | GREENZ2 | GREMLN | GREWALY |
| GRANNYW | GRANZDE | GRAUNTY | GRAYBAE | GRB1 | GRDAD49 | GRDYMBL | GREEK96 | GREEPER | GREMLYN | GREWDOG |
| GRANO4 | GRAPA1 | GRAUS | GRAYBBY | GRB2GRZ | GRDADLZ | GRDYMLR | GREEKJG | GREEP | GREN101 | GREWELL |
| GRANOF2 | GRAPA6 | GRAUTIE | GRAYBE | GRB2 | GRDANES | GRDZILA | GREEKY | GREEVY | GREN105 | GREWHRE |
| GRANOF3 | GRAPAPE | GRAVA | GRAYBMW | GRBBER | GRDANG1 | GRE8C8 | GREEMA1 | GREEZE | GREN111 | GREWV1 |
| GRANOF8 | GRAPEJP | GRAVDGR | GRAYBUG | GRBBR | GRDBLD | GRE8GOD | GREEMIE | GREEZYG | GREN117 | GREW |
| GRANOLA | GRAPES1 | GRAVEEE | GRAYC15 | GRBBWB | GRDCRU | GRE8T | GREEN01 | GREEZY | GREN119 | GREX |
| GRANPAO | GRAPE | GRAVEL | GRAYC1 | GRBEAN1 | GRDGT | GREA8FO | GREEN09 | GREFLSH | GREN495 | GREY059 |
| GRANPAP | GRAPEY | GRAVELY | GRAYCAT | GRBEAN | GRDHOG | GREAAAT | GREEN14 | GREFULL | GRENADE | GREY12 |
| GRANPAR | GRAPGRL | GRAVEST | GRAYCE1 | GRBEMAN | GRDHRDR | GREAGST | GREEN17 | GREG03 | GRENBEN | GREY1 |
| GRANPAT | GRAPHIT | GRAVES | GRAYCE2 | GRBLGNG | GRDIANS | GREAH | GREEN1E | GREG108 | GRENDEL | GREY33 |
| GRANPAW | GRAPHIX | GRAVEY1 | GRAYCE | GRBLIME | GRDIAN | GREAPER | GREEN33 | GREG11 | GRENDL | GREY36 |
| GRANPA | GRAPHS | GRAVEY | GRAYCIE | GRBLUC | GRDIANZ | GREAPR2 | GREEN3R | GREG1 | GRENMCH | GREY41 |
| GRANPY1 | GRAPIE | GRAVEZ | GRAYCI | GRBNAIR | GRDINA | GREAR73 | GREEN4U | GREG320 | GRENNA | GREY59 |
| GRANPY | GRAPLR | GRAVITI | GRAYC | GRBNASS | GRDIOLA | GREAR | GREEN52 | GREG4EV | GRENR15 | GREY59X |
| GRANROX | GRAPP1 | GRAVL | GRAYDA | GRBNGRZ | GRDIRN | GREASE3 | GREEN71 | GREG79 | GRENTH | GREYBNZ |
| GRANSKK | GRAPPLE | GRAVTY | GRAYDOG | GROB | GRDJEEP | GREASED | GREEN72 | GREG85 | GRENWM3 | GREYBOY |
| GRANSPT | GRAPPLR | GRAVY01 | GRAYE1 | GRBOSS1 | GRDKDS6 | GREASER | GREEN73 | GREG91 | GRENWNV | GREYBRD |
| GRANSRS | GRARI | GRAVY57 | GRAYE | GRBPKRS | GRDKDS | GREAT1 | GREEN75 | GREGGRS | GREN | GREYCAR |
| GRANSTR | GRAROOF | GRAVY77 | GRAYFOX | GRBRASP | GRDKIDS | GREAT3 | GREEN77 | GREGG10 | GRENY | GREYCAT |
| GRANT01 | GRAS5 | GRAVYBT | GRAYGPA | GRBRYL | GRDLVL | GREAT48 | GREEN79 | GREGG1 | GRESCH | GREYCEE |
| GRANT03 | GRASDR | GRAVYD | GRAYGRL | GRBSD | GRDMA10 | GREAT4 | GREEN7 | GREGG2 | GRESDDY | GREYCOO |
| GRANT19 | GRASDYE | GRAVYRD | GRAYGSE | GRBSMR2 | GRDMA26 | GREAT5 | GREEN83 | GREGGIE | GRESHA | GREYDAY |
| GRANT31 | GRASEE | GRAVY | GRAYGS | GRB | GRDMA27 | GREAT65 | GREEN87 | GREGGO | GRESKO | GREYDOC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GREYDOG | GRFKSF | GRG | GRIFF65 | GRIMEE1 | GRINCHU | GRITGNZ | GRKLATN | GRLGOLF | GRLUV | GRMASM |
| GREYDUK | GRFLASH | GRGYLKS | GRIFF6 | GRIMEE | GRINCHY | GRITMAN | GRKLDY | GRLGTUP | GRLVR | GRMASOL |
| GREYFC3 | GRFLDAD | GRH1 | GRIFF88 | GRIMER | GRIND1 | GRITM | GRKO4O6 | GRLHD | GRLWGN | GRMASUE |
| GREYFOX | GRFLSH | GRH5 | GRIFF96 | GRIMEY | GRIND22 | GRITS08 | GRKRTST | GRLHEMI | GRLWRST | GRMATAT |
| GREYFRD | GRFLSH | GRH7 | GRIFFEY | GRIMEYY | GRIND2 | GRITTTY | GRKUSA | GRLIGRL | GRLYAYA | GRMATO4 |
| GREYF | GRFNCHR | GRHOUND | GRIFFX | GRIMEZ | GRIND4U | GRITTY1 | GRL1 | GRLJ33P | GRLYBUG | GRMAWSL |
| GREYG59 | GRFNDOR | GRH | GRIFFY | GRIMGEN | GRINDEM | GRITTY | GRL21X2 | GRLJ3EP | GRLYGLI | GRMAW |
| GREYGOD | GRFNDR | GRI22LY | GRIFIS1 | GRIMGGT | GRINDER | GRITY | GRL4GOD | GRLJEDI | GRLYPAZ | GRMAZ4 |
| GREYGOS | GRFNIS2 | GRI23Y | GRIFNDR | GRIMGN2 | GRINDIN | GRIZ13 | GRL5DAD | GRLJEEP | GRLYPOP | GRMB4 |
| GREYGRL | GRFNIS3 | GRI5WLD | GRIFN | GRIMGUY | GRINDN1 | GRIZ14 | GRL5MOM | GRLKING | GRLZTRP | GRMBEAR |
| GREYGT | GRFNSTN | GRI771N | GRIFON | GRIMHL | GRINDN7 | GRIZ22 | GRL5 | GRLKS | GRM1N | GRMBLE |
| GREYHUD | GRFNS | GRI77IN | GRIFS07 | GRIMJOW | GRINDPA | GRIZ399 | GRLA250 | GRLLA | GRM1 | GRMBLNG |
| GREYHVN | GRFNUP | GRIB1 | GRIFTER | GRIMJPR | GRINDR1 | GRIZAUD | GRLAV8R | GRLLC22 | GRM2BOZ | GRMBLS |
| GREYHWK | GRFNYDR | GRIBB48 | GRIGGS2 | GRIMJP | GRIND | GRIZLE | GRLBAI | GRLMA4 | GRM2LML | GRMBLY |
| GREYINC | GRFOUR | GRIBBLE | GRIGGS | GRIMLCK | GRINGA | GRIZMO | GRLBENZ | GRLMAMA | GRM3R | GRMBSS |
| GREYJOY | GRFS4ME | GRIBBS | GRIGHND | GRIMLIN | GRINGE | GRIZORA | GRLBO55 | GRLMGIC | GRM4GRC | GRMC718 |
| GREYLDY | GRFSAGE | GRIBFAM | GRIGRAW | GRIMLLC | GRINGO1 | GRIZOUD | GRLBOSS | GRLMMY | GRM4 | GRMCHCO |
| GREYMAN | GRFSZ28 | GRICE3 | GRIGRL | GRIMLLR | GRINING | GRIZPST | GRLBOS | GRLMOM2 | GRM5 | GRMCKER |
| GREYMOM | GRFTD | GRICE | GRIGS24 | GRIMM01 | GRININ | GRIZRAM | GRLBRT | GRLMOM3 | GRM6 | GRMCKR |
| GREYPRK | GRFTR | GRICHEY | GRIGS2 | GRIMM22 | GRINI | GRIZRIG | GRLBSS | GRLMOM4 | GRMA10 | GRMCR8K |
| GREYS31 | GRFX | GRICHY | GRIGS | GRIMM2 | GRINK20 | GRIZSTA | GRLBUCI | GRLMOMA | GRMA1 | GRMCUBD |
| GREYS4U | GRG3 | GRIC | GRIGSY | GRIMM5 | GRINK2 | GRIZVAL | GRLBUS | GRLMOM | GRMA211 | GRMC |
| GREYSGG | GRG8 | GRIDDLE | GRIGT | GRIMMER | GRINMKR | GRIZWLD | GRLBY33 | GRLMORT | GRMA26 | GRMDEZ |
| GREYSNK | GRGBALY | GRIDDY1 | GRIG | GRIMMM | GRINNIN | GRIZ | GRLBY3 | GRLMUM | GRMA2 | GRME2LE |
| GREYSN | GRGBN | GRIDDY2 | GRIIII | GRIMMUS | GRINNR2 | GRIZZ06 | GRLBYEE | GRLNANE | GRMA3 | GRMEE17 |
| GREYSON | GRGBRD | GRIDDY | GRIIND | GRIMMX5 | GRINR13 | GRIZZ07 | GRLCAVE | GRLNCAR | GRMA49 | GRMEEEZ |
| GREYSTN | GRGC | GRIDE1 | GRILKNG | GRIMMY1 | GRINS | GRIZZ1 | GRLCEO | GRLNRED | GRMA513 | GRMEV |
| GREYSTR | GRGDT79 | GRIDER | GRILLIN | GRIMMY2 | GRIN | GRIZZ1Y | GRLCMPR | GRLON2S | GRMA6XS | GRMEX14 |
| GREYST | GRGETTE | GRIDE | GRILLN | GRIMMY3 | GRIPIT | GRIZZ21 | GRLCODE | GRLONGO | GRMABCH | GRMFAM5 |
| GREYS | GRGGNE | GRIDJR | GRILLO5 | GRIMMY | GRIPO | GRIZZ22 | GRLCRU | GRLPLZ | GRMABEC | GRMFREE |
| GREYT2 | GRGHOST | GRIDLEY | GRILL | GRIMMZ | GRIPP23 | GRIZZ24 | GRLD4D | GRLPOET | GRMAB | GRMGAGA |
| GREYT4 | GRGHST2 | GRIDLOK | GRILLZ | GRIMNIR | GRIPPA | GRIZZ4 | GRLDAD1 | GRLPOP | GRMACE | GRMGRM4 |
| GREYTHD | GRGHST | GRIDRNR | GRILN | GRIMPAW | GRIPPC7 | GRIZZ51 | GRLDAD2 | GRLPRW | GRMACHN | GRMGRMP |
| GREYTLF | GRGH | GRIDRNR | GRIM189 | GRIMPA | GRIPPO1 | GRIZZ6 | GRLDAD3 | GRLPW3R | GRMAD5 | GRMHMMR |
| GREYTMA | GRGM3 | GRIEFRX | GRIM1 | GRIMREP | GRIPPO2 | GRIZZ73 | GRLDAD4 | GRLPWR1 | GRMADOT | GRMIMI |
| GREYTON | GRGMAC | GRIEF | GRIM2OH | GRIMRPR | GRIPPOS | GRIZZ74 | GRLDAD7 | GRLPWR2 | GRMAGR8 | GRMLYN |
| GREYTR | GRGNHAS | GRIEGA | GRIM2 | GRIMS10 | GRIPPS | GRIZZ80 | GRLDADD | GRLPWR3 | GRMAJAE | GRMJAN |
| GREYUV | GRGNTA3 | GRIEGO | GRIM3S | GRIMS86 | GRIPPY | GRIZZ86 | GRLDADO | GRLPWR9 | GRMAJAN | GRMJEPR |
| GREYVII | GRGOBLN | GRIERX4 | GRIM3Y | GRIMS | GRIS7 | GRIZZ8 | GRLDAD | GRLPWRD | GRMAJEN | GRMJEPR |
| GREYWLF | GRGOLEM | GRIEVUS | GRIM40 | GRIM | GRISH47 | GRIZZI4 | GRLDADY | GRLPWR | GRMAJOY | GRMJGMA |
| GREYWRM | GRGOO5E | GRIF117 | GRIM4 | GRIMX | GRISHAM | GRIZZLI | GRLDRGN | GRLS115 | GRMAJ | GRMJPR1 |
| GREY | GRGOYLE | GRIF22 | GRIM69 | GRIMY | GRISHA | GRIZZZ | GRLDRVN | GRLSCT | GRMAK13 | GRMJUJU |
| GREYY59 | GRGQ | GRIF2 | GRIM72 | GRIMZ28 | GRISHMA | GRIZZZY | GRLDYMN | GRLSDAD | GRMAKK | GRMKRKR |
| GREZROK | GRGRAM8 | GRIF4 | GRIM7 | GRIMZED | GRISH | GRIZZZZ | GRLDY | GRLSFSH | GRMAKM | GRMKV |
| GREZY | GRGRANY | GRIF57 | GRIM85 | GRIMZ | GRISLDA | GRJEEP | GRLETRK | GRLSMOM | GRMAK | GRMLCK |
| GRF3 | GRGRGRM | GRIF79 | GRIMAC3 | GRIN1 | GRISMER | GRK2U | GRLFLYR | GRLSRCK | GRMALIF | GRMLN |
| GRFCJW | GRGRJEP | GRIF80 | GRIMACE | GRIN2B | GRISO | GRKCHK2 | GRLFREN | GRLSRUL | GRMALUV | GRMLOC |
| GRFDEAD | GRGRL | GRIFF12 | GRIMAF | GRIN58 | GRISSOM | GRKCHK | GRLFRND | GRLSWR2 | GRMAMAR | GRMLOK |
| GRFFGR | GRGR | GRIFF14 | GRIMBA | GRINBIG | GRISS | GRKDSTY | GRLFRNS | GRLSWRX | GRMAMA | GRMLT |
| GRFFITI | GRGRY5 | GRIFF19 | GRIMBOY | GRINCH1 | GRISWLD | GRKDZRU | GRLFROM | GRLTHN6 | GRMAMJ | GRMLYN |
| GRFFNDR | GRGRYFM | GRIFF22 | GRIMCAT | GRINCH3 | GRISWOL | GRKGDES | GRLFUN | GRLTOY1 | GRMANHP | GRMM1 |
| GRFFN | GRGS55 | GRIFF24 | GRIMCE | GRINCH4 | GRIS | GRKGDSS | GRLGAMR | GRLTOY | GRMANY | GRMMA1 |
| GRFFS3D | GRGSGRL | GRIFF2 | GRIMC | GRINCH6 | GRIT1 | GRKGIRL | GRLGANG | GRLTOYZ | GRMAOH | GRMMJOW |
| GRFGRL | GRGSKHN | GRIFF3 | GRIME10 | GRINCH7 | GRIT2 | GRKGOD | GRLGLS | GRLTRK1 | GRMAPM | GRMMJPR |
| GRFINDR | GRGSRIG | GRIFF45 | GRIME1 | GRINCH8 | GRIT37 | GRKGRLZ | GRLGMER | GRLTRK | GRMARLA | GRMMRPR |
| GRFITI | GRGSS1 | GRIFF54 | GRIME4 | GRINCHD | GRIT3 | GRKID1 | GRLGMR | GRLTRUK | GRMASGL | GRMMUDR |
| GRFKIN1 | GRGST | GRIFF5 | GRIME5 | GRINCHH | GRIT97 | GRKIDS5 | GRLGNG4 | GRLTY | GRMASHE | GRMMY11 |
| GRFKIN2 | GRGWIFE | GRIFF62 | GRIME7 | GRINCHI | GRITCHY | GRKIDS | GRLGNG | GRLUGT | GRMASMB | GRMMY12 |

```
GRMMY8    GRMSTER   GRNBARS   GRNDMA9   GRNGV80   GRNMERE   GRNSTRK   GRNZZZ    GROMER    GROOTZ    GROVES2
GRMMY     GRMSVAN   GRNBAY1   GRNDMAH   GRNGYNT   GRNMINI   GRNSXY    GRO2      GROMIT    GROOV3N   GROVIN1
GRMN2J    GRMTAM    GRNBE1N   GRNDMAJ   GRNHAWK   GRNMM     GRNT03    GRO3GTR   GROMI     GROOV3    GROVPRK
GRMN2JZ   GRMUBER   GRNBE4N   GRNDMAR   GRNHCAT   GRNMNKI   GRNT19    GROBARI   GROMM     GROOVAN   GROVR50
GRMN8R    GRMUPH7   GRNBEAN   GRNDMA    GRNHDS    GRNMNKY   GRNT41    GROCERY   GROMRM    GROOVEN   GROVRSS
GRMNAA5   GRMVDR    GRNBEE    GRNDMOM   GRNHD     GRNMNM    GRNTACO   GROCGTR   GROMR     GROOVER   GROVRS
GRMNGRL   GRMY11    GRNBIRD   GRNDMON   GRNHELL   GRNMOCO   GRNTANK   GROCK3    GROMS     GROOVIG   GROVY
GRMNPOD   GRMY12    GRNBLDG   GRNDNTL   GRNHOPE   GRNMOMA   GRNTCUS   GROD1     GROMU     GROOVIN   GROW17
GRMNPOS   GRMY14    GRNBOGR   GRNDPA3   GRNHORS   GRNMOMO   GRNTDOC   GROD50    GROMY     GROOVIT   GROW614
GRMNSHP   GRMY18    GRNBOLT   GRNDPA6   GRNHORT   GRNMOMY   GRNTEED   GRODDS    GROMZ     GROOVI    GROWAG
GRMNTOY   GRMY210   GRNBRAT   GRNDPAS   GRNHRNT   GRNMSHN   GRNTHIS   GRODNA    GRON1MO   GROOVN    GROWCAT
GRMNWGN   GRMY24    GRNBRG    GRNDPOP   GRNHRS1   GRNNAT    GRNTHM    GRODT     GRON8V    GROOV     GROWEM
GRMN      GRMY26    GRNBRIR   GRNDPPS   GRNHRT    GRNNEL    GRNTHUM   GROD      GRONAKD   GROOVY1   GROWGOO
GRMNY     GRMY3     GRNBROK   GRNDR     GRNHULK   GRNNGLD   GRNTM     GROESER   GROND     GROOVY3   GROWING
GRMOM     GRMY59    GRNBRYN   GRNDRZN   GRNIGRL   GRNNRGY   GRNTREE   GROEY     GRONIMO   GROOVY4   GROWIN
GRMON     GRMYBRB   GRNBRYR   GRNDSLM   GRNIIIZ   GRNNVEE   GRNTRK    GROFF2    GRONK83   GROOVY7   GROWL25
GRMOTHR   GRMYDAD   GRNBST    GRNDSPD   GRNIIS    GRNNV     GRNTRNO   GROFF     GRONKD2   GROOVYG   GROWL3R
GRMP5     GRMYDEE   GRNBUG    GRNDSPT   GRNILDE   GRNNVY    GRNTRTL   GROFGOD   GRONKED   GROOVYM   GROWL3
GRMPA17   GRMYD     GRNBY     GRNDSP    GRNILDY   GRNNY04   GRNTWNS   GROFOOD   GRONKIE   GROOVY    GROWLER
GRMPA1    GRMYLUV   GRNCAR    GRNDST8   GRNINV    GRNNY     GRNT      GROF      GRONKO    GROOVYY   GROWLIN
GRMPA6X   GRMYOF3   GRNCAT    GRNDTUR   GRNITE    GRNOF7    GRNTY     GROG04    GRONK     GROPIUS   GROWLL
GRMPAMK   GRMYOF6   GRNCH01   GRNDVL    GRNIZE    GRNOF8    GRNVIL    GROGAN1   GRONKY    GROPPI    GROWLN
GRMPAPL   GRMYOF8   GRNCH14   GRNDWRK   GRNJ33P   GRNOLA2   GRNVLLE   GROGAN    GRONW     GROPROS   GROWLRR
GRMPAS    GRMYPJ    GRNCH2    GRND      GRNJAGR   GRNOPL2   GRNWALL   GROGDOG   GROOGRX   GROQT     GROWLR
GRMPA     GRMYPMY   GRNCH3    GRNDY13   GRNJAG    GRNOPL    GRNWAVE   GROGETR   GROOM2    GROSE     GROWLS
GRMPAX5   GRMYSKK   GRNCH4    GRNDY55   GRNJEDI   GRNOPS    GRNWAV    GROGGER   GROOM3R   GROSH     GROWLX2
GRMPBR    GRMYSOL   GRNCH69   GRNDY25   GRNJEEP   GRNPA01   GRNWAY1   GROGGS    GROOMER   GROSS18   GROWLY
GRMPEUR   GRMYTME   GRNCH     GRNEE7    GRNJEWL   GRNPARA   GRNWENV   GROGGY1   GROOMES   GROSS4    GROWLZ
GRMPGIL   GRMYTMY   GRNCHY1   GRNEE     GRNJLLO   GRNPAW1   GRNWHT    GROGOO    GROOMIN   GROSS5    GROWN1
GRMPIE    GRMYVAN   GRNCHY    GRNEGNG   GRNJLO    GRNPAW    GRNWINV   GROGU01   GROOMIT   GROSS     GROWNUP
GRMPNUT   GRMY      GRNCRYS   GRNENVI   GRNJNS    GRNPA     GRNWNE    GROGU1    GROOMN    GROSSY    GROWN
GRMPPIE   GRMYZCR   GRND1     GRNENV    GRNKDS5   GRNPCE    GRNWNV    GROGU22   GROOMS1   GROTE     GROWOH
GRMPS18   GRMZLR    GRND4CE   GRNENVY   GRNKIDC   GRNPEPR   GRNWRLD   GROGU2    GROOMS    GROTHRU   GROSWUM
GRMPS2    GRMZTNK   GRND4IT   GRNEY3Z   GRNKIDZ   GRNPNDR   GRNWTNV   GROGU31   GROOOM    GROTTO    GROWTH
GRMPSDU   GRN2C     GRNDADV   GRNEYES   GRNKSTY   GRNPONY   GRNWYZ    GROGU50   GROOOOT   GROUCH2   GROWUP
GRMPSJP   GRN2      GRNDAY    GRNEYEZ   GRNL1TE   GRNPOWR   GRN       GROGU67   GROOOTT   GROUCH3   GROWWL
GRMPSKI   GRN3N2    GRNDDAD   GRNEYZ    GRNLADY   GRNPRNT   GRNX5     GROGU76   GROOOT    GROUCH4   GROWWOO
GRMPY54   GRN3      GRNDDDD   GRNFAM    GRNLEAF   GRNPUBA   GRNY26    GROGUU    GROOOVN   GROUCHE   GRO
GRMPY55   GRN4GO    GRNDDY1   GRNFFUN   GRNLF95   GRNPWR    GRNY5X    GROGU     GROOOVY   GROUCHI   GROX
GRMPZ     GRN4ME    GRNDDY    GRNFIRE   GRNLGHT   GRNPY     GRNYAYA   GROH811   GROOT12   GROUCHO   GROXX
GRMR3     GRN6SPD   GRNDE12   GRNFITH   GRNLITE   GRNRADO   GRNYDG    GROHGRL   GROOT13   GROUCH    GROXY
GRMRAMA   GRN7      GRNDEVL   GRNFLWR   GRNLIZ    GRNRAV4   GRNYDWN   GROHIYO   GROOT18   GROUCHY   GROZA
GRMRAM    GRN8EAN   GRNDFC1   GRNFN     GRNLOVE   GRNRDYZ   GRNYGOS   GROII     GROOT1    GROUDON   GROZ
GRMRDWG   GRN8MAN   GRNDFNL   GRNFOX    GRNLTGO   GRNRG     GRNYGRL   GROKIT    GROOT21   GROUNDO   GRP1
GRMREAP   GRN8S4U   GRNDGIR   GRNFRD    GRNLT     GRNRNGR   GRNYGTR   GROKUSH   GROOT22   GROUPER   GRP3APE
GRMREPR   GRN8WHT   GRNDHG    GRNFRG    GRNLYFE   GRNRYNO   GRNYJNY   GROKZEN   GROOT23   GROUPW    GRP4
GRMRFRK   GRNACRE   GRNDHOG   GRNFROG   GRNMA27   GRNS197   GRNYJ     GROLDMN   GROOT24   GROUSE1   GRP8PE
GRMRGAL   GRNACRS   GRNDHRD   GRNFUN    GRNMABN   GRNS4ME   GRNYLF    GROLLA    GROOT2    GROUSE2   GRP8
GRMRGVL   GRNACR    GRNDHSE   GRNGBLN   GRNMAB    GRNSBMR   GRNYMBL   GROLLIN   GROOT3    GROUSE    GRPA45
GRMRPER   GRNACRZ   GRNDIN    GRNGBLS   GRNMACH   GRNSCAM   GRNYPPY   GROLLS    GROOT4R   GROUT     GRPA5
GRMRPR1   GRNADED   GRNDKDS   GRNGELA   GRNMAK    GRNSKAT   GRNYPWR   GROLL     GROOT53   GROV3R    GRPABUS
GRMRPR    GRNAF     GRNDKID   GRNGIRL   GRNMAMA   GRNSLIP   GRNYRKL   GROM42    GROOT78   GROVE2    GRPAB
GRMRP     GRNARO1   GRNDKNG   GRNGOBN   GRNMAN    GRNSLP    GRNYSJJ   GROM5     GROOT97   GROVEL    GRPAJIM
GRMRT     GRNASF    GRNDLBR   GRNGOB    GRNMAPA   GRNSNTS   GRNYSUE   GROM7     GROOTON   GROVER1   GRPAPE
GRMSBUG   GRNB34N   GRNDLDY   GRNGO     GRNMARY   GRNSONS   GRNYVAN   GROMA     GROOTRD   GROVER2   GRPAS66
GRMSHE    GRNB3AN   GRNDLVL   GRNGRD    GRNMCHN   GRNSOUL   GRNYWGN   GROMBOX   GROOTSZ   GROVERS   GRPBEE
GRMSP     GRNBACK   GRNDMA1   GRNGRL    GRNMEAN   GRNSPT    GRNZERO   GROME5    GROOTT    GROVERT   GRPBOB1
GRMSQRD   GRNBAE    GRNDMA2   GRNGRTY   GRNMEN    GRNSTNG   GRNZILA   GROMEL    GROOT     GROVER    GRPBOB2
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GRPB | GRRLDAD | GRSMBL | GRTIE | GRUGRX | GRUNT5 | GRVYDOG | GRYHNDS | GRZADY | GS3891 | GSBUDDY |
| GRPEADE | GRRLPWR | GRSMNKY | GRTIM | GRUH | GRUNT71 | GRVYGRL | GRYHNDZ | GRZIEMA | GS393 | GSB |
| GRPEAPE | GRRLZMA | GRSMSTR | GRTITUD | GRULLA | GRUNT8 | GRVYNSS | GRYHRSE | GRZLFT2 | GS3949 | GSC1 |
| GRPGRNY | GRRLZPA | GRSM | GRTKIDZ | GRUMA5 | GRUNTN | GRVYTRN | GRYHRS | GRZNBNZ | GS3FIDY | GSCADDY |
| GRPH19 | GRRMLIN | GRSNAP | GRTLIFE | GRUMBL1 | GRUNTPA | GRVYWLZ | GRYHULK | GRZROV1 | GS3MM | GSCADI |
| GRPHLTH | GRRNADE | GRSNBDS | GRTLKK | GRUMMPE | GRUNTRN | GRWAGEN | GRYHZ | GRZROV2 | GS421 | GSCAP |
| GRPHOME | GRROLA | GRSNKL | GRTLKS | GRUMMUM | GRUNT | GRWBMBU | GRYJED1 | GRZROV3 | GS444 | GSCAT |
| GRPJCE | GRSNZG | GRTM8 | GRUMM | GRUNTZ | GRWCORN | GRYK2ME | GRZSKNR | GS450 | GSCHECK |
| GRPLR | GRROM | GRSONE | GRTMIMI | GRUMMY | GRUP137 | GRWGN3 | GRYKODO | GRZWALT | GS45 | GSCHLFN |
| GRPNR1P | GRROOOT | GRSP80 | GRTMN | GRUMP13 | GRUP | GRWHITE | GRYLADY | GRZWLDS | GS464 | GSCHNZ |
| GRPNRIP | GRROOWL | GRSP | GRTN8R | GRUMP1 | GRUS1 | GRWLER | GRYLDR | GRZWLD | GS4BILL | GSCINCY |
| GRPNRP | GRRPJAM | GRSR511 | GRTNANA | GRUMP6 | GRUSGOT | GRWLF | GRYLDY | GRZ | GS4DD | GSCI |
| GRPSCHZ | GRRPRIX | GRSR | GRTPKDL | GRUMPA1 | GRUSH | GRWLGHT | GRYLOBO | GRZYPWR | GS4EVR | GSCLEX |
| GRPSODA | GRRR13 | GRSSGOD | GRTNR77 | GRUMPA2 | GRUSS | GRWLIN | GRYMAGE | GRZZLY | GS4RON | GSCOTT |
| GRPSTVZ | GRRR14 | GRSSMS | GRTPKN | GRUMPA3 | GRUSSY | GRWLNRM | GRYME97 | GRZZWLD | GS4WS | GSCOUT |
| GRPS | GRRR74 | GRSTNK | GRTPLSH | GRUMPAA | GRUSTY | GRWLN | GRYME | GRZZ | GS4 | GSCSVCS |
| GRPWRX | GRRR86 | GRSTWO | GRTPLUM | GRUMPAS | GRUUT | GRWLTHE | GRYMJPR | GS01 | GS5231 | GSCS |
| GRPZILA | GRRR8FL | GRSUPRA | GRTPKNN | GRUMPE2 | GRUUUVY | GRWNCRN | GRYMM | GS0616 | GS550 | GSC |
| GRPZTRK | GRRR8G8 | GRSWLD1 | GRTPZZA | GRUMPEE | GRUUVN | GRWNDED | GRYMN | GS1031 | GS574 | GSD1 |
| GRQQVY | GRRRARG | GRSWLD7 | GRTR2D | GRUMPE | GRUUVY1 | GRWNLDY | GRYMTRZ | GS10 | GS5 | GSD3 |
| GRR1NCH | GRRRATE | GRSWLD | GRTRLTR | GRUMPLE | GRUUVY | GRWNMAN | GRYM | GS1110 | GS61 | GSD4MB |
| GRR8C8 | GRRRDY | GRSWOLD | GRTRUCK | GRUMPMA | GRUVBBY | GRWNVY | GRYNCH | GS1124 | GS62 | GSD4SAR |
| GRR8CAT | GRRRIP | GRT1E | GRTRUDA | GRUMPOP | GRUVEEE | GRWNWMN | GRYNDER | GS11 | GS6666 | GSD4X4 |
| GRR8FLL | GRRRMA | GRT7 | GRTRUDE | GRUMPPA | GRUVEE | GRWWLL | GRYNITE | GS1213 | GS707 | GSD8AUTR |
| GRR8SCT | GRRRNBN | GRT8 | GRTRVR | GRUMPRZ | GRUVE | GRWWL | GRYNOMD | GS122 | GS70BS | GSDAWG |
| GRR8SKY | GRRROLA | GRTA7 | GRTSONS | GRUMPS1 | GRUVIO | GRW | GRYNTNA | GS1234 | GS71 | GSDAX8 |
| GRR8TFL | GRRROWL | GRTACO | GRTS | GRUMPS2 | GRUV | GR | GRYODA | GS1264 | GS72 | GSDBOAZ |
| GRR8T | GRRRR01 | GRTADVR | GRTT2D | GRUMPS | GRUVY1 | GRX8 | GRYOWN | GS12 | GS750 | GSDBRDR |
| GRR8WYT | GRRRR86 | GRTANT | GRTUD | GRUMPUS | GRUVY22 | GRXVEY | GRYPHN | GS14KT | GS7 | GSDBRD |
| GRR8 | GRRRRAY | GRTCHY | GRTUSA | GRUMPX2 | GRUVYGL | GRX | GRYPNT1 | GS168 | GS80001 | GSDCURE |
| GRRACIE | GRRRT | GRTDAD | GRTVIBS | GRUMPY1 | GRUX41 | GRXY | GRYPNY | GS16 | GS833 | GSDDOB |
| GRRAH | GRRSOUL | GRTDAY2 | GRTWHIT | GRUMPY2 | GRUXDMB | GRY41ST | GRYPUPN | GS1942 | GS8 | GSDEOL |
| GRRANDA | GRRSULA | GRTDAY | GRTWHT1 | GRUMPY4 | GRUXKNG | GRYANGE | GRYS550 | GS1947 | GS916 | GSDGRLS |
| GRRANNY | GRRS | GRTDEAD | GRTWHTE | GRUMPY5 | GRUX | GRYAREA | GRYSFAN | GS1956 | GS91SS | GSDK903 |
| GRRARF | GRRTO4 | GRTDNE | GRTWIFE | GRUMPY7 | GRUZIN | GRYBUSH | GRYSGRL | GS1957 | GS944 | GSDK9 |
| GRRARGG | GRRUFF | GRTEFUL | GRTWT | GRUMPY9 | GRVBOT | GRYCADI | GRYSHDO | GS1960 | GS95 | GSDLAB |
| GRRARGH | GRRW07 | GRTEL | GRU4U | GRUMPYB | GRVCOJ | GRYC | GRYSHRK | GS1966 | GS961 | GSDLIFE |
| GRRBABY | GRRWLER | GRTF4L | GRUB1 | GRUMPYF | GRVD1GR | GRYDOGG | GRYSKLL | GS1972 | GS97 | GSDLIMO |
| GRRBIE | GRR | GRTFL1 | GRUBB1 | GRUMPYG | GRVDGR | GRYFCTN | GRYSKYY | GS1996 | GS9 | GSDLOVE |
| GRRBRR1 | GRRZEDD | GRTFLDD | GRUBBA | GRUMPYZ | GRVDIGR | GRYFF14 | GRYSMEM | GS19 | GSADV | GSDMAMA |
| GRRBRRR | GRRZLY | GRTFLLL | GRUBBS1 | GRUMPZ | GRVEDGR | GRYFF | GRYSNKE | GS2002 | GSAGLE | GSDMUM |
| GRRBRR | GRRZWLD | GRTFUL4 | GRUBBS | GRUM | GRVETRN | GRYFON | GRYSON | GS2004 | GSAINI | GSDM |
| GRREEN | GRS28R | GRTFUL5 | GRUBBY1 | GRUMX8 | GRVLFMR | GRYG05T | GRYSTRM | GS2010 | GSALOG | GSDNME |
| GRRERO | GRS2K | GRTFUL7 | GRUBBY | GRUN225 | GRVLFRM | GRYGH2T | GRYSTR | GS2012 | GSAM | GSDNOW |
| GRRFACE | GRSCTR | GRTFULD | GRUBDOG | GRUNCH2 | GRVLMOM | GRYGHST | GRYST | GS2013 | GSANDAL | GSDONYX |
| GRRGONE | GRSEXY | GRTFULL | GRUBE | GRUNCH | GRVMPY | GRYGHT | GRYTFL | GS2014 | GSANDHU | GSDOT |
| GRRGRMA | GRSHARK | GRTGOD | GRUBBY | GRUNDY1 | GRVMRKR | GRYGHZT | GRYTMOM | GS2016 | GSANGEL | GSDPAWS |
| GRRI981 | GRSHOPA | GRTGR8C | GRUBHOE | GRUNE9 | GRVMYRA | GRYG05T | GRYTRBO | GS2017 | GSANYL | GSDPUPS |
| GRRILLA | GRSHOPR | GRTGRC1 | GRUBICE | GRUNG29 | GRVN70S | GRYGOST | GRYTRK | GS2019 | GSA | GSDRIDE |
| GRRINCH | GRSHOP | GRTGRC2 | GRUBIE | GRUNGE | GRVNCE | GRYGRLS | GRYWIND | GS20 | GSB31L | GSD4ME |
| GRRITS | GRSHPER | GRTGRC3 | GRUDER | GRUNG | GRVNT | GRYGRL | GRYWLF1 | GS214 | GSB5D | GSDSLED |
| GRRITTY | GRSHPPR | GRTGRC | GRUDG | GRUNK | GRVRCR | GRYGSE1 | GRYWO1F | GS24 | GSB9 | GSDS |
| GRRIT | GRSHPR | GRTHAIR | GRUEL | GRUNT03 | GRVROBR | GRYGSE2 | GRYWOLF | GS2OOO | GSBATMO | GSDTAX1 |
| GRRIVRD | GRSHWIN | GRTHQ8K | GRUEN21 | GRUNT11 | GRVSKI | GRYGSE3 | GRYWUF | GS301 | GSBGBUS | GSD |
| GRRIZ | GRSJLS | GRTHQKE | GRUES | GRUNT13 | GRVT14 | GRYGSE4 | GRYWULF | GS333 | GSBH | GSE1 |
| GRRJEEP | GRSLAM | GRTHWRM | GRUEZI | GRUNT1 | GRVTCKY | GRYGSE | GRZ1 | GS34160 | GSBMW | GSEIGS |
| GRRL76 | GRSLMR1 | GRTIAM | GRUFF | GRUNT30 | GRVWINE | GRYGST3 | GRZ2 | GS3571 | GSBO39 | GSELLE |
| GRRLAIN | GRSMAN | GRTIDEA | GRUGRUX | GRUNT3 | GRVYBBY | GRYHND1 | GRZ3 | GS380 | GSBS70 | GSEPE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GSERIES | GSJRA | GSNZRS1 | GSRYGTR | GSUSAVS | GT120 | GT3413 | GT5HNIT | GTALES2 | GTBUZZ | GTEN |
| GSERJ1 | GSJR | GSNZRS2 | GSS1 | GSUSBFF | GT1220 | GT34ME | GT5HUND | GTALES | GTB | GTEPONY |
| GSERJ | GSJS89 | GSOHMOM | GSS2U19 | GSUSFAN | GT13 | GT35083 | GT5LOW | GTALIFE | GTBXXX | GTEPRO |
| GSEVEN | GSJT58 | GSON28 | GSSANSA | GSUSFRK | GT150 | GT350CU | GT5OHH | GTALONG | GTBYEEE | GTERDUN |
| GSF1 | GSK9Z | GSONLY | GSSIS | GSUSGRL | GT155 | GT350DW | GT5OH | GTALUM | GTBYE | GTETER |
| GSFARM1 | GSKILLZ | GSOP | GSSJR | GSUSIOU | GT176 | GT350MF | GT5OO1 | GTANGEL | GTBYYYE | GTETR |
| GSFARM | GSKISS | GSP1DG | GSSR | GSUSIS | GT17CS | GT350RR | GT5OOCS | GTANK | GTC4V12 | GTEUPGO |
| GSFCX2 | GSKI | GSP4LIF | GSSUBI | GSUSLVS | GT17 | GT350SC | GT5OOTS | GTANNY | GTCAKEZ | GTEUP |
| GSFOH10 | GSKPAUL | GSP5PAK | GSSWIM | GSUSNME | GT1818 | GT350XX | GT5OO | GTAPEX | GTCCCL | GTE |
| GSFOH8 | GSKRCH | GSP5 | GSS | GSUSSVZ | GT18 | GT350N | GT5OOXL | GTARAM | GTCHAR1 | GTEYE |
| GSFOH9 | GSKS | GSPATY4 | GST2MST | GSUSS | GT1902 | GT350R | GT6060 | GTARGUY | GTCHAR2 | GTF8TH2 |
| GSFQ33 | GSK | GSPA | GSTACKS | GSUSWON | GT1957 | GT365 | GT636 | GTAROOM | GTCHA | GTF8TH |
| GSFRABA | GSL2 | GSPEAP | GSTANG3 | GSUS | GT1972 | GT3911 | GT650HP | GTARRRR | GTCHBTE | GTFAST |
| GSG2 | GSLAWOH | GSPHNTR | GSTANG | GSUZFRK | GT1986 | GT3992 | GT650 | GTARR | GTCHKD | GTFD10 |
| GSG3 | GSLBRCH | GSPICE | GSTANN3 | GSVB | GT1999 | GT39II | GT66666 | GTASIX | GTCHLK | GTFD26 |
| GSG6 | GSLED | GSPJEEP | GSTANNE | GSVERSE | GT19 | GT3FIDY | GT666 | GTATE | GTCLAPT | GTFEVER |
| GSG9 | GSLOWBB | GSPLGRL | GSTAN | GSVETTE | GT1 | GT3FITY | GT66 | GTAT | GTCNTRD | GTFIERO |
| GSGCHES | GSLOW | GSPLIFE | GSTAR | GSVETT | GT2002 | GT3FTY | GT68302 | GTAV1 | GTCORSE | GTFIVO4 |
| GSGNT | GSLQQKN | GSPLOVE | GSTATII | GSVET | GT2003 | GT3LITE | GT68KR | GTAVIC | GTCRET | GTFIVO |
| GSGN | GSLR29 | GSPMAG | GSTATUS | GSW3O | GT2004 | GT3RS1 | GT69RS | GTAVI | GTCRUMP | GTFKT |
| GSGS | GSLRGR | GSPMOM1 | GSTBABE | GSWAG1 | GT2005 | GT3RSM | GT6MKS | GTAV | GTCRUSH | GTFLDAD |
| GSGT90 | GSLS710 | GSPMOMA | GSTBSTR | GSWAGN2 | GT2008 | GT3RS | GT6 | GTAWCR | GTCRZR | GTFO1 |
| GSGTFUN | GSLVMK3 | GSPMOM | GSTEIN1 | GSWAGON | GT2014 | GT3TRG | GT70 | GTAWD | GTCS07 | GTFOH73 |
| GSGTII | GSL | GSPMUM | GSTERN | GSWAG | GT2016 | GT3TR | GT750HP | GTAWFME | GTCS13 | GTFOMA |
| GSGTR | GSM1SW | GSPOFOK | GSTF4C3 | GSWCMW | GT2024 | GT40MK2 | GT760HP | GTAW | GTCS17 | GTFOMW |
| GSGT | GSM1 | GSPOINT | GSTFACE | GSWEET | GT2046 | GT40MKI | GT7OOHP | GTAWYCA | GTCS19 | GTFOOH |
| GSGUZLR | GSM2 | GSPONPT | GSTFCE | GSWGN | GT2192 | GT420HP | GT7 | GTAWYCR | GTCS22 | GTFOOMW |
| GSGV70 | GSM7 | GSPORT1 | GSTGIRL | GSWHO | GT21 | GT428 | GT83 | GTAXI4 | GTCS23 | GTFOOTW |
| GSG | GSMAK | GSPORT | GSTHOST | GSWIED | GT22KZ | GT429 | GT850 | GTAYLOR | GTCS5O | GTFORE |
| GSGZZLR | GSMART2 | GSPPB09 | GSTK | GSWTJM | GT22 | GT435 | GT85 | GTB2 | GTCS08 | GTFORUS |
| GSH1 | GSMART | GSPROUD | GSTKYIV | GSX6F | GT23CS | GT439 | GT86TRD | GTB5 | GTCS | GTFOX93 |
| GSHANK | GSMC22 | GSPTAXI | GSTM | GSX8R | GT23 | GT4523 | GT8GT | GTB9 | GTCW12 | GTFRGOD |
| GSHAPPY | GSMC | GSPTAX | GSTOKER | GSXHALR | GT281 | GT452HP | GT8SIX | GTBA2 | GTD4JAN | GTFSTBK |
| GSHARP | GSMH31 | GSPTEAM | GSTOOTS | GSXPWR | GT2AS1 | GT460HP | GT93FOX | GTBABE | GTDANET | GTFTI |
| GSHA | GSMHHI | GSPTRK | GSTO | GSXR5 | GT2BFRE | GT4718 | GT93 | GTBACK | GTDANE | GTFUN |
| GSHD1 | GSMILEY | GSMWRQ7 | GSTPCHY | GSXR6 | GT2BME | GT477HP | GT9646 | GTBACON | GTDAVE | GTFURY8 |
| GSHD | GSMITTY | GSP | GSTPEPR | GSXR750 | GT2BLSP | GT4EDEE | GT98 | GTBANA | GTDBAD | GTFURY |
| GSHEATN | GSMNPLZ | GSPYDER | GSTR1DR | GSXRIDR | GT2BME | GT4LC | GT992 | GTBA | GTDEB | GTGBMGR |
| GSHEPK9 | GSMNP | GSQRD | GSTR81 | GSXRR | GT2BSTR | GT4LIF | GTA2 | GTBBHA | GTDNET | GTGB |
| GSHEREE | GSMOOTH | GSQUAD | GSTR8 | GSXR | GT2ENVY | GT4ME | GTA4L | GTBCKTS | GTDUCKD | GTGESUS |
| GSHIMMY | GSMO | GSQUARD | GSTRA1T | GSXSE | GT2EZ | GT4NANA | GTA4 | GTBCKUP | GTEAM1 | GTGF4ST |
| GSHIT | GSMRAVN | GSQUARE | GSTRAIT | GSXS | GT2FST | GT4PAPA | GTA5 | GTBCRV | GTEAM2 | GTGFAST |
| GSHJR | GSMTH | GSQUD | GSTRDER | GSXXR | GT2GIT | GT4PLAY | GTA6IS9 | GTBEN | GTEAM | GTGHOST |
| GSHREYA | GSMTNS | GSR3 | GSTRD | GSY | GT2GOD | GT4RC | GTA7 | GTBENZ | GTEATER | GTGHSTD |
| GSHUFFL | GSMUM | GSR4 | GSTRIDR | GSZJAG | GT2HEVN | GT4RS | GTABLZT | GTBJJ | GTEATR | GTGHST |
| GSHWES | GSMW | GSR5 | GSTRING | GSZL1 | GT2IT | GT4SWAP | GTACADI | GTBKUP | GTEC614 | GTGIRL |
| GSIDHUG | GSM | GSR8U2 | GSTRMN | GSZO7 | GT2NV | GT4TT | GTACK | GTBLA | GTECH1 | GTGLASS |
| GSIG | GSMYASS | GSRAJ24 | GSTRYDR | GSZSAFM | GT2OO5 | GT4US | GTAFLIP | GTBLLTT | GTECH76 | GTGLP |
| GSIMMS | GSN1 | GSRC4 | GSTS58Y | GSZSIS3 | GT2PUS | GT4WILL | GTAGRP | GTBLNCE | GTECH | GTGNBAD |
| GSIM | GSN4 | GSREGAL | GSTURBO | GSZ | GT2RIDE | GT4WYCR | GTAHH | GTBME | GTEDGES | GTGOOD |
| GSINGHG | GSN6 | GSRGLD | GSTYLE | GT011CS | GT2RS1 | GT4 | GTAHWAY | GTBMW | GTEE350 | GTGRAD |
| GSINGH | GSNANAS | GSRGRES | GSTYLZE | GT019CS | GT2RS | GT50020 | GTAJBOO | GTBMX | GTEED | GTGRAMY |
| GSING | GSNAPK | GSRHIS | GSUFAM | GT0350 | GT2RUNN | GT502 | GTAJOB | GTBOOST | GTEEI | GTGREEN |
| GSIXTY3 | GSNAPS | GSRKS | GSUMMIT | GT0623 | GT2STNG | GT509 | GTAKHAR | GTBOSS | GTEEO | GTGRL |
| GSJ02XV | GSNAP | GSRLUV | GSUNDHK | GT1053 | GT2STPN | GT50 | GTAKING | GTBRBR7 | GTEEUP | GTGTEAM |
| GSJ2 | GSNJS | GSRMRKT | GSUNDY | GT108 | GT2TG | GT50YRS | GTALA1 | GTBS | GTEE | GTGURJ |
| GSJK7 | GSNOW | GSRTEG | GSUS1ST | GT1129 | GT2USA | GT5HDRD | GTALAI | GTBT555 | GTEMGRL | GTG |
| GSJRAO | GSNOXI1 | GSR | GSUS1 | GT11 | GT336 | GT5HNDO | GTALES1 | GTBUCKD | GTEMRED | GTGYAL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GTGZOOM | GTISLOW | GTM1 | GTO3R | GTPOWER | GTRUCK | GTSVRGY | GTWAYCR | GU221 | GUARD5 | GUD2GO |
| GTHANG1 | GTITBK | GTM2 | GTO6O | GTPUNKT | GTRULES | GTSVW | GTWD2 | GU2MAN2 | GUARDEN | GUDBOI |
| GTHANG | GTITGRL | GTM6 | GTO6T9 | GTPWR | GTRUM82 | GTSWFTY | GTWD | GU2MAN | GUARDME | GUDBOY |
| GTHAWG | GTITJAZ | GTMACHE | GTO6 | GTP | GTRUMP | GTSWOLE | GTWEE | GU3R3RO | GUARDNS | GUDBYE |
| GTHAWK | GTITMAE | GTMAIL | GTO737R | GTPZXT | GTR | GTSWU5 | GTWMIS | GU3RITA | GUARDN | GUDDGNG |
| GTHBRBI | GTITSXY | GTMAUI | GTO7 | GTR2 | GTRYD | GTS | GTWN63 | GU3VAR4 | GUARDS2 | GUDDI |
| GTHC4T | GTITSY | GTMCLE | GTO8 | GTR3 | GTRZ06 | GTSZ4 | GTWOAH | GU3VARA | GUARD | GUDDOG |
| GTHCGTH | GTIUPP | GTMDEVL | GTODAVE | GTR4EVR | GTRZILA | GTSZOOM | GTWOO | GU3 | GUARDZ | GUDE1 |
| GTHD59 | GTIUP | GTME4K | GTODEN | GTR7 | GTS02TB | GTT1 | GTWO | GU4RDS | GUARICO | GUDENUF |
| GTHGIRL | GTIVI | GTME83 | GTOEATR | GTRACER | GTS4LTR | GTT3 | GTWRSTL | GU50 | GUASON | GUDERDE |
| GTHING | GTIVR6 | GTMGT | GTOFAB | GTRAGTP | GTS4 | GTT5 | GTWSOH | GU560RN | GUASTO | GUDETMA |
| GTHMAGL | GTIVRS | GTMKR | GTOFLY | GTRAILD | GTS55O | GTT79TA | GTWTHIS | GU560 | GUATE10 | GUDE |
| GTHMMRD | GTIVW | GTMNKEY | GTOGMOM | GTRAIN1 | GTS718I | GTT8 | GTWYC4R | GU5TER | GUATE | GUDGAME |
| GTHMRD1 | GTIV | GTMNSN | GTOGRL1 | GTRAMG | GTS8 | GTTAGO | GTWYCR | GU6416 | GUATSI | GUDGIRL |
| GTHMRD2 | GTIWHO | GTMOE36 | GTOGRR | GTRAWRR | GTSAMG | GTTAGS | GTWYKAR | GU671 | GUAVA | GUDGOD1 |
| GTHMRGS | GTI | GTMONEY | GTOG | GTRAWR | GTSCRAP | GTTAIL | GT | GU6CCI | GUAV | GUDGOD |
| GTHM | GTIX14 | GTMOPAR | GTOHIO | GTRBS | GTSC | GTTAPOO | GTX2GXP | GU77IA | GUAYAPR | GUDGREF |
| GTHNG | GTJCKTS | GTMOVN | GTOING | GTRBYE | GTSDAZE | GTTC | GTX2 | GU803 | GUB3UR | GUDGRP |
| GTHOE | GTJINXD | GTMSHEP | GTOJOE | GTRDND | GTSGT | GTTDED | GTXCN68 | GU88888 | GUBADEV | GUDGRL |
| GTHOMAS | GTJO822 | GTMSTG | GTOJR | GTRDNE | GTSHD | GTTES | GTXGB | GUABAO | GUBAGOO | GUDGRVY |
| GTHOME5 | GTJOD | GTMUDY | GTOL75 | GTRDONE | GTSHLBY | GTTHERE | GTX | GUABI | GUBAN99 | GUDHUSB |
| GTHOMW | GTJONES | GTMUST | GTOLEON | GTRDUDE | GTSHMNY | GTTHREE | GTYALYF | GUACI01 | GUBARU | GUDISE |
| GTHONEY | GTJULIA | GTMV2 | GTOLS3 | GTRDUN | GTSHTDN | GTTIGER | GTYANG | GUAC | GUBASKI | GUDIYA1 |
| GTHOOPS | GTJ | GTMV3 | GTOMEX1 | GTREAPR | GTSII | GTTM1OO | GTYAONE | GUAHAN | GUBA | GUDIYA5 |
| GTHORN1 | GTK1 | GTMX5 | GTOMEX | GTREKT | GTSIN5 | GTTM2DA | GTYAP | GUAHO | GUBBS | GUDL1FE |
| GTHRTY7 | GTK5 | GTNAILD | GTOMMY | GTREVN | GTSLOW | GTTO | GTYARN | GUAIZI | GUBBZ | GUDLA25 |
| GTHS24 | GTK9 | GTNAILS | GTOMX85 | GTRFAN | GTSLR | GTTRASH | GTYASOM | GUALMNN | GUBER1 | GUDLAWD |
| GTHSSIX | GTKELS | GTNBAGS | GTOMX92 | GTRFIXR | GTSLW | GTTRKID | GTYASUM | GUALO | GUBER2 | GUDLCK |
| GTHVNG | GTKILLA | GTNBRGR | GTONE | GTRGEEK | GTSMC | GTTTYUP | GTYBURG | GUAL | GUBER3 | GUDLIFE |
| GTI2 | GTKILLR | GTNBYU | GTONIT | GTRGIRL | GTSMELD | GTTURBO | GTYCKET | GUAM671 | GUBER | GUDLUCK |
| GTI38O | GTKING | GTNBY | GTONY | GTRGOD | GTSMOKD | GTTUWU | GTYIUP | GUAM85 | GUBEUR | GUDLUV |
| GTI40TH | GTKOO | GTNBZY | GTOO1 | GTRGRL | GTSMOKE | GTT | GTYMZ2 | GUAMBO | GUBE | GUDLYFE |
| GTI4QB | GTKR | GTNCFFE | GTOO4 | GTRHOUS | GTSNAKE | GTTYUP7 | GTYOU1 | GUAMFLX | GUBO313 | GUDNEWS |
| GTI7 | GTK | GTNE8 | GTOOOOO | GTRIBE | GTSNK | GTTYUPP | GTYR6 | GUAMGOD | GUB | GUDNOW |
| GTIBADI | GTL1NE | GTNFRGY | GTOPLES | GTRISHA | GTSO718 | GTU2 | GTYRBNY | GUAMGRL | GUCC1 | GUDNUFF |
| GTIBDE | GTL1 | GTNFTW | GTOPRPL | GTRISH | GTSO95B | GTU3 | GTYRSIX | GUAMUSA | GUCCCI | GUDOLBL |
| GTIBOI | GTLASHD | GTNGOLD | GTORGNZ | GTRIST | GTSOLAR | GTUFF | GTYUP19 | GUANACO | GUCCE24 | GUDOLRT |
| GTIBTCH | GTLEN | GTNGO | GTOSR | GTRJEDI | GTSOM | GTULKN2 | GTYUP4 | GUANA | GUCCI01 | GUDO |
| GTICEZ | GTLEXUS | GTNHIGH | GTOSU | GTRKING | GTSONIC | GTUMGRL | GTYUP68 | GUANON2 | GUCCI13 | GUDPUP |
| GTIDAD | GTLIGHT | GTNIT | GTOUTOV | GTRLUVR | GTSOUL | GTUNES | GTYUPGO | GUANS5 | GUCCI21 | GUDRUM |
| GTIDNA | GTLIKME | GTNLAID | GTOVR | GTRMAC | GTSPEED | GTUR6 | GTYUPV8 | GUAP215 | GUCCI22 | GUDRUN2 |
| GTIGER | GTLIMES | GTNLCKY | GTOWA2B | GTRMAN1 | GTSPNKD | GTURBK | GTYYUP | GUAPA | GUCCI2U | GUDTIME |
| GTIGIRL | GTLIMO1 | GTNLOW | GTOWAO | GTRMAN | GTSPOT | GTURBO | GTZ22IN1 | GUAPITA | GUCCI66 | GUDTMZ |
| GTIII | GTLIMO2 | GTNLS3R | GTOWNSN | GTRN | GTSPYDR | GTURSIX | GTZ2IN2 | GUAPITO | GUCCI81 | GUDTRBL |
| GTII | GTLIMO3 | GTNLSR | GTO | GTROUBL | GTSRACR | GTURSX | GTZ8 | GUAPOAF | GUCCICL | GUDTYM |
| GTIJOE | GTLIMO | GTNMBLY | GTP1 | GTROUSH | GTSRED | GTUSOME | GTZBENT | GUAPOF | GUCCIGG | GUDURI |
| GTILIFE | GTLINE1 | GTNP226 | GTP40TH | GTROUT | GTSR | GTV1 | GTZBY | GUAPOS | GUCCIHC | GUDV1BZ |
| GTILLC | GTLINE | GTNRAYS | GTP4CHS | GTROWDY | GTSSSSS | GTV4 | GTZKA | GUAPO | GUCCII | GUDVBZ2 |
| GTIME3 | GTLITE | GTNRDNE | GTP5OO | GTRR35 | GTSS | GTV8 | GTZOOM | GUAPOXJ | GUCCIRN | GUDVBZ |
| GTIMK1 | GTLKY | GTNRIPD | GTP7 | GTRRIDN | GTST4NG | GTVENOM | GTZZZY | GUAPUP | GUCCIXJ | GUDVIBS |
| GTIMK5 | GTLLIF | GTNRWDY | GTPACE | GTRRR | GTST90 | GTVETTE | GU101GU | GUAP | GUCCIXX | GUDVIBZ |
| GTIMK6 | GTLM | GTNTHR | GTPALMA | GTRS776 | GTSTAGG | GTVIII | GU15 | GUAPY | GUCC | GUDWUD |
| GTIMK8 | GTLNBRG | GTNTOG | GTPE | GTRSHRD | GTSTANG | GTVIN3 | GU1789 | GUARANA | GUCCY | GUD |
| GTINLSR | GTLNGMA | GTNUPE | GTPKH | GTRS | GTSTUNG | GTVR4 | GU1LAMO | GUARARE | GUCH | GUEBER |
| GTINUBY | GTLOST | GTN | GTPLWED | GTRTEKC | GTST | GTV | GU1TARS | GUARD1 | GUCILYF | GUEITSJ |
| GTINWME | GTLTOY | GTO1MEX | GTPONY | GTRTINI | GTSUM12 | GTW8CAR | GU1TAR | GUARD2 | GUCIO | GUEL1 |
| GTIONE | GTLUCKY | GTO1 | GTPOOLS | GTRTS | GTSUM | GTW8TUP | GU1TARZ | GUARD3 | GUCKS1 | GUELBIH |
| GTIPP | GTLYKME | GTO2GO | GTPOOR | GTRUBY | GTSV10 | GTWAGON | GU1TRZ | GUARD4 | GUCKS2 | GUELB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GUELMIM | GUICHE | GUJRAT | GULPIN | GUMTI | GUNIT99 | GUNNY2 | GUNYMOM | GURLEY | GUS2 | GUSZ57 |
| GUEL | GUICHO | GUJU | GULPNDZ | GUM | GUNIT9 | GUNNY3 | GUNYSAC | GURLMOM | GUS3LSG | GUTAG2U |
| GUEMAEL | GUIDA | GUKNIT | GULP | GUMYBER | GUNIT | GUNNY87 | GUNY | GURLPLZ | GUS4US | GUTEMED |
| GUER1TA | GUIDED | GULA1 | GULRAIZ | GUMYGAL | GUNJI | GUNNY8 | GUNZ69 | GURLPWR | GUS9GUS | GUTFARM |
| GUER1 | GUIDEME | GULAG4U | GULSHI1 | GUMYGRL | GUNK52 | GUNNYB | GUNZEN | GURLTOY | GUS9O1O | GUTFHRT |
| GUERA08 | GUIDEUS | GULAG | GULSONI | GUMY | GUNKA5 | GUNNYH | GUNZER | GURMAN | GUSA1 | GUTH1X |
| GUERA69 | GUIDI84 | GULALI | GULU | GUN1T | GUNKAS | GUNNYK | GUNZ | GURNAZ | GUSAFL | GUTHERY |
| GUERA | GUIDO5 | GULASAL | GULW1NG | GUN3R | GUNLADY | GUNNYMC | GUNZY | GURNOOR | GUSANA | GUTHIX |
| GUEREJA | GUIDO76 | GULAU | GUL | GUN4HYR | GUNLAKE | GUNNYM | GUNZZ | GURNZ | GUSANO | GUTHR1E |
| GUERENA | GUIDOO | GULA | GUM1 | GUNA73 | GUNMAN1 | GUNNYSS | GUO7 | GUROAKO | GUSBDE | GUTHRIE |
| GUERERI | GUIGE66 | GULBAR1 | GUMAL3 | GUNABL8 | GUNMANN | GUNNYS | GUOAN | GUROOO1 | GUSBOT | GUTHX |
| GUERERO | GUIJOSA | GULBARI | GUMANEH | GUNAMMO | GUNMEN | GUNNYT | GUOKUI | GUROOO2 | GUSBUS1 | GUTIAQP |
| GUERILA | GUIL1A | GULBAR | GUMAR | GUNAR24 | GUNMETL | GUNNY | GUOMKUI | GURPAL | GUSBUS2 | GUTLASS |
| GUERITA | GUILAMO | GULBDN | GUMB3AR | GUNATIT | GUNMETZ | GUNNZ | GUPA | GURPLE | GUSBUS3 | GUTNTAG |
| GUERITO | GUILER | GULC92 | GUMBA1 | GUNAV | GUNN01 | GUNNZY | GUPC | GURR4M | GUSBUS | GUTRBAL |
| GUERLY | GUILIA | GULEZ | GUMBA58 | GUNA | GUNN02 | GUNPLA | GUPEKC | GURRAM9 | GUSCARL | GUTRFLY |
| GUERNZE | GUILTE | GULF3R | GUMBALR | GUNCKL | GUNN03 | GUNPWDR | GUPE | GURRAMS | GUSCT4 | GUTRGRD |
| GUERO05 | GUILTY1 | GULF9 | GUMBE1 | GUNCLE | GUNN1T | GUNR2 | GUPITER | GURREN | GUSDUST | GUTRMN5 |
| GUERO23 | GUILTY2 | GULFC8 | GUMBE | GUNCPT | GUNN2 | GUNRNER | GUPMMP | GURRLLL | GUSE136 | GUTRMNY |
| GUERO50 | GUIMAMW | GULFCFL | GUMBINO | GUND4M | GUNN33 | GUNRNR | GUPPE | GURRLNY | GUSEME3 | GUTRZUG |
| GUERO75 | GUIN44 | GULFCRT | GUMBLZ7 | GUNDA18 | GUNN3R | GUNRR | GUPPY18 | GURROOP | GUSFREK | GUTS |
| GUEROU | GUIN50 | GULFCT | GUMBO | GUNDAM7 | GUNN4 | GUNRUP | GUPPY8 | GURRRRL | GUSGAL | GUTSYSS |
| GUERO | GUIN626 | GULFER | GUMBS17 | GUNDAWG | GUNNA1 | GUNS1 | GUPPYLV | GURRR | GUSGPA | GUTSY |
| GUERRA1 | GUINDA | GULFFGT | GUMBY13 | GUNDA | GUNNARR | GUNS2A | GUPS | GURR | GUSGUS | GUTT11 |
| GUERRA5 | GUINE | GULFGT3 | GUMBY16 | GUNDELR | GUNNAR | GUNS4ME | GUPTA15 | GURSEEN | GUSHERS | GUTTER1 |
| GUERRAS | GUINNY | GULFGUY | GUMBY1 | GUNDI | GUNNA | GUNSET | GUPTAJI | GURSHAN | GUSHER | GUTTERS |
| GUERRA | GUINS1 | GULFING | GUMBY67 | GUNDOG1 | GUNNDLR | GUNSEY | GUPTAS | GURSHER | GUSHY | GUTTER |
| GUESE | GUIRA2 | GULFKRT | GUMBY | GUNDOG2 | GUNNDOG | GUNSGT | GUPTRCK | GURSLOW | GUSMC | GUTTERZ |
| GUESS1 | GUIRA | GULFLVR | GUMBZTJ | GUNDOG7 | GUNNDY1 | GUNSHOP | GUPV | GURSOY | GUSM | GUTTI |
| GUESS69 | GUIRE | GULFRS | GUMDRP1 | GUNDOG | GUNNE | GUNSHP | GUPY67 | GURTAJ1 | GUSP66 | GUTTR |
| GUESS72 | GUIRL | GULFTDI | GUMDRP | GUNDUDE | GUNNELL | GUNSITE | GURAI | GURTH | GUSS1 | GUTTRZ |
| GUESSED | GUIRRO | GULFTX1 | GUMER83 | GUNDY1 | GUNNER1 | GUNSMKE | GURALAA | GURTI | GUSS2 | GUTTS1 |
| GUESSHU | GUIRWEY | GULFVET | GUMGUMO | GUNDY2 | GUNNER2 | GUNSMK | GURALA | GURTLE | GUSS79 | GUTTS |
| GUESS | GUISSE | GULFWAR | GUMGUM | GUNDY | GUNNER4 | GUNSMOM | GURANMA | GURT | GUSSARD | GUTTULA |
| GUEST | GUIT4R | GULFWR | GUMIBER | GUNEHWY | GUNNER5 | GUNSRUS | GURAQT1 | GURTY | GUSSIE2 | GUTZ19 |
| GUETUDE | GUITAR1 | GULFW | GUMINO | GUNER21 | GUNNER6 | GUNSTAR | GURAQT2 | GURU13 | GUSSIE | GUTZEE |
| GUEUX | GUITARA | GULF | GUMMA2 | GUNER55 | GUNNER8 | GUNSTON | GURAQT | GURU1 | GUSSI | GUTZEXP |
| GUEV4RA | GUITARB | GULGSHT | GUMMDRP | GUNEY | GUNNERN | GUNSTR1 | GURARSH | GURU513 | GUSSLE | GUTZ |
| GUEVARA | GUITARS | GULL3Y | GUMMER | GUNFFL | GUNNERS | GUNT1 | GURA | GURU9 | GUSSTO | GUUCCI |
| GUEY | GUITAR | GULLA2 | GUMMO | GUNFITR | GUNNER | GUNT3R | GURAYA | GURUBEY | GUSST | GUUD4U |
| GUFE29 | GUITO1 | GULLETT | GUMMY5 | GUNFIX | GUNNEY | GUNTAJ | GURBAAZ | GURUDEV | GUSSY1 | GUUDGRL |
| GUFF24 | GUITRMN | GULLEYH | GUMMY | GUNFUEL | GUNNIEE | GUNTCHR | GURECKI | GURUE | GUSSY | GUUDLYF |
| GUFF2 | GUITRST | GULLEYS | GUMOJO3 | GUNFU | GUNNIE | GUNTER | GUREN | GURUG77 | GUST21 | GUUD |
| GUFF56 | GUITR | GULLEY | GUMP1 | GUNFXR | GUNIN | GUNTH3R | GURI13 | GURUJI7 | GUST3R | GUUMBA |
| GUFF | GUI | GULLION | GUMP44 | GUNGAL | GUNNLAW | GUNTHAR | GURI | GURUMEL | GUST3 | GUURRRL |
| GUFFY | GUJAR1 | GULLIT | GUMP4 | GUNGEO | GUNNNER | GUNTHER | GURJAIS | GURUNG1 | GUSTAFI | GUURRR |
| GUF | GUJARAT | GULLI | GUMP52 | GUNGRL | GUNNNS | GUNTHEZ | GURJOT | GURUNG2 | GUSTANG | GUUUUYS |
| GUGGER | GUJAR | GULLS | GUMP72 | GUNGUN | GUNNO | GUNTHR1 | GURK1RT | GURUNG3 | GUSTAV1 | GUV5 |
| GUGGS | GUJJ4R | GULLU7 | GUMPHUT | GUNGUS | GUNNR21 | GUNTHR | GURKHA | GURUNG4 | GUSTAV2 | GUVICH1 |
| GUGI | GUJJALA | GULLWNG | GUMPIE | GUNGUY2 | GUNNRO1 | GUNTI | GURK1RT | GURUNGS | GUSTAV8 | GUVNA |
| GUGOTIT | GUJJAR4 | GULL | GUMPIN | GUNG | GUNNRR | GUNTRNR | GURKIR | GURUONE | GUSTAVA | GUVNOR |
| GUGRBUG | GUJJAR9 | GULLY7 | GUMPSTR | GUNHNT | GUNNR | GUNTURU | GURKI | GURUSAI | GUSTAV | GUVNUH |
| GUGU2U | GUJJARG | GULLY | GUMPTRK | GUNIT13 | GUNNS1 | GUNUT | GURKRPA | GURUSPA | GUSTEAU | GUV |
| GUGU | GUJJARR | GULMIRA | GUMP | GUNIT1 | GUNNUT | GUNWANT | GURLBY3 | GURUVE | GUSTER1 | GUWOP16 |
| GUHHHHH | GUJJARS | GULO227 | GUMSHU | GUNIT2 | GUNNU | GUN | GURLBYE | GURU | GUSTER | GUWOP91 |
| GUHOYAS | GUJJAR | GULOOPY | GUMSO | GUNIT35 | GUNY02 | GUNY23 | GURLD4D | GURVEER | GUST9 | GUWOP |
| GUHRONA | GUJRAT1 | GULOX2 | GUMSS | GUNIT3 | GUNNY18 | GUNYHWY | GURLDAD | GURY | GUSTUG | GUXC |
| GUH | GUJRAT5 | GULP111 | GUMS | GUNIT8 | GUNNY1 | GUNYH | GURLEY2 | GUS1 | GUS | GUY1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GUY7 | GUZZMAN | GVIBE | GW10 | GWALKER | GWENH1 | GWINWHP | GWTWIND | GXXR | GYMBUM | GYPCROZ |
| GUYAG1 | GUZZO1 | GVIEW | GW1234 | GWALLA | GWENH2 | GWIN | GWT | GXXXR | GYMFDEL | GYPCS |
| GUYANA1 | GV1001 | GVILLE | GW126 | GWALL | GWENIE | GWIRTZ | GWUDAD | GXZ | GYMFRO | GYPCWGN |
| GUYBBQ | GV111 | GVING | GW12PN | GWAMAX8 | GWENIVR | GWIZDOM | GWUMED | GY0921 | GYMINAE | GYPC |
| GUYBLZE | GV114 | GVINS | GW13 | GWAMBI | GWENJA | GWIZZZ | GWUMOM | GY4MTB | GYMINI | GYPCY |
| GUYB | GV18 | GVIRUS | GW15 | GWAMMY | GWENLXS | GWK1 | GWU | GY531 | GYMJIM | GYPJKU |
| GUYCHI | GV1KP1 | GVITGAS | GW1732 | GWAMPA | GWENNE | GWK2 | GWVW | GY5811 | GYMJONZ | GYPP |
| GUYD | GV1 | GVITHL | GW17AW | GWANBI1 | GWENNY | GWK3 | GWWIND | GY6183 | GYMKHNA | GYPRIDE |
| GUYGUY | GV2111 | GVIX | GW18 | GWANMA | GWENOM | GWK4 | GWW | GY66 | GYMKING | GYPS13 |
| GUYHOFF | GV23 | GVJ8 | GW1938 | GWANNY7 | GWENP | GWK5 | GW | GY6 | GYML1FE | GYPS1 |
| GUYLEEN | GV24 | GVKDKV | GW1959 | GWAPA1 | GWENR | GWK6 | GWYNISL | GY7051 | GYMLETE | GYPS3A |
| GUYNLIZ | GV2FCKS | GVKR999 | GW1960 | GWAPA98 | GWENSCL | GWKW | GWYNN25 | GY86 | GYMLIFE | GYPSEAS |
| GUYNOIR | GV2SHTS | GVKRISH | GW1982 | GWAPBOY | GWENSON | GWK | GWYNS24 | GY89MY | GYMLYFE | GYPSEA |
| GUYNURS | GV2UF | GVK | GW1996 | GWAPINO | GWENS | GWMB | GWYNTOM | GYAGADU | GYMMY | GYPSEOO |
| GUYNXDR | GV3626 | GVL3 | GW1LSON | GWAPO1 | GWENVER | GWMOM | GWYN | GYAL8R | GYMNAST | GYPSHN |
| GUYPA | GV371 | GVLAKER | GW1NG | GWAPO | GWENVR | GWMR1 | GWZLY | GYALIS | GYMNSTD | GYPSI3 |
| GUYS392 | GV43 | GVLUV | GW1 | GWAP | GWENVY | GWN1VER | GX1 | GYANA | GYMNSTX | GYPSI47 |
| GUYS62 | GV4N8L | GVM1 | GW20 | GWAR1 | GWEN | GWN1 | GX2156 | GYARADS | GYMN | GYPSI73 |
| GUYS67 | GV58 | GVMAGPI | GW21 | GWARDII | GWES | GWNBROK | GX3 | GYARDOS | GYMPIRE | GYPSIE1 |
| GUYSINC | GV60 | GVMEDAT | GW26 | GWARLZ | GWE | GWNFSHN | GX460 | GYAT69 | GYMRAT1 | GYPSIE2 |
| GUYSQ2 | GV70 | GVMESUN | GW27 | GWARNER | GWEYNE | GWNISL | GX470 | GYATA | GYMRAT2 | GYPSIE |
| GUYSQ | GV77 | GVMUL | GW33 | GWART | GWFARM2 | GWNIV3R | GX4GOLF | GYATDNG | GYMRAT3 | GYPSIE |
| GUYTAR | GV7OO | GVN2FLY | GW35 | GWASH76 | GWFARMS | GWNIVER | GX550 | GYATT10 | GYMRATT | GYPSIEZ |
| GUYTRK | GV951 | GVNGIFT | GW365 | GWAS | GWFC77 | GWNIVR2 | GX6 | GYATTM5 | GYMRAT | GYPSII |
| GUYTWO | GV95WZ | GVNLYF | GW375 | GWATKNS | GWG3 | GWNIVR | GX716 | GYATTTT | GYMRUSA | GYPSI |
| GUYUTE | GV9 | GVNOFUX | GW37 | GWAW17 | GWG92R | GWNN | GX72 | GYATTT | GYMR | GYPSOL |
| GUYVER2 | GVA6 | GVNSMOM | GW3 | GWAYFB1 | GWGM | GWNSELS | GX8 | GYATT | GYMSETS | GYPSOUL |
| GUYY01 | GVAHOOT | GVN | GW41 | GWAYFB2 | GWGON | GWNSMOM | GXA | GYAT | GYMSHRK | GYPSPAW |
| GUYZBNZ | GVAWY | GVOAIL | GW42 | GWAY | GWG | GWNSTCY | GXB | GYBATTF | GYMSIS | GYPSY01 |
| GUYZTOY | GVA | GVONLY | GW45 | GWB1 | GWH1TE | GWNVER | GXCC1 | GYBATUG | GYMSUV | GYPSY06 |
| GUZ1 | GVB1 | GVO | GW4GN | GWB7 | GWHAT | GWNWN | GXC | GYBING | GYMSWAG | GYPSY10 |
| GUZALUZ | GVBACK | GVPAWS | GW4GON | GWBABY | GWHIP | GWO19OO | GXDS59 | GYC | GYMT1ME | GYPSY16 |
| GUZEK6 | GVBAK2 | GVPINK | GW4MDC | GWBANK | GWHIZ | GWOO8O9 | GXD | GYDDIUP | GYMTCH | GYPSY18 |
| GUZEL58 | GVBLOOD | GVPRAZ | GW4 | GWBLOAN | GWHIZZ | GWOOD2 | GXGESF | GYDDOGS | GYMTIME | GYPSY1 |
| GUZER | GVBSGRL | GVR24O7 | GW518 | GWC1 | GWHIZZZ | GWOOD | GXGE | GYDEYUP | GYMVET | GYPSY20 |
| GUZFAM | GVCATS | GVRJAYA | GW67 | GWCABC | GWHNTR | GWORTHY | GXIXX | GYDYUP | GYM | GYPSY21 |
| GUZII | GVCJRC | GVRMNT | GW71 | GWCIII | GWHPL | GWOWLIN | GXLRX7 | GYEDI | GYMX | GYPSY32 |
| GUZI | GVC | GVRUNR | GW74 | GWCPA | GWHTBFO | GWP4 | GXN | GYED | GYNEAUX | GYPSY3 |
| GUZLGAS | GVEGA97 | GVS13S9 | GW7 | GWC | GWH | GWPCW86 | GXORUPR | GYENCS | GYNGR | GYPSY48 |
| GUZM4N1 | GVEGRCE | GVSCAD2 | GW82 | GWD4 | GWIDDY | GWPS103 | GXOR | GYENYME | GYNGUY | GYPSY4U |
| GUZM4N | GVEHOPE | GVTCHEZ | GW8888 | GWDAD | GWIDO | GWP | GXOXP | GYEO324 | GYNTFAN | GYPSY66 |
| GUZMAN4 | GVELFE | GVTHANK | GW91 | GWDK | GWIFE | GWR1GHT | GXP2OO8 | GYETTA | GYNXT1 | GYPSY6 |
| GUZMAN7 | GVENOM | GVTHNKS | GW93CW | GWDOOLE | GWIL3 | GWRACH | GXP4ME2 | GYFA22 | GYOHIO | GYPSY70 |
| GUZMANO | GVERB4 | GVTHNKZ | GW95 | GWE3 | GWIL73 | GWREED | GXP4ME | GYFRGG | GYONGYI | GYPSY71 |
| GUZMANS | GVE | GVTHX | GWABI | GWEBB | GWILL71 | GWRIGH1 | GXP4US | GYFST | GYOROK | GYPSY73 |
| GUZMANV | GVF4ME | GVTMULE | GWAGEN | GWEBBY | GWILLER | GWRJR | GXP7 | GYGHOST | GYOUNG1 | GYPSY74 |
| GUZMAN | GVFARM | GVTMUL | GWAGGON | GWEEDO | GWILLY1 | GWRMD | GXP9 | GYGLZ13 | GYOUNG | GYPSY75 |
| GUZMANZ | GVFBABE | GVT | GWAGGY | GWEENER | GWILSN | GWRNDUP | GXPJAZZ | GYGLZ | GYOZA | GYPSY7 |
| GUZMN | GVFD2 | GVUSMC | GWAGIN | GWEEN | GWILSON | GWRRA | GXPO9 | GYGY | GYP5Y10 | GYPSY79 |
| GUZOLEN | GVFJAZ | GVVETTE | GWAGN1 | GWEG | GWIN8 | GWRW | GXPRNS | GYHKX | GYP8Y | GYPSY83 |
| GUZOR70 | GVFLEET | GVW1 | GWAGN21 | GWEILO | GWING | GWR | GXPTRBO | GYH | GYPC13 | GYPSY88 |
| GUZRDGZ | GVGIRL | GVW3 | GWAGN | GWEJR | GWINN01 | GWRYOYO | GXP | GYLLIAN | GYPC1SV | GYPSY91 |
| GUZVAN | GVGRC | GVW6 | GWAGON1 | GWEN1 | GWINN02 | GWSALS | GXRSR | GYLTY | GYPC1 | GYPSY96 |
| GUZZ22 | GVH1 | GVW7 | GWAGON7 | GWEN3 | GWINN03 | GWSHARK | GXSANDY | GYM4LYF | GYPC2 | GYPSYB |
| GUZZI12 | GVH2 | GVW8 | GWAGON | GWEN52 | GWINN08 | GWSVT | GXS | GYM4 | GYPC3 | GYPSYGL |
| GUZZI | GVHML | GVW9 | GWAG | GWEN5 | GWINNER | GWS | GXT | GYMALE | GYPC74 | GYPSYGR |
| GUZZLRR | GVH | GV | GWAILO | GWENAEL | GWINNIN | GWTBH | GX | GYMAS | GYPCBOY | GYPSYII |
| GUZZLR | GVIBES | GW1007 | GWALIOR | GWENB | GWINRYD | GWTW90 | GXXDLUK | GYMBO | GYPCE | GYPSYJO |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GYPSYJP | GZ40 | GZUSLVS | H1701G | H1LLBOY | H1TIT | H22SWAP | H2OFLLS | H2PIT | H3CTOR | H3LOKTY |
| GYPSYJ | GZ5 | GZUSNME | H1701 | H1LLS | H1TME | H22 | H2OFOWL | H2PIZZA | H3C | H3LRAZN |
| GYPSYLB | GZA1MAS | GZUSONE | H17537 | H1LLTOP | H1TOWER | H2347 | H2OFUN | H2PRO1 | H3DACH3 | H3LRAZR |
| GYPSYMA | GZAG | GZUSSAYS | H1785 | H1LLY | H1UG1Y | H23507 | H2OGAL | H2P | H3DBNGR | H3LRZN |
| GYPSYO1 | GZAIMSU | GZUZ1 | H17 | H1LTNER | H1V1B1N | H24LAKE | H2OGEO | H2RCJM | H3DGHOG | H3LRZOR |
| GYPSYQN | GZAPF | GZVETTE | H18 | H1LTON | H1VLCTY | H24R | H2OGIRL | H2ROE2 | H3DGSKT | H3LS3L |
| GYPSYQU | GZBEEZ | GZVUE | H1948 | H1M8NC | H1VLTGE | H2750 | H2OGRL | H2R | H3DIDIT | H3LTZ1 |
| GYPSYQ | GZBTOO | GZWIFE | H194Y | H1MA1NT | H1VLTG | H2833 | H2OHAZE | H2SERV | H3DON | H3LTZ2 |
| GYPSYRD | GZC1 | GZWIFEY | H195Y | H1MBO | H1VOLTG | H2873 | H2OHD | H2SKI | H3DTOOL | H3LTZEL |
| GYPSYR | GZCOW | GZZRD | H1961H | H1MMY | H1WAY1 | H29A | H2OHH | H2SQD | H3DW1G | H3LV3Y |
| GYPSYRZ | GZDRIVE | H011YWD | H196Y | H1MOTHY | H1WINDS | H2AJ4VR | H2OHIGH | H2SUT | H3DWI6 | H3LYA |
| GYPSYS2 | GZEEGRL | H011Y | H1975 | H1MSELF | H1W | H2A | H2OICE | H2S | H3DWIG | H3LZB3L |
| GYPSYS | GZELLE | H03SMAD | H1985 | H1M | H1XLC2 | H2BEAST | H2OJOB | H2THED | H3DWYG | H3M1PWR |
| GYPSYT3 | GZEP | H06VETT | H19NID | H1NATA | H1YBEE | H2CBELL | H2OKEWL | H2TOY | H3FN3R | H3M1SRT |
| GYPSYWM | GZFAVOR | H1008 | H19 | H1NES | H1Y | H2DAVIS | H2OKID2 | H2T | H3FORH2 | H3MAN |
| GYPSY | GZFBQE | H1016 | H19Y | H1NKLE | H1ZGRL | H2E2COC | H2OKING | H2VETTE | H3FTY | H3MDUP |
| GYPSYY | GZHENG | H1034 | H1ALPHA | H1OBUX | H1ZNBRG | H2EATR | H2OKINS | H3007 | H3F | H3MIBEE |
| GYPZ9 | GZHUBBY | H1045 | H1A | H1OCTAN | H1Z | H2FAST | H2OKNG2 | H3008 | H3GONE | H3MIBO1 |
| GYPZCAT | GZILA | H105A | H1BACH1 | H1OFCER | H2001 | H2FLA | H2OKUHL | H305 | H3H3GOT | H3MII |
| GYPZSOL | GZILLA1 | H105T | H1BOY | H1OFCIR | H2018N | H2FST | H2OLADY | H3110 | H3IDZ | H3MIKAT |
| GYPZ | GZILLA | H1080 | H1BUDDY | H1OFFCR | H204BIC | H2FYM | H2OLIF | H311CAT | H3IF3R | H3MINOW |
| GYPZY | GZIML8 | H10C | H1BYE | H1OFICR | H20AERO | H2GYST | H2OLILY | H311KAT | H3IFER | H3MIPWR |
| GYRENE | GZIMMY | H10LYF | H1CK3Y | H1OH1O | H20BLU | H2H4EVR | H2OLOX | H311KTY | H3IRESS | H3MIRT |
| GYRLDAD | GZINE | H10NPSI | H1CKS | H1ONPSI | H20BOSS | H2HHI | H2OLVR | H311PUP | H3K | H3MPME |
| GYRO1 | GZLLA | H10NUT | H1C | H1OOO | H20BOY3 | H2HUMR | H2OMNY | H311RZR | H3KYEAH | H3NDO |
| GYROCNR | GZLNGAS | H10STU | H1D4LGO | H1OSLVR | H20BRAN | H2JTS | H2ONO | H312 | H3L1VES | H3NDRIX |
| GYROMAN | GZLVUS | H10 | H1DAL60 | H1OST1 | H20CAT | H2MAYOR | H2OONE | H31B | H3L3NA | H3NDRX |
| GYROPNK | GZLYBER | H1111 | H1D | H1OSTA | H20COOL | H2MAZZ | H2OOOOO | H31FER | H3LAFST | H3NDY |
| GYROTME | GZM5 | H111A | H1F1VE | H1O | H20DAWG | H2NYC | H2OPLAY | H32N | H3LBNDR | H3NICKN |
| GYSGT5 | GZMCACA | H111H | H1GAY | H1P2BSQ | H20DOG | H2O2D4U | H2OPOLO | H33LER | H3LCAT | H3NRY1 |
| GYSGTD | GZMN392 | H113 | H1GGY | H1PH1P | H20FIRE | H2O4FUN | H2OPREF | H33LTO3 | H3LH3IM | H3NSON |
| GYSGTO | GZMONIC | H115D | H1GHER | H1PHOP | H20FOUL | H2O4LFE | H2OPRF | H33R | H3LIOS | H3NT4I |
| GYSOT1 | GZM | H11820 | H1GHL1N | H1PP13S | H20FREE | H2O4ME | H2OPRO | H33T | H3LIV3S | H3NTA1 |
| GYT3UP | GZNDHYT | H11OKTY | H1GHLFE | H1PP1E1 | H20FUNN | H2OAGO | H2OROKZ | H3419 | H3LKATT | H3NTAI |
| GYTEUP | GZOD | H11Q | H1GHR | H1PP1E | H20GIRL | H2OBAYB | H2OSEED | H34ANDI | H3LKAT | H3NTIE |
| GYTIUP2 | GZOHIO | H11YEAH | H1GHTEC | H1PPO | H20GUY1 | H2OBB | H2OSGRL | H34MEE | H3LKITN | H3POOLS |
| GYTRDUN | GZONE6 | H11Z | H1GHVLT | H1PUDDN | H20HEAT | H2OBOAT | H2OSGT | H34TH3N | H3LL1ON | H3R1NG |
| GYTTYUP | GZONYX | H125 | H1HFTY | H1R1NG | H20JET | H2OBI | H2OSIDE | H34THER | H3LL3R | H3R3TIC |
| GYTYUP | GZO | H126S | H1HUMR | H1RING | H20KUHL | H2OBOY1 | H2OSIX | H350F | H3LLBNT | H3RBENZ |
| GYU8 | GZR1 | H12OBX | H1H | H1ROLER | H20LIFE | H2OBOY | H2OSKE | H350 | H3LLCAT | H3RBI3 |
| GYUN | GZRHD | H138 | H1ITSME | H1RZEL | H20LOO | H2OBUFF | H2OSKI3 | H36S | H3LLCT | H3RBIE |
| GY | GZRI3 | H13D | H1K1NG | H1SBENZ | H20LVR | H2OBUOY | H2OSKI4 | H377CTY | H3LLDOG | H3RBMW |
| GYYAATT | GZRS | H13STL | H1KAR1 | H1SBEST | H20LYF | H2OCAR | H2OSKIZ | H38Y | H3LLHND | H3RBO |
| GYY | GZR | H13 | H1KED | H1SFAV3 | H20MELN | H2OCHAD | H2OSS | H39T | H3LLHWK | H3RC8D |
| GYYYAT | GZSFREK | H14J | H1KEOH | H1SGLRY | H20NUT | H2OCLR1 | H2OTECH | H3ADY | H3LLISH | H3RCAD |
| GZ12 | GZSLVSU | H1515 | H1KEON | H1SHEMI | H20PAYS | H2OCLR | H2OTEC | H3ARTS | H3LLK4T | H3RCEDZ |
| GZ14 | GZSNB | H1516 | H1KERS | H1SNSSN | H20PWR | H2OCO2 | H2OTIME | H3ATH3N | H3LLKAT | H3REKTY |
| GZ15 | GZSQEEZ | H1550M | H1KING | H1SSSS | H20SIDE | H2OCOOL | H2OTOYS | H3ATHC | H3LLKTN | H3RFAVE |
| GZ18 | GZSZ | H15840 | H1K | H1STNRD | H20SKIS | H2OCTTR | H2OTOYZ | H3ATHEN | H3LLKTY | H3RFUN |
| GZ1LA | GZTAXI | H15B | H1LANDR | H1STRY | H20SUN | H2OCTRUK | H3ATHER | H3LLOKT | H3RGT1 |
| GZ1LLA | GZUS1ST | H15HRT | H1LB1LY | H1STYLE | H20VIEW | H2ODG | H2OTYM | H3ATHN | H3LLOM8 | H3RGTO |
| GZ1 | GZUS4EK | H15TORY | H1LBLLY | H1SVETT | H20WFJR | H2ODIVE | H2OUUP2 | H3ATH | H3LLO | H3RH3MI |
| GZ22 | GZUS4US | H16109 | H1LBLY | H1SWIFE | H20WDN | H2ODOC | H2OVIEW | H3AVEN | H3LLRSN | H3RHEMI |
| GZ289 | GZUS777 | H16E | H1LCLMR | H1S | H2167 | H2ODOGG | H2OWASH | H3AVYD | H3LLRZN | H3RJ33P |
| GZ28 | GZUSCAN | H16Y | H1LIFE | H1T1DE | H21B | H2ODOG | H2OWORX | H3AVY | H3LLRZR | H3RJEEP |
| GZ293 | GZUSIS | H1701D | H1LL1E | H1TCHKR | H22801 | H2ODUDE | H2OWRKS | H3BOTM3 | H3LLY3A | H3RJP |
| GZ2 | GZUSIZ | H1701E | H1LLARD | H1THERE | H22AYE | H2ODUG | H2OYOGI | H3BR3W | H3LLYA | H3RLOSS |
| GZ399 | GZUSJOY | H1701F | H1LLBLY | H1TIDE | H22LUDE | H2OER | H2PDUQ | H3BREW7 | H3LLYEA | H3RM1N1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| H3RM3S | H3YSIRI | H4NN4H | H67D | H8CHEVY | H8LMN8R | H8T2W8T | H93F | HAAAAAY | HABEEBT | HACH777 |
| H3RMAN | H3YSUGA | H4NSOLO | H67K | H8CLKB8 | H8LUZN | H8TAXES | H93H | HAAAAH | HABEEB | HACHAAA |
| H3RMES | H3YSUGR | H4NUM4N | H67S | H8COLD | H8M3NOW | H8TCKTS | H944 | HAAAAM | HABEGT5 | HACHAA |
| H3RMOSA | H3YUGLY | H4PPY | H692 | H8CONES | H8MARX | H8TED1 | H94J | HAAAAY | HABEIBI | HACHALU |
| H3RMRS | H3ZI2X | H4PYGMA | H69D | H8COV1D | H8MAYHM | H8TED52 | H97H | HAAALP | HABELLA | HACHIKO |
| H3RMSSN | H40976 | H4RAMBE | H69 | H8COVID | H8MEIDC | H8TED | H97M | HAABIBI | HABENRO | HACHIVI |
| H3RND32 | H4117 | H4RD1N | H6LLIS | H8CRHNS | H8MENOT | H8TEFUL | H982FKL | HAAC33 | HABER | HACH |
| H3RNDZ | H41C | H4RDNO | H6WAGON | H8CRWDS | H8MIC | H8TEM | H99999 | HAACPA | HABES | HACII |
| H3RNSSN | H41KYUU | H4RDR | H6 | H8CURBS | H8MUD | H8TERZ2 | H9999A | HAADI | HABIB1 | HACIM |
| H3RO3S | H41LS8N | H4RDWRK | H721H | H8CWBYS | H8M | H8TERZ | H9999 | HAAGERZ | HABIBAF | HACITY |
| H3ROLLN | H4335 | H4RLE | H7274 | H8DCT | H8MYST8 | H8TFL | H99D | HAAGTO | HABIBA | HACK1T |
| H3RON | H447 | H4RLEY | H72H | H8DEER | H8NAS | H8TFUL1 | HA022 | HAAHAA | HABIBE | HACK1 |
| H3ROS3 | H44 | H4ROON | H750 | H8DEEZ | H8NDASS | H8TFUL | HA04 | HAAHAHA | HABIBI1 | HACK3R |
| H3RQL3S | H450 | H4RPUA | H777F | H8DES | H8NKIT | H8TIN | HA08 | HAAHA | HABIBI2 | HACK44 |
| H3RR3RA | H45X | H4RR1S | H777 | H8DGAME | H8NME | H8TKTS | HA1111 | HAAJMA | HABIBII | HACK4 |
| H3RRERA | H45Z | H4RRIS | H77814 | H8DIRT | H8NMUD | H8TME | HA115 | HAANGON | HABIBO | HACKED1 |
| H3RRON | H467AAL | H4RSHU | H7 | H8DLCLY | H8NN7HS | H8TNLF | HA11NA5 | HAANGRY | HABIBR | HACKED |
| H3RRTOY | H48D | H4RV3Y | H612 | H8DROLA | H8NOONE | H8TNO1 | HA13YS | HAAPPY2 | HABIBT1 | HACKER1 |
| H3RSCAT | H49J | H4RY4N4 | H823PTT | H8DRVEN | H8NOT | H8TOBL8 | HA17 | HAAPPY | HABIBTI | HACKERS |
| H3RSCH4 | H4ART | H4RYPTR | H823PUT | H8DSOUL | H8NTTUN | H8TOOW8 | HA17ZIA | HAARAV | HABIBTY | HACKETT |
| H3RSH1T | H4A | H4SAN | H823UB | H8DTUN | H8NUS | H8TOW8 | HA19 | HAARCAR | HABIB | HACKII |
| H3RSH3Y | H4BI8I | H4SHIRA | H82CHIP | H8DUCKS | H8OHIO | H8TOWRK | HA1DER | HAARDR | HABIBY | HACKI |
| H3RSHEY | H4BIBI | H4TCHR | H82CIT | H8DUCKZ | H8ONH8R | H8TPPL | HA1L2UM | HAARETZ | HABIFF | HACKMAN |
| H3RSH | H4BOXER | H4TGB | H82COOK | H8DUC | H8ONM3 | H8TR3D | HA1L3Y | HAAS5 | HABIIBI | HACKME |
| H3RSS | H4CHI | H4TNS | H82FLY | H8DUKE | H8ONME | H8TRAIN | HA1LBLU | HAAS | HABIIBI | HACKMN |
| H3RSUBI | H4CK3R1 | H4TUSA1 | H82LOSE | H8D | H8ORADE | H8TRBWR | HA1LEY | HAASE1 | HABIL | HACKNEY |
| H3RTAHO | H4CKER | H4UCLE | H82LOS | H8DZCAT | H8PAVMT | H8TRED | HA1LST8 | HAASONG | HABINIB | HACKN |
| H3RTJ | H4DES | H4UDI | H82LUZ1 | H8DZKAT | H8PENS | H8TRID | HA1LS | HAASHU | HABITUD | HACKS2 |
| H3RTOY2 | H4DNFLD | H4UNT3D | H82MISS | H8EDON | H8PEOPL | H8TRR | HA1LY3S | HAAS | HABIT | HACKSC8 |
| H3RTOY | H4EVER | H4UNTD | H82STOP | H8EHOPE | H8PEPL | H8TRV6 | HA1RCUT | HAAWG | HABK223 | HACKS |
| H3RTRCK | H4EVR | H4UNTED | H82WAIT | H8ERADE | H8PETA | H8TRZ | HA1RDVA | HAAWOH | HABLAME | HACKTHS |
| H3RTRUK | H4GWLLA | H4USA | H82WLK | H8ERAID | H8PLOUT | H8TSNOW | HA1RGRL | HAAX | HABN3RO | HACKVII |
| H3RTRUK | H4HOGS | H4VOC | H82WRK | H8VRE1 | H8PPY | H8TTTUN | HA1RIAM | HAB1B11 | HABNADA | HACKVI |
| H3R | H4HOME | H4VVOC | H83PUT | H8EXP1 | H8PTSD | H8TUN | HA2EL | HAB1B1 | HABON | HACKV |
| H3SSLA | H4ILS8N | H4WGG | H83S | H8FAGS | H8PVMT | H8UGERY | HA357 | HAB1BI | HABOOB | HACKYS |
| H3SSLER | H4ILYA | H4WK2A | H84WAT | H8FORDS | H8RADE | H8URFAC | HA3AP | HAB1BTY | HABOOBZ | HACKY |
| H3TH3N | H4J | H4WKTUA | H855MPH | H8FULAF | H8RB8K | H8URFCE | HA3IB1 | HAB5 | HABOOST | HACP30 |
| H3TTI | H4KUN4 | H4YLEY | H8668N | H8FULLL | H8RBAIT | H8UTO | HA4141 | HABA21 | HABOXE | HAC |
| H3T | H4KUNA | H4ZB1N | H87PINS | H8FUL | H8RBYE | H8VDUB | HA44 | HABAIB | HABOXY | HAD1EY |
| H3UMMER | H4LA31A | H52 | H881 | H8FUMES | H8RCR8R | H8WNTER | HA4VICK | HABAK | HABR | HAD2BU |
| H3USA | H4LOW3N | H555 | H883D | H8FXS | H8RDUBS | H8WNTR2 | HA50MPG | HABANRO | HABS1 | HAD2BY1 |
| H3VANZ | H4LYRIC | H56789 | H8888X | H8GAS | H8RED | H8WNTR3 | HA55AN | HABARI | HABS22 | HAD2GET |
| H3VNSNT | H4MCHOI | H5712C | H88N | H8GEESE | H8RFUEL | H8WNTR | HA5H1RA | HABASH | HABS24 | HAD2HVE |
| H3WITT | H4MEECH | H599 | H88 | H8GREY | H8RHASH | H8WORKN | HA5RB7 | HABAWY | HABS4LF | HAD2HVT |
| H3WSTON | H4MF4M | H5AFO1 | H8ALL | H8H8RS | H8RHRTR | H8WORK | HA63VS | HABAYEB | HABSFAN | HAD33Z |
| H3 | H4MM3R | H5HIT | H8ALOFU | H8HURTS | H8RMAKR | H8WRK | HA6572 | HABBB7 | HABSGO | HAD3N |
| H3XG1RL | H4MMER | H5TATE | H8ALYAL | H8H | H8ROAD | H8WURKN | HA666 | HABBIBI | HABSRL | HAD3S |
| H3XGIRL | H4MMSTR | H5TNN | H8ALZ | H8IIBL8 | H8RPRUF | H8XGN | HA68 | HABBIB | HABU1 | HADA1 |
| H3XUL8R | H4MRDWN | H602L | H8AUDI | H8IIW8 | H8RSH8 | H8YALL | HA6EPLH | HABBIE | HABU2 | HADA67 |
| H3YBABE | H4MST3R | H60SAR | H8NBNRK | H8IRPRO | H8RSNV2 | H8YDEN | HA6I6I | HABBI | HABU525 | HADAPRV |
| H3YBLUE | H4MSTER | H6107 | H8BNGL8 | H8ISBAD | H8RSNV | H8YOU | HA81 | HABEAS | HABU71 | HADALEE |
| H3YBUD | H4MSTRR | H614 | H8BNL8 | H8ITHER | H8SGNH8 | H8ZEO3 | HA82BU | HABEBEE | HABUYAH | HADASA |
| H3YH3Y | H4MSTR | H624 | H8BNPO | H8ITHRE | H8SMUD | H8ZLWD | HA8IBI | HABEBE | HABYEEE | HADASOL |
| H3YJUD3 | H4M | H65LJK | H8BOGEZ | H8KIDS | H8SNOW | H8ZWNTR | HA8LUZN | HABEBI | HABZ1 | HADAWAY |
| H3YJUDE | H4N50LO | H661M | H8BR33D | H8KILLS | H8SNO | H90C | HA8ON | HABEBTI | HABZBOZ | HADA |
| H3YLSTN | H4NDRIX | H66666 | H8BREED | H8KILS | H8SUNC | H90H | HA90 | HABEBT | HABZRAN | HADCASH |
| H3YNANA | H4NDY | H666D | H8BUMPS | H8LIARS | H8SUNC | H911S | HA97HA | HABEB | HAC1 | HADCO |
| H3YNOW | H4NEUL | H666 | H8BYNGS | H8LIFE | H8SWNTR | H9198N | HAA1 | HABEEBI | HACEKIH | HADD1NG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HADDADS | HAELI | HAGFAN1 | HAHAOIL | HAIL2V | HAINS7 | HAIRSP1 | HAKIMI | HALE10 | HALFGAS | HALLCO |
| HADDAD | HAELYN | HAGG22 | HAHARU | HAIL2 | HAIOFCR | HAIRSP2 | HAKIMM | HALE11 | HALFLNG | HALLCRW |
| HADDEN6 | HAEO118 | HAGGIS | HAHASTI | HAIL5 | HAIR101 | HAIRSS | HAKIMOM | HALE16 | HALFMAN | HALLEE |
| HADDIE | HAERR12 | HAGGY1 | HAHAV6 | HAIL666 | HAIR227 | HAIRSTY | HAKIM | HALE1GH | HALFMZR | HALLER9 |
| HADDING | HAF2CRZ | HAGGYTM | HAHAWRX | HAIL66 | HAIR2DU | HAIRSVR | HAKI | HALE22 | HALFNCH | HALLER |
| HADDIX | HAF3R | HAGGY | HAHA | HAIL73 | HAIR4CE | HAIRTAN | HAKJOB | HALE2 | HALFOFF | HALLEU |
| HADE5 | HAFADAI | HAGIE | HAHAXD | HAIL76 | HAIR4U | HAIRTHY | HAKKA | HALE717 | HALFORC | HALLEY |
| HADEEL | HAFADA | HAGLER1 | HAHAYES | HAIL94 | HAIR6 | HAIRWLD | HAKONE1 | HALE93 | HALFORD | HALLFAM |
| HADEER | HAFADAY | HAGN | HAHC101 | HAILB8 | HAIRAJL | HAIRWRK | HAKONE | HALECAT | HALFPNT | HALLFRM |
| HADEL | HAFALI | HAGOOD2 | HAHC708 | HAILC1O | HAIRAMI | HAIRWZ | HAKOONA | HALEE | HALFPOT | HALLIA |
| HADELYN | HAFDED | HAGOOD | HAHF7 | HAILCAT | HAIRA | HAIRZEN | HAKRA | HALEKAT | HALFPT | HALLIE |
| HADES13 | HAFDOZN | HAGOTEM | HAHGAS | HAILDMG | HAIRBYM | HAIS222 | HAKTOOA | HALELE | HALFPWR | HALLING |
| HADES1 | HAFEEZ | HAGOTU | HAHKEY | HAILE2 | HAIRBYT | HAISAI | HAKTUAH | HALENAH | HALFSAC | HALLISY |
| HADES50 | HAFER | HAGR1D | HAHMPG | HAILEA | HAIRBZ | HAITCH | HAKTUH | HALENAW | HALFSAK | HALLLIE |
| HADES86 | HAFFPNT | HAHN12 | HAILE | HAILEE | HAIRCRA | HAITH22 | HAKU31 | HALENO1 | HALFTU | HALLLLC |
| HADESS | HAFFULL | HAGRID1 | HAHN1 | HAILES | HAIRDNI | HAITHCX | HAKUHO | HALEN | HALFULL | HALLMRK |
| HADES | HAFH5 | HAGROML | HAHN25 | HAILE | HAIRDO5 | HAITI04 | HAKUMAT | HALERZR | HALFV10 | HALLN68 |
| HADFUN | HAFHERS | HAGS34 | HAHNDUH | HAILEY2 | HAIRDOC | HAITI1 | HAKUNAA | HALESK | HALFWAY | HALLN7 |
| HADHOPE | HAFIES | HAGSCJ | HAHNDUH | HAILEY3 | HAIRDO | HAITI20 | HAKUNA | HALESSS | HALF | HALLN |
| HADI01 | HAFJCF2 | HAGSGT | HAHNER | HAILEY7 | HAIRDR1 | HAITI | HAKUNNA | HALESS | HALHAUL | HALLOCK |
| HADI1 | HAFJCF | HAGSH1 | HAHNFRM | HAILEYJ | HAIRDRM | HAITZAY | HAKUTO | HALETAX | HALHULE | HALLOW2 |
| HADI505 | HAFLING | HAGSJAG | HAHNGRL | HAILEY | HAIRDU1 | HAIU | HAKU | HALEY10 | HALHUL | HALLOWS |
| HADIADZ | HAFLNG | HAGSOLO | HAHNS | HAILFOX | HAIRDU | HAI | HAL1ING | HALEY1 | HALIB19 | HALLOWZ |
| HADIS | HAFM1NE | HAGZ70 | HAHV8 | HAILFRD | HAIRDVA | HAIYAA | HAL1 | HALEY23 | HALIBT | HALLRNR |
| HADI | HAFMINE | HAGZA | HAI2U | HAILG8 | HAIREFX | HAIYAN | HAL31GH | HALEY28 | HALIEN | HALLS1G |
| HADJA | HAFMOON | HAGZ | HAI9 | HAILGOM | HAIRES | HAJAHRN | HAL3IGH | HALEY2 | HALIEUS | HALLSR |
| HADJI | HAFMPTY | HAH11C | HAIBABY | HAILGTE | HAIREXP | HAJBABS | HAL3Y | HALEY75 | HALIFAX | HALLSTR |
| HADJOO2 | HAFNER | HAH3 | HAIBENZ | HAILKAT | HAIRFIX | HAJC7 | HAL4 | HALEYA | HALIM01 | HALLSY1 |
| HADJOO | HAFNESS | HAH8 | HAIBLA | HAILMI1 | HAIRFLP | HAJDUKS | HAL5 | HALEYB | HALIMA1 | HALLSY |
| HADJ | HAFNHAF | HAHA1 | HAIBOSO | HAILM | HAIRFXR | HAJEAN | HAL7 | HALEYEA | HALIMA5 | HALLT |
| HADKIDS | HAFNUTS | HAHA392 | HAID3R | HAILOQN | HAIRGDS | HAJEM | HAL8SUS | HALEYEH | HALIMAS | HALLUYA |
| HADKINS | HAFNUT | HAHA4 | HAIDADZ | HAILPIT | HAIRGOD | HAJERAH | HAL9K | HALEYG6 | HALIMA | HALLW |
| HADLEA | HAFP1NT | HAHA555 | HAIDARA | HAILREL | HAIRHUT | HAJH2 | HALA01 | HALEYK | HALING | HALL |
| HADLEY1 | HAFSA13 | HAHA707 | HAIDAR | HAILS19 | HAIRIAM | HAJI819 | HALA1 | HALEYO | HALK2UA | HALLY2 |
| HADLEY2 | HAFSA7 | HAHAAA | HAIDERS | HAILS1 | HAIRIGO | HAJIME | HALAAA | HALEYP | HALKATH | HALLYEA |
| HADLEY6 | HAFSAH | HAHAAMG | HAIDER | HAILS7 | HAIRKA | HAJIMI | HALAB21 | HALEYRN | HALL063 | HALLYWD |
| HADLEY | HAFSA | HAHAA | HAIDES | HAILS8N | HAIRJBZ | HAJI | HALAGAN | HALEYTC | HALL13 | HALMARC |
| HADMONY | HAFT | HAHABRR | HAIDIEE | HAILST | HAIRJOR | HAJJE | HALALA | HALEYV | HALL15 | HALMARY |
| HADNFLD | HAFUN1T | HAHABYE | HAIDO | HAILS | HAIRLDG | HAJJI | HALAL | HALEYW | HALL19 | HALMRK1 |
| HADOK3N | HAFUNT | HAHACAR | HAIDY | HAILTOM | HAIRLFE | HAJNIK | HALAPNO | HALEY | HALL211 | HALNA55 |
| HADOKN | HAFUNYT | HAHAEPA | HAIFAA | HAILTO | HAIRLOX | HAJPE5 | HALARA | HALEZL1 | HALL23 | HALNAIK |
| HADOOL | HAFWILD | HAHAEVO | HAIFAM | HAILTTR | HAIRLYF | HAK2AH | HALARM | HALF1 | HALL2 | HALNAUS |
| HADOUKN | HAG8 | HAHAGAS | HAIFA | HAILTYR | HAIRMAN | HAK2A | HALARU | HALF2GO | HALL316 | HALNAUZ |
| HADRAME | HAGAN1 | HAHAGM | HAIFENG | HAILUM1 | HAIRMD1 | HAK4 | HALAWA | HALF2 | HALL32 | HALNHIP |
| HADRAMI | HAGANE | HAHAGR8 | HAIFIT | HAILUM2 | HAIRMJ8 | HAK3R | HALAWEN | HALF3 | HALL35 | HALNLAB |
| HADRIAN | HAGANS | HAHAHA1 | HAIHAI | HAILUM | HAIRMMD | HAKAB | HALA | HALF912 | HALL3 | HALO12 |
| HADS10 | HAGAR2 | HAHAHA2 | HAIHUI | HAILV8R | HAIROB | HAKAIM1 | HALAY | HALFAM | HALL6 | HALO21 |
| HADS | HAGARS | HAHAHAA | HAIIIX3 | HAILVC | HAIROO7 | HAKAIM | HALAZIA | HALFAR8 | HALL83 | HALO23 |
| HADTO2 | HAGASR | HAHAHAH | HAIIL | HAILWV1 | HAIRO | HAKAI | HALBANO | HALFASS | HALL88 | HALO2GO |
| HADTOO | HAGAS | HAHAIG | HAIJAG | HAILWVA | HAIRPHD | HAKAM | HALBERG | HALFAST | HALLAG | HALO2 |
| HADTO | HAGATHA | HAHAHEY | HAIKYUU | HAILWVU | HAIRPIN | HAKANFB | HALCAR | HALFAV8 | HALLAM1 | HALO34 |
| HADUKEN | HAGER01 | HAHAH | HAIKYU | HAIL | HAIRPLG | HAKAN | HALCAT | HALFAWD | HALLAM | HALO3 |
| HAD | HAGER1 | HAHAIDK | HAIL144 | HAILYAH | HAIRPRO | HAKEEL | HALCYON | HALFAY | HALLARN | HALO50 |
| HADY33 | HAGEREY | HAHAJK | HAIL22 | HAILYA | HAIRPST | HAKEEM | HALDANE | HALFCAB | HALLA | HALO510 |
| HADYIA | HAGERJR | HAHALOL | HAIL23 | HAILYOU | HAIRQN | HAKEM1 | HALDAR | HALFCAR | HALLBOI | HALO56 |
| HADYN | HAGERTY | HAHAMG | HAIL2IU | HAILZMC | HAIRRIG | HAKER | HALDEX | HALFCAT | HALLB | HALO63 |
| HAECHI | HAGER | HAHAMRJ | HAIL2M | HAILZNO | HAIRSE | HAKE | HALDEY1 | HALFDZN | HALLBY | HALO758 |
| HAEHN | HAGERY | HAHANO | HAIL1UM | HAIMARK | HAIRSLR | HAKIM1 | HALDON | HALFFLL | HALLCAT | HALO777 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALO7 | HAMAD82 | HAMIL10 | HAMMYJ | HAMV786 | HANBANA | HANDYG | HANK49 | HANNIE | HANVI | HAPKI |
| HALO88 | HAMADAJ | HAMILTN | HAMNCL | HAMVAN | HANBAN | HANDZIE | HANK710 | HANNN21 | HANWAY1 | HAPKMPR |
| HALOCAT | HAMADA | HAMIPWR | HAMNEGG | HAMW8BO | HANBTZR | HANDZON | HANK72 | HANNN | HAN | HAPLIFE |
| HALOCEO | HAMADE | HAMI | HAMO684 | HAMWEST | HANBYS | HANEESH | HANK74 | HANNON3 | HANX2 | HAPNESS |
| HALOCE | HAMAD | HAMJOHN | HAMONS | HAMWGN | HANCE3 | HANES2 | HANK89 | HANNRAE | HANX3 | HAPP1ER |
| HALODST | HAMAKR | HAML3T | HAMOOZ | HAMY37 | HANCHO | HANES3 | HANK94 | HANNS2 | HANXTER | HAPPAS8 |
| HALOD | HAMAL1 | HAMLIN | HAMOU | HAMY88 | HANCH | HANES | HANK99 | HANNS | HANXTR6 | HAPPA |
| HALOGOD | HAMALO | HAMLT24 | HAMP01 | HAMYST | HANCOCK | HANEUL | HANKERS | HANNY03 | HANYA | HAPPCAT |
| HALOGRL | HAMAL | HAMLTKY | HAMP23 | HAMY | HANCOK | HANEY1 | HANKER | HANNY2 | HANYOU | HAPPI2B |
| HALOK9 | HAMAMI | HAMLTN | HAMP4LF | HAMYY | HANCOX2 | HANEY | HANKIES | HANNY6 | HANY | HAPPI72 |
| HALOLA | HAMANNY | HAMLUTZ | HAMPA | HAMZA02 | HANCOX | HANFRD1 | HANKIE | HANNY8 | HANZOFF | HAPPIER |
| HALOOL | HAMATO1 | HAMM12 | HAMPER | HAMZA06 | HAND01 | HANG1 | HANKII | HANNYS | HANZO | HAPPIE |
| HALOQEN | HAMA | HAMM1E | HAMPG | HAMZA1 | HAND12U | HANGEN | HANKJT | HANNYY | HANZ | HAPPLC |
| HALOS | HAMB1NO | HAMM3R5 | HAMPP08 | HAMZA22 | HAND42 | HANGER1 | HANKNP | HANNZ | HAOAARM | HAPPPY |
| HALOW31 | HAMB3L | HAMM3RS | HAMPPGT | HAMZA24 | HANDALA | HANGGON | HANKNS5 | HANOI1 | HAOHAIO | HAPP |
| HALOW3N | HAMBABY | HAMM3R | HAMPP | HAMZA88 | HANDAS | HANGIN | HANKNS | HANOI | HAOIL | HAPPY07 |
| HALO | HAMBEL | HAMM4U | HAMPS | HAMZA90 | HANDELD | HANGLOW | HANKO | HANON | HAOJIE | HAPPY1 |
| HALPALS | HAMBINO | HAMMA11 | HAMPTER | HAMZA94 | HANDELS | HANGMAN | HANKSR | HANOONA | HAOKEAH | HAPPY21 |
| HALPME | HAMBL1N | HAMMA47 | HAMPTN2 | HAMZAA | HANDEMN | HANGNLO | HANKSTR | HANOON | HAOLE16 | HAPPY22 |
| HALP | HAMBLIN | HAMMA9 | HAMPTON | HAMZASY | HANDER | HANGNN | HANKST | HANRADY | HAOLE8 | HAPPY25 |
| HALPY | HAMBNDT | HAMMAD8 | HAMP | HAMZE1 | HANDFRE | HANGONN | HANKS | HANRAM | HAOLUN | HAPPY2B |
| HALROY1 | HAMBNE | HAMMADI | HAMPYD1 | HAMZGT | HANDH | HANGOVR | HANKWJ | HANRCF | HAONA | HAPPY2U |
| HALRU | HAMBON1 | HAMMAD | HAMPY | HAMZOO | HANDID | HANGREE | HANKY | HANS25 | HAOS | HAPPY33 |
| HALS1 | HAMBON2 | HAMMAH | HAMR1CK | HAMZUKA | HANDIR1 | HANGRI | HANLEIA | HANS30A | HAO | HAPPY3 |
| HALS929 | HAMBON3 | HAMMAN | HAMR2 | HAMZ | HANDLME | HANGRRY | HANLER | HANS855 | HAOYAN | HAPPY3X |
| HALS96 | HAMBOWN | HAMMBNE | HAMR4U | HAN1A | HANDL | HANGRY1 | HANLEYS | HANSA13 | HAOYUE | HAPPY46 |
| HALSAL | HAMBO | HAMMEL | HAMR556 | HAN6ON | HANDMD1 | HANGRY8 | HANLIE | HANSANI | HAOZ18 | HAPPY47 |
| HALSDOG | HAMBUN | HAMMER1 | HAMR55 | HAN6RY | HANDM | HANGRY | HANLY3 | HANSA | HAP1CMP | HAPPY48 |
| HALSELL | HAMBURG | HAMMER2 | HAMR75 | HAN810M | HANDN | HANGRYY | HANLY56 | HANSEK | HAP2NAP | HAPPY58 |
| HALSEY1 | HAMBY1 | HAMMER3 | HAMRH3D | HANA06 | HANDORF | HANGTUF | HANMAMI | HANSEL | HAPAGRL | HAPPY5 |
| HALSMTH | HAMCHOI | HAMMER6 | HAMRHD | HANA23 | HANDPKD | HANGUP | HANN1E | HANSEN3 | HAPAKDS | HAPPY60 |
| HALSTER | HAMCREW | HAMMERS | HAMRHED | HANA29 | HANDREW | HANG | HANN4HS | HANSEN | HAPA | HAPPY65 |
| HALSTRM | HAMCRM | HAMMESQ | HAMRIC | HANA525 | HANDRO | HANHLAN | HANNA19 | HANSHI | HAPE1 | HAPPY89 |
| HALSWRN | HAMC | HAMMETT | HAMRMAN | HANA52 | HANDS05 | HANI1 | HANNA1 | HANSH | HAPEAPE | HAPPY91 |
| HALTATX | HAMDAN1 | HAMMFAM | HAMROSH | HANA87 | HANDS10 | HANIBL | HANNA26 | HANSINI | HAPEE | HAPPYBB |
| HALTON4 | HAMDAN2 | HAMMITT | HAMRTIM | HANAA | HANDS11 | HANIFAH | HANNA2 | HANSIVJ | HAPEGP | HAPPYBN |
| HALT | HAMDAN4 | HAMMMER | HAMRTME | HANABI | HANDS12 | HANIFN4 | HANNA6 | HANSMAN | HAPEHEN | HAPPYCR |
| HALUCN8 | HAMDANI | HAMMMI | HAMRTYM | HANABUG | HANDS14 | HANIHNY | HANNA7 | HANSM | HAPEHR | HAPPYC |
| HALUJAH | HAMDAN | HAMMMY | HAMSAMY | HANAB | HANDS15 | HANINI1 | HANNAB | HANSNOW | HAPENES | HAPPYD |
| HALULU | HAMDA | HAMMND | HAMSAWI | HANADI4 | HANDS16 | HANINI2 | HANNAE | HANSO1O | HAPENIN | HAPPYE |
| HALUM | HAMDSL | HAMMOND | HAMSA | HANADI | HANDS17 | HANINI5 | HANNAH1 | HANSOFF | HAPENIS | HAPPYG1 |
| HALUYAH | HAMED | HAMMR01 | HAMSF25 | HANAD | HANDS1 | HANINI6 | HANNAH7 | HANSOLO | HAPEPUP | HAPPYGI |
| HALV145 | HAMEED | HAMMR15 | HAMSG8 | HANAGIN | HANDS2 | HANINI7 | HANNAHD | HANSON1 | HAPE | HAPPYGO |
| HALW33N | HAMENU | HAMMR2 | HAMSIKA | HANAHOU | HANDS3 | HANINID | HANNAHF | HANSON2 | HAPEY | HAPPYH |
| HALWEEN | HAMER1 | HAMMR99 | HAMSMMY | HANAH | HANDS5 | HANINI | HANNAHK | HANSSUV | HAPH7 | HAPPYJ |
| HALWEST | HAMERIT | HAMMR9 | HAMSMOM | HANAI | HANDS6 | HANISHN | HANNAHL | HANSUM1 | HAPHEAD | HAPPYK2 |
| HALYNA | HAMFAM5 | HAMMRC5 | HAMSTAK | HANAKSH | HANDS7 | HANISH | HANNAHT | HANSUMG | HAPI2B | HAPPYK8 |
| HALYN | HAMFAM7 | HAMMRR | HAMSTER | HANAK | HANDS88 | HANI | HANNAHZ | HANSUM | HAPI3R | HAPPYLF |
| HAM1PWR | HAMFANS | HAMMR | HAMSTR1 | HANAMEI | HANDS9 | HANIYAH | HANNAJO | HANS | HAPIASS | HAPPYP6 |
| HAM1V | HAMFITR | HAMMS | HAMSTR2 | HANAOKA | HANDSOM | HANIYA | HANNAK2 | HANSY | HAPIE | HAPPYPL |
| HAM1 | HAMG | HAMMY13 | HAMSTRB | HANAPAA | HANDSON | HANJIII | HANNAN | HANSZMR | HAPILF | HAPPYRE |
| HAM2OND | HAMHA | HAMMY1 | HAMSTRS | HANARA | HANDS | HANK01 | HANNAS | HANTA | HAPILYF | HAPPYRN |
| HAM3R | HAMHNDS | HAMMY2 | HAMSTRZ | HANAS21 | HANDTCH | HANK13 | HANNAWI | HANTEE1 | HAPIMOM | HAPPYRV |
| HAM3 | HAMI15 | HAMMY2X | HAMSWA | HANATH | HANDUPR | HANK19 | HANNA | HANTER | HAPIOUR | HAPPYSR |
| HAM4 | HAMI27 | HAMMY4 | HAMTARO | HANATI | HANDUPS | HANK1 | HANNAY | HANTHER | HAPIPER | HAPPYS |
| HAM5TR | HAMID02 | HAMMY67 | HAMTN2 | HANAU | HANDY17 | HANK22 | HANNDUH | HANUMAT | HAPIWF | HAPPYTO |
| HAMA963 | HAMIDE | HAMMY8 | HAMUL | HANA | HANDY1 | HANK23 | HANNES | HANUMA | HAPIWIF | HAPPYT |
| HAMACHI | HAMIII | HAMMY9 | HAMU | HANAYEL | HANDY7 | HANK3 | HANNIBL | HANVIKA | HAPKIDO | HAPPYWF |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HAPPY | HARAMB3 | HARDO | HARIKAM | HARLEYE | HARNZGT | HARR5 | HART06 | HARUTO | HASAN73 | HASRADI |
| HAPPYX6 | HARAMBE | HARDPAS | HARIKK | HARLEYP | HARNZQ8 | HARR94 | HART1 | HARU | HASANCH | HASS21 |
| HAPPYX | HARAMB | HARDRLN | HARILEY | HARLEYQ | HARNZ | HARRAH2 | HART21 | HARUYU | HASANI | HASS7 |
| HAPPYY | HARAM | HARDR | HARIMOM | HARLEYS | HAROBMX | HARRAH6 | HART25 | HARV1E | HASANT | HASS8 |
| HAPPYZZ | HARARJN | HARDSHL | HARIM | HARLEYT | HAROK | HARRA | HART2 | HARV1N | HASAN | HASSAN1 |
| HAPSTOY | HARB15 | HARDSR | HARINE | HARLEZ | HAROLD4 | HARRIER | HART31 | HARV2 | HASBEEN | HASSANE |
| HAPUNA | HARB1 | HARDSTY | HARING | HARLIE | HAROLDE | HARRIET | HART34 | HARV34 | HASBNZ | HASSANM |
| HAPY25 | HARB2 | HARDTOP | HARINIG | HARLI | HAROLYN | HARRIE | HART3R | HARV3ST | HASBULA | HASSANO |
| HAPY2CU | HARB5 | HARDWAY | HARINIK | HARLNKY | HARON | HARRIS1 | HART4HM | HARV40 | HASBU | HASSANS |
| HAPY2YA | HARBAAZ | HARDWK1 | HARIMOT | HARLOT | HAROON | HARRIS2 | HART515 | HARVCK4 | HASCH3 | HASSAN |
| HAPYBUG | HARBALP | HARDWKR | HARIOM9 | HARLOW1 | HAROOOO | HARRIS3 | HART68 | HARVD | HASCH66 | HASSEN |
| HAPYBUS | HARBAUM | HARD | HARIOM | HARLOW8 | HAROUNE | HARRIS4 | HART95 | HARVE5T | HASCH68 | HASSERS |
| HAPYDAY | HARBER1 | HARDXS | HARISHK | HARLOWR | HARP01 | HARRIS5 | HARTC6 | HARVEEE | HASCHAK | HASSEY7 |
| HAPYDEB | HARBER | HARDY1 | HARISH | HARLOW | HARP161 | HARRIS7 | HARTER | HARVEE | HASCH | HASSOON |
| HAPYDOG | HARBIN | HARDY20 | HARISUN | HARLQN | HARP21 | HARRISN | HARTFAM | HARVELL | HASEBNZ | HASSUNI |
| HAPYEND | HARBMAC | HARDY7 | HARITA9 | HARLSB | HARP22 | HARRIS | HARTFLD | HARVEL | HASEEB | HASSU |
| HAPYFRI | HARBOR | HARDYES | HARITA | HARLT | HARP24 | HARRISZ | HARTHOR | HARVETA | HASEENA | HASTA |
| HAPYFT2 | HARBOUR | HARDYS | HARITHA | HARL | HARP33 | HARROLD | HARTHS2 | HARVET | HASGRIT | HASTE |
| HAPYHEN | HARBO | HAREBAL | HARI | HARLY15 | HARP3RS | HARROP1 | HARTHSE | HARVE | HASH1RA | HASTNGS |
| HAPYHKR | HARBR1 | HAREED | HARJAP | HARLY5 | HARP3R | HARROP2 | HARTING | HARVEY1 | HASH21 | HASTY3 |
| HAPYHRS | HARBROS | HAREESH | HARJIYO | HARLY72 | HARP4U | HARROW | HARTI | HARVEY3 | HASH711 | HAS |
| HAPYHR | HARBR | HAREN1 | HARJU | HARLYBG | HARP5 | HARRRRT | HARTJ5 | HARVEY7 | HASHAM | HAT1O61 |
| HAPYLDY | HARBV | HARERAM | HARK26 | HARLYD | HARP66 | HARRS | HARTJE | HARVEYJ | HASHA | HAT1 |
| HAPYLFE | HARB | HARESFT | HARK415 | HARLYLF | HARPDIZ | HARRV | HARTL3Y | HARVEYM | HASHDP | HAT2 |
| HAPYLF | HARCAR | HAREWOD | HARK4 | HARLYMA | HARPEG | HARRY1 | HARTLD1 | HARVEYS | HASHEAM | HAT3D |
| HAPYLIF | HARCHA | HARFORD | HARKAT | HARLYN | HARPEL1 | HARRY27 | HARTLD1 | HARVEY | HASHEM | HAT3R |
| HAPYMAN | HARCO | HARG3 | HARKA | HARLY | HARPEL | HARRY3 | HARTLE1 | HARVIE3 | HASHI17 | HAT3 |
| HAPYNES | HARD14 | HARGER | HARKFIX | HARM02 | HARPENK | HARRY71 | HARTLES | HARVIE | HASHIMI | HAT5 |
| HAPYNOW | HARD1NG | HARGESA | HARKINS | HARM401 | HARPER1 | HARRY9 | HARTLEY | HARVNME | HASHIM | HAT7RIK |
| HAPYPLC | HARD1 | HARGETT | HARKNSS | HARM40 | HARPER2 | HARRYII | HARTLEZ | HARVO | HASHIRA | HAT8ME |
| HAPYPPL | HARD34 | HARGE | HARKON | HARM4XE | HARPER3 | HARRYJR | HARTLSS | HARVRD | HASHI | HATAHFR |
| HAPYRN | HARD3N | HARGITA | HARKSH | HARM6 | HARPER4 | HARRYL | HARTLY5 | HARVSTR | HASHOPE | HATAKE |
| HAPYR | HARD77 | HARGO2 | HARK | HARMAN | HARPER5 | HARRYP | HARTM4N | HARVST | HASHR | HATALA3 |
| HAPYTOZ | HARD9 | HARGRV2 | HARL3YP | HARMBE | HARPER7 | HARRYS | HARTMAN | HARVTRK | HASHVI | HATARI7 |
| HAPYTZ | HARDAF | HARGRVS | HARL3Y | HARMEET | HARPER8 | HARRY | HARTMN1 | HARVY1 | HASH | HATARI |
| HAPYWIF | HARDARE | HARGUN7 | HARLAND | HARMN2 | HARPER9 | HARSAN | HARTS4 | HARVY | HASHY87 | HATATK |
| HAPYWYF | HARDAWY | HARGUN | HARLD2 | HARMON1 | HARPERD | HARSCAR | HARTS88 | HARVYY | HASI67 | HATBR |
| HAPY | HARDBDY | HARGUP | HARLD86 | HARMON2 | HARPERI | HARSH02 | HARTSEL | HARW3LL | HASIC | HATCH07 |
| HAQUE | HARDBOP | HARGURU | HARLEA1 | HARMON3 | HARPERS | HARSH43 | HARTS | HARWEE | HASII | HATCH12 |
| HAR10M | HARDEN3 | HARGUR | HARLEEN | HARMON5 | HARPER | HARSH4 | HARTY | HARWELL | HASINI | HATCH3D |
| HAR150N | HARDEN1 | HARGUS7 | HARLEEQ | HARMONS | HARPERZ | HARSH52 | HARTZ72 | HARWOOD | HASI | HATCH7 |
| HAR1EY | HARDHAR | HARHAR | HARLEES | HARMON | HARPGRL | HARSHA3 | HARTZEL | HARWUD | HASK757 | HATCHA |
| HAR1N1 | HARD186 | HARHRI9 | HARLEM1 | HARMONY | HARPIE | HARSHA7 | HARTZL3 | HAR | HASKE | HATCHBK |
| HAR1OM | HARDIN1 | HARI06 | HARLEM3 | HARMSA4 | HARPO1 | HARSHA9 | HARTZL | HARXO | HASKIN | HATCHD |
| HAR1SH | HARDIN3 | HARI11 | HARLEMX | HARM | HARPO | HARSHAA | HARU014 | HARYANA | HASLEY1 | HATCHIT |
| HAR1 | HARDIN5 | HARI13 | HARLENE | HARMYNI | HARPR2 | HARSHAB | HARU10 | HARYD | HASLEY | HATCHI |
| HAR28G | HARDIN7 | HARI14 | HARLEQ1 | HARNAL | HARPRS | HARSHAS | HARU13 | HARYPTR | HASLFRE | HATCHS |
| HAR2 | HARDIN9 | HARI26 | HARLES1 | HARNAV | HARPR | HARSHAV | HARU20 | HARYUKI | HASLOW | HATCO4 |
| HAR45OO | HARDING | HARI5H | HARLET | HARNAZ | HARPST | HARSHAY | HARUHI | HAS1C | HASMIKA | HATCO5 |
| HAR4MBE | HARDIN | HARI789 | HARLE | HARNED | HARPUA1 | HARSHIA | HARUKI | HAS2BF8 | HASMOM | HATD2 |
| HAR4 | HARDJOB | HARI920 | HARLEX | HARNEEK | HARPY23 | HARSHIL | HARUKPS | HAS3 | HASNA1N | HATDOO |
| HAR4X4D | HARDLIF | HARIBIM | HARLEY2 | HARNEY | HARPYPA | HARSHI | HARUKY | HASA1 | HASNAIN | HATE2W8 |
| HAR5H | HARDLUC | HARIBO | HARLEY3 | HARNIC | HARPQ | HARSHSR | HARUMPH | HASA21 | HASNAN | HATED1 |
| HAR7LEY | HARDLVN | HARIDAS | HARLEY5 | HARNOOR | HARQUIN | HARSH | HARUN42 | HASADGA | HASNIKA | HATED |
| HAR8 | HARDMAN | HARIETT | HARLEY8 | HARNS65 | HARR13 | HARSNI | HARUNA | HASAKI | HASOONI | HATEDZY |
| HARAKA | HARDNO | HARIET | HARLEY9 | HARNZ1 | HARR1SN | HARSUPR | HARUN | HASAN18 | HASORRY | HATEFUL |
| HARALDS | HARDNOX | HARIG | HARLEYB | HARNZ63 | HARR1S | HART01 | HARUSHE | HASAN22 | HASO | HATEIR |
| HARAM1S | HARDOM | HARIIII | HARLEYD | HARNZC8 | HARR1 | HART04 | HARUS | HASAN58 | HASPOP | HATEKPR |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HATEM3 | HATTRAS | HAULNIT | HAV2POO | HAVOC1 | HAWK10 | HAWKBZ | HAWTH3 | HAYDN1 | HAYMAKR | HAYYY | |
| HATEME2 | HATTRIK | HAULNP | HAV2TRY | HAVOC3 | HAWK11 | HAWKCU | HAWTH4 | HAYDOG1 | HAYMAN4 | HAYZ25 | |
| HATEME | HATTRK | HAULNRS | HAV2 | HAVOC7 | HAWK13 | HAWKE1 | HAWTMOM | HAYDOG | HAYMANN | HAYZ487 | |
| HATEMUD | HATTY10 | HAULNSS | HAV6 | HAVOCC | HAWK17 | HAWKED | HAWTPPR | HAYDO | HAYMAY | HAYZEE | |
| HATEM | HATTY2 | HAULN | HAVACGR | HAVOCSB | HAWK19 | HAWKEI | HAWTSOS | HAYDUFF | HAYMKER | HAYZEL | |
| HATENOT | HATTY | HAULRS | HAVADAY | HAVOCSS | HAWK1NS | HAWKEM | HAWT | HAYEO | HAYMKR1 | HAYZGRL | |
| HATEN | HATW | HAULSBT | HAVAGDY | HAVOC | HAWK1 | HAWKGOD | HAWWK2A | HAYER1 | HAYMKR2 | HAYZL | |
| HATEON | HATZALA | HAULS | HAVAHLK | HAVOCX | HAWK20 | HAWKGRL | HAWWKTU | HAYES11 | HAYMKR | HAYZO6 | |
| HATEPPL | HATZZZ | HAULTNT | HAVAHRT | HAVOK2 | HAWK21 | HAWKGUY | HAWXKID | HAYES22 | HAYMOM | HAYZR1 | |
| HATERT | HAUBERT | HAULU | HAVANA1 | HAVOK | HAWK22A | HAWKHEN | HAWYEE | HAYES24 | HAYMOON | HAYZ | |
| HATE | HAUCK1 | HAUMAD | HAVANA2 | HAVOKXT | HAWK22 | HAWKH | HA | HAYES5 | HAYMRH | | |
| HATEX | HAUCK2 | HAUMY | HAVANAC | HAVR6 | HAWK289 | HAWKI83 | HAXD | HAYES67 | HAYN3S | HAZ1 | |
| HATFLD2 | HAUCK3 | HAUNT1 | HAVANNA | HAVSU1 | HAWK28 | HAWKI93 | HAXEP | HAYES6 | HAYNESM | HAZARDS | |
| HATFLD | HAUD11 | HAUNT3D | HAVANZ | HAVSU2 | HAWK2AA | HAWKIE | HAXOR | HAYES79 | HAYNES | HAZARD | |
| HATGUY2 | HAUD17 | HAUNT3R | HAVC7 | HAVSUM | HAWK2AH | HAWKII | HAXPAWY | HAYES7 | HAYNGRL | HAZBIN | |
| HATHOR8 | HAUD1 | HAUNTD | HAVE2GO | HAVU4GT | HAWK2AW | HAWKIN5 | HAXX | HAYES8 | HAYNICK | HAZE27 | |
| HATHORS | HAUD22 | HAUNTEM | HAVE3 | HAVUEVR | HAWK2A | HAWKING | HAY2U | HAYES95 | HAYNOWW | HAZE55 | |
| HATHRAY | HAUD93 | HAUNTIN | HAVE4M | HAVVOC2 | HAWK2HA | HAWKINZ | HAY3S | HAYES97 | HAYNTAY | HAZEE | |
| HATHY | HAUDEN | HAUNTIT | HAVEF8H | HAVVOC | HAWK2UA | HAWKISE | HAY4EVR | HAYES9 | HAYOB | HAZEGNG | |
| HATLADI | HAUDI07 | HAUNTNG | HAVEFUN | HAWIFE | HAWK2UH | HAWKIT | HAY4N | HAYESII | HAYOLO | HAZEL01 | |
| HATLADY | HAUDI12 | HAUNTR | HAVEIC | HAVZ28 | HAWK2WA | HAWKIV | HAY8 | HAYESI | HAYONIC | HAZEL08 | |
| HATLDY | HAUDI23 | HAUNT | HAVEJOY | HAVZE | HAWK2 | HAWKLUV | HAYA1 | HAYESSR | HAYOT07 | HAZEL10 | |
| HATLEY | HAUDIA4 | HAUNTZ | HAVEN55 | HAW3S | HAWK31 | HAWKNST | HAYA6 | HAYES | HAYOT | HAZEL1 | |
| HATMAN7 | HAUDIA6 | HAUN | HAVENAR | HAW9 | HAWK33 | HAWKO1 | HAYAA | HAYEWE2 | HAYPLZ | HAZEL22 | |
| HATMAN | HAUDIA8 | HAUOLI | HAVENFN | HAWA11 | HAWK34 | HAWKOH | HAYABSA | HAYEWE | HAYR1DE | HAZEL30 | |
| HATMIKU | HAUDIDO | HAUPY | HAVENOH | HAWA24 | HAWK3 | HAWKOO | HAYAH12 | HAYE | HAYRIDE | HAZEL5 | |
| HATNBAK | HAUDIHO | HAURUCK | HAVENOT | HAWAACE | HAWK3Y3 | HAWKS01 | HAYAI | HAYEZ | HAYROD1 | HAZEL97 | |
| HATOFF | HAUDII | HAUS15 | HAVENS1 | HAWAAF | HAWK3YE | HAWKS12 | HAYAKU | HAYFISH | HAYRYDE | HAZELBK | |
| HATO | HAUDIQ5 | HAUS19 | HAVENS | HAWAIAN | HAWK427 | HAWKS19 | HAYALET | HAYGIRL | HAYRYD | HAZELG | |
| HATPPL1 | HAUDI | HAUS1 | HAVER33 | HAWAII1 | HAWK446 | HAWKS35 | HAYAN | HAYGOOD | HAYS069 | HAZELK1 | |
| HATPPL2 | HAUER | HAUS2GO | HAVES | HAWAII5 | HAWK47 | HAWKS4 | HAYATE | HAYGRL | HAYS13 | HAZELT | |
| HATPPL3 | HAUGHT2 | HAUS4U | HAVEY | HAWAII8 | HAWK495 | HAWKS98 | HAYATI | HAYHAM | HAYS5 | HAZEL | |
| HATPPL4 | HAUGHT | HAUS7DB | HAVFATH | HAWAII | HAWK4GK | HAWKSA2 | HAYATOS | HAYHAY2 | HAYS6FO | HAZELZ | |
| HATRAID | HAUGY2 | HAUS7DB | HAVFATH | HAWAII | HAWK4 | HAWKSHT | HAYA | HAYHAY7 | HAYSEED | HAZEMUE | |
| HATRAS | HAUK2AH | HAUSA5 | HAVFN7 | HAWDOG | HAWK50 | HAWKSS | HAYB13 | HAYHAY8 | HAYSIMS | HAZEN | |
| HATRIK | HAUK2 | HAUSCOV | HAVFRM | HAWEAC | HAWK533 | HAWKS | HAYB1H | HAYHAY | HAYSIS | HAZEO1 | |
| HATRIX | HAUKTUA | HAUSER1 | HAVFTH1 | HAWESOW | HAWK55 | HAWKTAU | HAYBALE | HAYHAYY | HAYSL | HAZEPH | |
| HATRK | HAUL1T | HAUSER | HAVFTH | HAWES | HAWK61 | HAWKTHU | HAYBAY | HAYHEY | HAYSMA | HAZER | |
| HATRS12 | HAUL2U | HAUSFLR | HAVFUN1 | HAWG13 | HAWK63 | HAWKTOA | HAYBAYY | HAYHI | HAYSTAX | HAZEVLL | |
| HATRYME | HAUL4SS | HAUSFRA | HAVFUN2 | HAWG4 | HAWK69 | HAWKTOO | HAYBBY | HAYHVR | HAYSTJ | HAZHON | |
| HATSGRL | HAUL615 | HAUSGAL | HAVFUNN | HAWG6 | HAWK70 | HAWKTRX | HAYBE | HAYJENN | HAYS | HAZIEL1 | |
| HATSUKO | HAULAKH | HAUSLLC | HAVI1 | HAWG7 | HAWK74 | HAWKTUA | HAYBOO | HAYJO | HAYTAY | HAZIE | |
| HATSUNE | HAULAS | HAUSLOW | HAVI2 | HAWGEE | HAWK777 | HAWKTUH | HAYBRN2 | HAYJ | HAYTIGG | HAZLAHA | |
| HATSUP | HAULCAT | HAUSOFD | HAVI53 | HAWGFAN | HAWK77 | HAWKTUU | HAYBUG4 | HAYKELL | HAYTI | HAZLAWN | |
| HATS | HAULEM | HAUSR | HAVIES | HAWGG | HAWK78 | HAWKTU | HAYBUG | HAYKNG | HAYTOY | HAZLGMA | |
| HATTAN1 | HAULEY | HAUSSLR | HAVIE | HAWGH | HAWK82 | HAWKUK | HAYCHAR | HAYLEEA | HAYTRUK | HAZLNUT | |
| HATTAN | HAULHER | HAUSWNS | HAVIN | HAWGLEG | HAWK86 | HAWKZME | HAYCHEY | HAYLEET | HAYU1 | HAZL | |
| HATTAR | HAULIN5 | HAUTE1 | HAVISHA | HAWGNTR | HAWK90 | HAWKZ | HAYD3N | HAYLEYK | HAYWAGN | HAZMATT | |
| HATTEN | HAULINA | HAUTEM | HAVISHV | HAWGTRK | HAWK97 | HAWLASH | HAYDAWG | HAYLEYL | HAYWARD | HAZMG | |
| HATTER1 | HAULING | HAUTHI | HAVI | HAWGTYD | HAWK9D5 | HAWLNAS | HAYDEB | HAYLEYY | HAYWIFE | HAZMTC5 | |
| HATTER | HAULIN | HAUTKOP | HAVLIFE | HAWGWSH | HAWKAC2 | HAWNDUH | HAYDEER | HAYLIES | HAYWILL | HAZMUD | |
| HATTFAM | HAULIT | HAUTMOM | HAVLINS | HAWG | HAWKADA | HAWNFAM | HAYDEE | HAYLIN | HAYWOOK | HAZRD01 | |
| HATTIER | HAULLY | HAUWISH | HAVMRCY | HAWGZ | HAWKAD | HAWRX | HAYDEN2 | HAYLIV | HAYWOO | HAZRD | |
| HATTLE | HAULMAN | HAU | HAVNFN | HAWHYN | HAWKAG1 | HAWSE | HAYDEN3 | HAYLMAR | HAYY21 | HAZSAV | |
| HATTON | HAULMNY | HAUZAT | HAVNFUN | HAWI5O | HAWKAI | HAWS | HAYDEN7 | HAYLOFT | HAYYA11 | HAZUDA | |
| HATTO | HAULN70 | HAV1N | HAVNJSY | HAWIAN | HAWKASC | HAWTDOG | HAYDEN9 | HAYLOJ | HAYYK47 | HAZULT | |
| HATTR1C | HAULNEM | HAV2HNT | HAVN | HAWIGRL | HAWKATU | HAWTEE | HAYDENM | HAYLOR | HAYYOU | HAZWSTE | |
| HATTR1K | HAULNHP | HAV2LAF | HAVOC15 | HAWK02 | HAWKAYE | HAWTH2 | HAYDEN | HAYLO | HAYYYDN | HAZZAH | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HAZZA | HBARF | HBIC123 | HBORN | HBUX | HCB3 | HCK | HCRUX2 | HD1212 | HD496 | HDAMN |
| HAZZEL | HBARLOW | HBICKV | HBOSS | HBW1 | HCBBVAN | HCKY19 | HCRUX | HD128 | HD49 | HDAM |
| HB088 | HBARNS | HBIII | HBOT4U | HBW2 | HCBUICK | HCKY30 | HCRW797 | HD12LOW | HD4AJ | HDANCER |
| HB0921 | HBAR | HBILLY2 | HBOUCHE | HBWS138 | HCC4ME | HCKY45 | HCRWRKR | HD131 | HD4BL | HDANI |
| HB1111 | HBB1 | HBILY | HBOY75 | HBW | HCC4U | HCKY69 | HCR | HD15 | HD4LF | HDARN |
| HB111 | HBB4EVR | HBINNC | HBOY | HB | HCCM2 | HCKYEAH | HCRYH | HD16 | HD4LYF | HDASH |
| HB1207 | HBBNCLE | HBIRD1 | HBOZZ | HBXCAV8 | HCCO20 | HCKYEA | HCSAINT | HD17CB | HD4MTNS | HDAT4X |
| HB1213 | HBBNS | HBIRD | HBP7 | HBYCO2 | HCEMS42 | HCKYFAN | HCSC92 | HD17 | HD4OS | HDAVDSN |
| HB1303 | HBBTWGN | HBISHUP | HBP8 | HBYCO | HCFFA | HCKYFN | HCSC | HD183 | HD4TB | HDAVE |
| HB13 | HBB | HBISTRO | HBPHOTO | HBYH | HCFOX | HCKYLAX | HCSKIAT | HD187 | HD50 | HDAWG7 |
| HB14 | HBBZAYN | HBIZR2 | HBPMD | HBYIII | HCF | HCKYLYF | HCSNLEX | HD1951 | HD513 | HDAWGG |
| HB17 | HBCALI | HBIZZIE | HBPOPPY | HC01 | HCG8N | HCKYMA2 | HCSO45 | HD1957 | HD51 | HDAWG |
| HB1897 | HBCDANA | HBJ1 | HBP | HC0504 | HCGFAM | HCKYMM | HCSOL37 | HD19 | HD54 | HDA |
| HB1921 | HBCIII | HBJV | HBRANDY | HC1000 | HCGRASS | HCKYTWN | HCSPCS | HD1BT | HD55 | HDBAG |
| HB1938 | HBCK1 | HBJ | HBRAVO | HC106 | HCH2A | HCKYVAN | HCSTABL | HD1DC | HD59 | HDBAM |
| HB1954 | HBCLE1 | HBK1 | HBRBOYS | HC115 | HCHAFFN | HCKYVLY | HCSTBLS | HD1DH | HD5PM | HDBANGR |
| HB1999 | HBCLLC | HBK3 | HBRBUG | HC12 | HCHARIS | HCKY | HCSTBL | HD1DPH | HD614 | HDBAT |
| HB2001 | HBCPA | HBK7 | HBRCARE | HC130 | HCHATCH | HCL2 | HCSTELB | HD1FW | HD61 | HDBD |
| HB2020 | HBCPSR | HBKG | HBRCC | HC1376 | HCHAVZ | HCL8 | HCS | HD1JHD | HD657 | HDBGDB |
| HB21 | HBCUGRD | HBKJR | HBRD94 | HC130J | HCHBAK | HCLB3RY | HCT1K | HD1JS | HD666 | HDBIKES |
| HB28 | HBCVO | HBKK319 | HBREID | HC168 | HCHEESE | HCLBERY | HCTAPM8 | HD1OX | HD66 | HDBKE |
| HB2ME60 | HBD2GI | HBKLYNN | HBREV | HC1844 | HCHEZ | HCLBRY | HCTBVM | HD1RG | HD67 | HDBLOND |
| HB2ME | HBD2MEE | HBKPAT | HBRNCO | HC1965 | HCHILL | HCLDR | HCTD | HD1SE | HD68 | HDBLU |
| HB2 | HBD2ME | HBKSHAD | HBRONCO | HC1979 | HCHIRKU | HCLLC97 | HCTSUN | HD1SG | HD706 | HDBMF |
| HB33 | HBDC32 | HBKSTNE | HBROOKS | HC1986 | HCHJ5 | HCLLC | HCTLGND | HD1US | HD7125 | HDBNGR2 |
| HB34 | HBDDDS | HBKS | HBROS | HC1999 | HCHMJH | HCLRA1 | HCTPLE | HD1 | HD714 | HDBNGR |
| HB3942 | HBDELUX | HBK | HBRS111 | HC2018 | HCHN2E | HCLRA | HCTSUN3 | HD1XX | HD71 | HDBNG |
| HB3CJJ | HBDGAF | HBL3 | HBRSPGS | HC2125 | HCHOEMB | HCLTJL | HCTSUN | HD20 | HD727 | HDBOO24 |
| HB419 | HBDGR40 | HBL4LFE | HBRSPRG | HC22 | HCHOI | HCL | HCT | HD2112 | HD741 | HDBOO |
| HB48 | HBDGR | HBLAIR | HBRSUV | HC257 | HCHO | HCM1 | HCUBFN | HD216 | HD74 | HDBPLUS |
| HB499 | HBDLUXE | HBLAZN | HBRTRKG | HC2 | HCH | HCM7 | HCUBS | HD2175 | HD750 | HDBRO |
| HB4OP | HBEANZ | HBLLY | HBRUNER | HC33 | HCI1 | HCMC | HCURVES | HD21 | HD75 | HDBUD |
| HB525 | HBEAT | HBLN15 | HBRW412 | HC353 | HCIII | HCMON | HCUT5 | HD22 | HD76 | HDB |
| HB53 | HBEAUDI | HBLNKND | HBRW416 | HC35 | HCIMBTW | HCMP29 | HCUTS | HD27 | HD777 | HDC5ZO6 |
| HB61022 | HBEB15 | HBLOESP | HBRWS11 | HC3616 | HCIMIRL | HCMPR | HCV2T | HD28 | HD77 | HDC9 |
| HB629 | HBEBMW | HBLUE50 | HBRWS13 | HC392 | HCINC2 | HCMSVR | HCVC | HD2BDEE | HD79 | HDCASE |
| HB666 | HBEEB | HBL | HBR | HC42 | HCINC3 | HCMY | HCW2U | HD2BYIT | HD809 | HDCC |
| HB7 | HBEE2 | HBLY2 | HBS1 | HC4 | HCIRAM | HCN1 | HCW3 | HD2GO | HD81 | HDCD |
| HB82794 | HBEE89 | HBLYDLX | HBS2 | HC54 | HCI | HCNFH | HCW8 | HD2HART | HD83 | HDCF |
| HB914 | HBEE | HBLYGRL | HBSUBIE | HC630 | HCJ2 | HCNURSE | HCWRESQ | HD2HNDL | HD86 | HDCHIEF |
| HB92 | HBEH | HBLYHMR | HBS | HC66 | HCJ5 | HCOACHK | HCWTIII | HD2LUV | HD87001 | HDCHR |
| HBA1C | HBELLE | HBM8 | HBTCB | HC69 | HCJR | HCOLL90 | HCWTII | HD2MTNS | HD87 | HDCMOM |
| HBAB22 | HBELL | HBM9 | HBTDWGS | HC7071 | HCJ | HCOMDO | HCWTO62 | HD2 | HD883 | HDCOP |
| HBACRES | HBEST | HBM | HBTD | HC7777 | HCK1 | HCOS | HCWT | HD313 | HD89 | HDCOR3 |
| HBADGR | HBETS6 | HBM | HBTFD | HC85 | HCKEBUS | HCP8 | HCW | HD333 | HD91 | HDCORE |
| HBAERO | HBFF | HBN3 | HBUCI | HC92 | HCKEH | HCPA9 | HC | HD33 | HD92 | HDCOX |
| HBAINS | HBGBRAI | HBN8V | HBUCKI | HC99 | HCKELLY | HCPA | HCYBOY | HD34 | HD9697 | HDCSC |
| HBALD1 | HBGETTS | HBNAZ | HBUCKS | HCA1 | HCKEN | HCR8 | HD02 | HD35OO | HD96 | HDC |
| HBALH | HBGGURL | HBOHIO | HBUG53 | HCAPS | HCKEYMA | HCRAFT | HD0728 | HD35 | HD98 | HDD1 |
| HBALLA | HBGIII | HBOMB1 | HBUGG | HCARLIN | HCKIT | HCRANCH | HD08 | HD37 | HDADI | HDD2 |
| HBALL | HBGR1 | HBOMB7 | HBUG | HCAT1AB | HCKLBRY | HCRANK | HD095 | HD39 | HDADV | HDD4U |
| HBAMTA | HBGR6 | HBOMM | HBUIE | HCAT1K | HCKMN | HCRAP | HD107 | HD3TR | HDAF | HDDAD |
| HBAM | HBGR | HBOM | HBUKO | HCAT22 | HCKNSLO | HCRD62 | HD10 | HD40 | HDAHBOR | HDDE8 |
| HBANERO | HBHBHB | HBONDJR | HBUKS | HCAT23 | HCKROSS | HCRE797 | HD1111 | HD419 | HDAISY | HDDECK |
| HBANKS | HBHIII | HBOND | HBUMUVB | HCAT4 | HCKRYHL | HCREDI | HD114 | HD41 | HDAKA | HDDIII |
| HBAR777 | HBHLAW | HBOONE4 | HBUNY | HCAT717 | HCKTHNN | HCREW1 | HD115TH | HD474 | HDALE24 | HDDL |
| HBARBER | HBH | HBOONE4 | HBU | HCAT797 | HCKTUAH | HCREW | HD117 | HD47BS | HDALGO | HDDLX |
| HBAREAL | HBIC06 | HBOO | HBUX1 | HCATTRX | HCKTWO | HCROCKS | HD120 | HD48 | HDAMF | HDDNFLD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HDDNGEM | HDHALR2 | HDLWST | HDP | HDTOYBX | HE11RZN | HEAL1 | HEARUME | HEAVYC | HECK8 | HEDIGIT |
| HDDOC | HDHALR3 | HDM3 | HDQ2O2O | HDTOY | HE11YA | HEAL2 | HEASTON | HEAVYD1 | HECK94 | HEDLEY |
| HDDOG | HDHALR | HDMC3 | HDQTRZ1 | HDTPM | HE14 | HEAL4U | HEAT05 | HEAVYDT | HECKER | HEDMAC1 |
| HDDOLL | HDHARNI | HDMC4 | HDRAM | HDTR1KE | HE150 | HEAL50 | HEAT10U | HEAVYD | HECKFYR | HEDM2WV |
| HDDRMCR | HDHAULR | HDMCINC | HDRAPTR | HDTRASH | HE1D1S | HEALCO | HEAT11U | HEAVYJR | HECKIT | HEDNIST |
| HDDRT | HDHC | HDMC | HDRDKNG | HDTRCK | HE1DI | HEALEE | HEAT1 | HEAVYJ | HECKKTY | HEDNOUT |
| HDDR | HDHD | HDMI1 | HDRG3 | HDTRIKE | HE1FER | HEALER | HEAT23 | HEAVYS3 | HECKLE | HEDP4U |
| HDDSE | HDHEOAB | HDMIOUT | HDRGS | HDTRI | HE1FINE | HEALEY | HEAT32 | HEAVYT | HECKM8 | HEDPLZ |
| HDDWG | HDHG | HDMI | HDRG | HDTRKN | HE1JE | HEALHER | HEAT4 | HEAVYW8 | HECKMAN | HEDP |
| HDDW | HDHJR | HDMLF | HDRK1 | HDTRK | HE1LCAT | HEALME | HEAT5 | HEAVYY | HECKNO | HEDQTRS |
| HDD | HDHNCHO | HDMOM | HDRK30 | HDTRNR | HE1LMAN | HEALNG | HEATAH | HEAWSOM | HECKP | HEDRIC |
| HDDX | HDHND | HDMPH | HDRKC1N | HDTRN | HE1NLY | HEALNRN | HEATBIL | HEA | HECKRZR | HEDVA |
| HDE1 | HDHULR | HDMR | HDRKC | HDT | HE1NOUS | HEALN | HEATBUG | HEB11II | HECKS2K | HEDVIG |
| HDEC16 | HDHVN | HDMWF | HDRKS | HDUB18 | HE1NZ | HEALPWR | HEATED | HEB11N1 | HECKY01 | HEDW16 |
| HDED1X | HDIAZ7 | HDM | HDRK | HDUB | HE1S1AM | HEALR4U | HEATER1 | HEB1V3 | HECKY2 | HEDW1G |
| HDED2SC | HDIETZ | HDN2CP | HDRLN1 | HDUCE | HE1SRSN | HEALR | HEATERB | HEB4I | HECKYA | HEDWIG2 |
| HDEFFCT | HDII4 | HDN2DHL | HDRLN2 | HDUCK | HE1 | HEALTH2 | HEATH1 | HEB5 | HECKYEA | HEDWIG3 |
| HDEU9 | HDIOO | HDN2VGS | HDRLS | HDUDE | HE2SHOB | HEALTH | HEATH3N | HEBA3 | HECKYEH | HEDWIGG |
| HDEU | HDIOU | HDN4HM | HDRN | HDUSA | HE345MI | HEALTHY | HEATH83 | HEBAN1 | HECKYS | HEDWIGS |
| HDEVED | HDIZZO | HDN4HVN | HDROCKS | HDUTY19 | HE392MI | HEALY | HEATH88 | HEBBER | HECLASS | HEDWYG |
| HDEVO | HDJ7 | HDN4VGS | HDROD | HDUY99 | HE4GVME | HEAP2 | HEATHA | HEBEAST | HECM | HEDYD4U |
| HDEY | HDJ81LC | HDNAMG6 | HDROG | HDVDSN | HE4GVSU | HEAR4U | HEATHER | HEBEGPZ | HECTER | HEDZUP1 |
| HDEZ7 | HDJCEF | HDNATOR | HDROX | HDVET | HE4TH3N | HEARBTR | HEATHN | HEBEJOE | HECTICJ | HEDZUP2 |
| HDFB | HDJES | HDNBK2 | HDRPR | HDVRD | HE4TH3R | HEARD | HEATHNZ | HEBEKEE | HECTIC | HEDZUP |
| HDFJLW | HDJHOG | HDNBK3 | HDRTA2S | HDVS7 | HE4THEN | HEARDYA | HEATHRL | HEBEN | HECTOR2 | HEE6ET |
| HDFLD | HDJIM | HDNFD78 | HDRTL5P | HDVS | HE4THER | HEARGOD | HEATHRR | HEBERT | HECTOR4 | HEEALLL |
| HDFLI | HDJKA19 | HDNFOX | HDS3 | HDW3RK | HE4TH | HEARLUV | HEATHRS | HEBHAZ | HECTOR | HEEB60 |
| HDFLS | HDJKA22 | HDNHOME | HDS6 | HDWDGUY | HE4VY | HEARME1 | HEATHR | HEBIII | HEC | HEEBE |
| HDFOX | HDJKU | HDNJEM | HDSBENZ | HDWG | HE528 | HEARME | HEATHUR | HEBLESS | HED1D1T | HEEBLER |
| HDFST | HDJM | HDNLEAF | HDSGD | HDWLA | HE57MI | HEARNS | HEATHY | HEBLSES | HED1ST | HEEBSTR |
| HDFXDF | HDJ | HDNMKY | HDSGS | HDWNB | HE5LR | HEAROH | HEATM | HEBLSM2 | HED4LAK | HEECH |
| HDFXD | HDK2 | HDNORTH | HDSG | HDWODIN | HE5VSUS | HEARSAY | HEATN4 | HEBLSME | HED4MTN | HEEDY |
| HDFXE | HDKCC | HDNOT | HDSH3 | HDWRDW | HE77CAT | HEART13 | HEATNAC | HEBLSSD | HEDA17 | HEEEEY |
| HDFXR | HDKIT | HDNPINE | HDSHNKR | HDWRGUY | HE77KAT | HEART1 | HEATO1 | HEBR111 | HEDA22 | HEEEMI |
| HDFXS78 | HDKLR | HDNPOJO | HDSHOPE | HDWRK | HEA1HEN | HEART32 | HEATO3 | HEBR112 | HEDAIA | HEEEP |
| HDFXS | HDKNG | HDNPTR | HDSJHS | HDWRMAN | HEA6 | HEART4U | HEATO | HEBR116 | HEDAKE | HEEGON |
| HDG2LKE | HDKNX | HDNUT | HDSKULL | HDWTR | HEA7HEN | HEART5 | HEATRAY | HEBR416 | HEDAK | HEEHAN |
| HDG2TN | HDKW | HDNVLLY | HDSL3 | HDXLH | HEADAD6 | HEART75 | HEATSIT | HEBR619 | HEDBANG | HEEHAUL |
| HDG3HOG | HDK | HDNVLY | HDSL4 | HDXXI | HEADAKE | HEARTAU | HEATSKR | HEBR928 | HEDBNGR | HEEHAW1 |
| HDGASKT | HDL1 | HDOG2 | HDSLM | HDY1MN | HEADBIC | HEARTCA | HEAT | HEBREW1 | HEDDER | HEEHOO |
| HDGEHOG | HDLAW | HDOGG | HDSNESX | HDYAN7 | HEADBNG | HEARTG8 | HEATX3 | HEBREW | HEDDO | HEEHO |
| HDGEO | HDLBERG | HDOH | HDSNROX | HDYES | HEADCHZ | HEARTHH | HEATZ | HEBROLN | HEDDWIG | HEEHW |
| HDGFNDS | HDLBIZ | HDON | HDSNSGG | HDYMNNY | HEADCZ | HEARTI | HEAVEN1 | HEBS111 | HEDDY | HEEIS |
| HDGHM3 | HDLDY | HDOO1 | HDSOUTH | HDYWRKS | HEADDOC | HEARTLK | HEAVEN2 | HEBS412 | HEDERA | HEEJEE |
| HDGHOG | HDLFE | HDOREAN | HDSPM | HDZ5 | HEADDR | HEARTMD | HEAVEN3 | HEBW111 | HEDGAME | HEEKIN |
| HDGK | HDLIF | HDOT | HDSPORT | HDZL1 | HEADGKT | HEARTMV | HEAVEN6 | HEBW11 | HEDGEEZ | HEEL937 |
| HDGLD | HDLIM | HDOUJIN | HDSPR | HDZMASK | HEADGMZ | HEARTNP | HEAVEN7 | HEC2 | HEDGEGG | HEELEY8 |
| HDGM | HDLOG | HDOUKEN | HDSP | HDZO6 | HEADGSK | HEARTN | HEAVEN8 | HEC4TE | HEDGER1 | HEELEYS |
| HDGOLD | HDLOL | HDP3 | HDSS | HE10UP | HEADLDY | HEARTRN | HEAVENB | HECANDO | HEDGES9 | HEELHK |
| HDGRL | HDLR1 | HDPDN | HDSTN | HE110 | HEADMO1 | HEARTS1 | HEAVEN | HECARES | HEDGES | HEELS09 |
| HDGSKTS | HDLRERR | HDPAS | HDSTV | HE1117 | HEADOUT | HEARTS2 | HEAVIE | HECATE1 | HEDGE | HEELS10 |
| HDGSKT | HDLRS | HDPATEL | HDSWB | HE111ON | HEADRO | HEARTS3 | HEAVK | HECAXAP | HEDGIES | HEELS11 |
| HDGTONY | HDLR | HDPA | HDSWOD | HE11BAT | HEADSUP | HEARTST | HEAVN55 | HECC | HEDGMZ | HEELS12 |
| HDGZHOG | HDLSTNG | HDPHOTO | HDTAG | HE11BOY | HEADTLT | HEARTS | HEAVVVY | HECHDLU | HEDGSKT | HEELS1 |
| HDH1 | HDLTD | HDPINK | HDTAZ | HE11C4T | HEADTTV | HEARTTX | HEAVV | HECHDME | HEDHOGE | HEELS23 |
| HDH2O | HDLTT | HDPLACE | HDTN1 | HE11CAT | HEADUHH | HEARTW | HEAV | HECHOEN | HEDIBOY | HEELS2 |
| HDH3 | HDLUV | HDPNX | HDTNT | HE11ION | HEADUP | HEARTX | HEAVY6 | HECHTOR | HEDID1T | HEELS3 |
| HDHALLR | HDLUX | HDPWR | HDTOUGH | HE11K4T | HEAD | HEARTZ | HEAVY89 | HECK2 | HEDIDIT | HEELS4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HEELSDN | HEGEDU | HEIDIKY | HEISRSN | HELAINA | HELGA23 | HELLC4T | HELMII | HELTIMA | HEMGE | HEMIBEE |
| HEELTOE | HEGERTY | HEIDIMD | HEISRZN | HELAKDZ | HELGAA | HELLCAT | HELMINO | HELTN | HEMHEM4 | HEMIBO1 |
| HEEM5 | HEGFUND | HEIDITH | HEISSE1 | HELANOR | HELGAH | HELLCT | HELMOUS | HELTON1 | HEMHERS | HEMIBOI |
| HEEM94 | HEGGOOD | HEIDI | HEISSE2 | HELASHS | HELGARD | HELLEN1 | HELMS90 | HELTON2 | HEMHER | HEMIBOY |
| HEEMJAE | HEGHOG | HEIDIX3 | HEISSE3 | HELAT22 | HELGAR | HELLFYR | HELMS | HELTON3 | HEMI04 | HEMIBRO |
| HEEM | HEGHUGH | HEIDL | HEISTAD | HELAVEW | HELGAS | HELLGRL | HELMUTH | HELTON7 | HEMI08 | HEMIBRZ |
| HEENALU | HEGIE | HEIDS | HEISTU2 | HELA | HELGATE | HELLHWK | HELMZZ2 | HELTONS | HEMI09 | HEMICAR |
| HEENAL | HEGMAB | HEID | HEISTU | HELAYLA | HELGA | HELLINK | HELMZZ | HELURR | HEMI13 | HEMICON |
| HEEP3 | HEGONE2 | HEIDY68 | HEIST | HELBILY | HELGOAT | HELLISH | HELN734 | HELUSHA | HEMI14 | HEMICVY |
| HEEPJK | HEGONE | HEIFER1 | HEIS | HELBIRD | HELGRA7 | HELLIX | HELNBCK | HELUVA | HEMI16 | HEMIC |
| HEER07 | HEGONNE | HEIFER | HEISYAH | HELBNDR | HELHAUL | HELLK4T | HELO1 | HELUVSU | HEMI17 | HEMIDAD |
| HEERA99 | HEGONN | HEIFERZ | HEIT1 | HELBND | HELHAWK | HELLKAM | HELO34 | HELUVUS | HEMI18 | HEMIDAN |
| HEERAG | HEGON | HEIGH | HEITC8 | HELBOY | HELHEIM | HELLKAT | HELOAF | HELUVU | HEMI19 | HEMIDEE |
| HEERIGO | HEGOTME | HEIGLE | HEITOR | HELBOYY | HELHRSE | HELLKTN | HELOAMB | HELUVZU | HEMI1O | HEMIDGE |
| HEERUP | HEGOTUP | HEIGL | HEIT | HELBRT | HELI1 | HELLKTY | HELODOL | HELVAMN | HEMI1RT | HEMIDIS |
| HEERZ1 | HEGOTU | HEIKTU | HEITZ | HELBY | HELI2 | HELLLO | HELOKTI | HELVAWN | HEMI1 | HEMIDNA |
| HEESE | HEGRINN | HEIHEI | HEIZGR8 | HELCADI | HELI3 | HELLLUR | HELOKTY | HELVETI | HEMI21 | HEMIDOG |
| HEESUS | HEGRTRI | HEIING | HEIZEL | HELCALI | HELI4 | HELLNAH | HELONRS | HELVEY1 | HEMI22 | HEMIDUP |
| HEES | HEGWOOD | HEIJAHA | HEIZRSN | HELCAT1 | HELI5 | HELLNAW | HELONS1 | HELVHER | HEMI345 | HEMIDVL |
| HEET2 | HEG | HEILM4 | HEIZZ | HELCAT2 | HELI6 | HELLNA | HELOOO | HELVIRA | HEMI392 | HEMIDWN |
| HEETER | HEGYI | HEILMAN | HEJ3 | HELCAT5 | HELI90 | HELLN | HELOST | HELVSUS | HEMI3OO | HEMIED |
| HEETRN | HEH1 | HEILMAX | HEJABVB | HELCAT9 | HELINOR | HELLO2U | HELOU2 | HELVY05 | HEMI3 | HEMIEL |
| HEETS85 | HEH2 | HEIMAT2 | HEJAGA | HELCAT | HELION | HELLO63 | HELOVES | HELWE | HEMI40S | HEMIENG |
| HEET | HEH5 | HEIMAT | HEJHEJ | HELCHKN | HELIOS1 | HELLO75 | HELOVME | HEL | HEMI426 | HEMIFAM |
| HEEY19 | HEHA430 | HEIMERL | HEJONA | HELCOOP | HELIOS4 | HELLO | HELOYLO | HELY4 | HEMI45 | HEMIFIE |
| HEEYTHR | HEHAS1 | HEIM | HEJSAN | HELCOP1 | HELIO | HELLOB | HELP4U | HELZ99 | HEMI4DR | HEMIFOX |
| HEEZIN | HEHAW1 | HEIN14 | HEJ | HELCORD | HELIOX | HELLODJ | HELPANT | HELZCAT | HEMI4LF | HEMIFVR |
| HEEZY15 | HEHE17 | HEINANA | HEK7 | HELCO | HELIPAD | HELLOKY | HELPAP | HELZYES | HEMI4ME | HEMIFY1 |
| HEF4VME | HEHEBYE | HEINEN | HEKATE2 | HELDAMC | HELIPIC | HELLOM8 | HELPB | HEM1BLK | HEMI4VR | HEMIFY2 |
| HEFAFUL | HEHE | HEINLJ | HEKATE8 | HELDAWG | HELISRL | HELLOOO | HELPER | HEM1CAT | HEMI4X4 | HEMIGAL |
| HEFAVME | HEHEXD | HEINS1 | HEKATEI | HELDDY | HELIUM1 | HELLOO | HELPFUL | HEM1EL | HEMI528 | HEMIGO |
| HEFE1 | HEHHEH | HEINZ1 | HEKATES | HELDMN | HELIUS | HELLOW | HELPLOL | HEM1GOD | HEMI549 | HEMIGRL |
| HEFER | HEHJUDE | HEINZ | HEKATE | HELDOG | HELIVE | HELLO | HELPME | HEM1GUY | HEMI571 | HEMIGRR |
| HEFEWZN | HEHL1 | HEIR3SS | HEKEN | HELDSGS | HELIVNU | HELLPIG | HELPNY | HEM1KON | HEMI571L | HEMIGSS |
| HEFE | HEHLYEA | HEIRESS | HEKILI | HELEBUF | HELIVS4 | HELLPOD | HELPOTW | HEM1LOL | HEMI57 | HEMIGUY |
| HEFF10 | HEHLZIT | HEIRIAM | HEKIMA | HELEBDD | HELIV | HELLR3X | HELPSLP | HEM1PWR | HEMI5 | HEMIHA |
| HEFF63 | HEHOLDS | HEIRMOM | HEKKO | HELEN1 | HELIXCO | HELLRAM | HELPSQD | HEM1S5 | HEMI61 | HEMIHOP |
| HEFF69 | HEHOUT | HEIRTOO | HEKLR | HELEN3 | HELIX | HELLRAP | HELPUBY | HEM1SRT | HEMI64L | HEMIHP |
| HEFFA19 | HEHRDME | HEIR | HEKM4U | HELEN49 | HELJCK | HELLRAT | HELPUSH | HEM1 | HEMI64 | HEMIHWK |
| HEFFAB | HEHS68 | HEIS1ST | HEKNHEF | HELEN72 | HELK1TN | HELLREX | HELPUS | HEM3 | HEMI65 | HEMIHWK |
| HEFFAF | HEH | HEIS3N1 | HEKNOWS | HELENB | HELKITY | HELLRSN | HELPU | HEM5URI | HEMI67 | HEMIII |
| HEFFA | HEHZRZN | HEIS3 | HEKNWGN | HELENC | HELKTIN | HELLRSR | HELPUZ | HEM8 | HEMI68 | HEMIJL |
| HEFFCO | HEIAOO1 | HEIS4U | HEKS | HELENES | HELKTTY | HELLRT | HELP | HEMA4 | HEMI6M | HEMIJO |
| HEFFNER | HEICHOU | HEISAWE | HEKYEAH | HELENE | HELK | HELLRZN | HELR8R | HEMAGAL | HEMI6PD | HEMIJOY |
| HEFFSGT | HEICO | HEISEY | HEKYEA | HELENG | HELL10N | HELLS3 | HELRASN | HEMANT7 | HEMI6 | HEMIKAM |
| HEFFUR | HEID1JO | HEISGD | HEKYEH | HELENH | HELL1ON | HELLSG8 | HELRASR | HEMANTH | HEMI717 | HEMIKAT |
| HEFIXIT | HEID1 | HEISGOD | HEL1BOY | HELENIA | HELL1 | HELLSS | HELRAZN | HEMAN | HEMI72 | HEMIKIR |
| HEFMAT | HEIDI01 | HEISGR8 | HEL1OS | HELENMF | HELL2 | HELLTRX | HELREX | HEMASRI | HEMI789 | HEMIKLR |
| HEFNAWI | HEIDI04 | HEISGUD | HEL3 | HELENMS | HELL57 | HELLUR | HELRNGO | HEMA | HEMI88 | HEMIKON |
| HEFNA | HEIDI1 | HEISIII | HEL4 | HELENM | HELL666 | HELLUVA | HELROT | HEMBHU | HEMI893 | HEMILAD |
| HEFRPLS | HEIDI2 | HEISIM | HEL9A | HELENP | HELL6 | HELLY50 | HELRZN | HEMBOX | HEMI8IT | HEMILDY |
| HEFSTJ8 | HEIDI3 | HEISI | HELA47 | HELEN | HELLA95 | HELLYAA | HELRZR | HEMBZ6 | HEMI8U | HEMILEM |
| HEFT247 | HEIDI71 | HEISJOY | HELABRK | HELERNT | HELLARD | HELLYAH | HELSCAT | HEMDAWG | HEMI8 | HEMILFE |
| HEFT | HEIDIC | HEISKNG | HELACAR | HELERR | HELLAW | HELLYEH | HELSEL | HEMDUP | HEMI971 | HEMILOL |
| HEFZBAH | HEIDIGL | HEISLER | HELACAT | HELESE | HELLBAT | HELLYUN | HELSING | HEMEHHH | HEMI97 | HEMILUV |
| HEG1 | HEIDIG | HEISMAN | HELAFST | HELFAVW | HELLBND | HELMAN | HELT3 | HEMEHT | HEMIAD | HEMILYF |
| HEGAVE | HEIDIJ | HEISME | HELAGAY | HELG4 | HELLBOI | HELMAR | HELTH | HEMEWGN | HEMIAWD | HEMILY |
| HEGDE | HEIDIK | HEISMN | HELAH | HELGA11 | HELLC47 | HELMET | HELTHY | HEMEYE | HEMIBAD | HEMIMAG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HEMIMA | HEMNGR | HENG777 | HENSEL | HER5SPD | HERBL2 | HERD43 | HERGIFT | HERKPLT | HERMON | HERR57 |
| HEMIME | HEMOHA | HENI89 | HENSEN | HER67CR | HERBLAZ | HERD75 | HERGMC | HERKS | HERMONY | HERR86 |
| HEMIMOM | HEMOO | HENIFER | HENSFAN | HER69RR | HERBLDY | HERD91 | HERGOAT | HERKWFY | HERMOPR | HERRAM1 |
| HEMIMTL | HEMP2OH | HENIK19 | HENSI | HER6OH | HERBLFE | HERDAD | HERGONE | HERKY1 | HERMOVE | HERRAV4 |
| HEMIN1T | HEMP3 | HENIK22 | HENSL3Y | HER6VI | HERBLST | HERDEM | HERGSR | HERKY29 | HERMRS1 | HERRAV |
| HEMINI | HEMP4U | HENIONI | HENSMOM | HER6 | HERBLUE | HERDER | HERGST | HERKYNG | HERMRS2 | HERRCAT |
| HEMINO | HEMPCBD | HENION | HENSON1 | HER7VIS | HERBLZR | HERDEWE | HERGS | HERKYRV | HERMUNI | HERRD |
| HEMINV | HEMPEL1 | HENKER | HENSON3 | HER7 | HERBMMR | HERDFAM | HERGT50 | HERLAC2 | HERMUST | HERRELI |
| HEMINY | HEMPEL | HENKHH | HENSON | HER93YJ | HERBMOM | HERDFAN | HERGTI | HERLADY | HERM | HERRELL |
| HEMIOJI | HEMPHIL | HENKIN | HENS | HER9 | HERBMR | HERDIME | HERGTO | HERLEEN | HERMY1 | HERRENO |
| HEMIONE | HEMPIN | HENKS | HENT41 | HERA10 | HERBMW | HERDIT | HERGT | HERLEGS | HERNAME | HERRERA |
| HEMIO | HEMPIT | HENK | HENT4I | HERACLE | HERBM | HERDMAX | HERG | HERLEXI | HERNAN | HERRES |
| HEMIOX | HEMPLUV | HENLEE | HENTACK | HERAH07 | HERBNZ | HERDNDG | HERGXP | HERLEXS | HERNAVI | HERREX |
| HEMIPT | HEMPOIL | HENLEY1 | HENTAII | HERAH7 | HERBRD | HERDNTN | HERH3MI | HERLINC | HERNDZ | HERRIDE |
| HEMIPWD | HEMPWRX | HENLEY2 | HENTIE | HERAINZ | HERBRNC | HERDOG | HERHD | HERLLY | HERNE | HERRING |
| HEMIPWR | HEMP | HENLEY | HENTYE | HERALD | HERBRT | HERDS | HERHEM1 | HERLML | HERNSX | HERRL8R |
| HEMIRBL | HEMRY04 | HENLO | HENWIFE | HERAMG | HERBRUM | HERDUP | HERHERO | HERLO55 | HERO16 | HERRLTR |
| HEMIRED | HEMTT | HENMC | HEN | HERAMMA | HERBRZ | HERDUTY | HERHER | HERLOVE | HERO181 | HERROCK |
| HEMIRR | HEMU24 | HENMECK | HENZ87 | HERANKR | HERBSR | HERE1AM | HERHIVE | HERLS1 | HERO1 | HERRON1 |
| HEMIRT1 | HEMU9 | HENN01 | HENZI | HERARE | HERBS | HERE1GO | HERHMI | HERLTX | HERO2X | HERRON |
| HEMIRT4 | HEMUUP | HENN1 | HENZO | HERA | HERBUIK | HERE2DJ | HERHOE | HERLTZ | HERO312 | HERROOM |
| HEMIRT5 | HEMUU | HENNDOG | HEO1 | HERAYNS | HERBURB | HERE4IT | HERHO | HERLXS | HERO4U | HERROVR |
| HEMISHK | HEMU | HENNEY | HEOBEAN | HERAZ06 | HERBVOR | HERE4YU | HERHRV | HERLXUS | HERO76 | HERRR32 |
| HEMISKR | HEM | HENNIEZ | HEON1 | HERB13 | HERB | HERED1A | HERHUM3 | HERLX | HEROAMH | HERRRB |
| HEMISON | HEMYLRD | HENNI | HEONE | HERB1E | HERBY27 | HEREDIA | HERHUMM | HERLY | HEROBS | HERRRRT |
| HEMISPR | HEMYROC | HENNOSY | HEONONE | HERB1 | HERBY58 | HEREIGN | HERICO | HERM126 | HERODAD | HERRRT |
| HEMISPS | HEMY | HENNY05 | HEOSUA | HERB21 | HERBY | HEREKTY | HERIGO | HERM1T | HEROGRL | HERRR |
| HEMISP | HEMZA08 | HENNY | HEP1 | HERB2NZ | HERC3DZ | HEREMAN | HERIK | HERM3 | HEROH | HERRUBY |
| HEMISRT | HEN1 | HENO1 | HEP2BSQ | HERB39 | HERCAD1 | HEREMER | HERINE | HERM5OH | HEROIC1 | HERRYDE |
| HEMISS | HEN5ON | HENREE | HEPA1 | HERB3NZ | HERCAD | HERENOW | HERING | HERM65 | HEROIN | HERS09 |
| HEMIST | HENAC | HENRII | HEPCATS | HERB420 | HERCADY | HERES2U | HERIROC | HERM66 | HEROKU | HERS10 |
| HEMISUV | HENA | HENRIR | HEPD4IT | HERBABY | HERCALI | HERESY | HERISH | HERM77 | HEROK | HERS14 |
| HEMIS | HENBELL | HENRI | HEPHZBA | HERBACH | HERCALL | HERETIC | HERITAG | HERMANS | HEROMAN | HERS1 |
| HEMITA | HENCEC | HENRIX | HEPING | HERBAE | HERCANO | HEREVO | HERITGE | HERMAN | HEROMR | HERS2 |
| HEMITHS | HENCE | HENROD1 | HEPP | HERBANA | HERCAR4 | HEREVOX | HERI | HERMARO | HERON1 | HERS513 |
| HEMITJ | HEND319 | HENRY16 | HEPRVDS | HERBE1 | HERCART | HEREV | HERJ33P | HERMAV | HERON2 | HERS550 |
| HEMITME | HEND412 | HENRY19 | HEPSBOK | HERBE53 | HERCAT | HEREWER | HERJACK | HERMAZI | HERONS | HERS607 |
| HEMITOO | HEND469 | HENRY1 | HEP | HERBE72 | HERCDDY | HERE | HERJAG | HERMAZ | HERON | HERS721 |
| HEMITY | HENDAL | HENRY23 | HER15OO | HERBEAN | HERCDES | HEREX | HERJETT | HERMD | HEROPWJ | HERS731 |
| HEMIUP2 | HENDEN | HENRY2 | HER15RT | HERBEE1 | HERCEG1 | HERF18 | HERJKR | HERMERC | HEROSE3 | HERS789 |
| HEMIWHO | HENDO15 | HENRY3 | HER15SS | HERBEE | HERCHGR | HERF87 | HERJKU | HERMES3 | HEROSED | HERS79 |
| HEMIWK2 | HENDO3 | HENRY4 | HER18RT | HERBENT | HERCHVY | HERF8TH | HERJK | HERMES7 | HEROSE | HERS826 |
| HEMIWRX | HENDOG3 | HENRY76 | HER1SME | HERBENZ | HERCLAV | HERF8 | HERJL | HERMESS | HEROZE | HERS82 |
| HEMIX | HENDOG7 | HENRY8 | HER1TGE | HERBERT | HERCLES | HERFARM | HERJOKR | HERMES | HERPAPI | HERS88 |
| HEMIYAK | HENDOGG | HENRY90 | HER2 | HERBGAL | HERCLM | HERFAV | HERJP2 | HERME | HERPER | HERS8 |
| HEMIYES | HENDOG | HENRYA | HER370Z | HERBI53 | HERCL | HERFCOW | HERJP | HERMI1 | HERPONY | HERS92 |
| HEMIYJ | HENDON | HENRYD | HER38OO | HERBIE1 | HERCM63 | HERFERD | HERK10 | HERMIE2 | HERPOO2 | HERSAAB |
| HEMIZLA | HENDORR | HENRYIS | HER3OO | HERBIE2 | HERCOLT | HERFJ | HERK17 | HERMIES | HERPS | HERSAM |
| HEMIZZZ | HENDOS | HENRYJ5 | HER4BY4 | HERBIE3 | HERCO | HERFRDM | HERK1NS | HERMIE | HERQ5 | HERSBRU |
| HEMJD | HENDO | HENRYL | HER4EVR | HERBIE5 | HERCOYO | HERFRDS | HERK2O | HERMINI | HERQ70 | HERSB |
| HEMKA | HENDRX1 | HENRYPT | HER4ORD | HERBIEJ | HERCRUZ | HERFRM2 | HERK2 | HERMITZ | HERQULS | HERSCH5 |
| HEMK | HENDRX | HENRYR | HER4WD | HERBIIE | HERCT5 | HERFURY | HERK95 | HERMI | HERQX80 | HERSCHU |
| HEMM4 | HEND | HENRYSR | HER4W | HERBIII | HERCULZ | HERF | HERKAT | HERMK4 | HERR11 | HERSCH |
| HEMMANN | HENERGY | HENRYS | HER4X42 | HERBIRD | HERCVET | HERG8 | HERKEY | HERMK6 | HERR1 | HERSDTY |
| HEMME2 | HENESSY | HENRYT | HER4X4 | HERBITE | HERC | HERG90 | HERKIMR | HERMK7 | HERR2 | HERSELF |
| HEMME5 | HENEY | HENRY | HER5ER | HERBJ | HERD1 | HERGEEK | HERKING | HERMN1 | HERR304 | HERSGT |
| HEMMI | HENFB | HENSCH1 | HER5OH | HERBK | HERD32 | HERGEN | HERKINS | HERMNY | HERR32 | HERSH12 |
| HEMMRR | HENG168 | HENSCH2 | HER5PTO | HERBL1 | HERD33 | HERGET | HERKLM | HERMOJO | HERR392 | HERSH3Y |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HERSHED | HERTZ7 | HESAVED | HESSER | HETVEEK | HEWNTD1 | HEYAMY | HEYEOO | HEYMIKE | HEYTEAM | HEZZJR |
| HERSHEE | HERTZ | HESAVES | HESSE | HETWE | HEWSNB1 | HEYANDY | HEYEO | HEYMIMI | HEYTHER | HEZZUH |
| HERSHE | HERUKON | HESAVE | HESSIAN | HETZ2 | HEWSTON | HEYANG2 | HEYEYEY | HEYMKR | HEYTK | HEZZYJO |
| HERSHIZ | HERUS44 | HESAVS | HESSIE | HETZEL | HEWWO | HEYANTE | HEYGLHF | HEYMOE | HEYTOM | HF11 |
| HERSHK | HERU | HESAVZU | HESSL3R | HETZEN | HEWWWO | HEYAPPL | HEYGOD | HEYMOM | HEYTT | HF12 |
| HERSH | HERV12 | HESA | HESSLA | HETZER | HEWWY | HEYASH | HEYGRL | HEYMOR | HEYU02 | HF13 |
| HERSHY | HERVDUB | HESB4US | HESSLRS | HETZLCO | HEW | HEYAUBS | HEYGRLZ | HEYMRDJ | HEYUGLY | HF15 |
| HERSHYX | HERVIBE | HESCOMN | HESSLR | HETZLER | HEWYWRX | HEYBABE | HEYGRNE | HEYNAMR | HEYUGYS | HF168 |
| HERSI | HERVR4 | HESED20 | HESSM4 | HEUBIE | HEWZB4U | HEYBABY | HEYGRRL | HEYNAN2 | HEYUMP | HF17 |
| HERSMAN | HERVW | HESED2 | HESSNV | HEUGHAN | HE | HEYBAD | HEYGUYS | HEYNAN3 | HEYUNS | HF18 |
| HERSOL | HERV | HESED3 | HESSOBX | HEUKER2 | HEX1B | HEYBAE | HEYGUY | HEYNEE | HEYUNU | HF1949 |
| HERSQ5 | HERW1FE | HESED5 | HESSON1 | HEUKER | HEX38F | HEYBARB | HEYG | HEYNONI | HEYUSA | HF1 |
| HERSRT | HERWHIP | HESED | HESSONE | HEURES1 | HEXAGON | HEYBB | HEYH3Y | HEYNOW2 | HEYU | HF2016 |
| HERSS | HERWIFE | HESERI | HESSON | HEUY | HEXA | HEYBEAR | HEYHEMI | HEYNOW3 | HEYVERN | HF20 |
| HERSTI | HERWIL | HESF8FL | HESS | HEV2XS | HEXBRKR | HEYBIM | HEYHEY2 | HEYNOWW | HEYVNTY | HF21 |
| HERSTNG | HERWILZ | HESGOD | HESTEP | HEV8MI | HEXBUG | HEYBLU3 | HEYHEY3 | HEYNOW | HEYVOVO | HF23 |
| HERSTOO | HERWLYS | HESGONE | HESTER1 | HEVAL6 | HEXCE74 | HEYBLUE | HEYHEY | HEYNW | HEYWOAH | HF24 |
| HERSTO | HERWRX1 | HESGON | HESTER2 | HEVAL8 | HEXCOM | HEYBOB | HEYHO | HEYOB | HEYWOOD | HF25 |
| HERSTRY | HERWRX | HESGTIT | HESTERR | HEVAL | HEXDYOU | HEYBOO | HEYICU2 | HEYOFCR | HEYXIX | HF26 |
| HERST | HERWYFE | HESG | HESTER | HEVANLY | HEXE7 | HEYBOSS | HEYIOU | HEYOHHH | HEYYA11 | HF27 |
| HERSUBI | HER | HESHALL | HESTE | HEVAY | HEXED11 | HEYBO | HEYITSB | HEYOHIO | HEYYAL | HF28 |
| HERSUV | HERX6 | HESHAMM | HESTU | HEVDT | HEXED3 | HEYBOY | HEYJACK | HEYOKA | HEYYA | HF29 |
| HERSVT7 | HERX7 | HESHED | HESUS | HEVELIN | HEXEK | HEYBRO | HEYJAC | HEYOOOO | HEYYBUD | HF2 |
| HERSVT | HERXJ | HESHEN3 | HESVDUS | HEVIN | HEXEN13 | HEYBTCH | HEYJADA | HEYOOO | HEYYD | HF31 |
| HERS | HERXPD | HESHERS | HESVSUS | HEVIOSO | HEXE | HEYBTER | HEYJAKE | HEYOSU | HEYYINZ | HF32 |
| HERT2 | HERYD | HESHER | HES | HEVLSZR | HEXFLEX | HEYBUB | HEYJAX | HEYP2J | HEYYJOE | HF33 |
| HERTACO | HERYIN | HESHR | HETAL10 | HEVMETL | HEXFLY | HEYBUD | HEYJDE | HEYPAL | HEYYODJ | HF399 |
| HERTCKT | HERYODA | HESH | HETANSH | HEVN117 | HEXGIRL | HEYBUGS | HEYJEEP | HEYPAM | HEYYOGI | HF49 |
| HERTDI | HERYOTA | HESINGS | HETEP | HEVN4ME | HEXGRL | HEYBUUD | HEYJL | HEYPAPA | HEYYOJJ | HF555 |
| HERTEAM | HERYOTE | HESKAMP | HETH3N | HEVNBLU | HEXGURL | HEYB | HEYJOE1 | HEYPAP | HEYYOU | HF777 |
| HERTES | HERZ06 | HESKETH | HETHA | HEVNBND | HEXICAN | HEYC7 | HEYJOEY | HEYPA | HEYYO | HF88888 |
| HERTG | HERZ1 | HESKETT | HETHE1 | HEVNLEE | HEXI | HEYCAKE | HEYJOJO | HEYPJH | HEYYQT | HF888 |
| HERTHNG | HERZ28 | HESKIS | HETHEL | HEVNLY | HEXJR | HEYCAT | HEYJUKE | HEYPOOK | HEYYRED | HF999 |
| HERTHO | HERZ34 | HESLORD | HETHEN | HEVNSNT | HEXKTTY | HEYCECE | HEYJVDE | HEYPOPS | HEYYSAM | HFA7 |
| HERTIME | HERZ3 | HESLOVE | HETHERS | HEVSENT | HEXLOX | HEYCHEY | HEYKAT | HEYPRDY | HEYYTRI | HFACE |
| HERTJ | HERZ71 | HESMKS1 | HETHERU | HEVVCHV | HEXNU | HEYCHIC | HEYKEBN | HEYPUDN | HEYYTY | HFADAY |
| HERTK | HERZII | HESNBRG | HETHER | HEVVY | HEXOOO | HEYCHIP | HEYKEL | HEYPUMP | HEYYU | HFAM5 |
| HERTONK | HERZJ | HESNEAT | HETHKB4 | HEV | HEXREX | HEYCICI | HEYKID2 | HEYQTPI | HEYY | HFAME71 |
| HERTOY2 | HERZMYN | HESNME2 | HETHN1 | HEVYD74 | HEXTER2 | HEYCORB | HEYKID | HEYQUES | HEYYYJO | HFANGUS |
| HERTOYS | HERZOG | HESOGOD | HETHN21 | HEVYD | HEXUL8R | HEYCUB | HEYKIKI | HEYRAM6 | HEYYYTT | HFARMS |
| HERTOY | HERZS | HESOLUV | HETHRJO | HEVYE | HEXU | HEYCUZ | HEYLELE | HEYREB | HEYYY | HFAST |
| HERTOYZ | HERZTOO | HESPAYN | HETHRLY | HEVYHAF | HEXWIN | HEYDADA | HEYLIA | HEYRELL | HEYZAY | HFA |
| HERTREX | HERZZ2 | HESPOOR | HETHUR | HEVYKEV | HEXX22 | HEYDAD | HEYLINK | HEYRENE | HEYZL | HFC6 |
| HERTRID | HERZZ1 | HESREAL | HETINTS | HEVYMTL | HEXXA | HEYDAGO | HEYLISN | HEYRESP | HEYZOLW | HFCMH |
| HERTRK1 | HERZZZ | HESRIZN | HETKN | HEVYSET | HEXXED | HEYDANI | HEYLOLO | HEYRICK | HEYZ | HFCS3 |
| HERTRK2 | HERZZZZ | HESRSN | HETMANM | HEVYW8 | HEXXUS | HEYDAN | HEYLOL | HEYRO | HEZ9 | HFCS4 |
| HERTRK | HES1R | HESS01 | HETMAN | HEVY | HEXXZ06 | HEYDA | HEYLOOK | HEYRUBE | HEZABLE | HFDEMON |
| HERTRUK | HES1ST | HESS02 | HETMECT | HEW1LL | HEXYEBO | HEYDER3 | HEYLOSO | HEYSAAB | HEZEL28 | HFDJEEP |
| HERTSLA | HES2K | HESS1ER | HETNISM | HEW1TT | HEXYOU | HEYDERE | HEYLOVE | HEYSAI | HEZEY | HFDZNTS |
| HERTTZ | HES4US | HESS23 | HETPE3B | HEW1 | HEY1 | HEYDER | HEYLSTN | HEYSASY | HEZIAM | HFERFC |
| HERTUK | HES4VES | HESS24 | HETRICK | HEWBRR | HEY2U2 | HEYDOG | HEYLUCY | HEYSE | HEZIZI | HFFARM1 |
| HERTURN | HES9 | HESS2 | HETST | HEWDOG | HEY63S | HEYDOOD | HEYMAGS | HEYSEXY | HEZJM4 | HFFARM2 |
| HERTWK | HESAAA | HESS392 | HETTER | HEWEGO | HEYAAA | HEYDRLN | HEYMAMA | HEYSIRI | HEZLOVE | HFFARM3 |
| HERT | HESABLE | HESS3 | HETTIEN | HEWEPT | HEYAJ | HEYDUDE | HEYMANA | HEYSIS | HEZR1SN | HFFARM |
| HERTYPE | HESABL | HESS83 | HETTI | HEWEY | HEYAKI | HEYED | HEYMAN | HEYSUGA | HEZROTH | HFFH1 |
| HERTZ1 | HESABUL | HESSCFO | HETTY | HEWIE | HEYAK | HEYELSA | HEYMCHL | HEYSYD | HEZUS | HFFH |
| HERTZ66 | HESAID | HESSEL | HETU15 | HEWISHS | HEYAL | HEYENG | HEYMCKY | HEYT13 | HEZ | HFFLPFF |
| HERTZ75 | HESAVE1 | HESSEN | HETV1 | HEWJR | HEYALXA | HEYEOH | HEYMEOW | HEYTAXI | HEZZAK | HFFLPUF |

```
HFFMAN1   HFTF11    HGHCOTN   HGRAHAM   HH402     HHESTLG   HHIOH     HHRHNAN   HI808     HIC8H18   HIDI
HFFMAN2   HFTF7     HGHCX5    HGRAY     HH503     HHEY      HHIOO     HHRH      HI8       HICA11N   HIDMAND
HFFPFF    HFTF      HGHD2     HGREENE   HH54      HHF8      HHIO      HHRLTR    HIA3GEN   HICARB    HIDNMKE
HFFRY     HFTHYF    HGHEELS   HGREEN    HH60AG    HHFARMS   HHIRVRS   HHROAST   HIAA      HICCUPS   HIDOG
HFFS      HFWAHO    HGHFLD    HGRETRO   HH65      HHFARM    HHISC88   HHROSS    HIACE     HICCUP    HIDORK
HFGCO1    HFWHOO    HGHFLYR   HGROD     HH663OO   HHFD19    HHISHME   HHRSS     HIAKRON   HICCUPZ   HIDROX
HFG       HFW       HGHGEL    HGRPLN    HH686     HHFSAMS   HHISLE    HHRTZ     HIALEAH   HICE34    HIDSJP
HFH4      HF        HGHGRND   HGR       HH688     HHG2G     HHISLND   HHS4L2    HIALTDE   HICEHMS   HIDSZ
HFH5GEN   HFY1      HGHHAF    HGRYVGN   HH6       HHGG42    HHIS      HHSCADI   HIARIL    HICHAT    HIDUDE
HFH5      HG0422    HGHLNDR   HGS1O     HH72      HHGJR     HHIT1ME   HHSHHT    HIART     HICHEF    HIDVEG1
HFH6      HG111     HGHLND    HGS3      HH75      HHGLAS1   HHITIME   HHSHT     HIASH     HICHIEF   HIDYBEE
HFH7      HG1122    HGHMNTC   HGSLAKE   HH8158    HHGLAS2   HHI       HHSLV     HIASIMO   HICIE1    HIDYHO
HFH8      HG13      HGHMTNC   HGSLLC    HH88888   HHGLAS3   HHIYO     HHSOG     HIAST8    HICK13    HIDY
HFIT20    HG2001    HGHOST1   HGSMITH   HH89477   HHGLASS   HHKNJ     HHSR57    HIATT     HICK414   HIEDI
HFIVE     HG2002    HGHRLLR   HGSO      HH8X6F    HHGT4     HHL1      HHSTBLE   HIATUS    HICK87    HIEEEE
HFJENY2   HG2       HGHROLR   HGST1     HH90      HHGTTG    HHL5      HHSVR     HIB5CUS   HICKEL    HIEEE
HFJSAJ    HG31NT    HGHS35    HGT2      HH92875   HHH3D     HHLCR04   HHTAXQN   HIBA19    HICKEN    HIEF21
HFKI      HG35      HGHSD     HGTA      HH993     HHH4      HHLCR35   HHTINC    HIBABES   HICKII    HIEFN
HFKND     HG3       HGHSPD    HGULLEY   HH996     HHHEMI    HHLLRTS   HHTRK     HIBABE    HICKLE    HIEF
HFLPFF    HG418     HGHVLT6   HGV1      HH9999    HHHHGH    HHLLS2    HHTR      HIBACHI   HICKMAN   HIEI
HFLPF     HG4444    HGHVLTG   HGWARTS   HHADDIX   HHHHHHH   HHLN19    HHUGG2    HIBAGK    HICKS10   HIEN208
HFLPUF    HG4LIF    HGHYLW    HGWARTZ   HHALO     HHHHHH    HHLPN     HHULL     HIBAH     HICKS12   HIEN999
HFMQE1    HG5070    HGIC02    HGWILD    HHALPIN   HHHHH     HHLWAVN   HHUNCHO   HIBALL    HICKS9    HIENUF
HFN       HG59      HGILL1    HGWLD     HHAMLIN   HHHH      HHL       HHUNDAL   HIBAL     HICK      HIEP
HFONE     HG61LQG   HGILL     HGWRT5    HHANDX3   HHHHZY    HHMMMM    HHWATT    HIBARBI   HICKY     HIERLUV
HFORC     HG6869    HGIZZLE   HGWRTS1   HHANK     HHHIIO    HHMOM     HHWOH     HIBAZ     HICNTH    HIERO
HFORD30   HG6       HGJR31    HGWRTS    HHAPPY    HHHIO     HHMRPM    HHWW      HIBC504   HICNTRY   HIERRO
HFORDJR   HG76      HGJS7     HGWRTXP   HHARMON   HHHIV     HHMTBPK   HH        HIBDAY    HICOBOT   HIERSLF
HFORH     HG88      HGK       HGWTEXP   HHARR     HHHKP     HHMVAN    HHXY777   HIBEAR    HICOTN    HIEU919
HFOT21    HG8IT     HGLQTS    HGWTXP5   HHART     HHHLLC    HHMY      HHXY999   HIBEBE    HICOTON   HIF1VE
HFOX      HG92      HGMAJOR   HGWTXPS   HHASR     HHHMY     HHN1      HHYA      HIBEE2    HICOW     HIFAI
HFP1NT    HGA4      HGMAMA    HGWY61    HHAUKE    HHHSSSS   HHNMR     HHYEAH    HIBEX4    HICO      HIFASHN
HFP4DR    HGAG      HGMFAMM   HGWYSTR   HHAULNG   HHH       HHO1      HHYOGI    HIBEX     HICTEAL   HIFAT
HFP5      HGALO     HGMISTR   HG        HHAWK1    HHHYA     HHOGS     HHYRULE   HIBIDDR   HICU812   HIFAVR
HFPAST3   HGARCIA   HGMN      HGYCUTS   HHAWK2    HHHYEA    HHOH      HHY       HIBID     HICUTIE   HIFIDVA
HFPINT    HGARTOV   HGMV1     HGYLD     HHAWKK    HHI1DAY   HHOMES    HHZJ77    HIBIHH    HIDAVE    HIFIGUY
HFPSDN    HGATREE   HGM       HH0310    HHB6      HHI2CLE   HHOOD     HIO145    HIBIRD    HIDAWAY   HIFISHY
HFPSI     HGA       HGMYSTR   HH06      HHBKERY   HHI4MI    HHOOPER   HIO1      HIBI      HIDA      HIFISQ5
HFPST2    HGCINT    HGN1      HH1022    HHBREW    HHI6      HHOPE     HIO2SS    HIBKSFM   HIDBUG    HIFIVE1
HFPT      HGDG2     HGN3      HH103     HHB       HHIA78    HHORNET   HI11ARY   HIBLUEY   HIDDEN1   HIFIVE2
HFQUINN   HGDG3     HGNCG     HH1142    HHBZOE    HHIBUM    HHOUNDS   HI1BI1Y   HIBOB     HIDDEN    HIFIVE3
HFR1      HGDG      HGNLUCK   HH11      HHC4U     HHICF     HHOUND    HI2BEWT   HIBOO     HIDEAR    HIFIVE7
HFS1      HGD       HGNONE    HH12      HHCABIN   HHICK2    HHPADJ    HI2BYE    HIBOY29   HIDEBT    HIFIVE
HFS7      HGEBET    HGNSBCH   HH1688    HHCABNS   HHIC      HHPA      HI2OH     HIBOY75   HIDEE     HIFI
HFSAK     HGEEZY    HGNTWO    HH1719    HHCCLLC   HHIGRL1   HHPD6     HI40      HIBOY     HIDEHO    HIFLT
HFSMFUN   HGEHOG    HGNUNO    HH1894    HHCEOJR   HHIIIO    HHPLLC    HI49770   HIBRBIE   HIDEKO    HIFLYR
HFSOO2    HGFAT     HGN       HH18      HHCHIRO   HHIII     HHPS1     HI4NOW    HIBREAD   HIDEN1    HIFLY
HFSOO3    HGFIRE1   HGNZLK    HH1919    HHCJ210   HHIIOO    HHPS2     HI50      HIBRED1   HIDEOUS   HIFTY
HFSX      HGGNSLK   HGO2      HH1976    HHCM32    HHIIO     HHPSC     HI52YOU   HIBRED    HIDEOUT   HIG4Y
HFT1      HGGNS     HGOBUX    HH19      HHCM      HHII      HHPS      HI5450    HIBRO     HIDES     HIGA1
HFT3      HGG       HGOBX     HH2020    HHCO      HHIJK     HHPT      HI54GOD   HIBRUCE   HIDEUR    HIGAY
HFT4      HGH1      HGOFISH   HH2024    HHCPA     HHILAB    HHP       HI5AMY    HIBRZ     HIDE      HIGBEE
HFT5      HGH5      HGOGTO    HH22      HHCP      HHILIFE   HHR1      HI5ERS    HIBS7     HIDEZ     HIGBY
HFT6      HGH8      HGOLTLY   HH267     HHD1      HHILL     HHR7      HI5GTI    HIBSCUS   HIDFIG    HIGG1NS
HFT7      HGHBORN   HGONSLP   HH2BH2    HHEALTH   HHILND    HHR9      HI5JZUS   HIBSTAR   HIDHO     HIGGIE
HFT8      HGHBOY    HGORE     HH35OZ    HHEARTS   HHILT02   HHRBROS   HI5OH     HIBUDDY   HIDIHO    HIGGINZ
HFT9      HGHBUG    HGOTIT    HH3979    HHEBLUE   HHILTON   HHREVE3   HI5PET    HIBUD     HIDING    HIGGMO
HFTBOSS   HGHCLAS   HGPI4C    HH3       HHEMI     HHIMINI   HHRE      HI66IN    HIBYE     HIDIROX   HIGGNS
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HIGGS1 | HIGHTST | HIIII | HIKEGO | HILBLY | HILLZ | HIMEBEE | HINES22 | HIOBUK | HIOSP | HIPP2 |
| HIGGWGN | HIGHT | HIIIT | HIKEGRL | HILCLBR | HILNDER | HIMENEE | HINES23 | HIOBUX | HIOST1 | HIPP3 |
| HIGG | HIGHTYD | HIIIYA | HIKEGSM | HILDA2 | HILNSZN | HIMETOO | HINES57 | HIOC8 | HIOST2 | HIPP4 |
| HIGGY1 | HIGHUP | HIIMB | HIKEIT | HILDAC | HILOL | HIMEY13 | HINES69 | HIOCTAN | HIOSTA | HIPPEAF |
| HIGGY3 | HIGHWAY | HIIMCC | HIKEJH | HILDA | HILOVE | HIMEY | HINES91 | HIODAN | HIOST | HIPPEE |
| HIGGY4 | HIGHWND | HIIMDAV | HIKEMOR | HILDE | HILOWLE | HIMFST | HINES | HIODT | HIOSUX | HIPPE |
| HIGGYJR | HIGHWY | HIIMDRY | HIKEMTN | HILDI | HILOW | HIMHIM1 | HINESY | HIOD | HIOTHE | HIPPFAM |
| HIGGY | HIGHYAG | HIIMMAX | HIKENNY | HILDRGB | HILSDLE | HIMHULK | HINEYGT | HIODY2 | HIOTRD | HIPPI3 |
| HIGGZ11 | HIGHYLD | HIIMMOE | HIKENPS | HILDY | HILSONG | HIMIKOT | HINEYS | HIOF1CR | HIOTS | HIPPIE1 |
| HIGH4 | HIGHYO | HIIMNO1 | HIKEN | HILES1 | HILTH | HIMIKO | HINEY | HIOFAM | HIOTUF | HIPPIE7 |
| HIGH57 | HIGIGI | HIIOFCR | HIKEOAR | HILES2 | HILTN | HIMILER | HING78 | HIOFC3R | HIOVET | HIPPIES |
| HIGH5JK | HIGIMP | HIIO | HIKEON2 | HILES | HILTON | HIMIMI | HINGDAJ | HIOFCIR | HIOW1N | HIPPIE |
| HIGH5VP | HIGINZ | HIIQ1 | HIKEONE | HILEYS | HILTOP1 | HIML8 | HINGON | HIOFCR | HIOWA | HIPPI |
| HIGH5 | HIGIRL | HIIQK9S | HIKER2R | HILFLOS | HILTP1 | HIMLAYA | HINGS | HIOFC | HIOWC | HIPPNO |
| HIGH702 | HIGLLC | HIIQ | HIKER2 | HILGE | HILTP2 | HIMMEEE | HINI | HIOFECR | HIOWELL | HIPPO1 |
| HIGH7 | HIGMA | HIIREVN | HIKER5 | HILGHTR | HILTP3 | HIMMEME | HINK1 | HIOFJ | HIOWE | HIPPO23 |
| HIGHAF | HIGNITE | HIITMAN | HIKER9 | HILH78 | HILUX | HIMMIE | HINK93 | HIOFL | HIOWIN | HIPPOS |
| HIGHALT | HIGOD | HIITSUS | HIKERS2 | HILIFE | HIL | HIMMY | HINKLE1 | HIOFN | HIOWON | HIPPPY |
| HIGHB1D | HIGO | HIIXLR8 | HIKERS | HILITER | HILYARD | HIMNI | HINKLE2 | HIOFUN | HIO | HIPPSKI |
| HIGHBID | HIGRND | HIJABI | HIKERZ | HILITES | HILYFAV | HIMNTNC | HINKY1 | HIOGS | HIP2B2 | HIPP |
| HIGHBOY | HIGSBUG | HIJACK3 | HIKES | HILI | HILYFE | HIMNTZ | HINMAN | HIOH110 | HIP2BL7 | HIPPY58 |
| HIGHBRD | HIGSVET | HIJACKD | HIKETWO | HILJAC | HILYF | HIMO6 | HINO739 | HIOH20 | HIP4EVR | HIPPY59 |
| HIGHBRG | HIGUYS | HIJAKD | HIKEUSA | HILJAK2 | HILYTER | HIMOLAF | HINOON | HIOHH | HIP4MTB | HIPPYD |
| HIGHCLS | HIGUY | HIJAWIE | HIKEVIN | HILK97 | HILYTR | HIMOM | HINOTES | HIOHIO | HIP5O8 | HIPPYJO |
| HIGHCOP | HIHAPI | HIJAWI | HIKEYA | HILL19 | HILZLLA | HIMOOSE | HINOTME | HIOHMY | HIPCAT | HIPPYJ |
| HIGHELF | HIHATER | HIJAZ1N | HIKEYEA | HILL1 | HIM1L3S | HIMOTHY | HINRGY2 | HIOH | HIPCHIC | HIPPYS |
| HIGHER | HIHAT | HIJAZEN | HIKIAAN | HILL246 | HIM1 | HIMOTHZ | HINSITE | HIOHYA | HIPEARL | HIPPY |
| HIGHFAV | HIHDICP | HIJAZIN | HIKIN61 | HILL2SS | HIM2 | HIMO | HINSM | HIOJEN | HIPECHC | HIPRAZ |
| HIGHFLD | HIHEELS | HIJAZI | HIKING | HILL2 | HIM2X | HIMRK | HINSON | HIOJO | HIPEEPS | HIPROOF |
| HIGHFLY | HIHENNY | HIJEAN | HIKIT | HILL3 | HIM4US1 | HIMSELF | HINT5 | HIOJOY | HIPEE | HIPS5 |
| HIGHFVR | HIHFTY | HIJEEPO | HIKITY | HILL55 | HIM8NCE | HIMSLF | HINTGHT | HIOJS | HIPEJIM | HIPSGAL |
| HIGHGND | HIHIHI | HIJEEP | HIKKYK | HILL6 | HIMA1NT | HIMUP | HINTN | HIOJT | HIPER1 | HIPSHER |
| HIGHIQ | HIHILL1 |  | HIKLASS | HILLARD | HIMA1 | HIM | HINTON | HIOLLC | HIPER | HIPSI |
| HIGHJMP | HIHLZ | HIJET | HIKLIFE | HILLARY | HIMA22 | HINABR | HINTO | HIOLVN | HIPESOL | HIPSOUL |
| HIGHKEY | HIHO2AG | HIJIMMY | HIKMA | HILLBOY | HIMA23 | HINAM | HINZD | HIOMD | HIPE | HIPSTRX |
| HIGHLFE | HIHOAG1 | HIJINKS | HIKN63 | HILLBUG | HIMAINT | HINANAI | HINZER | HIOMF | HIPFLP1 | HIPS |
| HIGHLND | HIHOAG | HIJINXD | HIKNG | HILLCAT | HIMALAY | HINANNY | HINZINO | HION8 | HIPGAL2 | HIPUDDN |
| HIGHLTR | HIHOGR | HIJJAWI | HIKNTRY | HILLCJ | HIMANA | HINATA | HIO1FN | HIONAY | HIPGMAW | HIPUP |
| HIGHLTZ | HIHOG | HIJJI | HIKONA | HILLDOG | HIMAND1 | HINAVJ | HIO2MI | HIONDZL | HIPGMA | HIPWHIP |
| HIGHLYF | HIHON | HIJKLM | HIKONE | HILLDY | HIMANDI | HINA | HIO2 | HIONHOG | HIPH1P | HIP |
| HIGHMNT | HIHOPES | HIJNX | HIKRDG | HILLERX | HIMANT | HINCHY | HIO3 | HIONJZZ | HIPHIP7 | HIPYCHK |
| HIGHMPG | HIHOPE | HIJOS5 | HIKUI | HILLIGN | HIMARKD | HINDAL | HIO4ME | HIONPSI | HIPHOP | HIPYLUV |
| HIGHMTN | HIHORS1 | HIJUDE | HIKY5 | HILLJCK | HIMARK | HINDAY | HIO4 | HIOO1 | HIPHPK8 | HIPYSOL |
| HIGHNRG | HIHOSE | HIJUDY | HIL5 | HILLJR | HIMARR | HINDERS | HIO4X4 | HIOO6 | HIPIE | HIQST |
| HIGHNUF | HIHOSIL | HIJYNX | HILADYS | HILLMJ | HIMAT01 | HINDI1 | HIO5LVR | HIOOHI | HIPITY | HIQT |
| HIGHO | HIHOSVR | HIK1NG | HILALZ | HILLMN6 | HIMAT29 | HINDIG | HIO5T8 | HIOOH | HIPI | HIQUEEN |
| HIGHPSI | HIHRSE | HIK2 | HILAND1 | HILLMN | HIMATNC | HINDRY | HIO5T | HIOOOO | HIPLO | HIR7 |
| HIGHRD | HIHU999 | HIK3RS | HILANDS | HILLMOM | HIMATNS | HINDS18 | HIO7 | HIORD | HIPMOM | HIRA12 |
| HIGHREV | HIHUNTY | HIKAREN | HILARIK | HILLOO7 | HIMAT | HINDS33 | HIOAB | HIORN | HIPNANA | HIRAETH |
| HIGHRLR | HIHWRYA | HIKARIL | HILARRY | HILLS01 | HIMA | HINDSAM | HIOAF | HIORV | HIPNOIS | HIRAIM2 |
| HIGHRPM | HIH | HIKE18 | HILARY1 | HILLS7 | HIMB4ME | HINDSFT | HIOAG88 | HIOS1 | HIPOE | HIRAL |
| HIGHR | HIHY20 | HIKE2U | HILARYK | HILLTOP | HIMBOS | HINDU | HIOAGAW | HIOS8 | HIPOGRF | HIRAM13 |
| HIGHSRV | HIHY | HIKEAT | HILARYM | HILL | HIMBO | HINDY11 | HIOAN | HIOSAS | HIPOINT | HIRAM31 |
| HIGHST | HIIBYEE | HIKEAT | HILB1LY | HILLYAH | HIMCRS | HINDYS | HIOATW | HIOSF | HIPOPO | HIRAM66 |
| HIGHS | HIIDAD | HIKEAZ | HILBHVN | HILLYEA | HIMCWY3 | HINDY | HIOAX | HIOSIMO | HIPOPPY | HIRAM7 |
| HIGHTEC | HIIDEF | HIKEDAY | HILBLLY | HILLYS | HIMDORY | HINENI8 | HIOBCI | HIOSIVR | HIPOVOL | HIRAM |
| HIGHTK | HIIEEE | HIKEEKS | HILBLLY | HILLYT | HIMDSNY | HINER8 | HIOBKI | HIOSLVR | HIPP01 | HIRAMM |
| HIGHTNR | HIIIIO | HIKEGBX | HILBLY1 | HILLZ71 | HIME13 | HINERS | HIOBOY | HIOSLV | HIPP1E | HIRANI |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HIRDMXY | HISBLZR | HISJEWL | HISSYFT | HITCH17 | HITOWR1 | HIXCHIX | HJ24 | HJMW | HK888 | HKRAMER |
| HIRED | HISBMW | HISJOY | HISSY | HITCH18 | HITOWR2 | HIXCRSN | HJ39 | HJNLCN | HK88 | HKRAO |
| HIREME | HISBRUM | HISKIDS | HIST101 | HITCH22 | HITPINS | HIXIE21 | HJ430 | HJO1 | HK99999 | HKREW |
| HIREN | HISCAD1 | HISKL2 | HISTATE | HITCH2 | HITR3 | HIXMIX3 | HJ60 | HJOEY | HK99 | HKROLL |
| HIREPWR | HISCAR1 | HISKOOL | HISTDI | HITCH31 | HITREE | HIXN | HJ626 | HJOOD | HKAHLON | HKRSR |
| HIRERN | HISCAR | HISLAND | HISTEAM | HITCH4 | HITRO | HIXON | HJ6688 | HJOY | HKANE10 | HKRTL |
| HIREUS | HISCASH | HISLE1 | HISTEE | HITCHD | HITSROX | HIXSIX | HJ7054 | HJPB | HKARINE | HKRYHIL |
| HIREVN | HISCAT | HISLIL1 | HISTEPR | HITCHES | HITSTK2 | HIXSOLD | HJ85 | HJPHOTO | HKAT | HKRZR |
| HIREVS | HISCO2 | HISLINC | HISTHR | HITCHN | HITS | HIX | HJ9749 | HJP | HKBUCKS | HKS1 |
| HIRE | HISCVC | HISLITE | HISTIK | HITDEER | HITTER1 | HIYA07 | HJA1 | HJRK | HKBUNNY | HKSJP |
| HIRGRND | HISDAWN | HISLOSS | HISTIME | HITDIFF | HITTHRD | HIYAB | HJA4 | HJS4 | HKB | HKSLP |
| HIRIDE | HISDAY1 | HISLOVE | HISTKN | HITDRD | HITTY1 | HIYABYA | HJACK | HJS7 | HKCAR | HKSMASH |
| HIRIDIN | HISDIME | HISLUV | HISTKS2 | HITE2 | HITUMUP | HIYACYA | HJAE23 | HJSDPS | HKCC1 | HKSMJ |
| HIRING | HISDOE | HISLV | HISTK | HITEC3 | HITUTU | HIYADOC | HJAESI | HJTBIRD | HKEA28 | HKSWIN |
| HIRISK1 | HISDTR | HISLXUS | HISTMTR | HITEC4 | HITVTEC | HIYAN15 | HJAGXKR | HJUDE | HKEK53 | HKS |
| HIRISK3 | HISEAS | HISMACK | HISTOO | HITECH | HITW3R | HIYAO | HJARMS | HJVDW | HKEK | HKSY111 |
| HIRLAYA | HISERS | HISMAMI | HISTORE | HITEC | HIT | HIYAPAL | HJARVIS | HJVIRG | HKEMOM | HKT5 |
| HIRLLR | HISEVO | HISMERC | HISTORY | HITEK1 | HITYDE | HIYA | HJASWAL | HJW3 | HKER | HKT8 |
| HIRN75 | HISEV | HISMIMI | HISTOTX | HITEM | HITYMES | HIYBOY | HJAYH | HJWEB | HKET888 | HKTBIRD |
| HIRNU | HISEY | HISMITH | HISTO | HITESH5 | HITYMS2 | HIYELA | HJAZZY | HJWFANS | HKETNAP | HKTE |
| HIRO031 | HISF8VR | HISMNKY | HISTOY1 | HITESHV | HITZ | HIYIELD | HJB9 | HJWIFE | HKEWGN | HKTUAH |
| HIROAD | HISFALT | HISMOM | HISTOY | HITESH | HIUAWL | HIYI | HJBDAD | HJWIMW | HKG3K | HKT |
| HIROKI | HISFAV1 | HISMRS7 | HISTRY | HITEST | HIUWU | HIYOAG | HJBJ19 | HJ | HKGBBT5 | HKUNA |
| HIROLIN | HISFAVR | HISMRS | HISTSLA | HITES | HIV1Z | HIYODA | HJBL1 | HJZ1 | HKGRDR | HKUNMTA |
| HIROLLA | HISFAVV | HISNBRG | HISTYLN | HITHERE | HIVALUE | HIYOSIL | HJBMOM | HJZ5 | HKG | HKUSPC |
| HIROLLN | HISFAV | HISNHER | HISV | HITHESH | HIVE1 | HIYZ | HJBMS11 | HJZJR | HKHOG | HKUSP |
| HIROMU | HISFUSN | HISNRXY | HISW1LL | HITHRD | HIVE311 | HIZBENZ | HJBUSH1 | HK0101 | HKING4 | HKV2 |
| HIRONO | HISFY | HISOKA1 | HISWAY4 | HITHRE | HIVE5 | HIZBRAT | HJB | HK0416 | HKITTY1 | HKVI |
| HIROX02 | HISG1RL | HISOKAH | HISWAYS | HITHR | HIVECC | HIZFAOR | HJC5 | HK1001 | HKJEEP | HKVP99 |
| HIRPOWR | HISG35 | HISPEED | HISWAY | HITH | HIVEKPR | HIZFVR | HJC | HK1010 | HKJR | HKVP9 |
| HIRP | HISG8C | HISPITA | HISWILF | HITID3 | HIVEL1 | HIZGIFT | HJD3 | HK11114 | HKJ | HKVR77 |
| HIRSCH | HISGAL | HISPOEM | HISWIL | HITIDE1 | HIVELY7 | HIZGLRY | HJD4 | HK1326 | HKLBRRY | HKV |
| HIRSI | HISGEN | HISPONY | HISWNGS | HITIDES | HIVELY | HIZGRAC | HJDJEEP | HK1TTY | HKLBURY | HK |
| HIRST4 | HISGIFT | HISQT | HISWRLD | HITIDE | HIVFREE | HIZGRLZ | HJERIC1 | HK1 | HKLEBRY | HKXGY |
| HIRST | HISGLOW | HISQUEN | HISWRX | HITIME | HIVIBE | HIZHERZ | HJF4 | HK20 | HKLTMOT | HKYBAR |
| HIRT1 | HISGLRY | HISR60 | HISWS6 | HITIS | HIVIS | HIZKTTY | HJG1 | HK25 | HKM6 | HKYBUM |
| HIRTH | HISGR8C | HISRAV4 | HISWYF | HITITBO | HIVIZ | HIZMA | HJGJTG | HK2EEE | HKMHRNS | HKYBUS |
| HIRUOK2 | HISGR8 | HISREX | HIS | HITKING | HIVLCTY | HIZMUNY | HJGT | HK2UA | HKMP5A3 | HKYCRZ |
| HIRU | HISGRAC | HISRIDE | HISXD | HITLIST | HIVLKG | HIZNBRG | HJGWVU | HK2 | HKMP5 | HKYDAD1 |
| HIR | HISGRAZ | HISRN | HISXK8 | HITLOWZ | HIVLTG3 | HIZNHER | HJHALH | HK3 | HKMP7 | HKYDOG |
| HIRYU | HISGRCE | HISROSE | HISXT4 | HITM4N | HIVLTG | HIZNHRS | HJHE21 | HK4125 | HKMTAX | HKYFAM |
| HIRZ | HISGRIP | HISR | HISYANG | HITMAN | HIVOLTS | HIZOWN | HJHSOJA | HK428 | HKM | HKYFLOW |
| HIS14RT | HISGRLS | HISS2 | HISYFIT | HIVOLT | HIZS550 | HJH | HK473 | HKN4LVN | HKYFN |
| HIS1GRL | HISGRL | HISS5 | HISYOTA | HITME2 | HIWATNF | HIZTINK | HJI75VG | HK4773 | HKNBKE | HKYGRL |
| HIS1ST | HISGT | HISS75 | HISZ3 | HITMEHO | HIWATS | HIZTOI | HJIDAD | HK4FN | HKNBMBI | HKYGRMA |
| HIS2 | HISG | HISSEER | HISZMZM | HITMEUP | HIWA | HIZ | HJJ2 | HK5055 | HKNCAT | HKYLIFE |
| HIS401K | HISGXP | HISSEE | HISZ | HITME | HIWAY13 | HIZYFIT | HJJC | HK516 | HKNKRZ | HKYMA87 |
| HIS4X4 | HISHAM | HISSIE | HIT1 | HITMIS | HIWAY1 | HIZZEE | HJJJR | HK52273 | HKNMTTA | HKYMNKY |
| HISABLE | HISHAND | HISSIN | HIT2FIT | HITMLOW | HIWAY2H | HIZZOOD | HJKSUN | HK562 | HKNTBP | HKYMOM3 |
| HISB2NZ | HISHEMI | HISSON | HIT2 | HITMNDV | HIWAY2 | HIZZWAY | HJK | HK5 | HKO3 | HKYMUM |
| HISBABY | HISHERO | HISSSS1 | HIT3CH | HITNGIT | HIWAY61 | HIZZ | HJLEO | HK6464 | HKOH1 | HKYNANA |
| HISBAE | HISHIHO | HISSS | HIT3PT | HITNMIS | HIWAY66 | HIZZZY | HJLOTUS | HK64 | HKONSUL | HKYNUT |
| HISBEE | HISHRLY | HISSTAR | HITABLE | HITO311 | HIWAY | HIZZZZZ | HJM2 | HK6666 | HKP7M8 | HKYPPL |
| HISBEST | HISHUGA | HISSTI | HITACHI | HITODD | HIWINDS | HJ0809 | HJM4 | HK74 | HKP7 | HKYRIDE |
| HISBETH | HISIERA | HISSTOR | HITAWI | HITON | HIWND | HJ130 | HJM9 | HK7672 | HKPHD | HKYTAXI |
| HISBGRL | HISIMAG | HISSUBI | HITBOX | HITOOH | HIWYPUL | HJ1947 | HJMC99 | HK77 | HKPSG1 | HKYTWN |
| HISBIH | HISIMBA | HISSUV | HITCH02 | HITOU | HI | HJ1 | HJMGMT | HK7817 | HKP | HKYTYM |
| HISBISH | HISJEEP | HISS | HITCH13 | HITOW3R | HIX1 | HJ22DJ | HJMNUBB | HK7 | HKR4LFE | HKYUBR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HKY | HLCATRT | HLG2 | HLLKITY | HLNSST | HLRZN | HLYFVD | HM2FMF | HMBLB | HMEOHIO | HMJM |
| HKZ | HLCAT | HLG5 | HLLKTTY | HLNTAIL | HLS1 | HLYGHST | HM2RN | HMBLCLN | HMERCY | HMJR |
| HL01 | HLCDR | HLGIII | HLLLCAT | HLNTO | HLS8N | HLYGHT | HM2SS | HMBLD | HMERTZ | HMJ |
| HL0729 | HLCTKLR | HLGIRL | HLLL | HLNTOYS | HLSATAN | HLYGL | HM2USN | HMBLED | HMERUN | HMK1 |
| HL11 | HLC | HLGJR | HLLOISE | HLNV | HLSBLS | HLYGOD | HM2WV | HMBLGNG | HMETAL | HMKBOSS |
| HL1688 | HLD1 | HLGNFNC | HLLOKTI | HLOBRND | HLSDN | HLYGOST | HM2 | HMBLHRT | HMEVLLE | HMKES3 |
| HL17 | HLD2 | HLGNTRB | HLLKRT | HLOBTFL | HLSDWN | HLYH2O | HM2YOU | HMBLKND | HMEWRK | HMKIDS |
| HL1946 | HLD3 | HLGRTY | HLLOKTY | HLOCLE | HLSIMS | HLYHNDZ | HM302 | HMBLNOW | HMEWRX | HMKO1 |
| HL1962 | HLD4 | HLGUSA | HLLOTHR | HLODRLN | HLSIV | HLYLOV | HM32BSN | HMBLPIE | HME | HMK |
| HL1997 | HLDE | HLG | HLLOWEN | HLODY2 | HLSLAND | HLYNGT | HM3358 | HMBLPRY | HMEXPRT | HML3RD |
| HL1PREZ | HLDFAST | HLH4 | HLLRASN | HLOFCER | HLSMBBQ | HLYNNR | HM3979 | HMBLWYS | HMFARM | HML7 |
| HL1 | HLDFST | HLH6 | HLLRAZN | HLOFREN | HLSNURS | HLYNO2 | HM3CAM | HMBL | HMFD | HMLA |
| HL20 | HLDHNDS | HLH8 | HLLRAZR | HLOKITI | HLSRLTR | HLYQNN | HM3USN | HMBONE | HMFIC01 | HMLKON |
| HL22YP | HLDHOGE | HLHECO | HLLRBOY | HLOKTTI | HLSTN | HLYQUIN | HM43 | HMBOYZ | HMFIC3 | HMLOANS |
| HL24CY | HLDHOPE | HLHGIRL | HLLRZN | HLOKTTY | HLSTOY | HLYRIDR | HM4520 | HMBP | HMFIC7 | HMLOAN |
| HL2TNO | HLDLNE | HLHNURS | HLLRZR | HLOKTY1 | HLSTRIT | HLYRLR | HM478 | HMBR21 | HMFIRE | HMLPUPS |
| HL316 | HLDMIBR | HLHS01 | HLLW33N | HLOKTY | HLTHCCH | HLYROLN | HM4KIDS | HMBRGLR | HMFKH3 | HMLTN44 |
| HL38HP | HLDMONO | HLHSSH | HLLWEEN | HLOMOMY | HLTHD5 | HLYSBBB | HM4REAL | HMBRW2 | HMFK | HMLTN50 |
| HL40 | HLDMYBR | HLHST | HLLWPNT | HLONURS | HLTHYKE | HLYSEED | HM4SAL | HMBRWR | HMFORU2 | HMLTN |
| HL44 | HLDNCMR | HLHS | HLLWSEV | HLOOFCR | HLTHYNW | HLYSH1T | HM4SQCH | HMBUYER | HMFR | HMLTON2 |
| HL4CY | HLDNFVR | HLHTAXI | HLLYA | HLOTHR | HLTHYPT | HLYSHFT | HM4UC | HMBWT | HMFS | HML |
| HL521 | HLDNGTO | HLH | HLLYEAH | HLOUISE | HLTNHD6 | HLYSMKZ | HM4YOU | HMBYZ33 | HMF | HMM9 |
| HL55555 | HLDNON | HLHYDRA | HLLYEA | HLTN | HLYSP | HM55 | HMC1 | HMG1RL | HMMADOX |
| HL6868 | HLDNVF2 | HLIDARD | HLLYHCK | HLOVE | HLTOPER | HLYSUS | HM5670 | HMC3 | HMG1 | HMMBIRD |
| HL6880 | HLDON | HLII | HLLYWDD | HLOVI | HLT | HLYWD1 | HM56 | HMC4 | HMG4 | HMMBLE1 |
| HL7INTF | HLDRVAN | HLIN666 | HLLYWOD | HLOW33N | HLTYLV | HLYWD31 | HM61 | HMCCOY | HMGBRD | HMMBLE2 |
| HL802 | HLDSMTN | HLISRL | HLM1 | HLOWE3N | HLUCIA | HLYWD7 | HM7777 | HMCC | HMGBYRD | HMMBUG |
| HL93 | HLDTHSL | HLIWD | HLM4EVR | HLOWEEN | HLUE | HLYWD81 | HM8404 | HMCEY | HMGIII | HMMC |
| HL9405 | HLDURHS | HLIZZY | HLM4 | HLOWEN | HLUIGI | HLYWOD9 | HM8472 | HMCGRAW | HMGIRL | HMMDNGR |
| HL99HZ | HLDVR24 | HLJWC | HLMBR | HLOYLO | HLUVR | HLYWOD | HM8483 | HMCHIC | HMGRL1 | HMMDROP |
| HLAHOOP | HLDY68 | HLK1TTY | HLMIG | HLOYODA | HLUVSME | HLYWOOD | HM888 | HMCM3 | HMGRL2 | HMMEME |
| HLALA | HLDY | HLK1 | HLMIII | HLP58O8 | HLU | HLYWTR | HM9999 | HMCRF | HMGRL | HMMER |
| HLAMAR | HLECRGR | HLK5M5H | HLMJNGR | HLPDSK | HLVSME | HLYWUD1 | HMA2 | HMCRUZ | HMGROWN | HMMGBRD |
| HLAMDRD | HLECTR | HLKBS7R | HLMN512 | HLPEG | HLVST | HLYWUD2 | HMA4 | HMCSS | HMGRWN | HMMH |
| HLAMONE | HLEE | HLKG82 | HLMOOSE | HLPEM | HLW1 | HLYX1 | HMA5 | HMCUSN | HMGT777 | HMMLLC1 |
| HLASTA1 | HLEGACY | HLKGIRL | HLMSTD | HLPFUL | HLW2 | HLYX2 | HMA6 | HMC | HMH1 | HMMLLC |
| HLASTA | HLEGEND | HLKINGS | HLMTON | HLPLORD | HLW5 | HLYX3 | HMAC3 | HMD1 | HMH2 | HMMMBLE |
| HLAVNA | HLEIN1 | HLKITY | HLMUT | HLPME | HLWB31 | HLZAAZ | HMACH | HMDALAH | HMHGB | HMMMMM |
| HLAWD | HLESTER | HLKLR | HLMZ71 | HLPPRAY | HLWD | HLZBELS | HMACRES | HMDALH | HMHJGR | HMMMMM |
| HLAWYR | HLEWD | HLKMINO | HLN12X | HLPSLP | HLWEEN | HLZDWN | HMADOX | HMDD | HMHLTHA | HMMMMNO |
| HLA | HLFBTRY | HLKSM5H | HLN14X | HLPTHM | HLWHRT | HLZHAUL | HMAGENT | HMDEOL | HMHMSTD | HMMMM |
| HLAYELA | HLFDUZN | HLKSMSH | HLN7 | HLPU2GO | HLWNQN | HLZR1 | HMAKER6 | HMDINGR | HMHRV | HMMMQT |
| HLAYLA | HLFDZN | HLKTKLR | HLNAGS | HLPUC | HLWNQWN | HLZSCAT | HMALPHA | HMDLILA | HMICON | HMMMR |
| HLB4 | HLFEVIL | HLKTTEN | HLNALIS | HLPUMOV | HLWOOD | HLZ | HMAN1 | HMDPC | HMICUDA | HMMM |
| HLBALU | HLFGAS | HLKWTMJ | HLNAUSS | HLPUSGD | HLWPT | HM02FLY | HMAN2 | HMDRIVE | HMIDC | HMMNBRD |
| HLBCAD | HLFKAT | HLKZ06 | HLNBASS | HLPUTLK | HLWSTL | HM02 | HMANDHM | HMDSHKR | HMIKNY | HMMNBR |
| HLBCJB | HLFMOON | HLL2 | HLNBEEF | HLPVTS | HLW | HM03 | HMANGEL | HMDULAH | HMIMI | HMMN |
| HLBII | HLFNHLF | HLL3 | HLNBOSS | HLQMDLG | HLWYWW | HM13 | HMARIE | HMD | HMINUS | HMMR58 |
| HLBILLY | HLFORC | HLLAKDZ | HLNBRTS | HLR1 | HL | HM144 | HMATHUZ | HMDYSU | HMIPWR2 | HMMRDWN |
| HLBILY | HLFPNT1 | HLLBILY | HLNDCOW | HLR2 | HLYBCKI | HM1981 | HMAY | HMEAWAY | HMIPWRD | HMMREV |
| HLBLY | HLFPNT | HLLBLLY | HLNDGIS | HLRACIN | HLYBRY | HM1GBRD | HMBARRY | HMEBYZ1 | HMIPWR | HMMRHKY |
| HLBNDR | HLFRICN | HLLBTTY | HLNDHMP | HLRAISN | HLYDIVR | HM1NU5 | HMBAWT | HMEDCTR | HMITRST | HMMRTYM |
| HLBVI | HLFSMRT | HLLCAT | HLNGCNT | HLRASEN | HLYEA | HM1SW | HMBEEF | HMEFREE | HMIT | HMMR |
| HLB | HLFTIME | HLLCRW2 | HLNGTCH | HLRAZIN | HLYFAVR | HM1 | HMBGANG | HMEG1RL | HMI | HMMSV |
| HLBYDLX | HLFUNIT | HLLCT | HLNHRSE | HLRAZN | HLYFIRE | HM2001 | HMBJ1 | HMEGAL | HMIZRMC | HMMWV1 |
| HLBYSLK | HLFWHLR | HLLGATO | HLNKELR | HLRBOY | HLYFISH | HM2222 | HMBLB19 | HMEGURL | HMIZZLE | HMMWW |
| HLC1 | HLFWOKE | HLLKAT | HLNOHNZ | HLRBUS | HLYFLOW | HM22 | HMBL1 | HMENDES | HMJ9 | HMM |
| HLC2 | HLFYR | HLLKITN | HLNPSLY | HLRMOM | HLYFRCE | HM2BSN | HMBLBEE | HMEN | HMJEEP | HMNB1RD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HMNBERD | HMSISEL | HMZSOLD | HNDKC | HNHESS | HNRY68 | HNTRKL1 | HNYBRN | HOAGIE | HOBO7 | HOD5 |
| HMNBRD | HMSJ33P | HMZ | HNDLBAR | HNHLLC | HNRY712 | HNTRKL2 | HNYBUBL | HOAG | HOBOJO7 | HOD6 |
| HMNDCT | HMSLAW | HN1E2E3 | HNDLBIZ | HNHUT | HNRY7 | HNTRKL3 | HNYBUG | HOAGYM | HOBOJOE | HOD7 |
| HMNGBRD | HMSLF | HN504 | HNDLBR | HNH | HNRY88 | HNTRKL4 | HNYBUKN | HOAGY | HOBOJO | HODAG76 |
| HMNGWAY | HMSLOIS | HN54 | HNDLEIT | HNIBDGR | HNRYETA | HNTRKL6 | HNYBUNN | HOAHH | HOBOSS | HODAG |
| HMNO3 | HMSLW | HN60072 | HNDMEDN | HNIC1 | HNRYFRD | HNTRKL7 | HNYBUNS | HOAK4X4 | HOBO | HODAPP |
| HMNST | HMSOZ | HN66666 | HNDNFT | HNIC83 | HNRYJR | HNTRKL8 | HNYBUNY | HOANGNG | HOBROS | HODA |
| HMOKES | HMSPHRS | HN6868 | HNDNHND | HNIC86 | HNRYMAX | HNTRKL9 | HNYBUNZ | HOAOLYF | HOBS1 | HODB14 |
| HMOL19 | HMSRUS | HN6ON | HNDO1 | HNIC98 | HNRYMOM | HNTRMKT | HNYB | HOAPRES | HOBSHVN | HODEY |
| HMOLINA | HMSSOO7 | HN8404 | HNDO330 | HNICOL2 | HNS1CKR | HNTROSE | HNYCMB | HOASUX | HOBTHL | HODG1 |
| HMOLLA | HMSS | HN8888 | HNDOUTS | HNICOLE | HNS4VR | HNTRROL | HNYDOLL | HOATFYB | HOB | HODG2 |
| HMOM91 | HMST2 | HN88 | HNDRIX4 | HNIJJAR | HNSGRBR | HNTRSPD | HNYDOO | HOATH | HOBYWAN | HODGE10 |
| HMOM | HMST4 | HN89 | HNDRSHT | HNJOKI | HNSHNS | HNTRSS | HNYDO | HOAX | HOC2 | HODGE11 |
| HMON330 | HMSTCK | HN91JR | HNDRSN5 | HNK3X | HNSLDOX | HNTRWPN | HNYEYZ | HOB1E1 | HOCEMOM | HODGE14 |
| HMON3Y1 | HMSTR78 | HN9999 | HNDRSN | HNK99V | HNSNFAN | HNTS999 | HNYGRAM | HOB1E | HOCEYFN | HODGE1 |
| HMONEY | HMSTR | HN999 | HNDRXIV | HNKLCY | HNSN | HNTSMAN | HNYGRAN | HOBALZ | HOCH1 | HODGE5 |
| HMONG | HMST | HNAROSE | HNDRXX | HNKNTNK | HNSOLO2 | HNTSNST | HNYGRHM | HOBAN12 | HOCHIE | HODGE8 |
| HMONSTR | HMSTZ | HNASMOM | HNDS4HM | HNKR2 | HNSOLO | HNTSZN | HNYGRL | HOBAN62 | HOCHI | HODGEE |
| HMONTY | HMSWAIN | HNATIUK | HNDSFUL | HNKRBNK | HNSRT5 | HNTZK46 | HNYGRMS | HOBAN87 | HOCICO | HODGEII |
| HMOORE | HMSXK8 | HNB7 | HNDSHKR | HNKRDWN | HNSTABE | HNUTS | HNYHBR | HOBAN | HOCINIT | HODGEJR |
| HMOSE | HMSZ4 | HNBAUTO | HNDSME | HNKR | HNSTCG | HNUTTY | HNYHUT | HOBART3 | HOCK21 | HODGES3 |
| HMOSS | HMT1 | HNBL6 | HNDSNFT | HNK | HNT2EAT | HNUTZ | HNYLVR | HOBB1TS | HOCK2AH | HODGES5 |
| HMOT7 | HMT2 | HNBNZ | HNDSOME | HNKYHNK | HNT3R | HNV7KNL | HNYMYR | HOBB5Y | HOCK2A | HODGES7 |
| HMOTO | HMTD | HNB | HNDSON | HNL | HNT4EVR | HNV1515 | HNYNGLD | HOBBER | HOCK3Y | HODGES |
| HMP1 | HMTEAM | HNBZBNZ | HNDSTDY | HNM1 | HNT4FOD | HNVT819 | HNYNPOP | HOBBES | HOCK64 | HODGETS |
| HMP2 | HMTM3 | HNC6 | HNDTWN | HNMNAVE | HNT4LF | HNWHLS | HNYPAPA | HOBBIE5 | HOCKEEE | HODGIE |
| HMPHNTR | HMTNHRO | HNCHO | HNDY1 | HNMRU | HNTA1 | HNWT | HNYPT | HOBBIT3 | HOCKEE | HODIE |
| HMPHRY3 | HMTRN | HNCKHTL | HNDYMAN | HNM | HNTAI | HN | HNYRDGE | HOBBIT4 | HOCKEN | HODIO |
| HMPHRY | HMTWNRV | HNC | HNDYMN1 | HNNABEL | HNTBRZ | HNY3 | HNYRYDR | HOBBIT5 | HOCKER | HODJIE |
| HMPLT | HMTWN | HND2LAX | HNDYMN2 | HNNHTME | HNTCLUB | HNYB12 | HNYSGRL | HOBBITS | HOCKEY1 | HODL1T |
| HMPLWYR | HMT | HNDACAT | HNDZ18 | HNNH | HNTD4ST | HNYB1 | HNYSWTZ | HOBBITZ | HOCKEY4 | HODL1 |
| HMQEII | HMTZ33 | HNDADLR | HNDZDWN | HNNYBEE | HNTDMSN | HNYB2 | HNYTOND | HOBBS07 | HOCKEY7 | HODL2TM |
| HMQENT | HMTZ | HNDAGEL | HNDZ | HNNYB | HNTDOC | HNYB33 | HNYTST | HOBBS9 | HOCKEY8 | HODL4ME |
| HMR6 | HMU4INS | HNDAGRL | HNEALM | HNNYGRV | HNTDUX | HNYB3AR | HNYWD | HOBBS | HOCKEY | HODLADA |
| HMRDOWN | HMUL8R | HNDAHLR | HNEF | HNO3 | HNTDYRD | HNYB3 | HNYWOW | HOBBTS | HOCKNG | HODLAPE |
| HMRDULC | HMUQTS | HNDAI | HNELSON | HNOHIO | HNTER5 | HNYB419 | HNZ1 | HOBBY1 | HOCKSS | HODLBTC |
| HMRDWN | HMUQT | HNDAJET | HNERG | HNOIR | HNTER | HNYB512 | HNZ2 | HOBBY70 | HOCKTUA | HODLB |
| HMRH2 | HMUSN | HNDAKID | HNESESQ | HNOM | HNTFSH | HNYBAGR | HNZ3 | HOBBY | HOCKTUH | HODLEM |
| HMRKR | HMU | HNDAKLR | HNEX555 | HNOOE | HNTGCZN | HNYBBJP | HNZOFF | HOBBZIE | HOCK | HODLER |
| HMRMN | HMVARK | HNDALFE | HNEYBEE | HNOOPN | HNTGRIG | HNYBDGR | HNZOFF | HOBBZ | HOCKY11 | HODLETH |
| HMROW | HMVB20 | HNDAMAN | HNEYB | HNORABL | HNTJMP | HNYBEAR | HO1D3N | HOBECAT | HOCKY66 | HODLGME |
| HMROX | HMVCRC | HNDAPWR | HNFL | HNO | HNTLFE | HNYBEE3 | HO1DEN | HOBEGGS | HOCKYBG | HODLHNW |
| HMRT1ME | HMVK80 | HNDAS2K | HNFROG | HNP1 | HNTLYF | HNYBEES | HO1E1N1 | HOBE | HOCKYDN | HODLING |
| HMRTS57 | HMVOLVO | HNDATEC | HNF | HNPCMP | HNTMUP | HNYBEE | HO1EN1 | HOBI1 | HOCKYLF | HODLIT |
| HMRTYME | HMW4 | HNDA | HNGAR18 | HNR2 | HNTNADX | HNYBEEZ | HO1YCOW | HOBI77 | HOCKYMA | HODLMF |
| HMRTYM | HMWDBND | HNDBSKT | HNGHI09 | HNR3 | HNTNCHK | HNYBGER | HO1YEAH | HOBI7 | HOCKYMM | HODLON |
| HMRWGN | HMWREKR | HNDCART | HNGHRSE | HNRBLU | HNTNHUK | HNYBGR1 | HO3HN | HOBI94 | HOCKY | HODLRVN |
| HMRZO | HMWRX7 | HNDCRFT | HNGLKA | HNRD1 | HNTNTYM | HNYBGR | HO3N1NG | HOBIBTS | HOCOGAY | HODLR |
| HMS4U | HMW | HNDCUFZ | HNGLSE | HNRDFND | HNTOHIO | HNYBGT | HO3NING | HOBIE01 | HOCRO44 | HODLSHR |
| HMS7 | HM | HNDDG | HNGMN | HNRDFN | HNTR122 | HNYBLUV | HO3WRX | HOBIE02 | HOCTUA | HODLS |
| HMS9 | HMXI | HNDEEZ2 | HNGNDER | HNRFLT1 | HNTR2 | HNYBMP | HO4DL | HOBIE1 | HOCU5 | HODL |
| HMSBAND | HMXPRT | HNDEEZY | HNGNHNT | HNRFLT | HNTR37 | HNYBNCH | HO512 | HOBIE2 | HOCUS | HODLXRP |
| HMSBL | HMXXII | HNDEMN | HNGNTUF | HNRGARD | HNTR4 | HNYBNNY | HO55CAT | HOBIE | HOCUTT | HODLX |
| HMSBRB | HMYALL | HNDFREE | HNGON2 | HNRGD | HNTR73 | HNYBN | HO5KINS | HOBIT | HOC | HODNETT |
| HMSCEO | HMYGD | HNDFULL | HNGRYB4 | HNRGRD | HNTR7 | HNYBNY2 | HO5PICE | HOBI | HOD1 | HODOH |
| HMSEEKR | HMYGTI | HNDHND1 | HNGRY | HNRJM | HNTRBUG | HNYBNY5 | HO88IT | HOBJEB | HOD2 | HODORR |
| HMSELLR | HMYMY | HNDHOSE | HNHCOO | HNRTHM | HNTRESS | HNYBNY | HO99OR | HOBLSM | HOD3 | HODOZER |
| HMSHOOD | HMZ4U | HNDIMAN | HNHDEMO | HNRTJR | HNTRGRL | HNYBRN2 | HOA4 | HOBO11 | HOD4 | HODROD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HODR | HOFFTWO | HOGFAN1 | HOGWLD | HOKE48 | HOLDNG8 | HOLLEYP | HOLM | HOLYGRN | HOME2U | HOMEWRX |
| HOD | HOFF | HOGFAN | HOGWRTS | HOKEMON | HOLDNON | HOLLEYS | HOLMZE | HOLYG | HOME33 | HOMEY7 |
| HODYC6 | HOFFY01 | HOGFRMR | HOG | HOKER | HOLDNSS | HOLLEY | HOLMZ | HOLYHD2 | HOME4OP | HOMEY |
| HODYC7 | HOFFY02 | HOGFUEL | HOGXPRS | HOKESH2 | HOLDON2 | HOLLIEJ | HOLN1 | HOLYHDZ | HOME4SL | HOME24U |
| HOE1 | HOFFY03 | HOGFX | HOGYN | HOKETT | HOLDONN | HOLLIES | HOLN12 | HOLYKAT | HOME4U2 | HOMFREE |
| HOEDOZR | HOFFY1 | HOGG1 | HOGZ1 | HOKE | HOLDON | HOLLIE | HOLN13X | HOLYKIA | HOME4US | HOMGAL |
| HOEESIT | HOFFY | HOGG2 | HOGZ | HOKI3S | HOLDPLS | HOLLIJO | HOLN14X | HOLYLOV | HOME4U | HOMGIRL |
| HOEF | HOFH20 | HOGG420 | HOGZZ | HOKIE68 | HOLDPLZ | HOLLIN5 | HOLN1 | HOLYMAN | HOME614 | HOMGRL1 |
| HOEHNT | HOFICR | HOGG70 | HOH5 | HOKIE7 | HOLDR | HOLLIS2 | HOLN1X2 | HOLYNES | HOME6RL | HOMGRL2 |
| HOEHOE | HOFJB18 | HOGG7 | HOHA | HOKIE96 | HOLDS16 | HOLLIS | HOLN1X5 | HOLYNOW | HOMEAGN | HOMGRRL |
| HOEHUT | HOFJEN | HOGGATT | HOHFAM | HOKIEHI | HOLDS1 | HOLLLY | HOLNGER | HOLYONE | HOMEAPL | HOMGRWN |
| HOEKAGE | HOFLUV | HOGGBAE | HOHFIT | HOKIES | HOLE1N1 | HOLLND | HOLNONE | HOLYRLR | HOMEASH | HOMGURU |
| HOELZEL | HOFM95 | HOGGG | HOHHOT | HOKIE | HOLECOW | HOLLNGR | HOLNWON | HOLYSHI | HOMEBDY | HOMHNTR |
| HOEN1N6 | HOFMC | HOGGIN2 | HOHIO | HOKNSN | HOLEFLD | HOLLON | HOLO9RM | HOLYSMK | HOMEBEY | HOMI216 |
| HOEN1NG | HOFMH | HOGGI | HOHLT | HOKSTRA | HOLEIN3 | HOLLOW1 | HOLOGRM | HOLYSOX | HOMEBYR | HOMIDOV |
| HOENIE | HOFMIER | HOGGLFE | HOHOJ | HOKTUAH | HOLENA2 | HOLLOW3 | HOLOPNT | HOLYSS | HOMECLE | HOMID |
| HOERC8 | HOFMWSA | HOGGO | HOHOL | HOKTUA | HOLEPHK | HOLLOWS | HOLORO | HOLYTER | HOMECRW | HOMIEJ |
| HOERIG1 | HOFMYR | HOGGR | HOHOOH | HOKUPAA | HOLES24 | HOLLOW | HOLOS | HOLYTOL | HOMEDLR | HOMIES |
| HOESAYY | HOFNFL | HOGGS | HOHOSC | HOKUSAN | HOLE | HOLLO | HOLOWAY | HOLYWAR | HOMEEVT | HOMIE |
| HOESMAD | HOFNUT | HOGG | HOHOSKI | HOKU | HOLEYWD | HOLLR | HOLRGRL | HOLYWAY | HOMEEXP | HOMIEZ |
| HOES | HOPPETS | HOGGY | HOHO | HOKY68 | HOLEY | HOLLS1 | HOLS1 | HOLYWD | HOMEFXN | HOMIHLR |
| HOEUMAD | HOFPREZ | HOGHALR | HOHUMM | HOKYMOM | HOLGA | HOLLS3 | HOLSGT2 | HOLYX | HOMEGAL | HOMINSP |
| HOEWAGN | HOFQ | HOGHAVN | HOHUM | HOL1DAY | HOLGN | HOLLS70 | HOLSPAR | HOLYY | HOMEGUY | HOMJAS |
| HOEY5 | HOFRBR5 | HOGHD | HOIA77 | HOL1GAN | HOLHOL | HOLLS | HOLSTIN | HOLZAP | HOMEJMS | HOMLES1 |
| HOEZMAD | HOFRD | HOGHEAD | HOIBOI | HOL3DAY | HOLICOW | HOLLWY | HOLSTRZ | HOLZMOM | HOMEJOY | HOMLESS |
| HOF07P | HOFREF | HOGIE | HOID | HOL3IN1 | HOLIDAY | HOLL | HOLSZ3 | HOLZ | HOMEKID | HOMMADE |
| HOF1 | HOFROCX | HOGJMMR | HOIHO | HOL3N1 | HOLIDBE | HOLLY20 | HOLT01 | HOLZY1 | HOMELNS | HOMMAT1 |
| HOF2 | HOFROGE | HOGLF | HOIN3Y | HOL4RD | HOLIDOL | HOLLY21 | HOLT13 | HOLZY2 | HOMENO2 | HOMMIEG |
| HOF3D1 | HOFROOF | HOGLIFE | HOINK | HOLA7 | HOLIFLD | HOLLY28 | HOLT2 | HOLZY44 | HOMENVR | HOMMY |
| HOF4 | HOFRWD | HOGLYFE | HOIST1 | HOLA8 | HOLIGAN | HOLLY3 | HOLT82 | HOLZY8 | HOMEONE | HOMNSPC |
| HOF5 | HOFTECH | HOGMC | HOIS | HOLACAT | HOLIMT | HOLLY6 | HOLTBBY | HOLZY | HOMEP1 | HOMPY1 |
| HOF6 | HOFUD | HOGMD | HOITY1 | HOLAKTY | HOLIN1 | HOLLY73 | HOLTBOI | HOLZZ | HOMEP2 | HOMPY2 |
| HOF8ATE | HOFVET1 | HOGMELO | HOIYAH | HOLALA1 | HOLINES | HOLLY78 | HOLTBOY | HOM1HPR | HOMEPA | HOMREKR |
| HOF9 | HOFWMS | HOGMH | HOIYA | HOLARO | HOLINGR | HOLLY7 | HOLTFAM | HOM2 | HOMEPOK | HOMRKER |
| HOFAME | HOF | HOGMOB | HOIYEAH | HOLA | HOLINSS | HOLLY9 | HOLTON1 | HOM3LES | HOMEPX5 | HOMRUNN |
| HOFAP | HOG1N | HOGNDAS | HOJA11 | HOLBGRL | HOLIPOP | HOLLYB | HOLTON | HOM3MKR | HOMEQN | HOMRUNR |
| HOFB323 | HOG3 | HOGNGME | HOJA | HOLBIE2 | HOLIROC | HOLLYC | HOLT | HOM3R1 | HOMEQTY | HOMR |
| HOFBS1 | HOG3X | HOGNN | HOJDORF | HOLBIE | HOLIROK | HOLLYD | HOLTZ | HOM3RUN | HOMER3 | HOMSENS |
| HOFCFO | HOG4EVR | HOGN | HOJF | HOLBROK | HOLIS | HOLLYEW | HOLUB | HOM3R | HOMER4 | HOMSIYE |
| HOFCITY | HOG4W | HOGPOR | HOJO4 | HOLBRT | HOLI | HOLLYG | HOLUNHA | HOM4ALL | HOMER5 | HOMSRUS |
| HOFCOCH | HOG4 | HOGPULR | HOJOS | HOLBY13 | HOLL1E | HOLLYHM | HOLVC8 | HOM4GUD | HOMER89 | HOMSSYR |
| HOFCT | HOG8 | HOGRAT | HOJO | HOLBY | HOLL1S | HOLLYMA | HOLWD | HOM4G | HOMER9 | HOMSTAD |
| HOFCTY | HOG9 | HOGREFE | HOJ | HOLD1ES | HOLL3R | HOLLYP | HOLWOOD | HOM4U | HOMERN | HOMSTD |
| HOFDD | HOGAN03 | HOGS1 | HOK1E5 | HOLDAMC | HOLL3Y | HOLLY5R | HOL | HOM4YOU | HOMEROW | HOMS |
| HOFDEJ | HOGAN1 | HOGSFAN | HOK2AH | HOLDBTC | HOLL4 | HOLLYSZ | HOLY11 | HOMAG | HOMERPR | HOMTE4M |
| HOFF25 | HOGAN5 | HOGSFN | HOK2A | HOLDCO | HOLLA15 | HOLLYT | HOLY1PC | HOMAN13 | HOMER | HOMTEAM |
| HOFF3 | HOGBARN | HOGSLYR | HOK2UH | HOLDEML | HOLLA85 | HOLLYWD | HOLYCAT | HOMAN8 | HOMES2U | HOMTWN |
| HOFF444 | HOGCART | HOGSR | HOK2 | HOLDEN5 | HOLLAND | HOLLYY | HOLYCHT | HOMAN | HOMES2 | HOMURA |
| HOFF67 | HOGCTY1 | HOGSS | HOK4G3 | HOLDENL | HOLLAR3 | HOLLYZ | HOLYCOW | HOMAWAY | HOMES5 | HOMWRKS |
| HOFF830 | HOGDADY | HOGS | HOK4GE | HOLDENR | HOLLA | HOLM79 | HOLYCRP | HOMA | HOMESIK | HOMXPRT |
| HOFF9 | HOGDJ | HOGTAG | HOKA2 | HOLDENS | HOLLEE1 | HOLMAN | HOLYDVA | HOMAYON | HOMESLR | HOMZ4U |
| HOFFA | HOGDOG | HOGUE1 | HOKAGA | HOLDENV | HOLLEES | HOLME5 | HOLYDVR | HOMBREW | HOMESOH | HOMZ |
| HOFFDOG | HOGDR | HOGUE3 | HOKAGE1 | HOLDENZ | HOLLER3 | HOLMES1 | HOLYD | HOMRU | HOMESTK | HON2 |
| HOFFIES | HOGDY | HOGUE | HOKAGE4 | HOLDERS | HOLLERS | HOLMES2 | HOLYEAH | HOMBYDC | HOMES | HON3DIP |
| HOFFI | HOGER | HOGWART | HOKAGE7 | HOLDER | HOLLER | HOLMES | HOLYFIT | HOME101 | HOMETJS | HON3STY |
| HOFFMN | HOGE | HOGWASH | HOKAGE | HOLDGME | HOLLEY1 | HOLMESZ | HOLYFLD | HOME1 | HOMETWN | HON3YBN |
| HOFFONE | HOGEXP | HOGWD | HOKAKNG | HOLDIE | HOLLEY5 | HOLMEZ | HOLYFUQ | HOME2GO | HOMETWO | HON3Y |
| HOFFRMN | HOGFAM | HOGWIRD | HOKA | HOLDN3 | HOLLEY7 | HOLMIE6 | HOLYG1 | HOME2ME | HOMEWRK | HON3YY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HON3YZ | HONDURR | HONEYG | HONORS | HOODDY | HOOKIPA | HOOOPTY | HOOPTYY | HOOWA | HOPE54 | HOPHEAD |
| HONA1 | HONDUUH | HONEYJ | HONORU | HOODEMN | HOOKIT | HOOOP | HOOP | HOO | HOPE578 | HOPHOP |
| HONA25 | HONDU | HONEYK | HONOURS | HOODEY4 | HOOKM95 | HOOOSRS | HOOPZ53 | HOOYAA | HOPE5 | HOPI10 |
| HONBIPZ | HONDY | HONEYLI | HONOUR | HOODHOO | HOOKMNY | HOOOT2 | HOOQS | HOOYEAH | HOPE61 | HOPIE14 |
| HONBUN | HONDZ | HONEYLV | HONO | HOODIES | HOOKNB8 | HOOOT | HOOR1 | HOOYO1 | HOPE63 | HOPIN2 |
| HONC218 | HONEBBY | HONEYMA | HONQLTY | HOODIE | HOOKNEM | HOOO | HOORAA | HOOYOMA | HOPE68 | HOPING |
| HONCH1 | HONEBEE | HONEYOH | HONR1 | HOODIHK | HOOKRUG | HOOP16 | HOORAHH | HOOZAT | HOPE70 | HOPIN |
| HONCHIE | HONEB | HONEYR | HONRABL | HOODINI | HOOKS2 | HOOP1E | HOORA | HOOZIER | HOPE711 | HOPIUM |
| HONCHO1 | HONEDO | HONEYS2 | HONRBJC | HOODISH | HOOKSIE | HOOP1 | HOORAY | HOOZNXT | HOPE71 | HOPK1NS |
| HONCHO3 | HONEEBE | HONEYT | HONRD1 | HOODLEE | HOOKSMD | HOOP2 | HOOROAR | HOOZR24 | HOPE73 | HOPKIN5 |
| HONCHO9 | HONEE | HONEYY2 | HONRD2 | HOODNIC | HOOKSTR | HOOP3 | HOORU | HOP1NG | HOPE75 | HOPKN5 |
| HONCHOO | HONEEY1 | HONEYYB | HONRD | HOODOO2 | HOOKSV | HOOP4 | HOOR | HOP2IT | HOPE777 | HOPKNS1 |
| HONCHO | HONEIB3 | HONEYYC | HONRGD | HOODOO9 | HOOKSY | HOOP5 | HOOS13R | HOP2 | HOPE78 | HOPKNS2 |
| HOND20 | HONEIB | HONEYYY | HONRHIM | HOODOO | HOOKT | HOOP6 | HOOS1ER | HOP3FLD | HOPE86 | HOPKNS |
| HONDA01 | HONEST1 | HONEYZ | HONROD | HOODPNZ | HOOKUM | HOOPCCS | HOOS4 | HOP4IND | HOPE96 | HOPMAC |
| HONDA10 | HONEST7 | HONEZ | HONRWJB | HOODR4T | HOOKUPS | HOOPD1 | HOOSBAD | HOP4WRD | HOPEALW | HOPNHUN |
| HONDAAA | HONESTE | HONFLT | HONS2K | HOODRAT | HOOKUP | HOOPDDO | HOOSE1 | HOP5 | HOPEBOY | HOPNPOP |
| HONDAA | HONESTI | HONG88 | HONSE | HOODRCH | HOOKUR | HOOPD | HOOSEAR | HOP6 | HOPEB | HOPNSS |
| HONDADA | HONESTT | HONGAN | HONSMB | HOODRIX | HOOK | HOOPDY | HOOSE | HOPAK | HOPEDLR | HOPOFFF |
| HONDAD | HONE | HONGDIA | HONSOLO | HOODRSX | HOOKY | HOOPEE1 | HOOSIER | HOPDLR | HOPEDMD | HOPOFF |
| HONDADY | HONEY07 | HONGOS | HONTIPP | HOODYWF | HOOKZWF | HOOPEE2 | HOOSIRS | HOPDOX | HOPEDOC | HOPOLO |
| HONDAEK | HONEY09 | HONGPAN | HONTURD | HOODY | HOOKZ | HOOPEE3 | HOOSKER | HOPDUDE | HOPEE | HOPONE |
| HONDAF1 | HONEY13 | HONGQ5 | HONU311 | HOOEY | HOOL1GN | HOOPER1 | HOOSK | HOPE01 | HOPEFIT | HOPONIN |
| HONDAGY | HONEY16 | HONGRD | HONU827 | HOOFIE | HOOLA | HOOPFAN | HOOSLAW | HOPE02 | HOPEFL1 | HOP9P3R |
| HONDAH | HONEY17 | HONGYAN | HON | HOOFNIT | HOOLEN | HOOPFIT | HOOSR | HOPE03 | HOPEFUL | HOPPA1 |
| HONDAOH | HONEY18 | HONHON | HONYBDG | HOOFN | HOOLEY1 | HOOPHER | HOOSTON | HOPE06 | HOPEGRL | HOPPA |
| HONDARI | HONEY19 | HONIB3 | HONYBE | HOOFS | HOOLGAN | HOOPIE2 | HOOT12 | HOPE08 | HOPEG | HOPPER1 |
| HONDASI | HONEY21 | HONIBEE | HONYBNY | HOOHAHA | HOOLIE | HOOPIN | HOOT1 | HOPE09 | HOPEHML | HOPPER3 |
| HONDATA | HONEY23 | HONIB | HONYBUN | HOOHAH | HOOLIGN | HOOPIT | HOOT3 | HOPE11 | HOPEJEN | HOPPER |
| HONDAT | HONEY2J | HONI | HONYCMB | HOOHOOT | HOOMAN | HOOPJR | HOOT65 | HOPE123 | HOPEKIK | HOPPES9 |
| HONDA | HONEY2U | HONK1 | HONYD1P | HOOK01 | HOON1GN | HOOPLA | HOOTER | HOPE15 | HOPEK | HOPPE |
| HONDAZ | HONEY3D | HONK3X | HONYDEW | HOOK1N | HOON419 | HOOPMOM | HOOTERZ | HOPE16 | HOPELES | HOPPIN |
| HONDCAR | HONEY4U | HONK4U | HOOK1 | HOON86 | HOOPN12 | HOOT13 | HOPE18 | HOPELLA | HOPPLES |
| HONDC | HONEY4 | HONK469 | HONYPOT | HOOK24 | HOONANA | HOOPN23 | HOOTIE1 | HOPE1 | HOPELVS | HOPPLE |
| HONDDUH | HONEY50 | HONK4ME | HOO17DA | HOOK31 | HOONARU | HOOPONO | HOOTIE | HOPE20 | HOPEMBL | HOPPO |
| HONDER1 | HONEY5 | HONKA | HOO4H | HOOK3M | HOONA | HOOPR24 | HOOTLEY | HOPE21 | HOPENGD | HOPPRRR |
| HONDER3 | HONEY68 | HONKEE | HOO4 | HOOK40 | HOONDAI | HOOPS01 | HOOTMBL | HOPE22 | HOPENHM | HOPPR |
| HONDER4 | HONEY69 | HONKER2 | HOO51ER | HOOK420 | HOONDUH | HOOPS14 | HOOTME | HOPE237 | HOPE08 | HOPPS |
| HONDERR | HONEY6 | HONKRS | HOO5IER | HOOK47 | HOONEN | HOOPS15 | HOOTOWL | HOPE24 | HOPEOFG | HOPPUS1 |
| HONDER | HONEY70 | HONKSTR | HOO7DAY | HOOK76 | HOONEON | HOOPS1 | HOOTRZ | HOPE25 | HOPEOH | HOPPY1 |
| HONDEZY | HONEY7 | HONK | HONY3DAY | HOOK97 | HOONGAN | HOOPS20 | HOOTSON | HOPE27 | HOPEONE | HOPPYK |
| HONDHLR | HONEY80 | HONKY88 | HOOAAA | HOOKAH | HOONGN | HOOPS23 | HOOT | HOPE2B | HOPEON | HOPPY |
| HONDEZY | HONEY85 | HONLULU | HOOAAH | HOOKA | HOONIN | HOOPS2 | HOOTY | HOPE2GO | HOPEPNT | HOPR |
| HONDO1 | HONEY86 | HONNAH | HOO4T | HOOKBH | HOONI | HOOPS34 | HOOV1 | HOPE2U | HOPERR | HOPS01 |
| HONDO24 | HONEY89 | HONNDAH | HOOAH | HOOKDWG | HOONRAT | HOOPS83 | HOOV23 | HOPE316 | HOPER | HOPS55 |
| HONDO3 | HONEY97 | HONNDUH | HOOA | HOOKEM1 | HOONRT | HOOPSIE | HOOV3R | HOPE31 | HOPESOL | HOPS69 |
| HONDO71 | HONEYB3 | HONNE4 | HOOBDAD | HOOKEM2 | HOONUGN | HOOPSRD | HOOV3 | HOPE37 | HOPESO | HOPSGRL |
| HONDO9 | HONEYB4 | HONNERT | HOOCHE | HOOKEM4 | HOONVW | HOOPT1 | HOOV48 | HOPE3 | HOPES | HOPSVET |
| HONDOG | HONEYB5 | HONNEYB | HOOD1E | HOOKEM6 | HOON | HOOPT3 | HOOV88 | HOPE420 | HOPE | HOPS |
| HONDOHD | HONEYB6 | HONNEY | HOOD1 | HOOKEM7 | HOOKOAH | HOOPTEA | HOOVAIR | HOPE47 | HOPEX4 | HOPSZ82 |
| HONDON | HONEYBB | HONOHIA | HOOD2 | HOOKEMM | HOOOKEM | HOOPTEE | HOOVDOG | HOPE4B | HOPEY1 | HOPTOAD |
| HONDRO | HONEYBE | HONOR3D | HOOD3Y | HOOKEM | HOOOKER | HOOPTE | HOOVER1 | HOPE4HH | HOPEY2 | HOPWOOD |
| HONDR | HONEYBT | HONOR3 | HOOD505 | HOOKER1 | HOOOKR1 | HOOPTIE | HOOVER6 | HOPE4IT | HOPEYLU | HOPZDOO |
| HONDUH1 | HONEYBU | HONORED | HOOD84 | HOOKEY | HOOONDA | HOOPTI | HOOVES | HOPE4U2 | HOPEY | HOQG99 |
| HONDUH2 | HONEYCU | HONORE | HOODAE | HOOKFAM | HOOOOON | HOOPTLS | HOOVLER | HOPE4US | HOPFAM | HOR1ZN |
| HONDUH7 | HONEYC | HONORIT | HOODA | HOOKGRP | HOOOOOD | HOOPT | HOOVR | HOPE4 | HOPFRG | HOR5ES |
| HONDUHH | HONEYDO | HONOROL | HOODAY | HOOKIE | HOOOO | HOOPTY1 | HOOVX3 | HOPE4YU | HOPF | HOR5E |
| HONDUH | HONEYDU | HONORRF | HOODDWN | HOOKIN | HOOOPD | HOOPTY | HOOVY | HOPE4YU | HOPHD | HOR5LEY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HOR5PLY | HORRROR | HOSE4U | HOSSS | HOTBOY | HOTGT | HOTNOVA | HOTSOSS | HOTWH3L | HOUNDDG | HOVANM |
| HOR5SHT | HORS24 | HOSEA1 | HOSSTAL | HOTBOYZ | HOTGURL | HOTNRDY | HOTSOUP | HOTWH68 | HOUNDK9 | HOVAVB |
| HORACEH | HORS3S | HOSEA46 | HOSSTYL | HOTBUG | HOTH3AD | HOTNRED | HOTSPOT | HOTWHL5 | HOUNDMN | HOVA |
| HORAMI | HORS3 | HOSEMAD | HOSSY2 | HOTBUN2 | HOTHAM | HOTONE | HOTSPR | HOTWHL7 | HOUNDM | HOVCEK |
| HORCH | HORS3Y | HOSEPH | HOSSY | HOTBUNS | HOTHEM1 | HOTORAN | HOTSPUR | HOTWHLN | HOUNDS3 | HOVER1 |
| HORCRX | HORSE1 | HOSER1 | HOSSZ71 | HOTBUNZ | HOTHEM | HOTPAPA | HOTST | HOTWHS | HOUND | HOVERS |
| HORCY2 | HORSEE | HOSER75 | HOST1L3 | HOTCAR | HOTHERE | HOTPAPI | HOTSWAP | HOTWIF3 | HOUP89 | HOVER |
| HORD3 | HORSEPW | HOSER | HOST2 | HOTCHAA | HOTHI1 | HOTPEPS | HOTSZZL | HOTWIFE | HOUPD | HOVIK9 |
| HORDE81 | HORSES1 | HOSEY | HOST44 | HOTCHEV | HOTHIMI | HOTPICS | HOTT01 | HOTWILL | HOUPE2 | HOVLANE |
| HORDE | HORSES4 | HOSFELT | HOSTA1 | HOTCHKN | HOTHI | HOTPIE | HOTT08 | HOTWILZ | HOURKAT | HOVN8R |
| HORDMBL | HORSES5 | HOSFL | HOSTAL | HOTCITA | HOTHNY | HOTPINK | HOTT1E | HOTWIND | HOURS | HOVO818 |
| HORIBLE | HORSES | HOSH1 | HOST1I1E | HOTCNP | HOTHOTS | HOTPKET | HOTT2GO | HOTWL1 | HOUS3 | HOVRBRD |
| HORINE | HORSEU | HOSHI01 | HOST1L1 | HOTCOCO | HOTHOT | HOTPKG | HOTT2 | HOTWL2 | HOUS4U | HOV |
| HORISON | HORSE | HOSHINO | HOSTILE | HOTCOP | HOTHTCH | HOTPNK | HOTT71 | HOTWLLZ | HOUS5 | HOW1ET |
| HORIZEN | HORSEY1 | HOSHI | HOSTLER | HOTDAMM | HOTHUH | HOTPONY | HOTT7 | HOTWLSS | HOUSE13 | HOW2BE |
| HORIZNS | HORSEYS | HOSHOE | HOSTNU | HOTDANG | HOTH | HOTPOT | HOTT97 | HOTWLS | HOUSE1 | HOW2 |
| HORMELL | HORSEY | HOSIE | HOSTRAP | HOTDAWG | HOTICE | HOTPP3R | HOTTACO | HOTWLSZ | HOUSE23 | HOW3LL2 |
| HORMZ1 | HORSEYZ | HOSK1NS | HOSU | HOTDAZE | HOTIE | HOTPPER | HOTTAZ | HOTWL2 | HOUSE2 | HOW3LL |
| HORMZ2 | HORSEZZ | HOSKASI | HOT1LE | HOTDGIN | HOTIROD | HOTPPR | HOTTBOI | HOTWNGS | HOUSE4U | HOWARD3 |
| HORN1NG | HORSFLI | HOSKIN2 | HOT1RAN | HOTDG | HOTIRON | HOTPUR | HOTTBOX | HOTWORX | HOUSE57 | HOWARD5 |
| HORN1 | HORSFLY | HOSKIN | HOT1 | HOTDO6S | HOTJEEP | HOTRAM | HOTTDAM | HOTWSSS | HOUSE8 | HOWARD6 |
| HORN2 | HORSH1T | HOSKNS4 | HOT2DAY | HOTDOC | HOTK9 | HOTRATI | HOTTD | HOT | HOUSEC8 | HOWARD7 |
| HORN324 | HORSHOE | HOSKNS6 | HOT2DEF | HOTDOG1 | HOTLAP | HOTRATS | HOTTEE2 | HOTXL | HOUSEDR | HOWARD9 |
| HORN3T | HORSHUE | HOSKYS | HOT2FLY | HOTDOGG | HOTLAVA | HOTRAXX | HOTTEE | HOTYB | HOUSED | HOWARDG |
| HORN3 | HORSIE1 | HOSP10 | HOT2M8O | HOTDOGS | HOTLCA | HOTRD32 | HOTTEN | HOTYET | HOUSELF | HOWARDK |
| HORN58 | HORSIES | HOSP1CE | HOT2NA | HOTDOG | HOTLIPS | HOTRDLN | HOTTGRL | HOTYSEY | HOUSEL | HOWARD |
| HORNBEC | HORSIE | HOSPCRN | HOT2ROD | HOTDOGZ | HOTLT1 | HOTRDSS | HOTTHUN | HOTZ06 | HOUSEMD | HOWAREU |
| HORNER | HORSIZ | HOSPC | HOT2SS | HOTDOT | HOTLZ9 | HOTRD | HOTTIE3 | HOTZ28 | HOUSEMN | HOWARLY |
| HORNET1 | HORSJET | HOSPICE | HOT2STR | HOTDR | HOTM355 | HOTRED1 | HOTTIE | HOTZEE | HOUSENG | HOWARY1 |
| HORNET2 | HORSKRY | HOSPNRS | HOT2 | HOTDWG | HOTM3SS | HOTREDD | HOTTIII | HOTZL1 | HOUSER1 | HOWAY |
| HORNET4 | HORSLES | HOSPRN | HOT4JR | HOTEE | HOTM3S | HOTRIDE | HOTTI | HOTZO6 | HOUSER5 | HOWBOUT |
| HORNET5 | HORSLEY | HOSPZRN | HOT4ME | HOTEIT | HOTM4M4 | HOTRNCH | HOTTMES | HOTZR2 | HOUSER | HOWBTNW |
| HORNETI | HORSMN | HOSS01 | HOT4RD | HOTELCA | HOTMANN | HOTROCK | HOTTNLE | HOU5E | HOUSEV | HOWD1E |
| HORNET | HORSMOM | HOSS07 | HOT4TCH | HOTEP | HOTMASI | HOTROCN | HOTTOGO | HOU8 | HOUSHNT | HOWD2U |
| HORNE | HORSM | HOSS08 | HOT50TH | HOTE | HOTMA | HOTROD2 | HOTTOPN | HOUBLER | HOUSHOU | HOWD2 |
| HORNI5H | HORSPLA | HOSS10 | HOT5HOT | HOTF1LS | HOTMEAL | HOTROD7 | HOTTOT | HOUCHJR | HOUSHTR | HOWDEE |
| HORNIG | HORSPLY | HOSS1 | HOT5PUR | HOTFARM | HOTMES2 | HOTROD9 | HOTTPPR | HOUCH | HOUSH | HOWDI |
| HORNISH | HORSPT | HOSS25 | HOT7ROD | HOTFAST | HOTMES5 | HOTRODD | HOTTROD | HOUCKS | HOUSING | HOWDOGS |
| HORNOO | HORSPWR | HOSS26 | HOTAF | HOTFDGE | HOTMESZ | HOTRODJ | HOTTUB7 | HOUCREW | HOUSLER | HOWDOW |
| HORNO | HORSP | HOSS324 | HOTAIR1 | HOTFDG | HOTMIMI | HOTRODN | HOTTUBS | HOUD1N1 | HOUSLEY | HOWDO |
| HORNS7 | HORSR | HOSS40 | HOTAK33 | HOTFIRE | HOTMIST | HOTRODR | HOTTWIN | HOUDIN1 | HOUSMN3 | HOWDREU |
| HORNS83 | HORSVET | HOSS413 | HOTAMLE | HOTFORD | HOTMIX | HOTRODS | HOTT | HOUDING | HOUSMZK | HOWD |
| HORNSBY | HORTER | HOSS427 | HOTAMOV | HOTFROG | HOTMOM1 | HOTRODW | HOTTY22 | HOUDOU | HOUSNI | HOWDY2 |
| HORNSS | HORTHH | HOSS4 | HOTARU | HOTFRYZ | HOTMOM4 | HOTRODZ | HOTTY | HOUG | HOUSPRO | HOWDYCB |
| HORNSUP | HORTON2 | HOSS55 | HOTASHH | HOTFUDG | HOTMOMA | HOTRT | HOTUNA | HOUK1 | HOUSTN2 | HOWDYHO |
| HORN | HORT | HOSS68 | HOTASH | HOTFUN | HOTMOMM | HOTRYDE | HOTVDUB | HOUK2UA | HOUSTN3 | HOWDYM |
| HORNYAF | HORU5 | HOSS73 | HOTBABE | HOTFUZZ | HOTMOM | HOTSASH | HOTVETT | HOUKCPA | HOUSTN | HOWDY |
| HORNYAK | HORUS3I | HOSS78 | HOTBENZ | HOTG1RL | HOTMSS | HOTSAWC | HOTVET | HOULET | HOUSTON | HOWDYX2 |
| HORNZUP | HORUS | HOSS7 | HOTBIRD | HOTGALV | HOTMSTG | HOTSCAT | HOTW1FE | HOULE | HOUSZZZ | HOWDYX3 |
| HOROCRX | HORVTH | HOSS93 | HOTBOII | HOTGIRL | HOTMX5 | HOTSH07 | HOTW1RE | HOUME | HOUT | HOWDYY |
| HOROMO | HORZPWR | HOSS99 | HOTBOIS | HOTGMA | HOTNANA | HOTSHOE | HOTW2RE | HOUN90 | HOUTX | HOWE11 |
| HORORFN | HORZSHO | HOSSAM1 | HOTBOIZ | HOTGMC | HOTNCLV | HOTSHOT | HOTW3LZ | HOUND16 | HOU | HOWEES |
| HOROR | HOS3R | HOSSAM | HOTBOO | HOTGOGO | HOTNEY3 | HOTSIE | HOTW3RE | HOUND21 | HOUZ4U | HOWEL1 |
| HORRNRD | HOSAM12 | HOSSBUG | HOTBOX1 | HOTGOTH | HOTNEY3 | HOTSIVT | HOTW4RE | HOUND33 | HOUZBS2 | HOWEL7 |
| HORRORS | HOSANAH | HOSSCAT | HOTBOXD | HOTGRL7 | HOTNEY | HOTSIX | HOTW5RE | HOUND64 | HOUZBSS | HOWELL2 |
| HORROR1 | HOSANA | HOSSIE | HOTBOXR | HOTGRL | HOTNHUR | HOTSLK | HOTWAD | HOUND83 | HOUZE | HOWELLB |
| HORROR | HOSCAT | HOSSIN | HOTBOX | HOTGRLZ | HOTNIE2 | HOTSLVR | HOTWATR | HOUND84 | HOV1 | HOWELLJ |
| HORRORX | HOSDRGR | HOSSMAN | HOTBOXX | HOTGS | HOTNIE | HOTSODA | HOTWELS | HOUNDA | HOVA1 | HOWELLS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HOWELL | HOWRUDE | HP1025 | HP797 | HPG | HPPYTRL | HPYDAZ2 | HQCKEY | HR3BOYS | HRCINS | HRDJ74 |
| HOWESS | HOWRU | HP1033 | HP7 | HPH1 | HPPYTTH | HPYDAZE | HQCONST | HR41 | HRCJAIL | HRDK9 |
| HOWEVR | HOWRYOU | HP1064 | HP807 | HPH2 | HPPYWAG | HPYEND | HQD4 | HR47 | HRCJRK | HRDKNOX |
| HOWEWGN | HOWSE | HP1086 | HP840 | HPHLPS | HPPYWTR | HPYEQU | HQGQ20 | HR4BIZ | HRCLS | HRDKOHR |
| HOWFRM | HOWSVET | HP1124 | HP85 | HPI1 | HPPY | HPYF33T | HQG | HR4EVR | HRCOURT | HRDKOR |
| HOWFUN | HOWSWAY | HP1138 | HP8MF | HPICHK3 | HPR5NC | HPYFACE | HQIINDS | HR4THA | HRCPROP | HRDLF42 |
| HOWGH | HOWTF | HP1201 | HP983 | HPILLER | HPRANCH | HPYFREE | HQJ2 | HR5EPWR | HRCPT | HRDLGRL |
| HOWGN | HOWTON1 | HP1269 | HP9999 | HPILT | HPRDRIV | HPYGIRL | HQJOKER | HR73VT | HRCRUX | HRDLIFE |
| HOWGR8T | HOWTON2 | HP12CLK | HP999 | HPIPER | HPRDRV | HPYGRMA | HQLLAND | HR8610 | HRCR | HRDLINE |
| HOWG | HOWTON3 | HP1480 | HP99 | HPIPPI | HPRHIME | HPYH93 | HQNEY | HR8888 | HRCSI | HRDLIVN |
| HOWI3 | HOWTON4 | HP15 | HPAAXIS | HPJK6SP | HPRIEST | HPYHANK | HQQDRAT | HR95 | HRCTTIN | HRDLK |
| HOWIE12 | HOWTON | HP1619 | HPAD | HPJR43 | HPRINCE | HPYHLWN | HQQKEM | HR9933 | HRCULES | HRDLND |
| HOWIE13 | HOWTZR | HP1703 | HPAINTC | HPJR55 | HPRITAM | HPYHRT | HQROOF | HRAD111 | HRCULZ | HRDLY |
| HOWIE31 | HOWUBEN | HP17 | HPAKK | HPJR56 | HPROASH | HPYHRY | HQSRIDE | HRADDA1 | HRCUT | HRDMN2 |
| HOWIE5 | HOWUBIN | HP1955 | HPALM | HPJR57 | HPS4LFE | HPYII | HQT7 | HRAFN | HRCWON | HRDNCK |
| HOWIE7 | HOWUDIN | HP1997 | HPALONG | HPJR62 | HPSCMS | HPYJAXX | HQTDOGS | HRAFTR | HRC | HRDNO |
| HOWIEEE | HOWUDNG | HP1CMPR | HPALWYS | HPJRNY | HPSCTCH | HPYJEEP | HQTMESS | HRAIROO | HRD1 | HRDNOX |
| HOWIEG | HOWUDUN | HP1XXX | HPANDP | HPJUNKY | HPSGT | HPYL1FE | HQTRQD | HRAISIN | HRD2BME | HRDOC |
| HOWIES | HOWWG | HP2001 | HPAP19 | HPK | HPSTEAM | HPYLBKR | HQTWEEL | HRAJUKU | HRD2C | HRDPASS |
| HOWIET | HOWWW | HP2018 | HPAVER | HPLFAB2 | HPSTRGM | HPYLIFE | HQT | HRAMBE | HRD2DRP | HRDPRKD |
| HOWIE | HOW | HP2BSQR | HPA | HPLFAB | HPS | HPYMADY | HQU1NN | HRAMB | HRD2FND | HRDRCK6 |
| HOWIEZ | HOWZAT | HP2BSQU | HPB1 | HPLOL | HPTUNER | HPYN3SS | HQU1N | HRAMC | HRD2GET | HRDRCKN |
| HOWIGO | HOXIE | HP2BSQ | HPBABY | HPLT888 | HPT | HPYNANA | HQUIN10 | HRAN116 | HRD2GIT | HRDRCK |
| HOWILER | HOY2 | HP2MKIT | HPBP | HPLYFE | HPUDDY | HPYP4PY | HQUINN1 | HRANA1 | HRD2KIL | HRDRITE |
| HOWIMVE | HOY3AH | HP2 | HPBRAT | HPMDH24 | HPUMOM | HPYPAPA | HQUINN2 | HRANK | HRD2KLL | HRDRM |
| HOWIRLL | HOY3 | HP305 | HPB | HPMGT | HPVVLBK | HPYPAPY | HQUINN7 | HRAP15 | HRD2KL | HRDRST |
| HOWIROC | HOY4 | HP322 | HPC2 | HPMINI | HPW662Z | HPYPATH | HQUIN | HRAUDI | HRD2LUV | HRDRSVR |
| HOWL1NG | HOYA75 | HP334 | HPCFIRE | HPMP2 | HPW89H | HPYPLCE | HQUINZL | HRAY15 | HRD2LVE | HRDR |
| HOWL1 | HOYAM89 | HP33 | HPCHPLN | HPNLOTR | HPWR807 | HPYPL | HQYJS | HRAY19 | HRD2MIS | HRDSHEL |
| HOWL27 | HOYANP | HP360 | HPD183R | HPNO4U | HPXONWP | HPYPOET | HQYJ | HRBALIF | HRD2PLS | HRDSHLL |
| HOWL4ME | HOYAS95 | HP390 | HPDAY1 | HPNOTIQ | HPY23RD | HPYRN96 | HR01 | HRBANDZ | HRD2PLZ | HRDSHL |
| HOWL8RU | HOYAS | HP3974 | HPDAY2 | HPNTRQ | HPY2BHR | HPYRVR | HR02 | HRBAUGH | HRD2SAY | HRDSPN |
| HOWLEN | HOYA | HP414 | HPDAZ | HPOCUS | HPY2GTR | HPYSOLS | HR041 | HRBDEE | HRD2STL | HRDSRFC |
| HOWLER1 | HOYBOY1 | HP430 | HPDCRZ | HPOO18 | HPY2HLP | HPYTCHR | HR04 | HRBERT | HRD2STP | HRDST |
| HOWLER2 | HOYEAH | HP450 | HPDE | HPOPLA | HPY40TH | HPYTGTR | HR05ALY | HRBEWB3 | HRD9 | HRDSTYL |
| HOWLER3 | HOYINGS | HP45ACP | HPDLR1 | HPOPOH | HPY42NT | HPYTR2U | HR05 | HRBIE53 | HRDAF | HRDT11 |
| HOWLER | HOYK2E | HP485 | HPDLR4 | HPOVMS | HPY42OH | HPYTRL1 | HR07 | HRBIGGY | HRDAIR | HRDTACO |
| HOWLEWD | HOYLE | HP495VT | HPDLR | HPOWEL | HPY4EVR | HPYTRLS | HR800 | HRBLF24 | HRDAWAY | HRDTAIL |
| HOWLIN2 | HOYO1 | HP495 | HPDSI | HPOWER8 | HPY4ME | HPYTRL | HR12JAT | HRBLIFE | HRDBALL | HRDTL |
| HOWLINN | HOYOMCN | HP4ACUR | HPE2GTR | HPPBULL | HPY5 | HPYTTY | HR12VLV | HRBNZ01 | HRDBASS | HRDTME5 |
| HOWLIN | HOYSEBB | HP4EVER | HPE4CUR | HPPG394 | HPYAGN | HPYVALY | HR1914 | HRBOKAS | HRDBDY1 | HRDTMES |
| HOWLITE | HOYT1 | HP515 | HPECHIK | HPPOLVR | HPYBDAY | HPYW1FE | HR1974 | HRBOKA | HRDBNME | HRDTMEZ |
| HOWLN44 | HOYT24 | HP5389 | HPECMPR | HPPONY | HPYBELZ | HPYWFE | HR1989 | HRBBR33D | HRDBRGN | HRDTOP |
| HOWLNGT | HOYTANG | HP58DP | HPECO | HPPRN | HPYBNME | HPYWF | HR1993 | HRBRGL7 | HRDCHRM | HRDTRTH |
| HOWLORU | HOYTI | HP58 | HPEF8TH | HPP | HPYBUS | HPYWGN | HR1CANE | HRBRRAT | HRDCLOS | HRDTYM2 |
| HOWLR1 | HOYTOY | HP5 | HPEFLTS | HPPY46 | HPYCAMP | HPYWHLS | HR1D3R | HRBRTWN | HRDCOR5 | HRDUDE |
| HOWLS | HOYT | HP662 | HPENANA | HPPY69 | HPYCAMR | HPYWIFE | HR1EA | HRBSPGS | HRDCORD | HRDW3RK |
| HOWLYN2 | HOY | HP6789 | HPENGOD | HPPYBEE | HPYCAR | HPYWYFE | HR1SWRP | HRBSTLF | HRDCORE | HRDWAY |
| HOWLYN | HOYYA | HP7007 | HPEPL | HPPYBPS | HPYCHDR | HQ17 | HR20 | HRBURBN | HRDCORR | HRDWD |
| HOWMF | HOYYEAH | HP704 | HPEPPER | HPPYBUS | HPYCHK | HQ20 | HR22 | HRBVOR | HRDCRE | HRDWK3 |
| HOWM | HOYZBB | HP710 | HPEPRED | HPPYCAR | HPYCK | HQ216 | HR2465 | HRC1 | HRDCR | HRDWKN |
| HOWN1CE | HOZER44 | HP711 | HPESOJ | HPPYDYS | HPYCPL | HQ21 | HR26 | HRC2 | HRDDAYS | HRDWKR |
| HOWNDDG | HOZE | HP717 | HPEWRLD | HPPYIAM | HPYCRUZ | HQ5 | HR2755 | HRC4 | HRDDR1V | HRDWK |
| HOWNDS | HOZGOLD | HP7385 | HPEZ27 | HPPYLIF | HPYDAD | HQ66 | HR2 | HRC7 | HRDDWRK | HRDWORK |
| HOWNEET | HOZHO | HP7441 | HPF | HPPYPLC | HPYDANI | HQ888 | HR307 | HRCANES | HRDEPT | HRDWRK1 |
| HOWNICE | HOZMDWN | HP750 | HPG1 | HPPYPWR | HPYDAY6 | HQ95 | HR3110 | HRCEDES | HRDESTY | HRDWRK6 |
| HOWNOW | HOZPICE | HP760 | HPG4L | HPPYTLZ | HPYDAY | HQ9AF | HR316 | HRCG1 | HRDHITS | HRDWRK7 |
| HOWPAUL | HOZZ4 | HP7648 | HPGDDS | HPPYTMS | HPYDAZ1 | HQBPRO | HR31 | HRCHEER | HRDIROL | HRDWRKK |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HRDWRKR | HRISWRP | HRLYQIN | HRODYPR | HRSEGRL | HRTFRT | HRUMPH | HS1957 | HSEDIVD | HSKERS1 | HSORX |
| HRDWURK | HRIS | HRLYQN2 | HROLLN | HRSELF | HRTG1 | HRUSH | HS1994 | HSEHH6 | HSKERS | HSOUM |
| HRDYBYZ | HRITG | HRLYQNN | HROOO1 | HRSELV | HRTGLD | HRV4HZG | HS1ZAY | HSEHNTR | HSKINS | HSP2 |
| HREAMM | HRITIK | HRLYQN | HROSS | HRSEPLA | HRTHOUZ | HRVAT18 | HS244 | HSEHUSL | HSKNGDM | HSPCERN |
| HREAM | HRITX | HRLYQUN | HROUDA | HRSEPLY | HRTHRPY | HRVDASH | HS2M3Y7 | HSEJEEP | HSKR1 | HSPCE |
| HREB | HRIV | HRLYQ | HROW80 | HRSE | HRTINPR | HRVDIVA | HS2 | HSEKHON | HSKRBOB | HSPCRN |
| HREHA | HRI | HRLYSGP | HROW85 | HRSGIRL | HRTIV | HRVE5OO | HS37 | HSELVR | HSKRDO | HSPEQ |
| HREKRSN | HRIX23 | HRLYTK | HRO | HRSGRL | HRTL3SS | HRVETTE | HS3979 | HSEOFEL | HSKREV | HSPIRIT |
| HREKTTY | HRIYANU | HRLY | HROYALH | HRSH666 | HRTL3S | HRVEY | HS3 | HSEPRYR | HSKRFB | HSPISRN |
| HRELST8 | HRJO688 | HRM2K17 | HROYAL | HRSHDOG | HRTLAND | HRVN8R | HS4422 | HSEWARE | HSKRFN | HSPK97 |
| HRENAY | HRJOKR | HRM3 | HRP51D | HRSHGIL | HRTLE55 | HRVRD99 | HS45 | HSE | HSKRIM | HSPRAZ |
| HREOH | HRJOY | HRMACK | HRP8O8 | HRSHU | HRTLESS | HRVSDCR | HS4 | HSFAVER | HSKRLO | HSPRMZ |
| HREQ | HRK1TTY | HRMALI | HRPDERP | HRSKRZ | HRTLES | HRVSDRM | HS5998 | HSFAVR | HSKRRED | HSPRNGS |
| HRES2US | HRKING | HRMBAE | HRPF396 | HRSLOV | HRTLND1 | HRVSTHM | HS5 | HSFFARM | HSKRS57 | HSPS2 |
| HRES755 | HRKMOBL | HRMBAY | HRPIII | HRSLUV | HRTMAMA | HRVSTHS | HS665 | HSFH | HSKWEEN | HSPS |
| HRESCAP | HRKNDR | HRMBE16 | HRPNHRY | HRSLVR | HRTMAN | HRVSTR | HS6886 | HSFLPR | HSKYDAD | HSPTLST |
| HRF3 | HRKNG | HRMC | HRPONY | HRSMANR | HRTMA | HRVTSKA | HS70279 | HSF | HSKYBEYZ | HSP |
| HRFA2 | HRKS | HRMECMG | HRP07 | HRSMOM | HRTMN | HRVYFRM | HS703 | HSGLORY | HSKYGRL | HSQH |
| HRFC | HRKULES | HRMGR | HRPRFL | HRSMZR | HRTMN | HRVYRV2 | HS74CJ5 | HSGLRY | HSKYGUY | HSQNOYA |
| HRFISHY | HRKYBRD | HRMIONE | HRPRIME | HRSNBGY | HRTMOM5 | HRW3GO | HS75 | HSGNE | HSKYLVR | HSQU8KE |
| HRFRD1 | HRKYLE | HRMJSTY | HRPSGG | HRSNM9 | HRTMOMY | HRW4 | HS818MS | HSGR8C | HSKYMOM | HSQUEEN |
| HRG1 | HRL2 | HRMN442 | HRPRSRR | HRSNMNE | HRTMTRS | HRWASAM | HS88888 | HSGRAC3 | HSLAMBS | HSR1 |
| HRGFT | HRLBMW | HRMNIZE | HRPSTR5 | HRSNO | HRTN02 | HRWEGO | HS90HS | HSGRCE1 | HSLC66 | HSRDADI |
| HRGRL | HRLDSM | HRMNSAH | HRQUEEN | HRSNRD | HRTN12 | HRWHEE | HS90 | HSGZ51 | HSLEHRD | HSRMVL |
| HRGUP | HRLDY | HRMNSH | HRRCANE | HRSPLY | HRTNSF | HRWOLF3 | HS9591 | HSH1T | HSLER | HSSEL1 |
| HRH9 | HRLEWIF | HRMN | HRRCNE | HRSPRSS | HRTNSOL | HRW | HS9822 | HSHAWRO | HSLHOFF | HSSNLOP |
| HRHCARY | HRLEYQN | HRMONY | HRRDKR | HRSPRS | HRTNTT | HR | HS9 | HSHBKD | HSLIM | HSSOURS |
| HRHCAS | HRLEYSE | HRMOSA1 | HRRGRMN | HRSPWRS | HRTNWHO | HRX4I | HSAHI01 | HSHEET | HSLMTV8 | HSSSSS |
| HRHCLG | HRLEY | HRMSTRG | HRRHEMI | HRSPWR | HRTO5 | HRXCII | HSAL4 | HSHET | HSLNFLO | HSSSS |
| HRHDBP | HRLGL | HRMSWAY | HRRH | HRSRACE | HRTOBX | HRYBBY | HSAL | HSHH | HSLST | HSSTOFF |
| HRHD | HRLHLR | HRMT21 | HRRIDE | HRSSASS | HRTOGLD | HRYBEAR | HSANDHU | HSHIFT | HSM1 | HSSTRAT |
| HRHEMIC | HRLINCN | HRMYNEE | HRRISN1 | HRSSH1T | HRTOHC | HRYHDW | HSANDRS | HSHINA | HSM7 | HSS |
| HRHHAYA | HRLINC | HRNAM | HRRISN2 | HRSSHU | HRTOR | HRYHOOD | HSANGI | HSHIP | HSMBII | HSSYFIT |
| HRHIII | HRLIQNN | HRNANDZ | HRRISN | HRSSSSS | HRTOSU | HRYNLYD | HSANTA | HSHIT | HSMC1 | HST1O |
| HRHINS | HRLMMCC | HRNBLWR | HRRISON | HRSS | HRTPUMP | HRYNSUE | HSAPRSR | HSHK | HSMC | HST1 |
| HRHLMZ | HRLNCLN | HRNCH3K | HRRKC1N | HRST88 | HRTRNMJ | HRYPOTR | HSA | HSHLCAT | HSMERCY | HST8FB |
| HRHMRK | HRLNEJT | HRNFRG | HRRKTY | HRSTELE | HRTR | HRYPTTR | HSBCH | HSHLDR | HSMIKE | HST8NF |
| HRHNANA | HRLNRME | HRNFROG | HRROR | HRSTHRD | HRTS4ME | HRYSLR | HSBJ108 | HSHOE1 | HSMITH | HST8T |
| HRHOTRD | HRLQN | HRNGTN | HRROVER | HRSWRX | HRTSH8K | HRYSTIA | HSBLESS | HSHOE | HSMM | HST8U |
| HRHPTA | HRLTR | HRNI8OR | HRRRRT | HRSYRE | HRTSHT | HRYUP | HSBLSN | HSHOH | HSMNE93 | HST8 |
| HRHQE2 | HRL | HRNMBR | HRRSN1 | HRT1 | HRTSIS | HRZ3 | HSBLVED | HSHOOT | HSMRCY1 | HSTAMOM |
| HRHQ | HRLY07 | HRNNDZ | HRRSN2 | HRT2FRT | HRTSNDS | HRZJMPR | HSBRIDE | HSHUNTR | HSMRCYI | HSTARR |
| HRHRJS | HRLY150 | HRNRSYR | HRRT | HRT2 | HRTSNWV | HRZLVR | HSC1 | HSHWILL | HSMRN | HSTAT3 |
| HRHSUSU | HRLY2 | HRNSBY6 | HRRVC2 | HRT4GOD | HRTSOOK | HRZNPLS | HSC2 | HSH | HSMTAX | HSTATE |
| HRHS | HRLY4VR | HRNSUP | HRRYCNE | HRT4ME | HRTSTNE | HRZNTHZ | HSCHARM | HSI2 | HSMURCY | HSTAT |
| HRHTWIG | HRLY6 | HRNTBND | HRRYHM | HRTATAK | HRTTP | HRZNUT | HSCNSLR | HSI3 | HSNBERG | HSTBUC |
| HRHUBBY | HRLY9 | HRNTNCY | HRRYPTR | HRTATCK | HRTTROB | HRZOG | HSCOJC | HSIHPOG | HSNBRG | HSTBUK |
| HRHUSLN | HRLYDSN | HRNT | HRS1 | HRTBEET | HRTTWH | HRZOR | HSCRSS | HSII | HSNEEP | HSTBUS |
| HRI5WRP | HRLYFAN | HRO1 | HRS3PWR | HRTBKKD | HRTTX | HRZPRS | HSCS | HSINGER | HSNH3RS | HSTCB1 |
| HRICAIN | HRLYFB | HRO4GST | HRS3 | HRTBRKN | HRTVMND | HRZS | HSCT4MS | HSIZZLE | HSNIPES | HSTC |
| HRICOME | HRLYGL | HRO5ALE | HRSAINI | HRTBRKR | HRTWEST | HRZZZ | HSC | HSJDDS | HSNKJK5 | HSTEEL1 |
| HRIDAYA | HRLYGRL | HRO9 | HRSARND | HRTBRK | HRTWL14 | HS0108 | HSDEDJM | HSJEWEL | HSOA3 | HSTER1A |
| HRIEGEL | HRLYHLR | HROBAR | HRSC30 | HRTCA1T | HRTWRM | HS0707 | HSDP | HSK2 | HSOA | HSTERIA |
| HRIKANE | HRLYKNN | HROBB88 | HRSCAT | HRTCBJ | HRT | HS0723 | HSDS | HSKA786 | HSOBST | HSTFAN |
| HRIS24 | HRLYMAC | HROCAT | HRSCHF | HRTC | HRTYDEB | HS1008 | HSDYTNA | HSKADUS | HSOHAL | HSTFNS |
| HRISHI | HRLYMAE | HROCKJR | HRSCHK | HRTDGZ | HRTZ121 | HS1021 | HSE4CAR | HSKEMOM | HSOHIO | HSTGBMS |
| HRISI | HRLYMIM | HRODHLN | HRSCRZ | HRTFEEL | HRTZ65 | HS111 | HSE4DJL | HSKER89 | HSOLO | HSTICK2 |
| HRISTY | HRLYQ1N | HROD | HRSCRZY | HRTFMY | HRTZEL | HS1932 | HSEAN | HSKERED | HSON | HSTL247 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HSTL4IT | HT142 | HTFD1 | HTLIL1 | HTRDLIN | HTTP406 | HTW | HUBBS1 | HUD1 | HUDUNIT | HUFF57 |
| HSTLER | HT1898 | HTFD28 | HTLKFYR | HTRDLKN | HTTP410 | HT | HUBBS2 | HUD3Y9 | HUDUP | HUFF58 |
| HSTLE | HT18GRN | HTFD67 | HTLMDNA | HTRDLN2 | HTTP418 | HTYAUTY | HUBBSZ | HUD3Y | HUD | HUFF6 |
| HSTLHRD | HT1979 | HTFD802 | HTLNNJA | HTRDLNC | HTTP429 | HTYN999 | HUBBUB1 | HUD5ON | HUDY1 | HUFF9 |
| HSTLUP1 | HT1SW | HTFD816 | HTLPZ | HTRDLNK | HTTP451 | HTYTDDY | HUBB | HUDA15 | HUDY95 | HUFFDDY |
| HSTLUV | HT1 | HTFG4 | HTLY | HTRDPA | HTTP507 | HTYTDY | HUBBY18 | HUDA1 | HUDYBDY | HUFFER |
| HSTL | HT2188 | HTFIRE | HTM2 | HTRDSSR | HTTPD | HTYTODY | HUBBY66 | HUDAK | HUDYDU | HUFFINE |
| HSTMNG3 | HT23 | HTFL2 | HTM3SS | HTRD | HTTPEPP | HTZWF | HUBBY79 | HUDAKX4 | HUDYMAN | HUFFJR |
| HSTMNG | HT26 | HTFLASH | HTMALI | HTRJACK | HTTPS | HU0513 | HUBBY | HUDAM | HUDZ1 | HUFFLYF |
| HSTN7 | HT2ENH | HTFLD | HTMAMA | HTRLCLN | HTTP | HU06RHO | HUBCAPS | HUDASN | HUDZ2 | HUFFM4N |
| HSTNGS2 | HT2TRT | HTFLIVE | HTMAN55 | HTRLTR2 | HTTR28 | HU1115 | HUBCAP | HUDA | HUEBABY | HUFFMAN |
| HSTNUT | HT33 | HTFLSH | HTMESEX | HTRMAN | HTTR4LF | HU119 | HUBEEFD | HUDAY1 | HUEBIE | HUFFORD |
| HSTO6 | HT3BOB | HTFN | HTMESS1 | HTRMAY | HTTR84 | HU13 | HUBER11 | HUDAY | HUEBNER | HUFFS01 |
| HSTORY | HT3USN | HTFUDGE | HTMESS | HTRMD | HTTR91 | HU1668 | HUBER69 | HUDBUD | HUECITY | HUFFS16 |
| HSTPL8 | HT3 | HTFYAH | HTMES | HTRGT | HTTRGT | HU37 | HUBERS | HUDCOS | HUEDAY | HUFFS22 |
| HSTPWK | HT40CHR | HTGCRK | HTML6 | HTROD83 | HTTRICK | HU3KY | HUBEY1 | HUDCO | HUEDEY | HUFFS |
| HSTRIA | HT43AD | HTGKYB1 | HTML93 | HTRODLN | HTTRW | HU3RTA | HUBEY2 | HUDD2 | HUEGUY | HUFFY01 |
| HSTRK | HT442 | HTGPDAD | HTMLCSS | HTRODN | HTTR | HU4LIFE | HUBEY | HUDD3 | HUEJ1 | HUFFY11 |
| HSTRONG | HT4723 | HTGRLCR | HTML | HTRODSY | HTTTH | HU5AM | HUBG974 | HUDDS | HUEJASS | HUFFY1 |
| HSTRYGK | HT513 | HTGRLJO | HTMNDDB | HTRTD2 | HTT | HU5K3R5 | HUBI1 | HUDDY1 | HUEK | HUFFY2 |
| HSTRYHS | HT52MG | HTGRL | HTMN | HTR | HTTYD | HU5KER5 | HUBIE | HUDDY2 | HUEKY2 | HUFFY3 |
| HSTU | HT6599 | HTGRNPA | HTMOM | HTS1 | HTURBO | HU5KERS | HUBI | HUDECMD | HUELENE | HUFFY97 |
| HSTYL3S | HT6789 | HTGRNY | HTMPT1 | HTS2 | HTUSN | HU5KY | HUBLIFE | HUDEEE | HUELGA | HUFFY98 |
| HSTYLE2 | HT6868 | HTGRSMR | HTMPT | HTS4 | HTUTTLE | HU5TL3 | HUBLUV | HUDEFAN | HUERN | HUFHRTD |
| HSTYLES | HT70 | HTG | HTMSOTI | HTS9 | HTUWYH | HU5TLE | HUBLVME | HUDEV | HUERTA1 | HUFLEPF |
| HSTYLE | HT76 | HTGYOLO | HTMSS | HTSAGS | HTVENOM | HU6HES | HUBNDAD | HUDEY1 | HUERTAH | HUFLPFF |
| HSTYLIN | HT7979 | HTGYRL2 | HTMSTR8 | HTSALSA | HTVETTE | HU7CH | HUBNER | HUDEY4 | HUERTA | HUFLPF |
| HSTYLST | HT91919 | HTGYRL | HTMSXPS | HTSBOYS | HTV | HU98YYK | HUBNON | HUDEY9 | HUESOS | HUFLPUF |
| HSTYL | HT9999 | HTH1TMN | HTNBMBS | HTSBOY | HTWAV | HU99ER | HUBRBLU | HUDEYI | HUESO | HUFMAN1 |
| HSTYNRD | HTACOS | HTH1 | HTNBRFT | HTSBOYZ | HTWEELS | HUACAYA | HUBRIS | HUDEYMF | HUEVITO | HUFMAN |
| HSUNKLE | HTAIL | HTH3 | HTNGTRK | HTSDFNT | HTWEEL | HUAHH | HUBS7 | HUDEYY | HUEVO5 | HUFMNLV |
| HSUPRMN | HTAJEPH | HTHCLIF | HTNRN | HTSDIFF | HTWEELZ | HUAH | HUBS82 | HUDGENS | HUEVON | HUFR121 |
| HSURZYY | HTAMALE | HTHCLLC | HTNRUN | HTSGIRL | HTWELSS | HUAK2UA | HUBSCH | HUDGE | HUE | HUG2 |
| HSU | HTARD1S | HTHCLTD | HTNSKYD | HTSHPST | HTWELS | HUAKTAH | HUBSMNY | HUDINI | HUEY166 | HUGABL2 |
| HSVAL | HTASFIR | HTHE1 | HTNTPRT | HTSMBDY | HTWELZ | HUAKTUA | HUBSRCH | HUDLITP | HUEY1B | HUGABUG |
| HSVYETI | HTB3VOM | HTHE | HTOBIN | HTSO247 | HTWH3LS | HUAL1AN | HUBSTAB | HUDLM | HUEY22 | HUGAB |
| HSWAIN | HTBNK | HTHJW | HTOFGLD | HTSOSS7 | HTWH3LZ | HUALIAN | HUBSTOY | HUDLUP | HUEY23 | HUGACAT |
| HSWALIA | HTBOMBS | HTHNS | HTOGM | HTSOUP | HTWHEEL | HUANGDI | HUBSWFE | HUDM90 | HUEY2 | HUGACOP |
| HSWASH | HTBOO1 | HTHP1 | HTONY | HTSPACE | HTWHELS | HUANG | HUBZ06 | HUDMAN | HUEY4 | HUGADOG |
| HSWILL | HTBRT09 | HTHRLY7 | HTOO2 | HTSPRFN | HTWHEL | HUANI | HUBZ | HUDMD2 | HUEY62 | HUGAME |
| HSWIL | HTCAJC | HTHRMRE | HTOWER | HTSTAEE | HTWHITE | HUAQI | HUCAPOO | HUDMD | HUEY66 | HUGAPUG |
| HSWINGS | HTCB2 | HTHRS76 | HTOWING | HTSTPR | HTWHL18 | HUAXOLM | HUCG | HUDO13 | HUEY70 | HUGAPUP |
| HSWITCH | HTCB | HTHRSXT | HTOWN53 | HTS | HTWHL50 | HUAYRAL | HUCK01 | HUDOING | HUEYESQ | HUGBUG9 |
| HSWL1C4 | HTCC8 | HTHT1 | HTOY30 | HTT1 | HTWHLER | HUB1 | HUCK02 | HUDOIN | HUEYLAW | HUGBUG |
| HSWLBDN | HTCH105 | HTH | HTP5 | HTT4 | HTWHLS1 | HUB2 | HUCK1T | HUDQA | HUEYM | HUGCRV |
| HSWO13 | HTCH1K | HTIMM | HTPCKLZ | HTTC | HTWHLZ1 | HUB30A | HUCK2 | HUDRICH | HUEYS1 | HUGDLR |
| HSWO18 | HTCHNSN | HTIPTON | HTPEPPR | HTTERAS | HTWIN1 | HUB9 | HUCK5 | HUDS442 | HUEZZ28 | HUGE1 |
| HSWO26 | HTCH | HTISGR8 | HTPEPR1 | HTTHANG | HTWIN2 | HUBANKS | HUCK7 | HUDSGRL | HUF5 | HUGE614 |
| HSWO29 | HTCOCOA | HTIWANA | HTPEPR | HTTHERD | HTWINS7 | HUBARD3 | HUCK89 | HUDSIN | HUFDADI | HUGEPP |
| HSWO35 | HTCOLES | HTJ | HTPITT | HTTH | HTWLLS | HUBARD5 | HUCKLE | HUDSN | HUFDDY | HUGERAM |
| HSWO36 | HTCRL | HTKP1 | HTPPR | HTTMALE | HTWLSS | HUBB1E | HUCKSTR | HUDSON1 | HUFF01 | HUGERSS |
| HSWO37 | HTDGKL | HTKSK | HTPRSUT | HTTMALY | HTWLS | HUBB91 | HUCKS | HUDSON2 | HUFF13 | HUGERV |
| HSYED23 | HTDMNSN | HTK | HTP | HTTML | HTWLZ02 | HUBB94 | HUCKV | HUDSON3 | HUFF21 | HUGER |
| HSYY | HTDOG | HTLATTE | HTRAUDR | HTTNSTN | HTWLZ50 | HUBBA94 | HUCK | HUDSON6 | HUFF26 | HUGE |
| HSZZZ | HTEAS | HTLBSTR | HTRD34 | HTTP218 | HTWNG | HUBBA | HUCLBRY | HUDSON | HUFF3 | HUGFYSF |
| HT0398 | HTEFUP | HTLCALI | HTRD406 | HTTP226 | HTWNHOT | HUBBCO | HUOME | HUDSQN | HUFF44 | HUGG1 |
| HT1146 | HTEPOL | HTLD5 | HTRD40 | HTTP401 | HTWO | HUBBLE | HUC | HUDSTR | HUFF4T4 | HUGG3R |
| HT141 | HTESLA | HTLDBLO | HTRDLCN | HTTP404 | HTWVS2 | HUBBRD | HUD1NI | HUDUBLU | HUFF4 | HUGGIE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HUGGINS | HUHBUB | HULA | HULKTUA | HUMBOB | HUMMMM | HUNCH | HUNNIDU | HUNTER3 | HUPMANS | HURTED |
| HUGGLE3 | HUHDUH | HULCITY | HULKUP | HUMBOLT | HUMMN | HUNCLE1 | HUNNID | HUNTER5 | HUPMAN | HURTE |
| HUGGLE | HUHHHH | HULES | HULKW8T | HUMBOL | HUMMREV | HUNDA71 | HUNNITZ | HUNTER6 | HUPP03 | HURTIG1 |
| HUGGN | HUHHH | HULETTS | HULKY | HUMBRD1 | HUMMROG | HUNDAI | HUNNI | HUNTERH | HUPP1 | HURTIN1 |
| HUGGRR | HUHHUH | HULIG4AN | HULL37 | HUMBRD2 | HUMMUS | HUNDBEE | HUNNTY | HUNTERR | HUPP30 | HURTIN |
| HUGGRSS | HUHH | HULK01 | HULLHDM | HUMBRD | HUMMVEE | HUNDBIL | HUNN | HUNTERS | HUPP47 | HURTLAW |
| HUGGS | HUHMAAN | HULK06 | HULLMAN | HUMBUGG | HUMMV | HUNDE7 | HUNNY2U | HUNTER | HUPP | HURTNOW |
| HUGGTWO | HUHMANN | HULK09 | HULLO | HUMBUG | HUMM | HUNDEN | HUNNY3 | HUNTERX | HUPPY7 | HURTOI |
| HUGG | HUHMANZ | HULK111 | HULL | HUMBUGZ | HUMMY1 | HUNDO | HUNNY4 | HUNTERZ | HUR13Y | HURTRCK |
| HUGGYB3 | HUHNEY | HULK13 | HULNHAY | HUMBULL | HUMMY | HUNDRED | HUNNYBE | HUNTEVL | HUR1EY | HURTRD |
| HUGGYBR | HUHNYBE | HULK150 | HULNKDZ | HUMBUL | HUMNARC | HUNDSSS | HUNNYB | HUNTFAM | HURBEE | HURTRUK |
| HUGGYB | HUHUBA | HULK1 | HULNSAS | HUMBUUG | HUMNATU | HUNDVGN | HUNNYDO | HUNTFSH | HURCANE | HURTS1 |
| HUGH19 | HUHUMA | HULK24 | HULON2 | HUMCRZY | HUMNBGR | HUND | HUNNYNO | HUNTGST | HURCARR | HURTSR |
| HUGH2 | HUHUNO2 | HULK27 | HUM12U | HUMDADY | HUMNKND | HUNDYRS | HUNNYP | HUNTING | HURD1 | HURTS |
| HUGH3S | HUHU | HULK2 | HUM1 | HUMDING | HUMNST | HUNEBEE | HUNNYQB | HUNTIN | HURDIS | HURTT |
| HUGH3 | HUHWHAA | HULK392 | HUM3LE | HUMDNGR | HUMO6 | HUNEBGR | HUNNY | HUNTJR | HURDLEJ | HURT |
| HUGH69 | HUHYEAH | HULK3 | HUM4FUN | HUMDRUM | HUMO707 | HUNEE3 | HUNRBOI | HUNTLEY | HURDLER | HURTZ |
| HUGHANN | HUI3 | HULK444 | HUM6 | HUMENIK | HUMORM3 | HUNEEB | HUNSCAR | HUNTLND | HURDLE | HURU |
| HUGHES1 | HUI8 | HULK44 | HUM81E | HUMER3 | HUMOYUN | HUNEEE | HUNSRUS | HUNTMAN | HURDN8R | HURYBCK |
| HUGHES3 | HUICHO | HULK4 | HUM8LED | HUMERH2 | HUMP1 | HUNEE | HUNSWYF | HUNTNUT | HURD | HURYHM |
| HUGHES4 | HUISSHE | HULK4X4 | HUM8LE | HUMERUS | HUMPDAY | HUNEYG | HUNT05 | HUNTOH | HUREUP | HURYUP |
| HUGHES5 | HUITL | HULK55 | HUMAIRA | HUMES | HUMPDEY | HUNEY | HUNT10 | HUNTON | HURHEMI | HURZZ |
| HUGHES7 | HUITRON | HULK62 | HUMALNG | HUMEVE1 | HUMPGUY | HUNFAM | HUNT112 | HUNTOT | HURICAN | HUS7 |
| HUGHES8 | HUIWEN6 | HULK70 | HUMAN55 | HUMFAM | HUMPHRY | HUNG1 | HUNT13 | HUNTR18 | HURIEL | HUSAM |
| HUGHESB | HUI | HULK71 | HUMANA | HUMFREE | HUMPH | HUNG3R | HUNT13Y | HUNTR29 | HURIKAN | HUSANI1 |
| HUGHETT | HUIYUAN | HULK76 | HUMANB | HUMFRY | HUMPRR | HUNG3RY | HUNT1 | HUNTR4 | HURIKEN | HUSAR |
| HUGHEZ | HUJANUS | HULK78 | HUMAND | HUMGIRL | HUMPR | HUNGARO | HUNT23 | HUNTR99 | HURJEEP | HUSA |
| HUGHH | HUJASS | HULK85 | HUMANIG | HUMG | HUMPS | HUNGER | HUNT247 | HUNTREZ | HURK03 | HUSBAN |
| HUGHS13 | HUJO | HULK88 | HUMANIT | HUMHUM | HUMP | HUNGJRY | HUNT2LV | HUNTRGL | HURL65 | HUSBEN |
| HUGHS14 | HUK1BRY | HULK911 | HUMANST | HUMIDAF | HUMPY2 | HUNGOVR | HUNT2 | HUNTRM | HURLBUS | HUSBUNT |
| HUGHSA | HUK1 | HULK96 | HUMB196 | HUMILDE | HUMPY | HUNGRIE | HUNT304 | HUNTRR | HURLEY1 | HUSBUS |
| HUGHSTK | HUK2AH | HULK99 | HUMB1E | HUMILIT | HUMRAHA | HUNGRY1 | HUNT37 | HUNTRX | HURLEYS | HUSCHKE |
| HUGINN | HUK2UAH | HULKAMG | HUMBER | HUMILTY | HUMROD | HUNGRYD | HUNT3R1 | HUNTSMN | HURLEY | HUSEIN |
| HUGIN | HUKABRW | HULKARU | HUMBKND | HUMINA1 | HUMRRR | HUNGRYH | HUNT3R2 | HUNTSRS | HURLOON | HUSEN |
| HUGKDS | HUKAHMA | HULKA | HUMBL17 | HUMINT | HUMRS6 | HUNGTRN | HUNT3R | HUNTTER | HURLY1 | HUSEYIN |
| HUGLIFE | HUKAMM | HULKBAD | HUMBL1 | HUMI | HUMSFR | HUNGVO | HUNT3RZ | HUNTTOY | HURLY | HUSHD |
| HUGLYFE | HUKAM | HULKCAT | HUMBL2 | HUML1 | HUMSGLA | HUNGWEL | HUNT3 | HUNTY | HURMARO | HUSHED |
| HUGME | HUKDUP | HULKE3 | HUMBL38 | HUML | HUMSMBZ | HUNI3 | HUNT45 | HUNTZZZ | HURN1 | HUSHH |
| HUGMIKI | HUKED | HULKED | HUMBL3D | HUMM1NG | HUMTHIS | HUNIBEE | HUNT4TS | HUNUMAN | HURN2 | HUSHRUY |
| HUGMORE | HUKILAU | HULKEPP | HUMBL3T | HUMM1N | HUMULAH | HUNIBGR | HUNT4 | HUNXCHO | HURRAH | HUSHUP |
| HUGN8R2 | HUKIBRY | HULKE | HUMBLAF | HUMM22 | HUMV33 | HUNIB | HUNT618 | HUNXHO | HURRCNE | HUSK1ES |
| HUGNEY1 | HUKME | HULKGO | HUMBLD4 | HUMM3L | HUMVET | HUNIEB | HUNT67 | HUNY126 | HURRIK8 | HUSK3RS |
| HUGO1 | HUKOFIO | HULKGRL | HUMBLD | HUMM3R | HUMVRSQ | HUNISIE | HUNT73 | HUNY420 | HURRR | HUSK3S |
| HUGOHN | HUKSET | HULKHP | HUMBLE2 | HUMM43 | HUM | HUNJ | HUNT777 | HUNYB1 | HURRUP | HUSK666 |
| HUGR2 | HUKTRUK | HULKISH | HUMBLE3 | HUMM4ME | HUMZA | HUNKLER | HUNT7 | HUNYB33 | HURRY | HUSK7 |
| HUGR | HUKTUAH | HULKJR | HUMBLE4 | HUMMARA | HUMZILA | HUNKS | HUNT8 | HUNYBEE | HURST10 | HUSKCAR |
| HUGS2YA | HUKTUA | HULKKAT | HUMBLE6 | HUMMBEE | HUMZY2 | HUNKY2X | HUNT93 | HUNYBE | HURST2 | HUSKER1 |
| HUGS4US | HUKUM | HULKK | HUMBLE7 | HUMMBLE | HUMZY | HUNKY35 | HUNTAAH | HUNYBNY | HURST35 | HUSKER5 |
| HUGS4U | HUK | HULKM3 | HUMBLEB | HUMMBRD | HUN1 | HUNLEY4 | HUNTAS | HUNYBUN | HURST74 | HUSKER6 |
| HUGS4 | HUL1GAN | HULKM4D | HUMBLED | HUMME3R | HUN3Y | HUNMOI | HUNTBC | HUNYDIP | HURST7 | HUSKERN |
| HUGSVAN | HUL1 | HULKMOM | HUMBLEJ | HUMMER2 | HUN9RYU | HUNNBUN | HUNTBUS | HUNYMOM | HURST84 | HUSKER |
| HUGSXX | HULA1 | HULKMP | HUMBLER | HUMMER3 | HUNBNY | HUNNE80 | HUNTCLB | HUNYPUF | HURSTRT | HUSKERZ |
| HUGTRE | HULA9 | HULKN8R | HUMBLEU | HUMMERI | HUNBUC | HUNNEB | HUNTDOG | HUNYRAE | HURSTSS | HUSKE |
| HUGULEY | HULAGRL | HULKOUT | HUMBLE | HUMMERR | HUNBUN | HUNNER1 | HUNTDUK | HUNYSKL | HURST | HUSKIE2 |
| HUGURK9 | HULAHUT | HULKPWR | HUMBL | HUMMERS | HUNBUNZ | HUNNEY | HUNTDUX | HUNYTOY | HURS | HUSKIE5 |
| HUG | HULAND | HULKSMH | HUMBLYT | HUMMHER | HUNCHO1 | HUNNI88 | HUNTEM2 | HUNYZVW | HURT1 | HUSKIES |
| HUGZZ | HULATME | HULKSRT | HUMBLY | HUMMI3 | HUNCHOS | HUNNIBE | HUNTEM | HUOOO | HURT3 | HUSKIO |
| HUH4BG1 | HULAUSS | HULKSTR | HUMBO33 | HUMMMH2 | HUNCHO | HUNNIB | HUNTER2 | HUPDBUS | HURT4DO | HUSKR1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HUSKR3 | HUSTL1N | HUUDAA | HV4673 | HVFTH | HVNSNT | HVYTTS | HWDSWAY | HWKEYED | HWRDLS2 | HWYSTRR |
| HUSKR4 | HUSTL24 | HUUDEY2 | HV5TL3 | HVFT | HVNSOLO | HVYW8T | HWDU91 | HWKFANS | HWRDSGS | HWYTUNE |
| HUSKR85 | HUSTL3R | HUUDLM | HV777 | HVFUN2 | HVNSOPN | HVYW8 | HWD | HWKFAN | HWRDS | HWZHNTR |
| HUSKR8 | HUSTL3 | HUUDRAT | HV8690 | HVFUN44 | HVNSTCH | HVYWGHT | HWDYD | HWKGRL | HWRGLR | H |
| HUSKREV | HUSTLA1 | HUUGE | HV9816 | HVFUN | HVNW8S | HVYWPN | HWDYNGA | HWKGUY | HWRHD | HX1138 |
| HUSKRR | HUSTLAA | HUUHHH | HVAC04 | HVF | HVONB | HVZ4 | HWDYTEX | HWKI4VR | HWR | HX11 |
| HUSKRS7 | HUSTLAH | HUUH | HVAC1 | HVGFUN | HVPH8TH | HVZOHIO | HWDY | HWKING | HWSDAVU | HX22 |
| HUSKRZ | HUSTLA | HUUKNO | HVAC247 | HVGR8DA | HVRBASH | HW106 | HWE1 | HWKRUN | HWSHNTR | HX88888 |
| HUSKT | HUSTLAZ | HUULK | HVAC2 | HVGRTDY | HVRND | HW11 | HWE3 | HWKS01 | HWSPONY | HXA |
| HUSKWHR | HUSTLE1 | HUUMAN | HVAC31 | HVHOPE | HVR | HW1896 | HWES1 | HWKS02 | HWSTARR | HXC |
| HUSK | HUSTLE4 | HUUMBLE | HVAC4L | HVHWY | HVSH814 | HW2013 | HWETT | HWKS25 | HWSTAR | HXG |
| HUSKY10 | HUSTLE8 | HUUNG | HVAC4ME | HVIBE | HVSHI | HW2024 | HWE | HWKSGLN | HWSTHFR | HXH3 |
| HUSKY1 | HUSTLED | HUUNJIN | HVAC69 | HVICURN | HVSKIER | HW20 | HWF3 | HWKSKN | HWS | HXISLND |
| HUSKY3 | HUSTLEN | HUUNNYY | HVAC76 | HVILS8N | HVUR6 | HW216DW | HWFHLIF | HWKSLDY | HWTG | HXLPFUL |
| HUSKY8 | HUSTLES | HUUUDEY | HVAC97 | HVITGRN | HVYARMS | HW240 | HWFIRM | HWKSMSH | HWTKNS | HXNES |
| HUSKYLV | HUSTLEV | HUUUUGE | HVAC9 | HVITR1 | HVYARM | HW28 | HWG1 | HWKSWIN | HWUD01N | HXPPY |
| HUSKYS | HUSTLNU | HUUYEA | HVACBRO | HVITRVN | HVYBOAT | HW2DUGI | HWGBRW | HWKTAUH | HWUDN | HXP |
| HUSKYUP | HUSTLN | HUUYEA | HVACDAN | HVLLDDS | HVYC21 | HW30218 | HWGB | HWKTO | HWUDOIN | HXSMK |
| HUSKYUW | HUSTLRR | HUVANTY | HVACDR | HVMBL3 | HVYC24 | HW333 | HWGJWLS | HWKTU4 | HWUDON | HXTCXCX |
| HUSL247 | HUSTL | HUVITAE | HVACGOD | HVMBLD | HVYCHEV | HW3505 | HWGN1 | HWKTUAA | HWUDOYN | HXWSYJ |
| HUSL4IT | HUSTMAN | HUWER | HVACGRL | HVMOXIE | HVYCVY | HW38 | HWGRAN | HWKTUAH | HWUDUIN | HXXH |
| HUSL4IT | HUSTON3 | HUWK2UH | HVACI | HVMRCY | HVYDRP | HW3 | HWGREAT | HWKTUA | HWUUZIT | HXYGNGR |
| HUSLAGL | HUSTON | HUX4 | HVACKNG | HVMRKDZ | HVYDTY | HW423 | HWGSHWG | HWKTUH | HWVEPT | HXY |
| HUSLA | HUSTY | HUXBUS | HVACLB | HVMTL | HVYDUTY | HW44 | HWH33LZ | HWKTU | HWVHS | HXZBNYX |
| HUSLER1 | HUSVAR | HUXIE1 | HVACMD | HVM | HVYEQP | HW4 | HWHALEN | HWLF | HWW3 | HY101 |
| HUSLFLO | HUS | HUXLEY | HVACMNY | HVN2ME | HVYE | HW50TH | HWHANNA | HWLIKXT | HWWERLL | HY12 |
| HUSLHRD | HUTAOO | HUXMIA | HVACPAY | HVNABAL | HVYFLO | HW5 | HWHEELS | HWLNMAD | HWWMOH1 | HY168 |
| HUSLIN | HUTAO | HUYAH1 | HVACPRO | HVNADAY | HVYFOOT | HW603 | HWHF | HWLR5OH | HWWT | HY3399 |
| HUSLMAN | HUTCH13 | HUYAH2 | HVACR1 | HVNAFIT | HVYGRND | HW688 | HWHITE | HWL | HW | HY3589 |
| HUSLR | HUTCH18 | HUYAH | HVACR2 | HVNBLSD | HVYGUN | HW88888 | HWH90 | HWMF11 | HWXFEIN | HY3771 |
| HUSL | HUTCH1 | HUYNYA | HVACR | HVNBND9 | HVYHAUL | HW89MW | HWHLS50 | HWMF1 | HWY1HB | HY3NA5 |
| HUSMAN | HUTCH27 | HUYSMAN | HVACTEC | HVNBWND | HVYHD | HW96 | HWHL | HWMF77 | HWY2DRT | HY3NA |
| HUSNFLO | HUTCH52 | HUZ5 | HVACTEK | HVNCEDA | HVYHEAD | HWAB | HWHW688 | HWMF | HWY2EL | HY40 |
| HUSOEVR | HUTCH5 | HUZAAH | HVACTIM | HVNCENT | HVYHEV | HWAI50 | HWIBLIS | HWMMA | HWY2HL | HY5 |
| HUSQ846 | HUTCH73 | HUZAHH | HVAC | HVNCMDN | HVYHITR | HWALKER | HWIC | HWMNBN | HWY2HVN | HY73JY |
| HUSQI | HUTCH77 | HUZAH | HVAGD1 | HVNCYNT | HVYHLR | HWANGO | HWIFEY | HWMOM | HWY2LL | HY8RID |
| HUSQSAW | HUTCH7 | HUZAT | HVAGDDY | HVNFN | HVYHTTR | HWANG | HWILEY | HWM | HWY30A | HY9058 |
| HUSQV53 | HUTCH91 | HUZBAND | HVAGR81 | HVNFUNN | HVYHWLR | HWAO9 | HWILKS | HWNDDG2 | HWYBLZR | HY999 |
| HUSQY | HUTCHIE | HUZE2 | HVAGR8D | HVNGFN2 | HVYKEVY | HWARACH | HWILLS | HWNGRDS | HWYBOYS | HYA2XAH |
| HUSSAM | HUTCHII | HUZJOY | HVAGRT1 | HVNGFN | HVYM3TL | HWATKNS | HWILSON | HWNPNCH | HWYCUTS | HYAAA |
| HUSSAN | HUTCHRN | HUZKERS | HVAJOB | HVNKNLZ | HVYMDL | HWA | HWINGS1 | HWNSKMO | HWYDIVA | HYAKIRU |
| HUSSAR | HUTCH | HUZL1N | HVALA | HVNLY12 | HVYMEC | HWAY3 | HWINGS2 | HWO3O3 | HWYEN6R | HYAN911 |
| HUSSEIN | HUTCHY | HUZNEXT | HVANCDY | HVNLY70 | HVYMETL | HWAY4 | HWINS | HWO08 | HWYENGR | HYAN |
| HUSSELL | HUTH | HUZRS | HVBNALN | HVNLY7 | HVYMLZ | HWAYSTR | HWIROLL | HWOOD7G | HWYHLTN | HYASXA |
| HUSSEL | HUTLIFE | HUZ | HVC | HVNLYIC | HVYMTAL | HWB3 | HWIROL | HWOODY | HWYJETS | HYATO |
| HUSSL3R | HUTP6 | HUZZ4H | HVD1 | HVNLYSL | HVYMTL | HWBBQ3 | HWITZR | HWORLD | HWYJET | HYAYA |
| HUSSL3 | HUTPGUM | HUZZAH1 | HVEAK | HVNMYWY | HVYMTLZ | HWBG | HWJEEP | HWOW | HWYKG | HYB2 |
| HUSSLE5 | HUTSUL | HUZZAHH | HVECHVY | HVNNUZ | HVYNTRL | HWBII | HWJR50 | HWPAPA | HWYLIMO | HYBAZ |
| HUSSLE | HUTT2 | HUZZA | HVEF8TH | HVNOFER | HVYONIT | HWBIRD | HWK1 | HWPO12 | HWYLXI | HYBIRD |
| HUSSLIN | HUTTCH | HUZZZAH | HVEFUN | HVNREAL | HVYPDL | HWBJR | HWK2AH | HWPOUSA | HWYM88 | HYBOOST |
| HUSSLLE | HUTTN1 | HV1111 | HVEMTL | HVNRHEL | HVYPDLZ | HWCD | HWK2A | HWPO | HWYMAN | HYBRDAV |
| HUSSLN | HUTTONR | HV1NFUN | HVENEZ | HVNS11 | HVYPEDL | HWCRUSH | HWK2UA | HWPOZR | HWYMEN | HYBRDK9 |
| HUSSLTM | HUTTP6 | HV23WP | HVEVL | HVNS47 | HVYR6 | HWD3 | HWK2UH | HWP | HWYMN | HYBRD |
| HUSSONG | HUTTRD | HV2EDIT | HVF2 | HVNS4RL | HVYRESQ | HWD4REU | HWK4BOY | HWR2O26 | HWYPVNG | HYBREN |
| HUSSTLE | HUTZ1 | HV2GOBK | HVF8ITH | HVNSENT | HVYSXS | HWDAREU | HWK4 | HWR2 | HWYQ | HYBRID2 |
| HUSSY | HUTZEL | HV2JEEP | HVF8TH | HVNSGRL | HVYTOWR | HWDARU | HWK5 | HWR3 | HWYRUN | HYBRIDA |
| HUST1E | HUTZI | HV2RUN | HVFAI7H | HVNSNT3 | HVYTOW | HWDCEO | HWKEYD | HWRDENT | HWYSRFR | HYBRIDS |
| HUSTED4 | HUTZ | HV333 | HVFAITH | HVNSNT5 | HVYTSS | HWDOUDO | HWKEYE1 | HWRDLS1 | HWYST4R | HYBUTFL |

| HYB | HYGT | HYMSING | HYPNO | HYUGUYZ | HZLNUT | I12BNKW | I3MHM | I6 | I903 | IAHWKI |
|---|---|---|---|---|---|---|---|---|---|---|
| HYCAD | HYHAGN | HYNDAL | HYPNTCK | HYUNDAI | HZLOVE | I12DAY | I3PHEV | I6YSIX | I9999 | IAHWKS |
| HYD3 | HYHDCP | HYNDMAN | HYPO420 | HYUNDEY | HZLVFVR | I12FISH | I3PUTT | I7007 | I999FOX | IAHWK |
| HYD8 | HYHEELZ | HYNESS | HYPOID | HYUNIB | HZMACH1 | I12GOLF | I3S | I70 | I999I | IAIDO |
| HYD9IND | HYHOPES | HYNMTY | HYPOXIA | HYUNID | HZMAT1 | I12RIDE | I3WHEEL | I710 | I99PROB | IAIIAI |
| HYDAD | HYHORSE | HYNOT | HYPR20 | HYUNJIN | HZMERCI | I17 | I4110 | I71FAN | I9C7GS | IAINTL8 |
| HYDARLN | HYHOSLV | HYNT20 | HYPR2SS | HYVLARN | HZMERCY | I187YOU | I428ELM | I71MVIS | I9D | IAITAJK |
| HYDBAD | HYH | HYOAG | HYPR8TV | HYVLTGE | HZMT06 | I1901 | I43RLP | I71Z1NG | I9I | IAITAM1 |
| HYDE1 | HYHYSD | HYODER | HYPRACT | HYVMIND | HZMTCRW | I1960 | I4BAMA | I71ZING | I9SPRTS | IAITAM4 |
| HYDE80 | HYIAM | HYOFCER | HYPRBLU | HYVOLTG | HZMYJOY | I1969I | I4BOATN | I728I | IA12921 | IAITDA1 |
| HYDEFAM | HYIT | HYOFFCR | HYPRC8 | HYWOD | HZNBRG | I1AGOLF | I4BRDS | I77480 | IA12BZ | IAITGAM |
| HYDEHO | HYJ6 | HYOFICR | HYPRDR | HYWTUNE | HZNBURG | I1BUGS | I4CFUN2 | I776USA | IA1951 | IAITNNC |
| HYDENB | HYJENST | HYOLMO | HYPRFYN | HY | HZNHERS | I1DENT | I4DET | I776 | IA22 | IAITPLN |
| HYDEN | HYJR33D | HYOOZ | HYPRGRN | HYYVE | HZN | I1DER2 | I4F43RI | I77777I | IA7XI | IAJTUWU |
| HYDEPK | HYJUDE | HYOPERU | HYPRION | HYYYY | HZONR | I1HRR | I4GAVEU | I777I | IA81730 | IAJT |
| HYDER | HYJUNK | HYOSVR | HYPRLP1 | HYZ3HRT | HZOOM | I1I11IL | I4GIT | I77IQQ | IAAIAS6 | IAJUST |
| HYDN | HYJ | HYOUNG | HYPRNVA | HYZ3R | HZPLAN | I1I1II1 | I4GIVEN | I7BE1W | IAAMOG | IAKAME |
| HYDOLAR | HYKLASS | HYP2BSQ | HYPRR | HYZADDY | HZPRKTY | I1I1III | I4GIVEU | I7I | IAATU | IAK |
| HYDOLL | HYKLM | HYP3BST | HYPRSNC | HYZCZR | HZPRPSE | I1I1II | I4GIVU2 | I7LEO | IAATXYZ | IALAC4 |
| HYDORNS | HYL14N | HYP3R | HYPRSPC | HYZDLY | HZPUDDN | I1II1II | I4GIVU | I80AVRY | IAAUTO2 | IALWEDY |
| HYDOUT | HYL1AN | HYPAT1A | HYPRSPD | HYZER1 | HZQUEEN | I1III1 | I4GOATS | I8I88I | IAAUTO | IAM1B1 |
| HYDR8 | HYLA1 | HYPATIA | HYPRWEL | HYZH426 | HZRDADY | I1I | I4GOLF | I82DAY | IABDTSL | IAM1OF1 |
| HYDRATE | HYLAND1 | HYPBLU | HYPR | HYZIN | HZRDGRL | I1R1SH | I4GOTT | I88888I | IABIDE | IAM1RU2 |
| HYDRA | HYLAND8 | HYPCAF | HYPRX | HYZKTTY | HZRDOUS | I1THIS | I4GOTU | I888 | IABOU | IAM1ST |
| HYDRIC | HYLAND | HYPDUP | HYPRZ51 | HYZRCHK | HZRD | I1TPIR | I4GOT | I88 | IABUKI | IAM1 |
| HYDRO21 | HYLATWO | HYPE04 | HYPRZLE | HYZRFLP | HZRFLP | I1T | I4HIM2 | I8A4RE2 | IAC2 | IAM2ND |
| HYDRO5 | HYLA | HYPE17 | HYPSEAN | HZ1556 | HZRPTR | I1V1MW2 | I4NI4U | I8ABMW | IACBENZ | IAM4BBN |
| HYDRO74 | HYLDBRK | HYPE22 | HYPSP | HZ1 | HZRTHND | I1VETTE | I4O1KD | I8ACHVY | IACCEPT | IAM4BG |
| HYDROB | HYLENNE | HYPE23 | HYPURRR | HZ2MZMT | HZR | I20 | I4RUGBY | I8AFRRI | IACEI | IAM4BUX |
| HYDROJK | HYLIANS | HYPE82 | HYPURR | HZ2US | HZRZN1 | I230 | I4STANG | I8AJEEP | IACFUN | IAM4GOD |
| HYDROK | HYLIAN | HYPE94 | HYRAX3 | HZ50 | HZRZN2 | I2327J | I4TRUMP | I8ALIME | IACOCCA | IAM4LSU |
| HYDRO | HYLIA | HYPEBST | HYRE65 | HZALIVE | HZTRUCK | I234FIF | I4 | I8ARPTR | IACQUIT | IAM4MU |
| HYDROX | HYLITER | HYPED | HYREACA | HZBNHTL | HZUMTHR | I24OSU | I59968 | I8ATRX | IAC | IAM4N |
| HYDSHK | HYLITR | HYPEIS1 | HYRGRND | HZBRIDE | HZW3 | I25I | I5AAC | I8AUS | IADD4U | IAM4OSU |
| HYEAGER | HYLNDR2 | HYPEMAN | HYRME | HZCHN | HZWRTHY | I2BOR | I5AIAH | I8AVETT | IADJF10 | IAM4OU |
| HYEAH | HYLNDR | HYPER1 | HYRTHNU | HZD | HZWYFE | I2COOL | I5FL4T | I8AVSIX | IADJUST | IAM4UC2 |
| HYEATS | HYLNHUB | HYPER50 | HYRULE5 | HZESMK | HZ | I2D | I5G | I8AZR1 | IADRUMR | IAM4UD |
| HYEA | HYLONSM | HYPERAF | HYRULEE | HZFAVA | HZYUDIG | I2FAST | I5HAAN | I8BAMB1 | IADVALU | IAM4UJ8 |
| HYEENA | HYLOO | HYPERC8 | HYRULE | HZFAVME | HZY | I2FAT | I5HOLN1 | I8BAMBE | IADVOC8 | IAM4UK1 |
| HYENA92 | HYLTON2 | HYPERDR | HYRYDER | HZFAVOR | HZZNHRZ | I2FISH | I5LDGRL | I8BAMBI | IAFAN | IAM4UK |
| HYENAA | HYLTON | HYPERG | HYSBIRD | HZFAVR | HZZRD | I2FST4U | I5SAC17 | I8BBBBQ | IAFD | IAM4UND |
| HYENAS | HYLWD | HYPERJ | HYSELLJ | HZFTHFL | I05LVR | I2GAGE | I5STAR | I8BOGES | IAFE | IAM4UPK |
| HYENA | HYLYFE | HYPERRR | HYSELL | HZGLORY | I08 | I2H8PPL | I5URAJI | I8CRYN | IAFF20 | IAM4U |
| HYEQEY | HYLYF | HYPERR | HYSGNG | HZGRAC8 | I101I | I2HOT | I5 | I8DCAT | IAFF24 | IAM4WVA |
| HYERPWR | HYLYNE | HYPERWL | HYSH814 | HZGRY | I101 | I2I | I602U | I8E4VW8 | IAFF3 | IAM7 |
| HYESPD | HYLYTER | HYPER | HYSHAND | HZGRZSF | I1031 | I2OGOD | I61K | I8HER | IAFF5 | IAM99YR |
| HYES | HYM8TNZ | HYPERZ | HYSNBRG | HZHEIR2 | I11111I | I2PITYU | I63WSC | I8I | IAFF7 | IAMA19 |
| HYFISH | HYMACH | HYPESOX | HYSP22 | HZHHIMN | I1111I | I2SEXY | I65TBOY | I8NEMO | IAFFF88 | IAMA51 |
| HYFLYR | HYMANJR | HYPHA | HYSTR1A | HZHLD6 | I111I1I | I2SHORT | I666M | I8NEXT | IAFF | IAMA54 |
| HYFR69 | HYMCNI | HYPHEE | HYSTRI4 | HZIMM13 | I111I1V | I2SLO | I675 | I8NTMAD | IAFWIN | IAMA6 |
| HYFR | HYMEBAG | HYPHEN | HYSTRK | HZIZ | I11III1 | I305 | I68888 | I8PIE | IAF | IAMA9 |
| HYGENST | HYMM33 | HYPHY | HYSWILL | HZL1 | I11III | I30N | I6969 | I8PIZZA | IAG4U2 | IAMABLE |
| HYGG3 | HYMMR | HYPITCH | HYTHERE | HZLADY | I11INI | I3334B | I697C | I8PLAYN | IAGDDVD | IAMACIM |
| HYGGE16 | HYMN1ST | HYPJAXX | HYTIDE | HZLBEUT | I11UMN8 | I333I | I697M | I8THANG | IAGTIA | IAMAFOX |
| HYGGE1 | HYMNS93 | HYPNO4U | HYT | HZLBNK1 | I11 | I35I | I69 | I8THE | IAGWRX | IAMAGC |
| HYGG | HYMORE1 | HYPNOS | HYTY520 | HZLIGHT | I122B | I3DITTA | I6I6I6I | I8TOKYO | IAHAWKI | IAMAIDA |
| HYGIEIA | HYMORE2 | HYPNOTC | HYUGA | HZLIZS | I1269 | I3GCHZE | I6POWER | I8URPOS | IAHAWK | IAMAI |
| HYGRLLB | HYMOREO | HYPNOTK | HYUGUYS | HZLM2V8 | I12BA6S | I3I3DB | I6TURBO | I8URV8 | IAHK | IAMALEO |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IAMAMOM | IAMDES | IAMI09 | IAMLO | IAMRICH | IAMVEE | IASTATE | IBALL | IBEAUTY | IBGONE2 | IBLAW |
| IAMAMY2 | IAMDINK | IAMI5 | IAMLUV | IAMRMD | IAMWELL | IAT3I | IBALNCE | IBEBEV | IBGON | IBLDBLU |
| IAMANI | IAMDI | IAMI69 | IAMLVD | IAMROOT | IAMWILD | IATA | IBAMBAM | IBEBUGN | IBGOOD | IBLDGRN |
| IAMAPRO | IAMDJQ | IAMI91 | IAMM1NE | IAMRTR | IAMWILL | IATEASS | IBAMF | IBECK | IBGOOFY | IBLEADR |
| IAMAPT | IAMDOUG | IAMIAM | IAMMAGA | IAMRU | IAMWOMN | IATENOM | IBANEZ | IBECOOL | IBGRAM | IBLEAVE |
| IAMAQT | IAMDRD | IAMIBE | IAMMAMS | IAMSAD | IAMWOOT | IATEZ28 | IBANHEZ | IBEDA9 | IBGREEN | IBLESSD |
| IAMASE | IAMDUNE | IAMIM | IAMMARV | IAMSAI | IAMWRX | IATNEH | IBAPUI | IBEDOC | IBGROOT | IBLESS |
| IAMAUD1 | IAMELSA | IAMIN2N | IAMME23 | IAMSAN | IAMWW | IATOYOT | IBARK | IBEENIT | IBHAPPY | IBLEVE |
| IAMAUDI | IAMENUF | IAMINKY | IAMMEAN | IAMSAVD | IAM | IATRB | IBARNEY | IBEFIT | IBHD | IBLG2JC |
| IAMAUFO | IAMET | IAMIN | IAMMEEK | IAMSCND | IAMXHE | IATROS | IBARTER | IBEFREE | IBHT | IBLING |
| IAMAVOL | IAMEV1L | IAMIRIE | IAMMEME | IAMSEXY | IAMXTRA | IATSE12 | IBARTND | IBEGONE | IBICARS | IBLIS |
| IAMA | IAMEVE | IAMIRIS | IAMMETA | IAMSHE | IAMYAYA | IATSE27 | IBASHO | IBEGOOD | IBID | IBLOG |
| IAMAYAM | IAMEZ | IAMISGD | IAMMEX | IAMSIRI | IAMYOU | IATSE5 | IBASSN | IBEHAPY | IBIGDOG | IBLOUD2 |
| IAMB3R | IAMFAB | IAMIS | IAMMIMI | IAMSIRS | IAMYPD | IATTYI | IBAT4U | IBEJAKE | IBIGOD | IBLTIT |
| IAMBACK | IAMFAN | IAMJACK | IAMMINE | IAMSISU | IAMYY | IATWORK | IBATMAN | IBEJAMN | IBIGTMI | IBLUBYU |
| IAMBALD | IAMFAST | IAMJAZD | IAMMITT | IAMSITH | IAMYZ | IAT | IBB4U | IBEJI78 | IBIGT | IBLVE |
| IAMBAMA | IAMFIVE | IAMJCOM | IAMMJC | IAMSIX | IAMZEUS | IAVQI | IBBAD1 | IBEL8T | IBIGWIG | IBLVGOOD |
| IAMBANE | IAMFNL8 | IAMJDOG | IAMMO | IAMSK | IAMZIAN | IAWG | IBBAI | IBELEV | IBIJOUU | IBLVHIM |
| IAMBEMA | IAMFOX | IAMJEEP | IAMMPCT | IAMSLOW | IAMZOOM | IA | IBBAK | IBEL | IBIJUNK | IBLVNME |
| IAMBEST | IAMFPRU | IAMJEFF | IAMMTG | IAMSLO | IAN12B | IAZAR | IBBENZN | IBENHIM | IBILD4U | IBLVNU2 |
| IAMBETH | IAMFR33 | IAMJIM | IAMM | IAMSMFT | IANA | IB19 | IBBFB | IBEOLD | IBILDIT | IBMBA08 |
| IAMBEY | IAMFREE | IAMJK | IAMNAN | IAMSMOL | IANBABY | IB1RIE | IBBO | IBESSA | IBILLEN | IBMEBU |
| IAMBK | IAMFST | IAMJMC | IAMNEMO | IAMSOLO | IANDAD | IB1 | IBBQ4U | IBETU | IBINUBU | IBMEUBU |
| IAMBL2 | IAMFUN | IAMJOB | IAMNERD | IAMSOTC | IANDEYE | IB2BAD | IBBQ | IBET | IBIOHAK | IBMFDT |
| IAMBL3D | IAMG63 | IAMJOHN | IAMNEW | IAMSPCL | IANDH | IB2CU | IBBUGIN | IBEVIE | IBIRIE | IBMGTO |
| IAMBL5D | IAMGABE | IAMJOO7 | IAMNINI | IAMSPD | IANDI | IB2LOUD | IBBY | IBEW129 | IBIRISH | IBMIMI |
| IAMBLES | IAMGAGA | IAMJOSH | IANMM | IAMSPED | IANEE44 | IB32 | IBCALM | IBEW17 | IBIS | IBMOVIN |
| IAMBLSD | IAMGAIA | IAMJOY | IAMNO2 | IAMSRY | IANEMMA | IB3LV | IBCC2 | IBEW212 | IBITE | IBMOWIN |
| IAMBMW | IAMGENX | IAMJUDY | IAMNO3 | IAMSTAN | IANEVAN | IB474 | IBCC | IBEW301 | IBIUBU2 | IBMSAM |
| IAMBNME | IAMGGG | IAMJUJU | IAMNOAH | IAMSTAR | IANI3 | IB4CLE | IBCHILN | IBEW540 | IBIUBU4 | IBMUVIN |
| IAMBOWA | IAMGH | IAMK1NG | IAMNONA | IAMSTRZ | IANITA | IB4DIE | IBCINU | IBEW575 | IBIUNA | IBMW247 |
| IAMBRAD | IAMGMA | IAMKAG1 | IAMNOOT | IAMSUPE | IANJAMS | IB607 | IBCLC4U | IBEW64 | IBIWIS | IBMW |
| IAMBRUT | IAMGOAT | IAMKAG | IAMO07 | IAMSURF | IANNELI | IB609 | IBCLC | IBEW683 | IBIWSI | IBNBLSD |
| IAMBUCI | IAMGODS | IAMKAIN | IAMO9 | IAMSUV | IANNI | IB70 | IBCLEAN | IBEW82 | IBI | IBNEMAD |
| IAMBUGD | IAMGOD | IAMKDI | IAMOGRE | IAMTACO | IANO13 | IB88 | IBCNU | IBEW88 | IBIZA | IBNFE |
| IAMC137 | IAMGOGO | IAMKEEZ | IAMOK | IAMTALL | IANO6 | IB92 | IBCNUY | IBEW8 | IBJ33PN | IBNHAJE |
| IAMCALI | IAMGONE | IAMKENS | IAMOLD | IAMTANK | IANRED | IBA1 | IBCNYA | IBEW94 | IBJAGN | IBNOLIM |
| IAMCALM | IAMGROT | IAMKIKI | IAMOMW | IAMTAO | IANSANT | IBA21C8 | IBCRAZY | IBEW972 | IBJAMIN | IBNTIFF |
| IAMCAR | IAMH1S | IAMKIND | IAMOM | IAMTAZ | IANSDAD | IBA4E | IBC | IBEWCS | IBJAMN1 | IBOACN |
| IAMCB | IAMH3R3 | IAMKING | IAMONE | IAMTCS | IANTD | IBAADZ | IBCYNU | IBEWIFE | IBJAMN2 | IBOAT2 |
| IAMCCL | IAMH3R | IAMKIP | IAMPAPA | IAMTD | IANTO | IBABEL | IBDAM | IBEWL32 | IBJAMNG | IBOBBLE |
| IAMCCN | IAMHAPY | IAMKIRA | IAMPAPP | IAMTEE | IANUSAF | IBABUG | IBDAWG | IBEWL8 | IBJAM | IBOB |
| IAMCC | IAMHBIC | IAMKK87 | IAMPEEJ | IAMTHAT | IANXJR | IBABUKI | IBDBOSS | IBEWLU8 | IBJENNY | IBOKRU2 |
| IAMCDN | IAMHD | IAMKLM | IAMPIE | IAMTHE1 | IANXJS | IBABUM2 | IBDIGGN | IBEX | IBJESS | IBOLTED |
| IAMCHCH | IAMHEC | IAMKP13 | IAMPKC | IAMTHEY | IANXKR | IBAB | IBDISCN | IBEYODA | IBJUMPN | IBOLT |
| IAMCICI | IAMHELL | IAML8T | IAMPMS | IAMTHOR | IAO | IBAD1 | IBDIVN2 | IBEZ | IBK4MS | IBOOPIT |
| IAMCLAS | IAMHER3 | IAML8 | IAMPOOR | IAMTHP | IAPEXL8 | IBADAN1 | IBDIVNG | IBFAST | IBKAY | IBOOP |
| IAMCM | IAMHERE | IAMLAT3 | IAMPOPS | IAMTHWY | IAPONE | IBADCAT | IBDONE | IBFB | IBKBLU | IBOSH77 |
| IAMCORN | IAMHERR | IAMLEE | IAMPOP | IAMTJ | IARBS | IBAD | IBDRAMA | IBFD3 | IBKNUTE | IBOSSI |
| IAMCP7 | IAMHERS | IAMLGHT | IAMPRG | IAMTLC | IARTED | IBAFOX | IBDREW | IBFISHN | IBKRBN | IBOSSUP |
| IAMCR8R | IAMHER | IAMLGND | IAMPSTL | IAMTOPG | IARTIST | IBAG2 | IBDRUMN | IBFIT | IBKUBU | IBOSSU |
| IAMD1 | IAMHE | IAMLIFE | IAMPT19 | IAMTRUE | IARYAI | IBAH | IBDSL | IBFIXN2 | IBK | IBOSS |
| IAMDA1 | IAMHIM1 | IAMLII | IAMQ2C | IAMTRU | IASKED | IBAIGHT | IBDYIN | IBFLEXN | IBL1NK | IBOSSY |
| IAMDAD | IAMHIM2 | IAMLITE | IAMQUEN | IAMTSW | IASKGOD | IBAJEEP | IBEACH | IBFLIPS | IBL2MB | IBOSTON |
| IAMDAN | IAMHIM | IAMLITT | IAMQUIK | IAMTXN | IASKU | IBAKEIT | IBEATCA | IBFLXN | IBL5 | IBOUJEE |
| IAMDAT1 | IAMHIS2 | IAMLIT | IAMQ | IAMUNIK | IASPIRE | IBALBY | IBEATC | IBFNU | IBL82CU | IBOUJIE |
| IAMDAVE | IAMHIZ | IAMLOST | IAMRDYY | IAMU | IAST8CY | IBALL4J | IBEATU | IBFRTN | IBLARA | IBO |
| IAMDEAF | IAMI02 | IAMLOW | IAMREDZ | IAMVALI | IAST8 | IBALLS | IBEAUDI | IBFUNKY | IBLATE | IBPACO |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IBPAPAW | IBSTRKN | IC3BEAR | ICARE2 | ICE9 | ICEFIRE | ICEQUEN | ICHEM | ICM | ICOR29 | ICU2QT |
| IBPB | IBSTUCK | IC3BOX | ICARE4U | ICEALS | ICEFYRE | ICEQUN | ICHEN | ICNAN | ICOR2 | ICU81MI |
| IBPHAT | IBTIRED | IC3CRM | ICARE66 | ICEARS | ICEGAL | ICEQW3N | ICHES | ICNBRHE | ICOR612 | ICUAMG |
| IBPIMPN | IBTOXXN | IC3CUBE | ICARIUM | ICEART | ICEGIRL | ICEQWEN | ICHIBAY | ICNCZ | ICOR8V6 | ICUB4U |
| IBPLUGN | IBTRAIN | IC3L3SS | ICARLY | ICEB3RG | ICEGOAT | ICEQWN | ICHIEFI | ICNDY | ICORD7 | ICUBAEB |
| IBPM | IBTRKN | IC3M4N | ICARMBA | ICEBBY | ICEGRL1 | ICER83 | ICHIKA | ICNHD | ICORP | ICUBEN |
| IBP | IBTROB | IC3MN | ICARRY | ICEBBYY | ICEGT3 | ICERAY | ICHILLN | ICNNILL | ICORX13 | ICUBOSS |
| IBQQWT | IBTRUKN | IC3STRM | ICAR | ICEBEAR | ICEGUY | ICEROSE | ICHKIZ | ICNTBRV | ICOTOYS | ICUCCRN |
| IBQUIK | IBTSTG4 | IC3 | ICATEV | ICEBERG | ICEH2O | ICERUNR | ICHKY | ICNTDRV | ICOTYA2 | ICUCHEF |
| IBQ | IBTUFF | IC4MAN | ICATS | ICEBIKE | ICEHAIR | ICESC | ICHOOSU | ICNTLUY | ICOWBOY | ICUCM3 |
| IBR4HIM | IBTVP | IC4MP | ICAT | ICEBLK | ICEHD | ICESIS | ICHOOZU | ICNTPRK | ICO | ICUCME |
| IBR5 | IBUCKSI | IC4NDY | ICAURAS | ICEBOSS | ICEHKY | ICESK8R | ICHOP4U | ICNTWIN | ICP1 | ICUCNM3 |
| IBRA11 | IBUCK | IC56 | ICAVED | ICEBOX | ICEHNDS | ICESMKR | ICHOPE | ICNUGGZ | ICPEACE | ICUCNME |
| IBRA19 | IBUDDY | IC5 | ICAV | ICEBOXX | ICEHOLE | ICESTRM | ICHOSEN | ICNV | ICPFRAN | ICUCOMN |
| IBRA95 | IBUFFEM | IC95 | ICAWK | ICEBOYS | ICEHOT | ICES | ICHPLS | ICNXPLN | ICPRL2U | ICUCOP |
| IBRAGIM | IBUFF | IC9KLLZ | ICA | ICEBR1 | ICEICE | ICET08 | ICHR410 | ICOACH2 | ICP | ICUCUMN |
| IBRAHAM | IBUFFXR | ICAA73 | ICAZ4 | ICEBRG1 | ICEIT | ICET3 | ICHSJOY | ICOACHU | ICQTWRP | ICUDICE |
| IBRAHIM | IBUGI | ICABLTY | ICBEEF | ICEBRG | ICEIV | ICETEA | ICHTHYS | ICOACH | ICQUEEN | ICUDIVA |
| IBRAP2 | IBUGN2 | ICAB | ICBLU | ICEBRKR | ICEIX | ICETEE | ICHTHY | ICOBAY | ICRA04 | ICUDOC |
| IBRAP | IBUGN | ICACHE | ICBLUZ3 | ICEBRZ | ICEIZ | ICETHIS | ICHTYS | ICODEU | ICRANKY | ICUFEE |
| IBRAV4 | IBUG | ICADAS | ICBM44 | ICEBTCH | ICEJIGR | ICETIME | ICHZGOD | ICODE | ICRASHM | ICUFFU |
| IBRA | IBUGZOO | ICAJUN2 | ICBMM3 | ICEBURB | ICEKING | ICETLVR | ICIBY | ICODING | ICRATT | ICUFOOL |
| IBREADY | IBURNT | ICAKE4U | ICBM | ICEBURG | ICEKLLR | ICET | ICICBAB | ICODY | ICRAWL2 | ICUGIRL |
| IBREEZY | IBURYEM | ICALLBS | ICBNCAA | ICEB | ICEKNG | ICETYP | ICICBBY | ICOGIC2 | ICRAWL | ICUGURL |
| IBRENT | IBURYU | ICALLU | ICBRDS | ICEC8LD | ICEKUBE | ICEUP57 | ICILLC | ICOGNTO | ICRCTV | ICUH810 |
| IBRHM01 | IBURY | ICALL | ICBRG | ICECNDY | ICEKWN1 | ICEUP69 | ICING36 | ICOLORU | ICRE88 | ICUH81N |
| IBRHMJN | IBUSAT | ICALMU | ICEMU | ICECO1D | ICEK | ICEVIKE | ICIREE | ICOMOLD | ICREA8 | ICUH8AN |
| IBRIDN | IBUY4U | ICALQL8 | ICC1 | ICECOAL | ICELB7 | ICEWGN | ICIS2 | ICON1C | ICRED | ICUH8N |
| IBRNCLU | IBUYART | ICAMG | ICCEU | ICECOFE | ICELDY | ICEWHT | ICIS | ICON1K | ICRMLDY | ICUHA8N |
| IBROCKN | IBUYLPS | ICAMP | ICCHI | ICECOLE | ICELESS | ICEWOLF | ICITNU | ICON1 | ICROCHT | ICUH8N |
| IBROGUE | IBUYRE | ICCONE | ICECO | ICELHMZ | ICEWRXX | ICJERK | ICON21 | ICRS | ICUII |
| IBROHIM | IBUY | ICANCU | ICCREAM | ICECUBE | ICELIFE | ICEWTR | ICJESUS | ICON2 | ICRUSH | ICUJAZ |
| IBROKE2 | IBVIBIN | ICANDEE | ICCET | ICED11 | ICELOL | ICEWYNE | ICKBTCH | ICONABE | ICRUZEN | ICUJAZZ |
| IBROKER | IBVIBN | ICANDII | ICCRM | ICED302 | ICELYN | ICEX2KT | ICKES | ICONA | ICRUZN | ICUKIWI |
| IBROLN | IBWEEZ | ICANDI | ICCRSTL | ICEDBYT | ICEM4N | ICEYBLU | ICKE | ICONEXP | ICRYALT | ICUL8R |
| IBRONCO | IBWORKN | ICANDNC | ICCSW | ICEDCFE | ICEMAGE | ICEYB | ICKPPL | ICONIC1 | ICRYBBY | ICULKIN |
| IBRONZD | IBWO | ICANDO8 | ICCULUS | ICEDGN | ICEMAN1 | ICEYES | ICKQ4 | ICONICK | ICRYPTO | ICULKN1 |
| IBROWS | IBW | ICAND | ICCW4U | ICEDGTI | ICEMAN2 | ICEYETI | ICKREME | ICONICQ | ICS1 | ICULKN2 |
| IBROX1M | IB | ICANDYP | ICCY | ICEDNCR | ICEMAN4 | ICEYM4 | ICKY | ICONIC | ICS2 | ICULOKN |
| IBRRRR | IBYCARS | ICANDY | ICD8EM | ICEDOUT | ICEMAN7 | ICEYOP | ICLASS | ICONIK | ICS4ATM | ICULUKN |
| IBRUJA | IBYCFTO | ICANDYY | ICD8U | ICEDRGN | ICEMANN | ICEY | ICLEAN | ICONIQ5 | ICSHARP | ICULUS |
| IBRUNIN | IBYJUNK | ICANEW | ICDDPPL | ICEDRIP | ICEMANS | ICEYY | ICLIMB8 | ICONIQ | ICSIIOT | ICUMAD2 |
| IBRUSH | IBYK2 | ICANFLY | ICDD | ICEDTEA | ICEMCHN | ICEYYY | ICLN4U | ICONNIC | ICSI | ICUMADD |
| IBRUSSN | IBYTAM | ICANGO | ICDEDPL | ICEDTRD | ICEMIKE | ICEZBRA | ICLNHMS | ICONONE | ICSKIN | ICUNASH |
| IBRVN | IBYTE | ICANHLP | ICDLITE | ICEDUDE | ICEMLTS | ICFALDU | ICLOSE | ICONPIT | ICSKPPL | ICUNIYQ |
| IBS1 | IBYTOYS | ICANLLC | ICDONNA | ICEDVL | ICEMOCA | ICFINE | ICLOSIT | ICONS07 | ICSPOTS | ICUNVME |
| IBSALN | IBYWIRE | ICANNOT | ICDPPL | ICEDZ71 | ICENINE | ICFLINT | ICLOWN | ICONS4 | ICSQURL | ICUNVN |
| IBSANTA | IBYYKE | ICANT55 | ICDTEN | ICEEAT2 | ICEOHIO | ICFOU | ICLUCY | ICONS5 | ICSSEC | ICUOHIO |
| IBSEENU | IBZEUS | ICANTCU | ICDW420 | ICEEBLU | ICEOUT | ICGETTR | ICLU | ICONS7 | ICSTECH | ICUPEKN |
| IBSHARP | IBZS | ICANTU | ICE1CE | ICEEE | ICEO | ICGHSTS | ICLYN1 | ICONS | ICSTRZ | ICUPKN2 |
| IBSHOPN | IC1028 | ICANTW8 | ICE1T | ICEEHOT | ICEPDTY | ICGLOMS | ICM4N | ICOOK | ICT4E | ICUP |
| IBSINGN | IC1111 | ICANT | ICE2BBY | ICEELSA | ICEPGN | ICGREEN | ICMAN | ICOOP07 | ICTASHA | ICUQQN |
| IBSLAN | IC18 | ICANWIN | ICE2 | ICEEN | ICEPICK | ICH1BAN | ICMC | ICOOP17 | ICTDR55 | ICUR2ND |
| IBSMOKN | IC1NG | ICAN | ICE9ICE | ICEEOUT | ICEPOPS | ICH2O | ICMEMTL | ICOOP | ICTDV55 | ICURN17 |
| IBSMRT | IC2319 | ICAPRN | ICE9KIL | ICEESK8 | ICEPRRR | ICH33R | ICME | ICOR118 | ICTHEH8 | ICURN1 |
| IBSNGN2 | IC2FYB | ICAPTNW | ICE9KLL | ICEF1RE | ICEP | ICHACHA | ICMNMS | ICOR134 | ICTHEOS | ICURN |
| IBSPIDR | IC2GYA | ICAPTN | ICE9KLS | ICEFAN | ICEQNN | ICHARGE | ICMOIL | ICOR13 | ICTIRES | ICUSTEP |
| IBSTANG | IC3B3AR | ICAR55 | ICE9KLZ | ICEFENX | ICEQN | ICHEF | ICMOOSE | ICOR1 | ICU2BB | ICUT247 |

```
ICUT2      ICYSPD     IDAMO4L   IDEMAND   IDICKI    IDKOFCR   IDOBRBN   IDOTAXS   IDSERV    IEATASZ   IET
ICUTGRS    ICYSS      IDANCE2   IDEMO     IDIC      IDKSTOY   IDOC1     IDOTD     IDSHANA   IEATAZS   IEUREKA
ICUTION    ICYSTRM    IDANCE    IDEON     IDID2     IDKWHY    IDOCARE   IDOTECH   IDSIGN    IEATAZ    IEUT32
ICUTO      ICYTEE     IDANNER   IDEOZU    IDID40    IDK       IDOTER    IDSI      IEATAZZ   IEVOLV3
ICUTYOU    ICYTITS    IDAN      IDER17    IDIDDAT   IDKYOU    IDOCPR    IDOTOO    IDSPHD    IEATCVX   IEVS777
ICUTT      ICYUH8N    IDAPAPY   IDERPY    IDIDDIS   IDL2      IDOCSN    IDOTR2    IDSPUD    IEATGAS   IE
ICUT       ICYUMAD    IDAREU    IDETALE   IDIDIT1   IDLCHMY   IDOCTOR   IDOTR75   IDSR719   IEATGTS   IEXAMS
ICUTYOU    ICYUNV1    IDAREYA   IDEVICE   IDIDME    IDLE13    IDOCTR    IDOTRPS   IDSRUS    IEATICE   IEXCEL
ICUUCME    ICYUNVT    IDAREYU   IDEY64    IDIDNH8   IDLEGMA   IDODABS   IDOTR     IDSTTF    IEATIT    IEXPLOR
ICUUTOO    ICYUNV     IDAS1     IDEZIGN   IDIDNOT   IDLEINN   IDODIGS   IDOTTER   IDS       IEATJNK   IEYDLFJ
ICU        ICYV       IDASEV    IDFC13    IDIDTHS   IDLEMAN   IDODI     IDOUDOU   IDTENT    IEATV8S   IEYI96
ICWALDO    ICYWHIP    IDASRAM   IDFK      IDIDWHT   IDLETYM   IDODOU    IDOULA2   IDTLCRS   IEATV8    IEZO
ICWBYUP    ICYWRX     IDAUDIO   IDFLIH    IDIDYES   IDLE      IDODSGN   IDOVUDU   IDTLH     IEB       IF0305
ICWIENR    ICY        IDAVID    IDFNDU    IDIESEL   IDLH198   IDOFRED   IDOWORK   IDUB78    IEC1      IF1SH2
ICWRRBX    ICYYL5P    IDAZZLE   IDFORD    IDIETER   IDLH      IDOG1     IDOZADA   IDUHA1R   IEC       IF4RTED
IC         ICYY       IDBH8N2   IDFWEVS   IDIE      IDLIB     IDOG2     IDPIQUE   IDUMP     IED2X     IF6WUZ9
ICXC33     ID10TS     IDBITEU   IDFWGAS   IDIG4U    IDLIFE    IDOGTOR   IDPLZ     IDUNALZ   IDEASH1   IF777
ICXC5      ID1111     IDBOSS2   IDFWUD    IDIG4     IDLING    IDOHA1R   IDR15S    IDUNIT    IDEASH    IFACTOR
ICXCONE    ID1OT      IDBVEV    IDF       IDIGALL   IDLIS4U   IDOIT4D   IDR1S     IDUNK02   IDEIRQ    IFADARE
ICXC       ID1OTXD    IDC4OCD   IDG1F     IDIGG4U   IDLIVER   IDOIVS    IDR1VE    IDUNNO    IEDLST    IFAFB98
ICY1LE     ID3401     IDCABTU   IDG2FKS   IDIGIT    IDLI      IDOKEZ    IDR4U     IDUN      IED       IFAFB
ICY1       ID3AS      IDCBLM    IDG2FS    IDIGRSS   IDLOOK2   IDOLCI    IDRAGON   IDUSTU    IEECAR    IFAIA
ICY370Z    ID3SIGN    IDCDY     IDG2F     IDIGSIT   IDLQQK2   IDOLISH   IDRCB     IDVRZ28   IEEE      IFANCY
ICYAH8N    ID3        IDCLARE   IDG4F     IDIGZIV   IDLTH     IDOLMAS   IDREAM4   IDW5      IEETUT     IFART3D
ICYAU      ID41       IDCLIP    IDG7DMZ   IDIMW     IDLTIME   IDOLOX    IDREAM    IDWAXIT   IEHOA     IFARTD
ICYBLUE    ID4UC      IDCRSIS   IDGAC     IDIRECT   IDLVERU   IDOL      IDRI5     IDWFIWA   IEIFTB    IFASST
ICYBLU     ID4VW      IDC       IDGAD     IDIR      IDLVR2U   IDOMATR   IDRIFT    IDWIN     IEIGHT    IFAST
ICYB       ID4        IDDH82    IDGAF1    IDISSNT   IDLVR2    IDOME1    IDRIS1    IDWTFIW   IELEEN    IFAVRD2
ICYCLD2    ID53       IDDIES    IDGAF2    IDITCH    IDLVR4U   IDOMISU   IDRIS61   ID        IELEV8    IFAWUYI
ICYCLE     ID777      IDDQD     IDGAF41   IDIT      IDLWD     IDONALS   IDRISTJ   IDYBDY    IELIT3    IFBBPRO
ICYCOLD    ID8M1LF    IDDSHA    IDGAF69   IDIVA     IDL       IDONALZ   IDRIVE2   IDYBIDY   IELVIS    IFBBWPD
ICYCUBE    ID8MILF    IDE5IGN   IDGAF7    IDIVE     IDMC      IDONH     IDRIVE8   IDYT      IEM4OSU   IFBGM
ICYDANG    ID8MOMS    ID6       IDGAF82   IDI       IDMD43    IDONKNO   IDRIVE9   IDZBOGM   IEMBALM   IFBYSEA
ICYDAWG    ID8MOM     IDEA4U    IDGAFAN   IDJ1TS    IDMD      IDONLS    IDRIVEU   IDZEME    IEMR24    IFEANYI
ICYDRAY    ID8MOMZ    IDEABOX   IDGAFB    IDJ1T     IDMWY     IDONLZ    IDRMON    IDZERVE   IENJOY    IFEARGD
ICYEP3     ID8MUMS    IDEADNA   IDGAFOS   IDJ4YA    IDN4UP    IDONO     IDRNKV8   IDZERVT   IENRN     IFEEDEM
ICYFRS     ID9164     IDEAGUY   IDGAFOX   IDJ4YOU   IDNOBLE   IDONTMS   IDROOL    IDZERV    IENSURE   IFEEDU2
ICYGAL     IDA1       IDEAL1    IDGAFUK   IDJGOLF   IDNSC     IDONTW8   IDROP3S   IDZIN4U   IENTILE   IFELSE
ICYGIRL    IDA2       IDEALAW   IDGAF     IDJITST   IDNT4GV   IDOOK     IDROPS    IDZINE    IENVNO1   IFEMOJO
ICYGRL     IDA3       IDEALRE   IDGARA    IDJITS    IDNTCRE   IDOOOO    IDROX     IDZRV2    IEPINKY   IFEOBU
ICYGURL    IDA4       IDEAMFG   IDGAS     IDJNOW    IDNTFWU   IDOPE     IDRUID    IDZRVIT   IEPKID    IFEOMA
ICYHOTT    IDA5       IDEAOFU   IDGD4M    IDJ       IDNTKNO   IDORA27   IDRUIT    IDZURV    IEPTOMY   IFEO
ICYHOT     IDABELL    IDEAS2V   IDGHOST   IDK1      IDNTKNW   IDORAPK   IDRUM     IDZ       IERND1T   IFERGIT
ICYINZZ    IDABOSS    IDEAS     IDGIE     IDKBLM    IDNTKWU   IDOSEO    IDRV1     IE0357    IERNDIT   IFERGOT
ICYJEEP    IDABRAT    IDEATE    IDGIT     IDKBRO    IDNTLFT   IDOSEW2   IDRV4U1   IE20      IERSG     IFETCHU
ICYKAY     IDADDIO    IDEAWRX   IDGO      IDKFADM   IDNTLKU   IDOSFTY   IDRV55    IE4TA55   IES1      IFFATH
ICYK       IDADTD3    IDEBBIE   IDGT86    IDKFA     IDNTMND   IDOSHOW   IDRVE10   IE66659   IESCAPD   IFFI1
ICYMI      IDAD       IDEC2     IDGT99    IDKFR     IDNTSPD   IDOSKI2   IDRVE11   IE69      IESCAPE   IFFI
ICYNAE     IDADY      IDECANT   IDGT      IDKGAK    IDNTVPE   IDOT18    IDRVE12   IEAIAIO   IESHA4U   IFGB80
ICYOU2     IDAED      IDECIDE   IDH8E2    IDKGIRL   IDNTWNA   IDOT19    IDRVE2    IEARTH    IESHA     IFGB
ICYOU      IDAHO1     IDECOR8   IDH8ME    IDKHAHA   IDO4EVA   IDOT20    IDRVE4U   IEASS     IESLG8    IFGDB4U
ICYPHER    IDAHO2     IDECR8    IDH8TE2   IDKHER    IDO4U     IDOT21    IDRVE8    IEAT455   IETA55    IFGN318
ICYRED     IDAHO3     IDEC      IDH8TWO   IDKIDC    IDOANAL   IDOT23    IDRVHI    IEAT45S   IETASS    IFGODWL
ICYRIDE    IDAIRY     IDEGAS    IDHA8TO   IDKIDK    IDOART2   IDOT24    IDRVSLO   IEATA33   IETAZ     IFHT4U
ICYROSE    IDALYS     IDEKR8    IDHATE2   IDKLOL    IDOBAKS   IDOT25    IDRVSLW   IEATA55   IETBTY    IFIATED
ICYSIX7    IDAMAE1    IDEK      IDHOME    IDKMAN    IDOBAND   IDOT87    IDS7      IEATA5S   IETSMK    IFIDO
ICYSMOM    IDAMAE     IDELIVR   IDH       IDKMRGO   IDOBBQ    IDOT88    IDSASEV   IEATA5S   IETSRT    IFIGHT
ICYSNOW    IDAMESS    IDELVR2   IDIAN     IDKNIDC   IDOBBYI   IDOT99    IDSERV1   IEATASS   IETV8S    IFIGUR
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IFIKNEW | IFLY99 | IFUKNOW | IGELO | IGNCO69 | IGOSHOP | IGROUP3 | IGWW17 | IH8EPPL | IHAD2 | IHISS |
| IFILLYA | IFLYB | IFUNDLS | IGERTIE | IGNEO | IGOST | IGROUP4 | IGWW35 | IH8ERY1 | IHADTOO | IHKRUGS |
| IFINDU | IFLYBYE | IFUND | IGET24 | IGNERNT | IGOT1T | IGROUP | IGWW42 | IH8EVS | IHAK | IHLA2 |
| IFIRE01 | IFLYBYU | IFUQDUP | IGETBY | IGNHEMI | IGOT1 | IGROW | IGWW4 | IH8EV | IHALLSS | IHLA |
| IFISH17 | IFLYBY | IFUR555 | IGETHI | IGNIT3 | IGOT2GO | IGRUMPY | IGWW55 | IH8EWR | IHANDEL | IHLEAD |
| IFISH2 | IFLYFPV | IFUW8 | IGETSHI | IGNITED | IGOT40 | IGRUZY2 | IGWW5 | IH8GAS | IHANE | IHLPU2C |
| IFISH4U | IFLYFSH | IFUWISH | IGETTO | IGNITER | IGOT7 | IGRUZY6 | IGWW67 | IH8GOLF | IHAPPY | IHLPUC |
| IFISHII | IFLYHI | IFUZE | IGETU12 | IGNITE | IGOTAGO | IGRUZY | IGY6AF | IH8GOP | IHARMYR | IHLTD |
| IFISHON | IFLYLO2 | IGETUP | IGNIT | IGOTAP | IGRWFRT | IGY6A | IH8IT4U | IHART13 | IHMC |
| IFISH | IFLYLOW | IFXFEET | IGETWET | IGNSHN | IGOTBIT | IGS1 | IGY6BL | IH8JB | IHARTU | IHNTV8 |
| IFIWUDU | IFLYPPC | IFXHOMZ | IGF6 | IGNTED | IGOTCHA | IGS2 | IGY6B | IH8LOST | IHARTYN | IHODL |
| IFIXALL | IFLYRDI | IFXHRTZ | IGFANS | IGNTEEX | IGOTCHU | IGS3 | IGY6DM | IH8ME2 | IHASIT | IHOGGAS |
| IFIXART | IFLYSTI | IFXJETS | IGFAN | IGNTNPT | IGOTDIS | IGSGLFN | IGY6E22 | IH8ME | IHASLS3 | IHOLDON |
| IFIXBAX | IFLYSWA | IFXK9S | IGFMSS | IGNTSLT | IGOTDRT | IGSMNY | IGY6IX | IH8MNY | IHASSTI | IHOLLA |
| IFIXCAR | IFLYT | IFXPHNZ | IGFOOT | IGNUTZ | IGOTEM2 | IGSTOY | IGY6JC | IH8MS | IHAT12 | IHOMBRE |
| IFIXDIT | IFLYY | IFXR | IGF | IGO1ST | IGOTGAS | IGS | IGY6K9 | IH8MUDD | IHATEH8 | IHONOR |
| IFIXIT1 | IFMG86 | IFXUGLY | IGGAME | IGO2C4 | IGOTHOS | IGTABME | IGY6LE | IH8NERK | IHATEIT | IHOOKEM |
| IFIXIT | IFMGMM3 | IFXWTU2 | IGGIE | IGO2GOD | IGOTID | IGTBAC | IGY6M8 | IH8NO1 | IHATE | IHOP2 |
| IFIXPCS | IFMQ410 | IFXWTU | IGGI | IGO2U | IGOTLAW | IGTBAMW | IGY6 | IH8OH1O | IHAULIT | IHOPE4 |
| IFIXSHT | IFMSA51 | IFYASML | IGGJ | IGO2XS | IGOTME | IGTCUTY | IGY9 | IH8OHIO | IHAUL | IHOPE7 |
| IFIXSTF | IFNLW | IFYB69 | IGGLES | IGO4OSU | IGOTS40 | IGTDA40 | IGYPSY | IH8OH | IHAVE2P | IHOPESO |
| IFIXU | IFNOT | IFYBYFM | IGGUY | IGO4PAR | IGOTSHT | IGTFMLY | IGYS1X | IH8P3PL | IHAVEBG | IHOPP |
| IFJANIS | IFNTRY | IFYE94 | IGGY22 | IGO4TH | IGOTSOL | IGTHI | IGYS6X | IH8PE4S | IHAVEIT | IHOP |
| IFJ | IFNUN | IFYKYK | IGGY25 | IGO4X4N | IGOTSS | IGTHOME | IGYS1X | IH8PEPO | IHAVGAS | IHORKO |
| IFKDYB | IFOAM | IFYOU | IGGY3 | IGO4X4 | IGOTSXY | IGTIME | IGYSX | IH8PLE | IHAVUR6 | IHORSE1 |
| IFKMOMS | IFONLY | IFYR555 | IGGY65 | IGO8ACK | IGOTTAP | IGTISUZ | IGZF | IH8PPL1 | IHAWKI | IHOSLVR |
| IFKP | IFOODIE | IG11 | IGGY72 | IGOARGO | IGOTTHT | IGTKEYS | IH1086 | IH8PPPL | IHAWKS | IHOT |
| IFLASHI | IFORCE | IG12 | IGGY7 | IGOBACK | IGOTU2 | IGTKSVC | IH11 | IH8PPUL | IHA | IHOVER |
| IFLASHY | IFORDED | IG15 | IGGYDAD | IGOBYGT | IGOTU6 | IGTNINI | IH1959 | IH8PVMT | IHBBI | IHOWL2 |
| IFLEXD | IFORGET | IG2BAFG | IGGYG | IGODIO | IGOTUMA | IGTPIR2 | IH1967 | IH8RED | IHBC18 | IHOWL |
| IFLEX | IFORGOT | IG2BA | IGGYJ | IGODOU | IGOTUR6 | IGTSHT | IH1KE | IH8RJ | IHBEE | IHPARTS |
| IFLGOOD | IFOUNDU | IG392 | IGGYMBL | IGODWT | IGOTUS6 | IGTTAGO | IH2CHQ | IH8RNIN | IHBILLY | IHPOWER |
| IFLI1 | IFOUNDX | IG3RMS | IGGYMUM | IGOF1SH | IGOTUS | IGTUNA | IH3 | IH8RONA | IHBS | IHR1 |
| IFLI2 | IFOXXYI | IG62 | IGHOSTU | IGOFAST | IGOTU | IGTWTF | IH4031 | IH8RT23 | IHC3 | IHRA |
| IFLILO | IFOYUKW | IG88 | IGHOST | IGOFISH | IGOTWAP | IGTXTRA | IH4TGB | IH8RUST | IHCANDY | IHRBNJO |
| IFLIP | IFRAME2 | IG90 | IGHTBET | IGOFSH | IGOT | IGTY6 | IH4 | IH8SA10 | IHCASE | IHRDDAT |
| IFLIU11 | IFRAME | IGA2GO | IGHTDEN | IGOH2O | IGOTY6 | IGTYR6 | IH5417 | IH8SIN | IHCDVNG | IHRS |
| IFLI | IFRAV8R | IGACHU | IGHTNOW | IGOHARD | IGOTYOU | IGTYUR6 | IH555 | IH8SNO2 | IHCF20 | IHRTDMB |
| IFLLC | IFRESH | IGAIT | IGHT | IGOHLF | IGOTYR6 | IGU6 | IH706 | IH8TAX | IHCM3 | IHS33AD |
| IFLMNGO | IFRILS | IGAL | IGII | IGOHRD | IGOTZ2P | IGUANA | IH71 | IH8TKTS | IHDTO | IHS4EVR |
| IFLNDR | IFRIT | IGAMISU | IGIV4U | IGOHYK | IGOUDNT | IGUANO | IH756 | IH8TMUD | IHEALTH | IHSAN |
| IFLOAT2 | IFRMINS | IGAN62 | IGJAM27 | IGOJEPN | IGOUGO | IGUARDU | IH82020 | IH8TOL | IHEALU | IHSBVM |
| IFLORES | IFRMUET | IGAP4NS | IGJERM | IGOLF18 | IGOVRU | IGUAZU1 | IH82LSE | IH8TOSU | IHEAL | IHSCEO |
| IFLORIT | IFROG | IGAPDU | IGKATE | IGOLF2 | IGOXXL | IGUESS | IH82O2O | IH8TPPL | IHEART | IHSII |
| IFLOS4U | IFRTD | IGAPU | IGL8ER | IGOLFOK | IGOZMMM | IGUR6 | IH82WRK | IH8TRFC | IHEARU | IHSINC |
| IFLOSSU | IFRVFR | IGARDEN | IGLAMP2 | IGOMEOW | IGOZMZM | IGVB52 | IH8480 | IH8TUN | IHELO | IHSLHRD |
| IFLOW | IFR | IGASM | IGLAMP | IGOMOO | IGOZNCE | IGVMEDS | IH8950 | IH8UA11 | IHEOMA | IHSMTA |
| IFLUBYU | IFRY | IGATAGO | IGLESIA | IGONOW | IGOZQQM | IGVTHX2 | IH8ALLU | IH8UMOR | IHERDS | IHSOUS |
| IFL | IFSH247 | IGAVE | IGLIDE | IGOODD | IGREWAL | IGVUP | IH8ALS | IH8UOM | IHERE | IHSP |
| IFLX2 | IFSINC | IGBID | IGLOO | IGOOF | IGRINCH | IGVXIV | IH8BRAS | IH8XICH | IHERON | IHSV |
| IFLY107 | IFS | IGBLUE | IGLO | IGOON2 | IGRIND | IGWEOH | IH8BUGS | IH8YALL | IHESLLC | IHSWINS |
| IFLY11 | IFTEKHR | IGBOK | IGMAMA | IGOON3 | IGRIS | IGWEUBA | IH8CNCR | IH8YLL | IHEXCA | IHTOL |
| IFLY177 | IFTW | IGBTPWR | IGMONEY | IGOR1 | IGRL48 | IGWE | IH8CO2 | IH8YU | IHFAN | IHTPPL |
| IFLY182 | IFUBARU | IGBURR | IGMTY | IGORAW | IGROK | IGWM5 | IH8CR | IH966 | IHF | IHTRKS |
| IFLY4AA | IFUBAR | IGCAT1 | IGN1TED | IGORII | IGROOM | IGWT19 | IH8CVID | IH967 | IHGTR3S | IHTRUCK |
| IFLY767 | IFUCAN | IGCAT | IGN1TE | IGOROT | IGROOT | IGWT5 | IH8DOOK | IH986 | IHH | IHTRUX |
| IFLY87 | IFUDOIT | IGDATA | IGNACIO | IGORR | IGROUP1 | IGWTA | IH8ELI | IH98 | IHIHIHI | IHTTTUN |
| IFLY98 | IFUDONO | IGDNRG | IGNAVY | IGORS | IGROUP2 | IGWW13 | IH8EPA | IHA8 | IHIKE | IHTTUN |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| IHTU | IIASI | IIIOG | IITC | IJHN17 | IKA | IKMP | IKYKWV | ILCU1DY | ILIAD | ILLCUTU |
| IHUGTR3 | IIA | IIIOH | IITENKI | IJHN44 | IKBKRY1 | IKNDOIT | IKYMFL | ILCUAGN | ILIA | ILLCU |
| IHUGTRZ | IIBEARS | IIIO | IITII | IJHSP | IKBKRY2 | IKNDY | IKYRIDR | ILCUOCO | ILIBBB3 | ILLCYA |
| IHUMBLE | IIBFAIR | IIIB | IITIM1 | IJIII | IKCI508 | IKNEADU | IKYR | ILDEUCE | ILIDS | ILLDIGU |
| IHUNDA | IIBFB | IIIPCNT | IITIMES | IJINGLE | IKE4CE1 | IKNEWIT | IKYVICY | ILDOLCE | ILIED2U | ILLDRAG |
| IHUNGRY | IIBLU | IIIPCTR | IITITII | IJKLM | IKE5 | IKNGHRT | IKYVIKY | ILDON | ILIFTW8 | ILLDRE |
| IHUNGY | IIBMOS | IIIPCT | IITITI | IJKM | IKE6 | IKNOBTR | IL10 | ILDSJEL | ILIFT | ILLDSDE |
| IHUNT4U | IIBRAGG | IIIPERS | IITOUGH | IJK | IKE9O2 | IKNOCPR | IL1118 | ILE3 | ILII1 | ILLEEST |
| IHUNTER | IIBRVO | IIIPER | IITRBO | IJLPU | IKEA | IKNOHUH | IL1II | ILEAAC | ILIKE2 | ILLEST1 |
| IHUNTV8 | IIBUCKS | IIIPRCT | IITRILL | IJM2DMB | IKEBANA | IKNOIAM | IL1SHA | ILEAD | ILIKE69 | ILLEST |
| IHUNT | IIC8II | IIIPUTT | IITSM | IJME2 | IKECON | IKNOOOW | IL1STEN | ILEAK | ILIKEOH | ILLESTZ |
| IHURTY | IICAPN | IIISCD | IIUPONU | IJMESC8 | IKED1 | IKNOWIT | IL2CAMP | ILEANA | ILIKEU | ILLFIXU |
| IHUSSLE | IICAVE | IIISOUL | IIVETS | IJMHNA | IKEELU | IKNOWOK | IL3G4L | ILEARN | ILINI | ILLFNDU |
| IHUTCH | IICE | IIISTUD | IIVII | IJN7 | IKEEPU | IKNOWRT | IL5AAB | ILEEG | ILINKTV | ILLFNRN |
| IHV2WIN | IICH714 | IIITIII | IIVV | IJNIP | IKEEP | IKNOWW | IL5FR | ILEEN1 | ILIONI | ILLFYB |
| IHVAC | IICINCI | IIITKD | IIWGAGA | IJOEI | IKEHD | IKNOW | IL740 | ILEEN | ILIOS | ILLGAPU |
| IHVARVD | IICOLD | IIITRD | IIWHII | IJOEMI | IKEH | IKNO | IL82 | ILEFTU | ILISES | ILLGILL |
| IHVAV8 | IICOR14 | IIIVI | IIWII2 | IJOHALI | IKEIKEY | IKNOYOU | IL8APEX | ILEGACI | ILISE | ILLIGAF |
| IHVEGGS | IICOR57 | IIIVVI | IIWIIB | IJOHN19 | IKELAW | IKNWDR | IL972 | ILEGACY | ILISHA | ILLINI1 |
| IHVGUNZ | IICRAZY | III | IIWII | IJOKR | IKEMAN | IKNWRGT | ILABLU | ILEND2U | ILISN2U | ILLINI3 |
| IHVJOY | IICRUEL | IIIXIV | IIWILD | IJOSHEN | IKEOH12 | IKO1 | ILABS | ILENE | ILIST4U | ILLINIG |
| IHVMOXI | IICWH | IIIXVI | II | IJP1 | IKEPIT | IKO2 | ILAHUTI | ILEO729 | ILISTUM | ILLINOS |
| IHVNFUN | IICYIFU | IIKAM | IIXI | IJQY555 | IKEPTIT | IKO3 | ILAMARR | ILER1 | ILIST | ILLLINI |
| IHVSPKN | IID2II | IIMMM50 | IIXXII | IJSDRV | IKER1 | IKOALAS | ILAMAR | ILERCOM | ILIV3 | ILLMATK |
| IHX1 | IIDXTGM | IIMOOSE | IIZZHIM | IJSHCKY | IKER525 | IKOIKO3 | ILAM | ILER | ILIV4JC | ILLMAX1 |
| IHX2 | IIDYEIV | IIMRCLS | IIZZYY | IJSPI | IKERD | IKOIKO | ILANBOY | ILES01 | ILIV4MA | ILLNANA |
| IHY2LN | IIFACE | IIMUCH | IJ103 | IJTH4 | IKERR | IKOMC | ILANDLF | ILES20 | ILIV4U1 | ILLNINO |
| IHYD | IIFAST | IIMUKU | IJ320 | IJUDIE | IKESAY7 | IKONIC8 | ILANDOG | ILES21 | ILIV4U3 | ILLNIUM |
| IHYH | IIFST4U | IINDC8 | IJACKE | IJUDO | IKESAY | IKONIC | ILANGAL | ILES24 | ILIVD | ILLOTO |
| II108BB | IIGAPTN | IINDIGO | IJACKIE | IJUMP2 | IKESC8 | IKONIQ | ILANGO | ILESHA | ILIVEON | ILLPA55 |
| II111II | IIGOOD | IINEKO | IJADEDU | IJUMPD | IKESHII | IKONKR | ILARICA | ILES | ILIVE | ILLPASS |
| II111 | IIGRATO | IINHOJ | IJAH204 | IJUSLAF | IKESSS | IKON | ILASHUU | ILETU | ILI | ILLROCU |
| II111II | IIHIJOS | IINK | IJAMZ | IJUSTA6 | IKESVET | IKOWSKI | ILASHU | ILETYOU | ILJESUS | ILLRUN2 |
| II11 | IIHSHO | IINOBLE | IJARET1 | IJUU | IKES | IKOX2 | ILASH | ILE | ILK2SEW | ILLRUNN |
| III1I1II | IIHY | IINSPIR | IJARET6 | IJWMDS | IKET7 | IKPBZ | ILAS | ILEXIS | ILKAMIS | ILLRUN |
| II111I | III11I | IINSURU | IJARET7 | IJWTESP | IKETERU | IKRAKEN | ILAUNCH | ILEYE | ILKCBJ | ILLSHOU |
| II1II | III1I1I | IINVST | IJARVIS | IJW | IKEY604 | IKRE8 | ILAYDA | ILFAYZE | ILKDCK | ILLSMOQ |
| II1VI | III1III | IINWIN | IJATT8 | IK1GAI | IKEYIKE | IKRLOL | ILAYLOW | ILFFA | ILKEIT2 | ILLSTOP |
| II1 | III2A | IIOII | IJAYIVY | IK1 | IKEYUP1 | IKRNSEL | ILAY | ILFLAWY | ILKER | ILLSUE |
| II214II | III2IV | IIPM | IJAYS | IK333 | IKEZILA | IKROMOV | ILB3BCK | ILFL | ILKETTS | ILLTCHU |
| II27 | III4EVR | IIQUIET | IJAZ1 | IK5353 | IKHLAAS | IKROM | ILBALRT | ILFS | ILKMSRN | ILLTY |
| II3909 | IIIAIR | IIQUILT | IJBASS | IK804 | IKHLAS | IKRPT | ILBAT | ILFTAMA | ILKPI2 | ILLUMIN |
| II3 | IIIBABY | IIRAQ | IJB | IK8R4U | IKIA2U | IKR | ILBBACK | ILFUN | ILKPIE | ILLUMI |
| II4 | IIIDOG | IIRARE | IJBYRD | IKABEMI | IKIAU | IKSSE3 | ILBBCK | ILGAPIT | ILK | ILLUMN8 |
| II5HD | IIIGEN | IIRIE | IJCURRY | IKABKA3 | IKIBC | IKTOMI7 | ILBB | ILGETU | ILL3ST | ILLUSN |
| II5 | IIII1II | IIROK | IJEDI | IKABUG | IKICK | IKUCME | ILBCNU2 | ILGIN2 | ILLAHU | ILLVIV |
| II69II | IIII1 | IISFAST | IJEEPED | IKAIKA | IKIDNE | IKUN666 | ILBEBAK | ILGIN3 | ILLAOI | ILLVLLN |
| II6 | IIIIART | IISHAE | IJEEPI | IKANAI | IKIGAAI | IKUN | ILBEBCK | ILGIN7 | ILLBBAC | ILLW1LL |
| II7777 | IIIIIII | IISHOT | IJEEPN | IKANDI | IKIKSET | IKURMAD | ILBECNU | ILGMCYA | ILLBBAK | ILLW8UP |
| II7777II | IIIIII | IISIX | IJEEPOK | IKANDY1 | IKILFAT | IKUTKSU | ILBIUBU | ILG | ILLBBCK | ILLWILL |
| II7 | IIIIIL | IISKIP | IJEEPSY | IKANDY | IKINI | IKUTTA | ILBLD4U | ILHANS | ILLBBK | ILLWINN |
| II96II | IIIIIO | IISME | IJEEP | IKAN | IKITKAT | IKUWAIT | ILBTS | ILHASTZ | ILLBEL8 | ILLWRLD |
| IIAAH | IIIII | IISSLOW | IJELE | IKARI01 | IKI | IKUYAGI | ILBUONO | ILHIOH | ILLBE | ILLYA |
| IIAMCJJ | IIIIO | IISTEP | IJEOMA | IKARI | IKJAY | IKUYO | ILC2 | ILHLL | ILLBITE | ILLYF |
| IIAMHER | IIIIVV | IIST | IJESUS | IKARMBA | IKKA | IKW | ILCANDI | ILHOMOV | ILLBPIC | ILLYW |
| IIAMWES | IIIKNGS | IISXY | IJEVIN | IKAROS | IKLBRGR | IK | ILCBT | ILH | ILLBTW | ILLZ |
| IIAM | IIIMARK | IITALIA | IJF1 | IKASFK | IKLEAN | IKYAK | ILCMHT | ILI1LI1 | ILLBYTE | ILMATIC |
| IIANGEL | IIIN30 | IITCLEV | IJFK48 | IKATORO | IKLIMO1 | IKYFL | ILCOQUI | ILI5L | ILLCBUS | ILMC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ILMDX5 | ILOVECO | ILSAP | ILUVART | ILUVIT | ILUVPI | ILV2GLF | ILVGOLF | ILVQLTS | ILYJUUU | IM2LOW |
| ILMDX7 | ILOVECR | ILSCHOI | ILUVAU | ILUVJAM | ILUVPJ1 | ILV2NIT | ILVH8RS | ILVRIO | ILYJ | IM2OP |
| ILMEJB | ILOVECT | ILSELIT | ILUVAV | ILUVJB | ILUVPJ | ILV2PRZ | ILVHDSN | ILVRUSH | ILYLPC | IM2PHD |
| ILMFAO2 | ILOVEEV | ILSHOKU | ILUVAZ | ILUVJDM | ILUVPZA | ILV2RUN | ILVHEAD | ILVSAND | ILYMA | IM2QLD |
| ILMHB | ILOVEFL | ILSHU4U | ILUVBBN | ILUVJEN | ILUVQ | ILV2SEW | ILVHI | ILVSHER | ILYMDIW | IM2RAD |
| ILMM357 | ILOVEIU | ILSON | ILUVBCN | ILUVJJJ | ILUVRAI | ILV2SKI | ILVHSKR | ILVSHUS | ILYMH1 | IM2REAL |
| ILMNATI | ILOVEJB | ILSPB1 | ILUVBJS | ILUVJNK | ILUVRAO | ILV2SRV | ILVINN | ILVSNPY | ILYMH2 | IM2S3XY |
| ILMNC | ILOVEJG | ILSTR8 | ILUVBJT | ILUVJOY | ILUVREL | ILV2TCH | ILVJAMM | ILVSUE | ILYMIMI | IM2SEXY |
| ILMOJMC | ILOVEJR | ILSTYLU | ILUVBJ | ILUVJR | ILUVRE | ILV410S | ILVJAZZ | ILVTIFF | ILYMMM | IM2SLOW |
| ILMOMK | ILOVEKI | ILSUEU2 | ILUVBLK | ILUVJSW | ILUVRIO | ILV4HM | ILVJC | ILVTREZ | ILYM | IM2SLO |
| ILMONDO | ILOVELA | ILTORO | ILUVBLR | ILUVK2S | ILUVROB | ILV4H | ILVJMJ | ILVTWNZ | ILYONS | IM2SPLD |
| ILMORIS | ILOVEM3 | ILTRC | ILUVBRY | ILUVK9 | ILUVSAS | ILV4OSU | ILVJOEY | ILVU2TS | ILYQT | IM2TING |
| ILMOVEU | ILOVEMB | ILTS1 | ILUVBTS | ILUVK9Z | ILUVSKD | ILV4TYD | ILVJSUS | ILVU3K | ILYRYAN | IM3108 |
| ILMSVM | ILOVEMD | ILTYT | ILUVBUG | ILUVKAI | ILUVSKY | ILV80S | ILVKAJ | ILVUC | ILYSE | IM37 |
| ILMTACO | ILOVEME | ILU2 | ILUVCCC | ILUVSMB | ILV90S | ILVKIKI | ILVUDAD | ILYSFM | IM39 |
| ILMTB | ILOVEMG | ILU3K | ILUVCHV | ILUVKQ | ILUVSNO | ILVABNZ | ILVKITA | ILVUGOD | ILYSIB | IM3LSSD |
| ILMW | ILOVEM | ILU3OOO | ILUVCH | ILUVKTE | ILUVSTU | ILVAGLS | ILVKJY | ILVUINO | ILYSM24 | IM3LTNG |
| ILMZOO | ILOVENL | ILU3T | ILUVCK2 | ILUVKY | ILUVSUN | ILVART | ILVKPOP | ILVUK2 | ILYSM | IM3RDRU |
| ILNDA | ILOVENY | ILU4EVR | ILUVCLE | ILUVLAR | ILUVSXM | ILVBACN | ILVKRIS | ILVUK | ILYTM | IM3ROKE |
| ILNDGAL | ILOVERF | ILUCKY | ILUVCPD | ILUVLEV | ILUVTAY | ILVBBZ | ILVLAAF | ILVUMRE | ILYTOO | IM420RU |
| ILNDGRL | ILOVERS | ILUDAD | ILUVCP | ILUVLFC | ILUVTJ | ILVBCHZ | ILVLCY | ILVUMUM | ILYTTM | IM42NET |
| ILNDJP | ILOVES | ILUJARA | ILUVC | ILUVLJ | ILUVTMW | ILVBEER | ILVLORD | ILVUOFM | ILY | IM42 |
| ILNDLDY | ILOVEU2 | ILUJOSH | ILUVD8N | ILUVLKS | ILUVTRU | ILVBEKY | ILVLUCI | ILVUSK | ILYYUN | IM43 |
| ILNDLFE | ILOVEUD | ILUJSAN | ILUVDAD | ILUVLK | ILUVTTS | ILVBENT | ILVLUC | ILVWNY | IM0617 | IM444 |
| ILNDLIF | ILOVEUS | ILULARO | ILUVDAN | ILUVLMP | ILUVTVL | ILVBGSU | ILVLYLA | ILVWYF | IM1032 | IM448 |
| ILNDS | ILOVEVW | ILULU | ILUVDAR | ILUVLP | ILUVTX | ILVBLNG | ILVMBA | ILVY3K | IM1033 | IM4ALEX |
| ILNDTYM | ILOVFL | ILUM1N8 | ILUVDB | ILUVLUV | ILUVTZU | ILVBMMP | ILVMCDS | ILVYHWH | IM10ST | IM4ARMY |
| ILNGIRL | ILOVGLF | ILUMIMI | ILUVDBZ | ILUVLUZ | ILUVU3K | ILVBM | ILVMCKY | ILVYMS2 | IM1320 | IM4BALL |
| ILNJON | ILOVIT | ILUMN8R | ILUVDEB | ILUVM22 | ILUVUA2 | ILVBNGO | ILVME | ILVYMS | IM18JAY | IM4BBN |
| ILNONNO | ILOVJC | ILUMN8 | ILUVDEV | ILUVM3 | ILUVUAJ | ILVBO | ILVMICK | ILW84U | IM1913 | IM4BFLO |
| ILNOTTY | ILOVM22 | ILUMNT1 | ILUVDIS | ILUVMBI | ILUVUA | ILVBTS | ILVMNTS | ILWD | IM1978 | IM4BJAX |
| ILNTYM | ILOVME | ILUMOM | ILUVDLH | ILUVMB | ILUVUD | ILVBUGS | ILVMOMS | ILWIN | IM1BRAT | IM4BKIZ |
| ILO1 | ILOVMNM | ILUM | ILUVDSJ | ILUVME1 | ILUVUEB | ILVCALI | ILVMO | ILWMDW | IM1BZB | IM4BNG |
| ILO2 | ILOVMRD | ILUNAI | ILUVEDI | ILUVME2 | ILUVUIN | ILVCBJ | ILVMSR | ILWU | IM1CENT | IM4BUC |
| ILOAN2U | ILOVMSB | ILUSONA | ILUVED | ILUVMEG | ILUVUJS | ILVCBUS | ILVMUD | IL | IM1MIMI | IM4BUKS |
| ILOBMW | ILOVNAI | ILUSON | ILUVEI | ILUVME | ILUVM2 | ILVCPS | ILVMUTS | ILX2LOW | IM1NANA | IM4BUSH |
| ILOBO | ILOVOBX | ILUTFS | ILUVEM | ILUVMIK | ILUVUM | ILVCRIS | ILVMYDG | ILY3K | IM1OO | IM4BUX |
| ILOGRL | ILOVOSU | ILUTM | ILUVENJ | ILUVMMS | ILUVUS4 | ILVCTZ | ILVMYJP | ILY3OOO | IM1RNMN | IM4CBJ |
| ILOHKA | ILOVPCB | ILUV10C | ILUVENK | ILUVMSU | ILUVUS | ILVDADS | ILVMYK9 | ILY4EMA | IM1RU12 | IM4CJ |
| ILOHTN | ILOVPNK | ILUV10S | ILUVFIN | ILUVMUD | ILUVUTO | ILVDAN | ILVMYYF | ILY4EVR | IM1RU | IM4CLE |
| ILOILO3 | ILOVSUN | ILUV110 | ILUVFLA | ILUVMY2 | ILUVUU | ILVDEBT | ILVNCLE | ILYA19 | IM1ST | IM4CRZN |
| ILOLIFE | ILOVU3K | ILUV1T | ILUVFL | ILUVMY3 | ILUVU | ILVDEER | ILVND | ILYA99 | IM1SU | IM4CUBS |
| ILONARN | ILOVU5 | ILUV2GO | ILUVFOO | ILUVMY4 | ILUVVB | ILVDGS | ILVNELS | ILYAAS | IM1 | IM4DBUX |
| ILONA | ILOVUE | ILUV396 | ILUVFUN | ILUVMY5 | ILUVVIT | ILVDG | ILVNISH | ILYAH | IM2110 | IM4DJT |
| ILOOP | ILOVUK2 | ILUV504 | ILUVGAV | ILUVMYJ | ILUVVWS | ILVDK | ILVNYC | ILYASN | IM24601 | IM4DSP |
| ILOSISU | ILOVUK | ILUV513 | ILUVGLF | ILUVN54 | ILUVVW | ILVDOGS | ILVOLO1 | ILYAS | IM265 | IM4DUCS |
| ILOV4E | ILOVWDW | ILUV69S | ILUVGMA | ILUVNCL | ILUVWAP | ILVDRMN | ILVOLO | ILYA | IM2AWSM | IM4DUKE |
| ILOVADK | ILP1 | ILUV711 | ILUVGNP | ILUVNIY | ILUVWES | ILVDSNY | ILVOSFB | ILYAYD | IM2BLES | IM4DURU |
| ILOVBTS | ILPITYS | ILUV777 | ILUVGOD | ILUVNO | ILUVWRX | ILVEARL | ILVOSU | ILYBA | IM2COOL | IM4FN |
| ILOVCR7 | ILPLAY | ILUV80S | ILUVHDS | ILUVOH | ILUV | ILVEDG | ILVOWLS | ILYBB | IM2CUTE | IM4FUN2 |
| ILOVCTS | ILRAGNO | ILUV80S | ILUVHER | ILUVOIL | ILUVZOO | ILVEGOD | ILVPAPA | ILYBEV | IM2FAZT | IM4FUN3 |
| ILOVDDA | ILRAZO | ILUVAAA | ILUVHIM | ILUVOJN | ILU | ILVENTO | ILVPONY | ILYBUG | IM2FLY | IM4G1VN |
| ILOVDGS | ILRE | ILUVADI | ILUVHK | ILUVOSU | ILUYOU2 | ILVER | ILVPOOL | ILYD34 | IM2GD4U | IM4GINE |
| ILOVE5 | ILRNEM | ILUVAJ | ILUVHKY | ILUVPAG | ILUYOU | ILVEU3K | ILVPRFM | ILYGMA | IM2H4U2 | IM4GOLF |
| ILOVEAL | ILRUMBA | ILUVAK | ILUVHR | ILUVPCB | ILUZNST | ILVFAB4 | ILVPSU | ILYIK | IM2INKY | IM4GSUS |
| ILOVEAM | ILRUN | ILUVAMI | ILUVHTC | ILUVPGH | ILV2CMP | ILVGLF | ILVPUGS | ILYIMAN | IM2KEWL | IM4GVN |
| ILOVEAU | ILS24L | ILUVAMY | ILUVINN | ILUVPH | ILV2EAT | ILVGMA | ILVPUPS | ILYINO | IM2LOST | IM4IU2 |
| ILOVEAZ | ILSAMII | ILUVAQ | ILUVIT2 | ILUVPIB | ILV2FLY | ILVGOD1 | ILVPZLS | ILYJLK3 | IM2LOUD | IM4IU |

```
IM4JACK  IM8ATMN  IMADAWG  IMAGN    IMAMINI  IMARINE  IMAWIFE  IMBIZY   IMBURT   IMDALAO  IMENDER
IM4JC2   IM8IT    IMADDMN  IMAGOAT  IMAMM    IMARLTR  IMAWKNW  IMBL3SS  IMBUSIA  IMDALEN  IMENG
IM4JMJ   IM8TY    IMADEIT  IMAGODE  IMAMMY   IMARN    IMAWNNR  IMBL3ZD  IMBUSY   IMDAMAN  IMENUFF
IM4JMU   IM95HS   IMADEME  IMAGOD   IMAMOOD  IMARTY   IMAWOLF  IMBL5T   IMBUTTR  IMDANE   IMENUF
IM4KC    IM9999   IMADERG  IMAGOIN  IMAMP3D  IMARUNR  IMAWOL   IMBLACK  IMBUYN   IMDANSH  IMEN
IM4KDS2  IMA350Z  IMADETH  IMAGOOB  IMAMPED  IMARUN   IMAWRTR  IMBLE55  IMBUZY3  IMDAT1   IMEOW2
IM4KED   IMA3FAN  IMADEYE  IMAGOO   IMAMRMD  IMARUSH  IMAWSOM  IMBLESS  IMBUZZ   IMDAVIS  IMEPIC
IM4KIDZ  IMA4SPD  IMADIME  IMAGO    IMAMSN   IMAR     IMAWTCH  IMBLEST  IMC4     IMDAZED  IMERAKI
IM4KL5   IMA50RD  IMADIT   IMAGRMA  IMAMUGL  IMAS765  IMAWZRD  IMBLIND  IMC9     IMDBAUM  IMERCH
IM4KSU   IMA5D    IMADIVA  IMAGS    IMAMVRK  IMASHOU  IMAXINE  IMBLMU   IMCARL   IMDBOSS  IMES01
IM4LIFE  IMA68TR  IMADIVR  IMAG     IMAMZNG  IMASHWU  IMAXIS   IMBLOND  IMCAR    IMDBWC   IMES02
IM4LULU  IMA9INE  IMADMAX  IMAHANH  IMAN1    IMASINN  IMAXTAX  IMBLSD   IMCATS   IMDCAPT  IMEUYOU
IM4MAGA  IMA9     IMADNP   IMAHD    IMAN314  IMASITH  IMAYAYA  IMBLST   IMCBA    IMDDIVA  IMEVIE
IM4MATH  IMAAN1   IMADOG   IMAHEEL  IMANDY   IMASMKU  IMAYETI  IMBLT    IMCDAWG  IMDEAF   IMEVIL
IM4MSU   IMAAN    IMADONE  IMAHWMF  IMANE11  IMASN8K  IMAZ28   IMBLU3   IMCDNA   IMDEFL8  IMEVL
IM4NDRU  IMABBW   IMADON   IMAIDIT  IMANEE   IMASNEK  IMAZIP   IMBLUE2  IMCDN    IMDELTA  IMF1NE
IM4ND    IMABE2   IMADRAG  IMAIM    IMANEM2  IMASNK1  IMAZO6   IMBLUE   IMCDO    IMDERPY  IMF4ST
IM4NO3   IMABEE   IMADRMR  IMAYAA   IMANERD  IMASNK2  IMAZOMB  IMBLUUU  IMCHAOS  IMDEVO1  IMFAFB
IM4OES   IMABEL   IMADUCK  IMAJDNC  IMANET   IMASNKE  IMB3T5Y  IMBLUU   IMCHCKY  IMDGOAT  IMFANCY
IM4OHST  IMABEME  IMADUDE  IMAJEDI  IMANEV   IMASNK   IMB4TMN  IMBLU    IMCHEAP  IMDHM89  IMFAST2
IM4OH    IMABHI   IMADVA   IMAJEM   IMANE    IMASS    IMBABA2  IMBN2RN  IMCHILL  IMDIMND  IMFASTR
IM4OSU   IMABIV   IMADWG   IMAJET   IMANFJ   IMASTAR  IMBABAO  IMBNME   IMCHRGD  IMDINK   IMFAT
IM4PACK  IMABKI   IMAD     IMAJN    IMANGAT  IMASTND  IMBABS   IMBO55Y  IMCHRGN  IMDIRT   IMFAVD
IM4PSU   IMABLE   IMAEAGL  IMAJOR   IMANI2   IMASVG   IMBABY   IMBOARD  IMCHRGR  IMDIRTY  IMFAVOR
IM4PU    IMABLVR  IMAEUS   IMAJUL   IMANI5   IMASVR   IMBACK1  IMBOB    IMCHUCK  IMDJ     IMFAZT
IM4PZA   IMABME   IMAEV    IMAKD    IMANI6   IMATACO  IMBAD2   IMBODY   IMCHUMP  IMDLB1   IMFBF
IM4REAL  IMABMW   IMAFAVA  IMAKEMS  IMANII   IMATAZ   IMBADAS  IMBOO    IMCINCY  IMDNGME  IMFDUP
IM4REDS  IMABOAT  IMAFINK  IMAKE    IMANIM   IMATEN   IMBAD    IMBORED  IMCLEAN  IMDOC    IMFEDUP
IM4RENT  IMABOST  IMAFINN  IMAKING  IMANINE  IMATEXN  IMBAE    IMBOSC   IMCLNRU  IMDORIS  IMFEESH
IM4REN   IMABRAT  IMAFKRN  IMAKRN   IMANIS   IMATLAS  IMBAK    IMBOSSI  IMCLOSE  IMDORY   IMFEMAN
IM4SC    IMABRD   IMAFK    IMAKUC   IMANN54  IMATOOL  IMBALMU  IMBOSS   IMCM     IMDOWN   IMFERAL
IM4SNOW  IMABRO   IMAFLRT  IMAL76   IMANOID  IMATRKR  IMBALM   IMBOSSY  IMCNM    IMDQTIS  IMFGVN
IM4SURE  IMABUC   IMAFOOL  IMALADY  IMANOLE  IMATRTL  IMBASED  IMBOS    IMCNRED  IMDRD    IMFIFTY
IM4THE   IMABUG2  IMAFOX   IMALEO   IMANOX   IMATRUC  IMBASIC  IMBOSZY  IMCNTRY  IMDRVNG  IMFINE
IM4TUN8  IMABUGR  IMAFRK2  IMALFIE  IMANOYD  IMATRUK  IMBAS    IMBOUJE  IMCNUSA  IMDUE    IMFIRST
IM4U2NV  IMABUKI  IMAFRK   IMALI86  IMANRSE  IMATTER  IMBATTY  IMBO     IMCOCO   IMDUMB   IMFISH
IM4UC    IMABUMM  IMAG1N3  IMALIK5  IMANUEL  IMATTOO  IMBATY   IMBRAVE  IMCOLD   IMDUNN   IMFIXN2
IM4UGA   IMABUM   IMAG1N   IMALIK7  IMANURS  IMAUD1   IMBBM    IMBRESI  IMCOOL   IMDUN    IMFLEXN
IM4UK    IMABUS   IMAG2    IMALION  IMANUT   IMAUD5K  IMBCK    IMBREZ   IMCOO    IMDWB    IMFLPCB
IM4USA   IMAC8    IMAGATR  IMALIVE  IMAN     IMAUD15  IMBE4U   IMBRIT   IMCORB   IMDWN    IMFLXN2
IM4USC   IMACAD   IMAGAWD  IMALIV   IMAO11   IMAUDII  IMBEAST  IMBRK    IMCORY   IME1FO   IMFLYIN
IM4VOLS  IMACAR   IMAGE2   IMALLIN  IMAOBB   IMAUDI   IMBEATA  IMBROK3  IMCRAZY  IMEAGLE  IMFLY
IM4WVU   IMACASA  IMAGED   IMALMT   IMAOKRU  IMAUNTB  IMBEAV   IMBROK   IMCRUZN  IMEAN1   IMFM
IM4YOU   IMACAT2  IMAGEEK  IMALOSR  IMAOK    IMAUU2   IMBECKY  IMBROS   IMCUMIN  IMEANUH  IMFNCY
IM5150   IMACAT   IMAGEM   IMALOVE  IMAOMA   IMAUVIS  IMBEN    IMBRUCE  IMC      IMEARL   IMFNFST
IM5LOW   IMACEO1  IMAGENE  IMALVIN  IMAOM    IMAUWF   IMBER2   IMBTM4N  IMCYCO   IMEDGY   IMFNF
IM5ORRY  IMACEO2  IMAGER1  IMALWL8  IMAP4U   IMAV1B3  IMBEST   IMBTMAN  IMD3     IMEDIT8  IMFNGL8
IM5STR   IMACEO   IMAGES   IMAMACK  IMAPCKL  IMAV6    IMBGR    IMBTMM   IMD5     IMEDIUM  IMFNL8
IM666    IMACMNS  IMAGEU   IMAMAKR  IMAPIR8  IMAVAN   IMBIAMA  IMBUBBA  IMDA127  IMEEPY   IMFNU
IM6FT2   IMACNA   IMAGE    IMAMALI  IMAPLM   IMAVETT  IMBIBE   IMBUB    IMDA1    IMEF     IMFORIU
IM6ROOT  IMACOCO  IMAGILE  IMAMAN   IMAPONY  IMAVET   IMBIG1   IMBUCI   IMDA8    IMEGGS   IMFORND
IM730    IMACOLT  IMAGIN9  IMAMAT   IMAPOS   IMAVIB3  IMBIG2   IMBUCKI  IMDABOS  IMEHTOG  IMFRAJL
IM777    IMACROW  IMAGINA  IMAMAZN  IMAPRO   IMAVIBE  IMBIGER  IMBUCK   IMDABST  IMELV1S  IMFRED
IM7NHIM  IMACRZR  IMAGINS  IMAMBA   IMAQLTR  IMAVIB   IMBIGFT  IMBUDDA  IMDACTH  IMELVIS  IMFREE
IM804    IMAC     IMAGIN   IMAMEME  IMAQT76  IMAVOL2  IMBIG    IMBUDDY  IMDADA   IMEL     IMFREZN
IM80SAF  IMACY    IMAGN8R  IMAMFG   IMAQT    IMAWAH   IMBIKE   IMBUE    IMDADDY  IMEMBR   IMFRGVN
IM8520   IMADAD   IMAGNE   IMAMFN   IMARCKT  IMAWAKE  IMBIONC  IMBUGGN  IMDAD    IMEME    IMFRMEC
IM888    IMADAM   IMAGNME  IMAMFOG  IMARIA   IMAWARE  IMBIZER  IMBUGNU  IMDAFAV  IMEMORN  IMFRMMI
```

```
IMFROG    IMGOODE   IMHERS2   IMISSEM   IMKNC     IMLOVE    IMMLOST   IMNMY     IMONA     IMPCH46   IMPSBL1
IMFROM    IMGOOD    IMHERS7   IMISSGP   IMKNG     IMLOW     IMMM      IMNOATM   IMONGAI   IMPCHJB   IMPSBL
IMFSHN    IMGOOFY   IMHERS    IMISSNC   IMKNTRY   IMLTEAF   IMMOANA   IMNOEVO   IMONIT    IMPCT7    IMPSS96
IMFST     IMGOOOD   IMHER     IMISSNU   IMKOH     IMLUCIE   IMMOHEL   IMNOEV    IMONNOS   IMPEPAW   IMPSS
IMFTR     IMGOOSE   IMHIGH    IMISSRY   IMKOOL    IMLUDE    IMMOIST   IMNOJDI   IMONONE   IMPEPSI   IMPTETR
IMFTS     IMGORGZ   IMHIKIN   IMISSTN   IMKRISH   IMLUFFY   IMMOK     IMNOLIB   IMON      IMPERAL   IMPTUN8
IMFTW     IMGOUDA   IMHIM2    IMISSUB   IMKROCK   IMLULU2   IMMOLLY   IMNORGE   IMOO7     IMPERIL   IMPUL5E
IMFT      IMGPOP    IMHIM4    IMISSUN   IMKRSS    IMLULU    IMMOMMY   IMNOTA    IMOOSE    IMPERIO   IMPULS3
IMFUN2    IMGR8FO   IMHIM67   IMISSU    IMKUPRT   IMLUV     IMMOON    IMNOTD1   IMORGAN   IMPETT    IMPULZ1
IMFUNNY   IMGR8     IMHIM93   IMISSVH   IMK       IMLVNIT   IMMORAL   IMNOTLB   IMORNGE   IMPETTY   IMPURPL
IMFUNTO   IMGRAM1   IMHIMM    IMISTX    IML4T3    IMLXBTW   IMMORE2   IMNOTME   IMORTAL   IMPHAT    IMPUTUP
IMFUZEE   IMGRAND   IMHIMMY   IMISU42   IML4TE    IMM1M1    IMMORTY   IMNOTOJ   IMORTL    IMPHISH   IMP
IMF       IMGREEN   IMHIM     IMIT247   IML8AF    IMM1NI    IMMOS2B   IMNOTOK   IMOSES    IMPIETY   IMQLTIN
IMFXN2    IMGREWT   IMHITTN   IMITALY   IML8CYA   IMM3      IMMRB     IMNOTPC   IMOSH     IMPINAY   IMQU33N
IMFYB     IMGRMPY   IMHNGRY   IMIXIT    IML8M8    IMMABEE   IMMRC     IMNOTRT   IMOSU     IMPIPPA   IMQUEEN
IMFYSTY   IMGRNRU   IMHOHIO   IMJAGGU   IML8ML8   IMMABE    IMMRJOE   IMNOT     IMOT      IMOS      IMPISH1   IMQUENB
IMG8FUL   IMGROWN   IMHONEY   IMJAKE    IML8MOV   IMMABL8   IMMRJ     IMNOVGN   IMOTICS   IMPISH    IMQUIET
IMGABBY   IMGRP     IMHOTT2   IMJAMIL   IML8OMG   IMMABUG   IMMRQUE   IMNT4SL   IMOTIV8   IMPISSD   IMRAAN7
IMGAME    IMGRQQT   IMHPYRU   IMJAW     IML8RNU   IMMAB     IMMRSG    IMNTDA1   IMOTN     IMPKID    IMRADAR
IMGARNA   IMGRUT    IMHR4IT   IMJAY     IML8SRY   IMMAC1    IMMRSJ    IMNTFST   IMOTO     IMPKNG    IMRAGS
IMGARY    IMGRUUT   IMHURTN   IMJAZZY   IML8T     IMMAC2    IMMRST    IMNTHM    IMOUTB    IMPLANT   IMRAINN
IMGAY     IMGTHAT   IMHUTCH   IMJBH     IML8      IMMAC3    IMMRTAL   IMNTRBL   IMOUTTI   IMPLATE   IMRAMIN
IMGDENF   IMGTMIT   IMHVFUN   IMJDK     IMLA21    IMMAC4    IMMRTL1   IMNTSRY   IMOUT     IMPLMBR   IMRAN23
IMGDFP1   IMGUCCI   IMHVGFN   IMJEDS    IMLA8TT   IMMACAR   IMMSL     IMNTTHM   IMOVAIT   IMPLSBY   IMRANDM
IMGDFP    IMGUD     IMHVNFN   IMJEFF    IMLACIN   IMMAC     IMMSQ2U   IMNUNU    IMOVEU    IMPLS     IMRAN
IMGDFVR   IMGUMMA   IMHW      IMJH      IMLADN    IMMADAM   IMMTRL    IMNUTS2   IMOVFR8   IMPLUX    IMRAVEN
IMGECLE   IMGURU    IMIA      IMJIM     IMLADT    IMMADGN   IMMUNE    IMNUTS    IMOVPPR   IMPNT19   IMRCREW
IMGENH    IMGUUD    IMICKEY   IMJJR     IMLADYJ   IMMAD     IMMUNO    IMNVRL8   IMOVRIT   IMPOOR    IMRDH
IMGER2U   IMGYPSY   IMIGHT    IMJMFD    IMLAGN    IMMALLU   IMMURPH   IMNWOC    IMOW4U    IMPOPPA   IMRDYU
IMGGGGS   IMH1M     IMIHRSE   IMJOKR    IMLALA    IMMAMAC   IMMUTT    IMOANZ    IMOWT     IMPOPPI   IMRDY
IMGH05T   IMH2FYW   IMIJSAL   IMJOOSI   IMLAME    IMMAMAG   IMMVP     IMOB2     IMP1LOT   IMPOPPY   IMREAL
IMGHAZI   IMH3RR    IMILLIE   IMJOY     IMLAT3    IMMANI    IMMYBI    IMOBA1    IMP4CT    IMPOPS    IMREBEL
IMGHL     IMH3R     IMHI      IMLATE2   IMMANUL   IMN2JC    IMOBA     IMP7L1    IMPORTD   IMREDDY
IMGHOST   IMH8D     IMIMI18   IMJSAYN   IMLATEE   IMMAQT    IMN4FUN   IMODIE    IMP96SS   IMPORT    IMREDE
IMGIG1    IMHALE    IMIMI     IMJSTM3   IMLATEK   IMMARUN   IMN4LO    IMODIFY   IMPACKN   IMPOSTR   IMRED
IMGIGI3   IMHANDY   IMINDET   IMJSTME   IMLAW     IMMATUR   IMNAME    IMOFGOD   IMPACN2   IMPOTUS   IMRE
IMGILL    IMHAPP    IMINIB    IMJT      IMLAYET   IMMDBH    IMNANA5   IMOGENE   IMPACT1   IMPOWRU   IMREX
IMGIMLI   IMHAPY    IMINIM9   IMJUKN    IMLAZY    IMMEAN2   IMNANAB   IMOGEN    IMPACT5   IMPQT     IMREXX
IMGINGR   IMHARD    IMINIME   IMJUNEY   IMLEE80   IMMEA     IMNANNA   IMOGN     IMPACT6   IMPR1AL   IMRG
IMGLEE    IMHAWK    IMINION   IMJUSME   IMLEE     IMMEEK    IMNANNY   IMOG      IMPACT8   IMPRESS   IMRICHB
IMGM8KR   IMHD      IMINKED   IMJUSTB   IMLEGAL   IMMEH     IMNAUDI   IMOHM1    IMPACTH   IMPRESV   IMRICH
IMGMA6    IMHELL    IMINTER   IMKALEL   IMLEGIT   IMMELTN   IMNAUTI   IMOKAB    IMPAID4   IMPREZA   IMRIE18
IMGMA     IMHER13   IMINTJ    IMKARMA   IMLEVNU   IMMELT    IMNAV8R   IMOKAY    IMPAKT    IMPREZU   IMRIGHT
IMGMED    IMHER1    IMIOLA    IMKB3     IMLEXE    IMMEMA    IMNCHRG   IMOKRU2   IMPALA2   IMPREZV   IMRKTNG
IMGNBL8   IMHER2    IMIONE    IMKEC1    IMLEX     IMMERCY   IMNDEBT   IMOKRU    IMPALAA   IMPRI4L   IMRLAXD
IMGNKDZ   IMHER3    IMIRIE    IMKEC     IMLIVIN   IMMER     IMNEALS   IMOK      IMPALAT   IMPRIME   IMRLTGP
IMGNROB   IMHER82   IMIS162   IMKENT    IMLMN     IMMHER    IMNEC     IMOLAM3   IMPALA    IMPRIUM   IMRLTR
IMGOAT    IMHER85   IMISCA    IMKENUF   IMLNZ     IMMHIM    IMNENE    IMOLAM    IMPALER   IMPRL84   IMRLYL8
IMGOBLU   IMHER88   IMISCO    IMKER     IMLO5T    IMMI2     IMNESSA   IMOLA     IMPALR    IMPRNCS   IMRMD
IMGODS    IMHER94   IMISDAD   IMKESH    IMLOCO    IMMIMI1   IMNEWEL   IMOLD     IMPAM     IMPRO2A   IMRNL8
IMGOD     IMHER97   IMISFIT   IMKEWL    IMLOL     IMMIMIA   IMNEX     IMOMA     IMPAPAC   IMPROV    IMRN
IMGOGO    IMHERAB   IMISGAS   IMKE      IMLORAX   IMMIMI    IMNGA     IMOMCOM   IMPAPAT   IMPRSVE   IMROBOT
IMGOLDN   IMHERE6   IMISHER   IMKEY     IMLORDE   IMMIMZY   IMNICE    IMMOMMY   IMPAPO    IMPRUF    IMROB
IMGOLFN   IMHERE    IMISS45   IMKGSAC   IMLOST    IMMINE    IMNITA    IMNOMWFR  IMPAPPY   IMPRVS    IMRODDY
IMGOLFR   IMHERFR   IMISSAP   IMKHAOS   IMLOUDR   IMMINI    IMNLOVE   IMOMW     IMPAPY    IMPRZA    IMROILT
IMGONE    IMHERRN   IMISSCA   IMKIND    IMLOUD    IMMIRA    IMNMBR4   IMOM      IMPATAT   IMPRZD    IMROKN
IMGON     IMHERRR   IMISSCJ   IMKINGB   IMLOUIS   IMML8     IMNMCB4   IMON12    IMPA      IMPRZYA   IMROMAN
IMGOOD2   IMHERR    IMISSED   IMKIRA    IMLOVED   IMMLATE   IMNMI     IMON1     IMPBOI    IMPRZZD   IMRON1
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IMRON5 | IMSLO | IMSTONY | IMTOOTS | IMUS | IMY3 | IN2PL8Z | INAYA | IND14N | INDICAR | INDURI |
| IMRON | IMSLY | IMSTORM | IMTOPG | IMUUR2 | IMY8 | IN2RAX | INAZUMA | IND1AN | INDIE1 | INDUS1 |
| IMROOT | IMSMALL | IMSTR8 | IMTRASH | IMUVEM | IMYANT | IN2RUDR | INB4U | IND1N | INDIE3 | INDUTYM |
| IMRORA | IMSMATT | IMSTRS | IMTREE | IMUVTTH | IMYASHA | IN2THEQ | INBEGIN | IND1 | INDIEGO | INDU |
| IMROWDY | IMSMIMI | IMSTUCK | IMTRILL | IMUZBEK | IMYAYA | IN2W1N | INBHA | IND3BT | INDIEME | INDV10 |
| IMROYAL | IMSMOKN | IMSTUMP | IMTRI | IMV3NOM | IMYBIGT | IN2WILD | INBLUE | IND3N | INDIE | INDVRSL |
| IMROZ21 | IMSMOL | IMSTUNG | IMTROBL | IMVAD3R | IMYBOSS | IN3RT1A | INBOOST | IND3X | INDIEZ | INDWIND |
| IMRTL | IMSNA | IMSUASH | IMTRYIN | IMVALID | IMYDAD | IN3RTIA | INBRED | IND4A8 | INDIGO3 | INDWND2 |
| IMRUBY2 | IMSNGLE | IMSUDAD | IMTUF2 | IMVEGN | IMYDC | IN45DRA | INC1TY | IND50FT | INDIGO7 | INDWX |
| IMRUBY | IMSNGL | IMSULYD | IMTUFFY | IMVENOM | IMYETI | IN4ERNO | INC4 | IND9 | INDIGOB | INDY01 |
| IMR | IMSNJY | IMSUMA | IMTWINA | IMVEPPL | IMYOUR | IN4FUN | INCABOO | INDABLK | INDIGOH | INDY11 |
| IMS7 | IMSOB3R | IMSUMOM | IMTWINI | IMVET | IMYOUTH | IN4GOLF | INCAM | INDABNZ | INDIGOI | INDY17 |
| IMS82MD | IMSOBER | IMSUNST | IMTWRX | IMVFR8 | IMYOU | IN4LIFE | INCASH | INDACUP | INDIGOS | INDY19 |
| IMS92MD | IMSOBLU | IMSURBN | IMTWSTD | IMVIBIN | IMYSUZY | IN4ML | INCA | INDACUT | INDIGO | INDY1 |
| IMSAD | IMSODC | IMSURE | IMT | IMVINO | IMY | IN4NO | INCBOSS | INDAIR | INDIINK | INDY22 |
| IMSAGT | IMSODUN | IMSUSAN | IMTYPEA | IMVIPER | IMYY | IN4PAR | INCDAD | INDALG | INDILUV | INDY25 |
| IMSAM | IMSOFLY | IMSUSJ | IMUA808 | IMVNI | IMZAD1I | IN4RED | INCEAX | INDAL | INDINS1 | INDY3 |
| IMSANTA | IMSOGAY | IMSUZ | IMUDAD1 | IMVSLOW | IMZADIE | IN54NE | INCEL | INDAN | INDINS | INDY41 |
| IMSASSE | IMSOICY | IMSW1FT | IMUDADY | IMVSNO | IMZAIDO | IN5ANE | INCENSE | INDARED | INDI | INDY42 |
| IMSASSI | IMSOL8T | IMSWAG2 | IMUDU | IMVTTD | IMZEE11 | IN5GUY | INCENTA | INDAWAY | INDJN | INDY442 |
| IMSAUCY | IMSOLD | IMSWAG | IMUGGLE | IMVTTN | IMZJM | IN72DY | INCEPTN | INDAY | INDLAKE | INDY444 |
| IMSAVD2 | IMSOLID | IMSWIFT | IMUGLO | IMVZLAN | IMZOYA | IN8ACTS | INCERE | INDCLTS | INDLKOH | INDY49 |
| IMSAVD | IMSOLO | IMSWIM | IMUGLY2 | IMW8ING | IMZUMA | IN8POWR | INCEXP | INDCNTX | INDLURI | INDY501 |
| IMSAV | IMSOME | IMSYALL | IMUGLY | IMWAIFU | IN1040 | IN937 | INCGNTO | INDDH | INDMH12 | INDY53 |
| IMSAXY | IMSON2U | IMTACO | IMUGRNY | IMWALK | IN1775 | IN9595 | INCH | INDEED1 | INDMH14 | INDY55 |
| IMSAY10 | IMSOOEZ | IMTAK3N | IMUHDVA | IMWANDA | IN1776 | IN9KIN9 | INCI01 | INDEED5 | INDN1 | INDY60 |
| IMSBOB | IMSOOL8 | IMTAKEN | IMUJHS | IMWATIM | IN1903 | INACENT | INCIDER | INDEED | INDN4 | INDY65 |
| IMSCOTT | IMSORED | IMTANA | IMUKING | IMWAYUP | IN1947 | INADE | INCISAL | INDEEGO | INDN69 | INDY76 |
| IMSCRLT | IMSOWET | IMTARM | IMULLET | IMWEEZY | IN1ST | INAFFIT | INCISOR | INDEMAN | INDNCRK | INDY7 |
| IMSELLN | IMSP13 | IMTAT2U | IMUMA | IMWEIRD | IN2018 | INAFIX | INCITUS | INDENG | INDNET | INDY84 |
| IMSEXY | IMSP1CY | IMTATA | IMUMOM | IMWELL | IN2020 | INAGAKI | INCLIND | INDERII | INDNE | INDY8 |
| IMSG77Q | IMSP33D | IMTCB | IMUMOMZ | IMWET | IN2022 | INAGDVD | INCLINE | INDE | INDNGRL | INDY90 |
| IMSGARY | IMSP3ED | IMTC | IMUMOOK | IMWH1TE | IN2ARTS | INAHURY | INCLSN | INDFRM1 | INDNJ | INDY99 |
| IMSHAKN | IMSPARK | IMTELLN | IMUMSY | IMWHITE | IN2ART | INAHWK | INCLSV | INDFRM2 | INDNLAK | INDYANA |
| IMSHAMA | IMSPD | IMTELNU | IMUNEEK | IMWIFEY | IN2B84U | INAIKA | INCLUDE | INDFRM | INDNLK | INDYA |
| IMSHAN | IMSPEED | IMTEN17 | IMUNE | IMWILD | IN2B8D | INAILIT | INCLUZN | INDFVR | INDNRED | INDYC5 |
| IMSHARK | IMSPICY | IMTESS | IMUNOWN | IMWILLY | IN2B8ED | INAILU | INCMOM | INDGAS | INDNRVR | INDYCR |
| IMSHARP | IMSPLD | IMTEXAN | IMUNZEE | IMWINER | IN2B8EM | INAJ33P | INCNTRL | INDGNS | INDNSFN | INDYD |
| IMSHAT | IMSPUKY | IMTHA1 | IMUP123 | IMWIRED | IN2B8T | INAJIFF | INCOG2 | INDGOKX | INDOCAT | INDYGAL |
| IMSHAYD | IMSQUID | IMTHAA1 | IMUP1G | IMWITCH | IN2B8U | INAMAJ | INCOG | INDGO | INDOFF | INDYGRL |
| IMSHE | IMSRK | IMTHEDR | IMUP1 | IMWITIT | IN2CAMP | INAMIN2 | INCOLOR | INDGRL | INDOREX | INDYG |
| IMSHINY | IMSRORY | IMTHEEX | IMUPHRE | IMWJB | IN2CARZ | INAMIN | INCOMNG | INDHOOS | INDORI | INDYKAR |
| IMSHOOK | IMSRRY | IMTHEG | IMUPNOW | IMWOMAN | IN2DP | INAMNTE | INCORP | INDHU1 | INDOTLW | INDYLUV |
| IMSHY | IMSRT8 | IMTHEU | IMUPONE | IMWOODY | IN2DUST | INAMOOD | INCRDBL | INDIO4 | INDPCMT | INDYMAG |
| IMSILLY | IMSRVR | IMTHEWF | IMUPPP | IMWORIT | IN2FAR | INAMOSH | INCRHLK | INDI4NA | INDPFRM | INDYMSR |
| IMSIMBA | IMSRYMS | IMTHE | IMUPSET | IMWRONG | IN2FOTO | INAM | INCTEAM | INDI4NS | INDPSFL | INDYN |
| IMSINGL | IMSRY | IMTHICC | IMUP | IMWTHNU | IN2GOLF | INANAL | INCTRL | INDI555 | INDPWM | INDYP1 |
| IMSINGN | IMSSTEF | IMTHIRD | IMUR911 | IMW | IN2GR8R | INANNIE | INCUBIS | INDI6 | INDRA4 | INDYPUP |
| IMSITH | IMSTATK | IMTHRU | IMURDAD | IMWYLDE | IN2GUYZ | INAPKL | INCUS | INDIA15 | INDRARY | INDYRAM |
| IMSITTI | IMSTEFS | IMTHTGG | IMURIDE | IMWYRD | IN2IMC | INAQMA | INCWEL | INDIA1 | INDRA | INDYRCN |
| IMSJEEP | IMSTEPH | IMTIGHT | IMURMOM | IM | IN2ISHN | INARA9 | INC | INDIA2 | INDRENI | INDYROO |
| IMSK8M8 | IMSTEVE | IMTKE | IMURNBR | IMXI | IN2ITIV | INATION | INCY09 | INDIAN4 | INDSUN | INDYSS |
| IMSKI | IMSTIG | IMTLCRN | IMURNR | IMXPNSV | IN2ITVE | INATOR | INCY17 | INDIAN5 | INDS | INDYTA |
| IMSLCM | IMSTL8 | IMTLNYA | IMUSA | IMXTRAA | IN2JAGS | INAVET | INCY19 | INDIANA | INDTIGR | INDYTK |
| IMSLK | IMSTLHR | IMTNBKE | IMUSCAV | IMXTRA | IN2MUSL | INAVOLU | INCYAF | INDIAN | INDU965 | INDYWNR |
| IMSLOO | IMSTLL8 | IMTNT | IMUSIC | IMX | IN2OSU | INAVYI | INCYBB | INDIASE | INDUG | INDYZ |
| IMSLOTH | IMSTOCK | IMTOAD | IMUSON | IMY1 | IN2PETS | INAYA24 | INCYBK | INDIAS | INDUHSR | INEAD1 |
| IMSLOWW | IMSTOK | IMTONKA | IMUSTGO | IMY2 | IN2PINK | INAYAT | INCY | INDIA | INDULGE | INEDBMW |

```
INEDNAP   INFIN8Y   INGH      INI       INKJET2   INMY      INOPPL    INSAGT    INSRCE3   INTGRDS   INV1DIA
INEED2    INFINEX   INGIES    INIYAL    INKKGOD   INMYZEN   INORACE   INSALLY   INSRESQ   INTGRL    INV3ST1
INEEDHM   INFINI8   INGIN     INIYAN    INKKYY    INN4U     INORI     INSANE2   INSRMAN   INTHE9S   INV3STR
INEEDIT   INFINI    INGKEN    INIYA     INKLIFT   INNAHRY   INOROUT   INSANE    INSRNCE   INTHEAM   INV3ST
INEEDTP   INFINTY   INGLES    INJCTR    INKLING   INNAPWB   INOSNTA   INSANEZ   INSRU2    INTHEND   INVADR1
INEEDUM   INFIRES   INGLE     INJEEP    INKLYFE   INNATE1   INOSTNG   INSAYNE   INST1G8   INTHUMP   INVALID
INEFABL   INFJ1     INGLISH   INJERA    INKMAMA   INNATKI   INOSUKE   INSBEY    INSTACC   INTIME    INVCFD
INEGOC8   INFJAG    INGMIKE   INJESUS   INKMAN    INNBTWN   INOT2HI   INSBRO    INSTAG8   INTI      INVCORY
INEKA     INFLAMZ   INGNTY    INJILI    INKMD     INNDEBT   INOTAXS   INSCOM    INSTALL   INTL49    INVCTU5
INEPHI    INFMA     INGO51    INJIN     INKMEUP   INNER9    INOTSO    INSCTR    INSTALR   INTL4U    INVE5T
INERPCE   INFMOUS   INGO71    INJN      INKMINI   INNERG    INOUB     INSDUDE   INSTANT   INTL51    INVENT1
INET      INFMPG    INGODWT   INJONE2   INKMSTR   INNERJI   INOUCIT   INSECTA   INSTATN   INTL52    INVENTR
INEVRNO   INFMUS    INGOD     INJOYIT   INKNIRN   INNER     INOULKN   INSECTS   INSTEP    INTLD22   INVENTS
INE       INFN17    INGOLD2   INJOY     INKNTRL   INNET     INOUR     INSEKUR   INSTER    INTLD     INVENUS
INEZ1     INFNITD   INGOLD4   INJUN     INKOTB    INNEY     INOU      INSHALA   INSTG8N   INTLKAM   INVERSE
INEZ52    INFNITE   INGOLD    INJYLFE   INKPNKY   INNHOUZ   INOV8R    INSHRU    INSTIG8   INTLNAG   INVERTD
INEZ93    INFNITI   INGOT1    INK3DUP   INKRDBL   INNING    INOV8TR   INSIDE    INSTKMA   INTLOVE   INVESST
INEZB     INFNITY   INGO      INK3D     INKRSR8   INNIT     INOV8V    INSKI     INSTLRT   INTLSHE   INVEST1
INEZT     INFNIUM   INGRACE   INK3Y     INKS328   INNKPR    INOV8     INSKO     INSTNCT   INTM8R    INVEST2
INEZVB    INFNTRN   INGRAM2   INK4CSH   INKS3     INNNGU    INOVATE   INSL8R    INSULIN   INTMAIN   INVESTI
INEZW     INFNTY1   INGRAMJ   INK4U     INKSLGR   INNO84    INOWC     INSLDY1   INSUL4U   INTMDTR   INVEST3
INEZ      INFNTY    INGRAM    INK4YOU   INKSTAR   INNOCNT   INOYQ     INSLDY    INSURE1   INTNSE    INVEST
INF1DEL   INFODBA   INGRID1   INK6      INKUBUS   INNOFCF   INPAIN    INSLEY    INSUREM   INTNTNL   INVETTR
INF1NTY   INFOMKT   INGRID    INKA1     INKU      INNORRY   INPASTA   INSMAMA   INSURES   INTN      INVIGR8
INF3CTD   INFOPRO   INGRPR    INKA72    INKWEL    INNOLFT   INPIEDI   INSMAN    INSURE    INTO24    INVISN
INF3RNO   INFORNO   INGSOC    INKAHHH   INKWIFE   INNOSNT   INPLACE   INSNER8   INSURIT   INTOAG    INVITD6
INF4LTH   INFOS3C   INGTSIS   INKA      INK       INNOTOF   INPLAY    INSNERD   INSURLF   INTOS     INVKTS
INFAITH   INFOSEC   INGUSH    INKBABE   INKXRDY   INNOV81   INPOWER   INSNE     INSURME   INTOW     INVLD
INFAME    INFOTXT   INGWT     INKBYDA   INKY26    INNOV8V   INPRO     INSNITY   INSURNC   INTO      INVLT
INFAMIS   INFOWAR   INGY      INKC23    INKY5     INNRBTY   INPUNE    INSNQWK   INSURU    INTRBL2   INVMAN
INFAMOS   INFO      INGZ      INKCLE    INKYBLU   INNRPCE   INPUT     INSOLIT   INSURYU   INTRBLE   INVNCBL
INFAMUS   INFPOSS   INH1M     INKD3VL   INKYBOY   INNSITE   INQH3D    INSP122   INSWMN    INTRCPR   INVNO1
INFAMY    INFQM     INHA248   INKD666   INKYB     INNVEX1   INQU1RE   INSP39    INSXPRT   INTRCPT   INVNTGR
INFAN3    INFRARD   INHALER   INKD88    INKYMIA   INO1      INQUIRY   INSP3CT   INT1ME    INTRDZ9   INVNTUR
INFANT    INFRA     INHALES   INKDDAD   INKYY     INO2      INR1      INSP40    INT3GR4   INTREPD   INVNU
INFAR8D   INFRNL    INHANCE   INKDGRL   INLIN3    INOAGUY   INR2      INSPAD    INT3GRA   INTRISM   INVOKE5
INFB20    INFRNO1   INHIDNG   INKDMCD   INLINE5   INOAML8   INR4      INSPAYS   INTACCT   INTRNTL   INVOKE
INFCTED   INFRNT1   INHIM2    INKDMOM   INLINE6   INOBOB    INRANGE   INSPBYJ   INTACT1   INTRPOL   INVRFLD
INFD3L    INFROI    INHIM7    INKDRN    INLOVE    INOBOSS   INRCANU   INSPCF2   INTACT2   INTRVRT   INVRL8
INFDLS2   INFRONT   INHLXHL   INKDUP1   INLUV     INOCENT   INRCPTR   INSPCT1   INTACT3   INTUB8T   INVRLAC
INFECTD   INFRR     INHOC1    INKDUP    INLVNU    INOCNT    INRDNA    INSPCTD   INTAI     INTUB8    INVRPAY
INFERI    INFSEC    INHOCK    INKDWRX   INM8      INOCUL8   INREDDY   INSPCTR   INTAMIN   INTUINK   INVRSPD
INFERN1   INFTOP    INHOC     INKD      INMA12    INODWEY   INREDS    INSPCT    INTB8     INTUIT2   INVSBL2
INFERN3   INFUN3    INHOME    INKED1    INMA68    INOFAST   INRFMLY   INSPECT   INTDSNR   INTUNE    INVSBLE
INFERNO   INFUNIT   INHONOR   INKED83   INMAN5    INOGAF    INRGAME   INSPEKT   INTECH2   INTW      INVSBL
INFERUS   INFURNO   INHRTD    INKEDAF   INMAN6    INOHAZ    INRGLOW   INSPIR3   INTECH4   INU5H4    INVSJET
INFI888   INFVET    INHURY    INKEDGG   INMEJM    INOHOW2   INRI777   INSPIRD   INTECTI   INUCME    INVSJT1
INFIDL2   INGAGE    INHVNOW   INKEDUP   INMEMRY   INOHUH    INRI      INSPKTR   INTEGGY   INUGAMI   INVST24
INFIDL    INGALLS   INI1      INKED     INMLS     INOIML8   INRNBWS   INSPRBL   INTEGR8   INUGA     INVSTIT
INFILLC   INGAMBA   INICOLE   INKFCTD   INMY22    INOIT     INRPCE    INSPR     INTEGRL   INUNIV    INVSTNU
INFIN02   INGATKA   INIOLU    INKFEEN   INMY64    INOLAI    INRPEEC   INSPTOR   INTELL2   INURHED   INVSTR1
INFIN15   INGBIRD   INIQUE    INKFEST   INMYBAG   INOLA     INRSTLR   INSPTRG   INTENCE   INURIZ    INVSTU
INFIN19   INGEEE    INIR1     INKGIRL   INMYDAY   INOMARV   INRVSN    INSPXTR   INTENSA   INURSE    INVST
INFIN1T   INGEN23   INIRONS   INKGNGR   INMYDNA   INOMBRE   INR       INSPYER   INTENTS   INURSQ    INVTORY
INFIN21   INGEN5    INIT6     INKICON   INMYERA   INOM      INS1GHT   INSPYRD   INTENT    INUTERO   INWARD
INFIN22   INGENUE   INITALD   INKIE     INMYLFE   INOINT    INS1      INSPYRE   INTFAST   INU       INWORDS
INFIN23   INGESCH   INITIAL   INKIII    INMYLIF   INONNI    INS314R   INSPYR    INTFC18   INUYSHA   INWTHY
INFIN8    INGFREQ   INIT      INKIX     INMYLNE   INOPCR    INS4NE    INSR419   INTFOTO   INV1CTA   IN
```

```
INXFAB5   IOBW33    IONGETU   IOUHD     IPAINTU   IPLEDG    IPRZU     IPWN      IRADE8    IRBAT     IRENEPS
INXS01    IOBW34    IONIA     IOUJC     IPALOT    IPLIT     IPRZ      IPWNZ32   IRADI8    IRBDAT    IRENE
INXS1     IOBW35    IONIQ5N   IOUOOOO   IPANDA    IPLUG1N   IPSAGNT   IPWNZ33   IRADSRU   IRBDAWI   IRENOV8
INXS28    IOBW36    IONIQ5    IOUOO     IPANNUI   IPLUMB    IPSEE     IQ010     IRAFAN    IRBEACH   IRENTEM
INXSS     IOBW37    IONIQ6    IOUO      IPAPAW    IPMAN     IPSEPAX   IQ161     IRAFOX    IRBGUY    IREN
INYC      IOBW3     IONIZED   IOUPOPS   IPAPY     IPMC      IPSFC     IQ180     IRAHAYS   IRBID1    IREPAIR
INYC      IOBW4     IONKNOU   IOUTBAK   IPAREM    IPN4AU    IPSILON   IQ2WIN    IRAHEMI   IRBID     IREPGOD
INYE      IOBW5     IONMAN    IOU       IPASDU    IPNT4U    IPSIQ     IQ777     IRAJO     IRBIT     IREPOU
INYOAZ    IOBW7     IONNA     IOUZERO   IPASTU    IPOD      IPSI      IQG1      IRAJT     IRB       IRESETU
INZAI     IOBW8     IONNIE    IOVENDO   IPAVEOH   IPOLE     IPSPSPS   IQHAZA    IRAKLI    IRBYJ     IRESH
INZERS    IOBW9     IONPLY    IOVIII    IPA       IPOO247   IPSTECH   IQMTKS2   IRALOL    IRBYVIL   IRESQU
INZER     IOBWOOD   IONPONY   IOVRCOM   IPAYCSH   IPOOKY    IPSTHB    IQONIQ    IRAMFB    IRCM24    IRESQ
INZMODE   IOB       IONPOWR   IOVRLND   IPAYSLF   IPOOPED   IPSWICH   IQQU      IRAMU     IRCOUT2   IRETIRE
INZOVU    IOCAINE   IONPRO    IOW2BWU   IPAZDU    IPOPAW    IPSYC2    IQRA786   IRAMW     IRCRFRM   IRETRVL
INZOWHO   IODAD     IONRGOD   IOWABOY   IPAZGAZ   IPOPPY    IPSYCHO   IQRA      IRAN19    IRCUS     IREVAND
INZO      IOERROR   IONS2GO   IOWAFB1   IPB08I    IPOSSUM   IPSYCU    IQTESTR   IRAN1     IRD4U     IREVGOD
INZPIRE   IOF175R   IONSKY    IOWAGAS   IPB09I    IPOTAIN   IPSY      IQTZ3     IRAN24    IRDBKS    IREVIBZ
INZVAN    IOFET01   IONS      IOWAGRL   IPB1      IPOUR2    IPTALY    IQUEEN2   IRANNY    IRDESNT   IREVOLT
IO1083    IOFONE    IONTHN    IOWAHWK   IPB32I    IPO       IPTDFUL   IQUEENE   IRANSOM   IRDGAF    IREX63
IO1932    IOFSTRM   IONTRUS   IOWALOT   IPB       IPPEE     IPTS15    IQUEEN    IRAPPEL   IRDIES    IREX
IO1GOD    IOFTG3R   IONU1     IOWAN     IPBX35I   IPPY      IPTS16    IQUILT2   IRAPRO    IRDM      IRFAN1
IO2322    IOGOD1    IONU2     IOWASCA   IPBXI     IPR2O22   IPTS17    IQUILT    IRAPTOR   IRDOC     IRFLOW
IO2HIM    IOGOD     IONU3     IOWASUX   IPCTR     IPRA4U    IPTS18    IQUIRKY   IRAP      IRDSCNT   IRFORT
IOAA33    IOGZUS    IONU4     IOWA      IPC       IPRAISE   IPTS19    IQUITWK   IRAQ04    IRD       IRFTW
IOAA35    IOHER     IONU5     IOWB20    IPD41T    IPRAI     IPTS20    IQUIT     IRAQ06    IREAD2U   IRGB
IOAATWO   IOHIME    IONURMA   IOWEDAD   IPDC21    IPRAYD1   IPTS21    IQ        IRAQ08    IREAD     IRGROOT
IOAA      IOHIMME   IONU      IOWEGOD   IPDC2     IPRAYD2   IPTS22    IR11SH    IRAQ11    IREADY2   IRHA18
IOAHOE    IOHIM     IONYOU    IOWEHIM   IPENDUI   IPRAYED   IPTS23    IR12      IRAQ1H    IREALTY   IRHEAI
IOALFA    IOHIOI    IONYXI    IOWEME    IPET389   IPRAY     IPTS5     IR1553    IRAQ1     IREBOOT   IRHENRY
IOANIS    IOHIO     IOOFCLE   IOWEYOU   IPETSIT   IPRAZGD   IPTS7     IR192     IRAQ2     IRECKON   IRHGRL
IOBJ3CT   IOHMALL   IOOF      IOWGOD1   IPETST    IPRAZHM   IPTS9     IR1GHTI   IRAQ3X    IRECVIT   IRHINO
IOBJECT   IOHUIO    IOOH      IOWISH    IPEWX2    IPRAZ     IPTSD     IR1RU     IRAQ4     IRECYCL   IRI3H
IOBPRTS   IOH       IOOI      IOWN2     IPH1SH    IPRESS2   IPTS      IR1SH1    IRAQ56    IREDEMD   IRIBBIT
IOBW10    IOIABN    IOOOR     IOWNHER   IPHIE     IPRESS3   IPTV      IR1SH2    IRAQ88    IREDIT    IRICHIE
IOBW11    IOIIOII   IOP1      IOWNHIM   IPHISH    IPRESS    IPT       IR1SH4    IRAQ964   IREDMAN   IRICH
IOBW12    IOIIOI    IOPER8    IOWNIT2   IPHIT4    IPRE      IPUBLSH   IR1SH6    IRAQB     IREEN     IRIDE2
IOBW13    IOIOI     IOPETHI   IOWNIT    IPHOGOT   IPRINCE   IPUG      IR1SH77   IRAQI21   IREFLAX   IRIDE4N
IOBW14    IOITALL   IOPPOSE   IOWNO1    IPHONE    IPRINC    IPULLCC   IR1SH78   IRAQI98   IREF      IRIDEEM
IOBW15    IOI       IOPSC     IO        IPHOTOS   IPRINT    IPULLU2   IR1SH7    IRAQI     IREGRL1   IRIDEW6
IOBW16    IOLEG     IORI      IOYATSC   IPHOTOU   IPRLAW2   IPULLUP   IR1SH     IRAQIYA   IREI9N    IRIE1
IOBW17    IOLI2     IOSEPH    IOZRO     IPHOTO    IPRLAW    IPULOUT   IR1       IRAQO3    IREIKIU   IRIE24
IOBW18    IOLOTS    IOSOIGO   IOZZO1    IPHOXI    IPROB8    IPULUP    IR3AD     IRAQO4    IREIKI    IRIE26
IOBW19    IOLO      IOSPLC    IOZZO     IPICKU2   IPROBEU   IPULYF    IR3LAND   IRAQS     IRELASS   IRIE2
IOBW1     IOM1SSU   IOSU      IP3       IPILOT    IPROSPR   IPUNISH   IR3NMAN   IRAQTO    IRELAXN   IRIE87
IOBW20    IOMAC     IOSYS     IP8INT    IPITYU2   IPROUTE   IPUNKN2   IR54      IRAQ      IRELIFE   IRIEE
IOBW21    IOMA      IOT1I01   IP8NT     IPITYU    IPROWL2   IPUNKN    IR5MA     IRAQX3    IRELYND   IRIEJB
IOBW22    IOME      IOTA89    IP916     IPIUSMC   IPROWL    IPURPLE   IR8BULL   IRAS911   IREMAX    IRIEJT
IOBW23    IOMMI     IOTA      IPA1NT    IPJR40    IPRPLEU   IPURPLU   IR8CTZN   IRASR     IREMBRU   IRIELDY
IOBW24    IOMONEY   IOTDEV    IPACE2    IPK4OCC   IPRPLU2   IPURR4U   IR8PIR8   IRAS      IREMISE   IRIEMAN
IOBW25    IOMTT     IOTDIAG   IPACE     IPKA      IPRPLU    IPURRRR   IRA3      IRAUTO    IREMWIN   IRIEMON
IOBW26    IOMYSLF   IOU1GOD   IPACPA    IPKISS    IPRRPLU   IPURRR    IRA401K   IRAVAT1   IRENA     IRIERON
IOBW27    ION1Q     IOUAA     IPAC      IPLABAS   IPRWL2    IPURR     IRA4      IRAVATA   IRENE10   IRIEVBZ
IOBW28    IONAFRM   IOUATSC   IPAD5     IPLABLU   IPRY4US   IPURSUE   IRA5      IRAVAT    IRENE2    IRIE
IOBW29    IONAT     IOUCONI   IPADLE    IPLAN     IPRYDUP   IPUSH     IRA6      IRAWDOG   IRENE38   IRIGHTI
IOBW2     IONBELU   IOUDADD   IPAD      IPLAW2    IPRY      IPUTT     IRAARIA   IRAXPRT   IRENEB    IRILEY6
IOBW30    IONCARE   IOUDAD    IPAGIRL   IPLAY18   IPRZGOD   IPV6      IRACEF1   IRAZU     IRENEEI   IRILEY
IOBW31    IONE      IOUFOP    IPAGUY    IPLAY88   IPRZHIM   IPVIDEO   IRACE     IRAZ      IRENEH    IRILYFE
IOBW32    IONGAF    IOUGOD1   IPAID     IPLC2R    IPRZHM    IPWCW21   IRACLE    IRB1      IRENEMK   IRIMAGE
```

```
IRINAA    IRISHMC   IRNF8ST   IROCIT    IRONGNT   IRR17A    IRUNIT    IS5210    ISAH457   ISAW88    ISEEOJ
IRINAB    IRISHMK   IRNGATE   IROCK5K   IRONGRL   IRR19M    IRUNJD    IS53      ISAH535   ISAWONE   ISEERED
IRINAT    IRISHMN   IRNGOAT   IROCKET   IRONGT    IRREHS    IRUNL8R   IS5511    ISAH601   ISAWRAP   ISEEU2
IRINGC3   IRISHM    IRNH1DE   IROCKON   IRONHDE   IRREVE    IRUNL8    IS5OOF    ISAH61    ISAWRED   ISEEUD
IRION     IRISHND   IRNHDE    IROCKU    IRONHD    IRRIG8E   IRUNLOL   IS5OO     ISAH623   ISAWYOU   ISEEUNI
IRIS14    IRISHO    IRNHD     IROCK     IRONHED   IRRIT8D   IRUNM     IS60      ISAH68    ISA       ISEE
IRIS19    IRISHR1   IRNHEAD   IROCMAL   IRONHRT   IRUNNN    IS777SK   ISAHA79   ISAYA61   ISEEYA
IRIS1     IRISHRN   IRNHED    IROCMYZ   IRONHYD   IRSB2B    IRUNN     IS88NG    ISAHAK    ISAYSO    ISEEYOU
IRIS23    IRISHSR   IRNHIDE   IROCN87   IRONIQ    IRSCUEU   IRUNS     IS933     ISAI263   ISB3LL    ISEEY
IRIS4EV   IRISITA   IRNHID    IROCNRL   IRONKEV   IRSH03    IRUNXC    ISA1AH    ISAI431   ISBBC     ISEKAID
IRIS5     IRISNME   IRNHRO    IROCNRO   IRONLAD   IRSH05    IRV2      ISA2LEE   ISAI535   ISBELIS   ISEKAI
IRIS801   IRISSH    IRNHRS1   IROCQT    IRONLDY   IRSH10    IRVET     ISA5B5    ISAI54    ISBJORN   ISEL2U
IRIS98    IRISTON   IRNHRS    IROCU1    IRONM8N   IRSH14    IRVGIRL   ISA5BLO   ISAI586   ISBLUE    ISELCLE
IRISABO   IRISVW    IRNHYD7   IROCU     IRONMAM   IRSH1     IRVGOTI   ISA6O11   ISAI637   ISBNLIT   ISELFUN
IRISBBY   IRIS      IRNHYD    IROC      IRONMAX   IRSH2     IRVIN1    ISA6      ISAIA43   ISBO21    ISELHMS
IRISETR   IRIVAS    IRNKNE    IROCZ1    IRONMAY   IRSH69    IRVING1   ISA8MOM   ISAIA68   ISBW      ISELHMZ
IRISEUP   IRIVYBZ   IRNM4N    IROCZ28   IRONMDN   IRSH88    IRVINPR   ISA8      ISAIA77   ISB       ISELL2U
IRISE     IRI       IRNM8DN   IROCZ87   IRONMEN   IRSH95    IRVIN     ISAAC1    ISAIAH2   ISCACZI   ISELLEM
IRISGMA   IRJBJT    IRNMAN3   IROCZ89   IRONMEX   IRSHAD3   IRVJR     ISAAC2    ISAIAHL   ISCAM     ISELLEX
IRISGT3   IRKED     IRNMAN8   IROCZEE   IRONMIK   IRSHAD4   IRVKAT    ISAAC4    ISAIAH    ISCANDR   ISELLIT
IRISH04   IRKNSO    IRNMANN   IROCZZ    IRONMN1   IRSHAD5   IRVSBRO   ISAAC87   ISAIAS    ISCAN     ISELLL
IRISH09   IRL33T    IRNMDEN   IROCZZZ   IRONMN    IRSHAD    IRV       ISAACEL   ISAIDYS   ISCFLT    ISELLOH
IRISH13   IRL4EVR   IRNMDN1   IRODMAN   IRONMNX   IRSHBLD   IRWIN16   ISAACHN   ISAIH24   ISCHIA    ISELLRE
IRISH14   IRL4ME    IRNMIKE   IROGUEI   IRONMON   IRSHDYL   IRWIN1    ISAACJR   ISAIH4O   ISCHRG    ISELL
IRISH17   IRL4VER   IRNMK     IROH      IRONNAT   IRSHFB    IRWIN23   ISAACJ    ISAIH4O   ISCOOBI   ISELMOR
IRISH19   IRLANDA   IRNMN10   IROK2     IRONPOR   IRSHFN    IRWIN     ISAACRT   ISAIIII   ISCOOP2   ISELRE
IRISH26   IRLANDE   IRNMN14   IROKK     IRONRN    IRSHGUY   IRY4IT    ISAACS    ISAIII    ISCPRI    ISELRVS
IRISH2    IRLGIGI   IRNMN89   IROKRU    IRONRVR   IRSHISR   IRYD8U    ISAACUG   ISAIIV    ISCRAPE   ISELTHM
IRISH44   IRLGIRL   IRNMN97   IROK      IRONS17   IRSHKNG   IRYDBG2   ISAAC     ISAIPS    ISCRAZY   ISENSEU
IRISH45   IRLINV    IRNMNJD   IROKZ     IRONS     IRSHKVN   IRYD      ISAB28    ISAJATT   ISCREAM   ISERDOS
IRISH4    IRLKS     IRNMNMD   IROLBAC   IRONTON   IRSHLAD   IRYSH     ISABEL1   ISAJEEP   ISCRFSH   ISER
IRISH50   IRLND27   IRNMN     IROLBCK   IRONVN    IRSHLK    IRYS      ISABELA   ISAKOUP   ISCRUBN   ISETA57
IRISH59   IRLND     IRNMOM1   IROLD20   IRONVXN   IRSHMAN   IRZMI     ISABLST   ISALIFE   ISCRUB    ISETEM
IRISH65   IRLUDRL   IRNPNY    IROLL04   IRONWFE   IRSHMNN   IS01      ISABODY   ISALIYA   ISCSI     ISETTA
IRISH67   IRL       IRNRAK    IROLL20   IRON      IRSHMN    IS1094    ISABRAD   ISALSLS   ISCUBA2   ISETTR
IRISH69   IRMA11    IRNRNGR   IROLL3S   IRONX4    IRSHMON   IS1771    ISACHAR   ISALY1    ISCUBA    ISEULT
IRISH6    IRMA17    IRNSIDE   IROLL70   IRONXY    IRSHND    IS250     ISACHIC   ISALYS    ISCUT     ISEUSA
IRISH73   IRMA1     IRNVAN    IROLLIO   IRONYS    IRSHON3   IS2USN    ISACHIK   ISAMINI   ISCUZME   ISEVEN
IRISH75   IRMA2     IRNWULF   IROLL     IRONY     IRSHONE   IS350     ISACKO    ISAMIRA   ISDATA    ISEW2
IRISH81   IRMA82    IRNXIDE   IROL      IRONZEN   IRSHRED   IS358     ISACK     ISANDHU   ISDA      ISEWDOU
IRISH84   IRMAGIC   IROAM2    IROMEOI   IRONZ     IRSHSUP   IS38WAG   ISACS2    ISAPONY   ISDGAF    ISEW
IRISH88   IRMAJ     IROAM     IRON140   IROOF2    IRSHTER   IS3975    ISAC      ISARAP    ISDGIRL   ISE
IRISH89   IRMAMC    IROAR98   IRON172   IROOF4U   IRSH      IS3FIDY   ISADOR5   ISARO29   ISDORA1   ISEYU
IRISH97   IRMA      IROAR     IRON44    IROOFEM   IRSTOOL   IS3HUNO   ISAD      ISAROSE   ISDT      ISF5OO
IRISH98   IRMBLE2   IROC11    IRON44    IROOT4    IRSTRIT   IS3LYFE   ISAELLE   ISAS263   ISDYESS   ISF7
IRISH9    IRMMBR    IROC2     IRON56    IROOT     IRU1      IS3SUM    ISAEOH    ISASN8K   ISEADOO   ISFAHAN
IRISHAF   IRMSR     IROC30    IRON6     IROPPOI   IRULES    IS4029    ISAEVA    ISASRT8   ISEAM     ISFFUN
IRISHBK   IRN1OO    IROC4AJ   IRON711   IROVER    IRULE     IS4110    ISAF1OO   ISAST     ISEA      ISFME
IRISHB    IRN4FN    IROC85    IRON77    IROWDYI   IRUMBLE   IS4113    ISAFETY   ISATAC1   ISED8EM   ISFMFI
IRISHCC   IRN4FUN   IROC86    IRONABS   IROWSJJ   IRUMS     IS4120    ISAFIAT   ISATAC2   ISED8     ISFPERF
IRISHC    IRNADCT   IROC88    IRONBEE   IROYALI   IRUN2     IS41AH    ISAFTH3   ISATEK    ISED8YU   ISFUN
IRISHEF   IRNBARU   IROC89    IRONBUG   IRPIPER   IRUN4     IS431     ISAFURD   ISAV6     ISEE12    ISF
IRISHEI   IRNBRU    IROC89Z   IRONCAR   IRPOOR2   IRUN5K    IS4422    ISAGEN    ISAV8     ISEE444   ISG2O19
IRISHEL   IRNBT     IROCBOY   IRONCAT   IRQ610M   IRUN6OS   IS44PO    ISAGNIX   ISAVAGE   ISEE5D    ISGIRL
IRISHGT   IRNCITY   IROCB     IRONCVO   IRQAFG    IRUNDMC   IS4545    ISAGNX1   ISAVED    ISEE911   ISGN24
IRISHIB   IRNCNDR   IROCCAM   IROND7    IRQIPRO   IRUNDOU   IS4DW     ISAH263   ISAVIBE   ISEEDU    ISGODNU
IRISHII   IRNCORE   IROCC     IRONDO    IRQO3     IRUNFST   IS4LVRS   ISAH411   ISAW4U    ISEEGOD   ISGSI
IRISHIZ   IRNEAGL   IROCHKA   IRONG8    IRQVET    IRUNHOS   IS4ME     ISAH431   ISAW64    ISEENU    ISH14R
```

```
ISH1TA    ISHRUQ    ISKTANO   ISLSKYE   ISOMGB    ISRAAHL   ISSAEVO   ISSAX     ISUEU     ITABOK    ITANTEZ
ISH1      ISHS      ISKTOES   ISLT1ME   ISOMINC   ISRAA     ISSAFK7   ISSAZ28   ISUITU    ITABRBN   ITAP19
ISH2      ISHTAR    ISK       ISLTACO   ISOMUD    ISRAEL1   ISSAFOO   ISSAZ     ISUMEUS   ITACH1    ITAQLAH
ISH5      ISHTIAQ   ISL2ISL   ISLTIME   ISOM      ISRAEL7   ISSAFXT   ISSBND    ISUNNY    ITACHEE   ITARZAN
ISHA75    ISHTXON   ISL6RL    ISLUCK    ISON11    ISRAELI   ISSAG35   ISSELAH   ISUP45    ITACHI1   ITASBB
ISHAAN1   ISHU1     ISLAGRL   ISLUCKY   ISON19    ISRAELS   ISSAG37   ISSHARP   ISUPDOG   ITACHI9   ITASLED
ISHAANA   ISHUS     ISLAIEH   ISLVIBZ   ISON      ISRAELV   ISSAG8    ISSH      ISUPPD    ITACHIH   ITASTLN
ISHAANG   ISHU      ISLAJB    ISL       ISOO925   ISRAFIL   ISSAGLC   ISSIM     ISUPRT    ITACHII   ITAST
ISHAAN    ISHVARA   ISLAJ     ISLYFRM   ISOPOOH   ISRA      ISSAGRL   ISSLOW    ISUR5D    ITACHI    ITAT2U
ISHAA     ISHVARG   ISLAM     ISLYF     ISOROCK   ISRDH     ISSAGTO   ISSLOW    ISURND    ITACOS    ITAT2
ISHAKER   ISHVAR    ISLANAD   ISMA1L    ISORRY    ISREAL    ISSAGTR   ISSRA     ISURVYD   ITADOR1   ITATCHI
ISHALOM   ISH       ISLAND2   ISMAEEL   ISOSUN    ISREEL    ISSAGT    ISSR      ISUSHI    ITADORI   ITATT2U
ISHAM2    ISHYD     ISLAND7   ISMAIL1   ISOTAKU   ISRL8TE   ISSAG     ISSUED    ISUTREE   ITAFAB    ITATU
ISHAM     ISHYNE2   ISLAND9   ISMAIL5   ISOTONX   ISRUKND   ISSAJAG   ISSUES1   ISUWAVY   ITAFTER   ITAVNGR
ISHAMYA   ISHYNE    ISLANDG   ISMAILL   ISOTOPE   ISRVD     ISSAKIA   ISSUEZ    ISU       ITAG      ITAWRAP
ISHAN07   ISHY      ISLANDR   ISMAILS   ISOVR9K   ISRVEY    ISSAK     ISS       ISUZUT    ITAHEMI   ITA
ISHAN1    ISIGHT    ISLANDT   ISMAIL    ISOWIND   ISRVID    ISSALLY   ISSYBUG   ISVHAAN   ITAI6     ITAYCAN
ISHAN27   ISIGYM    ISLAND    ISMH      ISP1      ISR       ISSALOW   ISSYBUS   ISWB      ITAI      ITBAGS
ISHAN56   ISIK      ISLAN     ISMIL3    ISP33D    ISRYSR    ISSALS3   IST34TR   ISWEAK    ITAJEEP   ITBANGS
ISHANA    ISILON1   ISLAS     ISMIL3Y   ISPAKO    ISSA05    ISSALSX   ISTAGEM   ISWEETT   ITAL1AN   ITBBAD
ISHANIM   ISIN2     ISLBUGY   ISMILE    ISPARKL   ISSA12V   ISSAM3    ISTALLD   ISWERV    ITALEE    ITBBLWN
ISHANI    ISINDHU   ISLCARS   ISMIMI    ISPARKU   ISSA150   ISSAM5    ISTALL    ISWHTIS   ITALEON   ITBEOOK
ISHANKN   ISING2    ISLDBLU   ISMK4U    ISPECD    ISSA1LE   ISSAMK4   ISTAL     ISWIMM    ITALGRL   ITBFINE
ISHANUS   ISING31   ISLDGL    ISMKDU    ISPECZ    ISSA1     ISSAN54   ISTAMP    ISWIS     ITALIA1   ITBHU
ISHANU    ISING4U   ISLDGRL   ISMOL     ISPED     ISSA22B   ISSANO    ISTARI    ISWONE    ITALIA2   ITBLESS
ISHANV    ISINGHI   ISLDGR    ISMU      ISPEED2   ISSA280   ISSANRS   ISTAYUP   ISWORDS   ITALIAA   ITBMINE
ISHBOO    ISINGLE   ISLDRMN   ISMYN     ISPEEED   ISSA35D   ISSAPPV   ISTBU     ISWUO     ITALIAC   ITBOK
ISHBOX    ISINGLO   ISLDSGR   ISNACK    ISPEND    ISSA392   ISSAQ60   ISTCAV    IS        ITALIAI   ITBOSS
ISHEJA    ISIS      ISLEFUN   ISNAKEI   ISPHAST   ISSA3     ISSAR32   ISTEAM    ISXLR8S   ITALIAL   ITBSLOW
ISHERS    ISIT420   ISLEHEW   ISNEED    ISPIED    ISSA4IN   ISSAR53   ISTELLA   ISYMFS2   ITALIAS   ITBTS4U
ISHERZ    ISIT42    ISLEIGH   ISNGABE   ISPK4U    ISSA4N    ISSARAM   ISTEM     ISYMFS3   ITALINO   ITBURNS
ISHESLO   ISIT5     ISLENZK   ISNIBSC   ISPKECN   ISSA50H   ISSARAP   ISTEP2    ISYMS1    ITALION   ITBWEBB
ISHFCK    ISITART   ISLERUN   ISNIBSG   ISPLASH   ISSA50    ISSARHD   ISTGEN    ISZPD4    ITALIO    ITBYTZ
ISHFTIT   ISITB     ISLES     ISNIBSJ   ISPLGUD   ISSA57    ISSARIG   ISTHATA   ISZ       ITALI     ITCANGO
ISHH23    ISITE1    ISLETA    ISNIBSL   ISPNMVP   ISSA5OH   ISSARN    ISTHAT    ISZYBEL   ITALN2    ITCB1TC
ISHHH     ISITE     ISLEY2    ISNIBSM   ISPOILD   ISSA5O    ISSARS    ISTHE     ISZZY     ITALN3    ITCB247
ISHIFT6   ISITGR8   ISLFORD   ISNIBSP   ISPOILT   ISSA6     ISSAR     ISTHIS    IT12MTR   ITALNJB   ITCBITC
ISHIMWE   ISITGRN   ISLGIRL   ISNIBSQ   ISPOOKY   ISSA86    ISSAS13   ISTHMUS   IT1OO     ITALNMA   ITCBTCY
ISHINE1   ISITI     ISLGYPC   ISNIBSS   ISPOOL    ISSA91    ISSAS2K   ISTHT11   IT1       ITALO1    ITCBTSC
ISHINE    ISITTHO   ISLHOP    ISNIBS    ISPQRI    ISSAAKA   ISSASI    ISTHTA    IT2       ITALO     ITCBTSY
ISHISH    ISIT      ISLIMEU   ISNOTRY   ISPRAY    ISSAAMG   ISSASNK   ISTHTLS   IT4CHI    ITALYO2   ITCC
ISHIYA    ISITYOU   ISLLHME   ISNOT     ISPRKLU   ISSABMW   ISSASRT   ISTHTUH   IT4SALE   ITALY12   ITCDHPN
ISHLDGO   ISIU      ISLLHMS   ISNR7     ISPRKL    ISSABOX   ISSASS    ISTHT     IT5AHKI   ITALY15   ITCH17
ISHMA3L   ISIX      ISLLHMU   ISNTIT    ISPRKLY   ISSABRZ   ISSAT56   ISTINGU   IT5FINE   ITALY16   ITCHEF
ISHMEET   ISIYA     ISLMRDA   ISNUZU    ISPRRKL   ISSABTR   ISSAT5    ISTNBUL   IT5HER5   ITALY17   ITCHEM
ISHNEET   ISIZEIT   ISLNDER   ISO50BB   ISPTPD    ISSABUG   ISSATO    ISTND     IT5MEH    ITALY1    ITCHICK
ISHNRYU   ISIZE     ISLNDJP   ISOBAR    ISP       ISSAC8    ISSATRK   ISTNG     IT5NTHN   ITALY54   ITCHOPS
ISHOC     ISJCSFU   ISLNDR    ISOBU     ISPYGOD   ISSACAR   ISSATRP   ISTOLEN   IT5TOCK   ITALY68   ITCHY1
ISHODID   ISK4      ISLNG     ISOCLS    ISPYHHI   ISSACC    ISSATT    ISTOP     IT5YAYA   ITALY6    ITCHYBE
ISHOE     ISK8NOW   ISLN      ISOCOOL   ISPYKHY   ISSACG    ISSAUDI   ISTPA     IT8EZY    ITALY7    ITCHYW
ISHOME    ISKANDR   ISLOBRO   ISOFIA    ISPYSI    ISSACHK   ISSAV10   ISTRICY   IT8OVR    ITALY82   ITCHY
ISHOOFF   ISKAVEN   ISLOM92   ISOGAS    ISPYSTI   ISSACTR   ISSAV6    ISTRIPE   IT8VEG    ITALY94   ITCHZZ
ISHOOT    ISKCON    ISLOMOV   ISOHKEI   ISQIK     ISSACVC   ISSAV8    ISTUCK2   ITA1      ITALYAN   ITCM
ISHOOZ    ISKETCH   ISLOMUZ   ISOH      ISQRDR3   ISSACVT   ISSAV     ISTUNGU   ITA2U     ITALYUN   ITCOACH
ISHOP     ISKFJKA   ISLOM     ISOJUCY   ISQR      ISSADSL   ISSAWAR   ISTYLZ    ITA3      ITALY     ITCOB
ISHOU     ISKI2     ISLONYX   ISOL8TN   ISQUEEN   ISSADSM   ISSAWI    ISUBUWU   ITABEOK   ITAMI     ITCOIN
ISHROB1   ISKREAM   ISLORD1   ISOLD1T   ISQUEKD   ISSADZL   ISSAWRX   ISUCY1    ITABHIM   ITANKU    ITCOOKZ
ISHRTED   ISKREEM   ISLOW     ISOLDIT   ISRA08    ISSAECO   ISSA      ISUE4U    ITABITY   ITANK     ITCROWD
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ITCSW | ITHAPNZ | ITITHE1 | ITLZOOM | ITRADE | ITSA20T | ITSAJAG | ITSAV8 | ITSDAVE | ITSGRPA | ITSKY |
| ITCS | ITHAS1 | ITITHES | ITM1 | ITRAINU | ITSA21 | ITSAJKU | ITSAVAN | ITSDAVS | ITSGT3 | ITSL1T |
| ITCUDBE | ITHEATS | ITITIIT | ITMAJOR | ITRAKU | ITSA29 | ITSAJUG | ITSAVE | ITSDEMI | ITSGTBA | ITSL3X |
| ITC | ITHEAVY | ITITIT | ITMAN | ITRAPTZ | ITSA2SS | ITSAK7 | ITSAVG | ITSDES | ITSGUUD | ITSL4ME |
| ITDARYN | ITHERTZ | ITITI | ITMATRS | ITRAVEL | ITSA305 | ITSAKEK | ITSAVIB | ITSDEW | ITSG | ITSLA |
| ITDOLPH | ITHES5 | ITIZI | ITMD8R | ITRCA | ITSA30 | ITSAKIK | ITSAVRG | ITSDIAM | ITSH3RS | ITSLAZ |
| ITDPNDS | ITHIRST | ITJEDI | ITMFLCN | ITRD | ITSA32 | ITSAK | ITSAVW | ITSDILL | ITSH3R | ITSLELE |
| ITDRIPS | ITHKGOD | ITJUSME | ITMGR | ITREES | ITSA392 | ITSAL78 | ITSAWGN | ITSDJ60 | ITSHAN | ITSLEXI |
| ITDS185 | ITHKICN | ITKC1 | ITMINC | ITRES | ITSA40 | ITSALAM | ITSAWOW | ITSDOM | ITSHAVV | ITSLEX |
| ITDUDE | ITHKTV | ITKLOWN | ITMOM | ITRIBE | ITSA427 | ITSALGD | ITSAWRP | ITSDON | ITSHELB | ITSLEXX |
| ITDZ185 | ITHOWLS | ITKNWS | ITMOOVZ | ITRIED | ITSA454 | ITSALIV | ITSAWRX | ITSDOUG | ITSHER | ITSLIL |
| ITEACHM | ITHPNS | ITKOTW | ITMOUSE | ITRIPS | ITSA4C | ITSALLH | ITSAWSM | ITSDR2U | ITSHERZ | ITSLING |
| ITEBITY | ITHPPNS | ITKWDHD | ITMOVES | ITRK4U | ITSA4N | ITSALMN | ITSA | ITSDSOL | ITSHOLL | ITSLINZ |
| ITEBTE | ITHRIVE | ITL45V8 | ITMOVEZ | ITRNK9S | ITSA52 | ITSALT1 | ITSAYNC | ITSDUDE | ITSHOV | ITSLIPS |
| ITECH | ITHROW | ITLBEOK | ITMO | ITRN | ITSA53 | ITSALVE | ITSAZ28 | ITSDW | ITSHRC | ITSLISH |
| ITEDAL | ITHRTZ | ITLBFIN | ITMSP | ITROWEL | ITSA56 | ITSALV | ITSAZ3 | ITSD | ITSHUB | ITSLIT3 |
| ITEDEN | ITHS518 | ITLBFNE | ITM | ITROWL2 | ITSA57 | ITSAL | ITSBABE | ITSDYL | ITSICE | ITSLITO |
| ITEEOFF | ITHTGRL | ITLBFN | ITMYJOB | ITRUCKR | ITSA58 | ITSALXS | ITSBACK | ITSEASY | ITSICY | ITSLIT |
| ITEL | ITHURT2 | ITLBGRD | ITN3RD | ITRUCK | ITSA5 | ITSAMAE | ITSBAC | ITSEAZY | ITSINXS | ITSLIV |
| ITENG | ITHURTZ | ITLBLRT | ITNASTI | ITRUMP | ITSA61 | ITSAMAR | ITSBAE | ITSEC7 | ITSIRC | ITSLOVE |
| ITENT | ITH | ITLBOK | ITNASTY | ITRUNSK | ITSA63 | ITSAMEE | ITSBANG | ITSEC | ITSITH | ITSLOW |
| ITESM | ITHXGOD | ITLBS | ITNERD | ITRUNSS | ITSA67 | ITSAMER | ITSBB | ITSELEC | ITSIZZ | ITSLUGO |
| ITFAT | ITIAH | ITLBUFF | ITNGOLF | ITRUNS | ITSA71 | ITSAMET | ITSBEAN | ITSELSA | ITSJ2 | ITSLUV |
| ITFDB5 | ITIBITI | ITLBUF | ITNKGOD | ITRUST | ITSA72 | ITSAME | ITSBEA | ITSEPIC | ITSJAHI | ITSLYD |
| ITFDB | ITIDYUP | ITLBYTE | ITNOME | ITRUS | ITSA73 | ITSAMI | ITSBEES | ITSEP | ITSJAK | ITSLY |
| ITFITZ | ITIED | ITLDO1 | ITNVREZ | ITRVTEC | ITSA76 | ITSAMK2 | ITSBEE | ITSE | ITSJAS | ITSM1M1 |
| ITFLYS | ITIGER | ITLDO | ITNVRNS | ITRYD | ITSA77 | ITSAMUS | ITSBIG1 | ITSEZ | ITSJAXX | ITSM1W |
| ITFLYZZ | ITIGOD | ITLDU2 | ITNYRE1 | ITRY | ITSA78 | ITSAMY | ITSBIG2 | ITSF1NE | ITSJAY | ITSM2W |
| ITFOU | ITIIITI | ITLDU | ITNYRE2 | ITRZFG | ITSA7UP | ITSAMZR | ITSBIGT | ITSF8 | ITSJB | ITSM3HI |
| ITG1RL | ITIITIT | ITLDYOU | ITNYRE3 | ITS1CAR | ITSA911 | ITSAN06 | ITSBIN | ITSFARI | ITSJCYO | ITSM9AK |
| ITG33K | ITIITI | ITLGO | ITNYRE4 | ITS1GOD | ITSA92 | ITSAN81 | ITSBITS | ITSFATA | ITSJEFF | ITSM9AK |
| ITGEEK | ITIL4 | ITLHSL | ITNYRE5 | ITS1MAN | ITSA93 | ITSAN82 | ITSBK | ITSFATE | ITSJEFF | ITSMACK |
| ITGEG | ITILT | ITLIAN2 | ITNYRE6 | ITS1OF1 | ITSA94 | ITSAN86 | ITSBLUE | ITSFEE | ITSJEN | ITSMADS |
| ITGIRL6 | ITIL | ITLIAN3 | ITNYRE7 | ITS2BIG | ITSA95 | ITSAN89 | ITSBOB | ITSFEEZ | ITSJERI | ITSMAE |
| ITGIRL | ITIM316 | ITLIAN | ITNYRE | ITS2EES | ITSAB58 | ITSANGE | ITSBP | ITSFINE | ITSJESS | ITSMAJ |
| ITGLTRS | ITIM58 | ITLLBE | ITNYREX | ITS2EZ | ITSABBC | ITSANNE | ITSBR1T | ITSFISH | ITSJHAY | ITSMALL |
| ITGOBRR | ITIM617 | ITLLBUF | ITOFF | ITS2FAS | ITSABE | ITSANN | ITSBRAD | ITSFL4T | ITSJILL | ITSMAMA |
| ITGOD | ITINKER | ITLLDO2 | ITOK2H8 | ITS2FSS | ITSABMW | ITSANRV | ITSBRAN | ITSFLAT | ITSJOE | ITSMANI |
| ITGOES | ITINT4U | ITLLDOO | ITOKA18 | ITS2LU | ITSABOX | ITSANTH | ITSBRHT | ITSFLL | ITSJOJO | ITSMANN |
| ITGONE | ITINT | ITLLDO | ITOLOGY | ITS2SLO | ITSABOY | ITSAPL8 | ITSBRIT | ITSFRAN | ITSJPAF | ITSMARI |
| ITGOZON | ITINTYA | ITLMOVE | ITOMMY | ITS3AM | ITSABRZ | ITSAPOS | ITSBRI | ITSFRO | ITSJP | ITSMARS |
| ITGRAD | ITIRED | ITLN4 | ITOMORI | ITS3 | ITSABUG | ITSARAM | ITSBRKN | ITSFST2 | ITSJRW | ITSMAUI |
| ITGREEN | ITIS791 | ITLNBDY | ITOOK7 | ITS42O | ITSABWC | ITSARAP | ITSBRWN | ITSFST | ITSJUJU | ITSMAV |
| ITGRIPS | ITIS930 | ITLNBOY | ITOOTED | ITS4DAD | ITSAC1 | ITSARI | ITSBTZC | ITSFULL | ITSKALE | ITSMC4L |
| ITGRL | ITISBAD | ITLNCHK | ITOP | ITS4DJ | ITSAC6 | ITSARV | ITSBUBS | ITSFUN1 | ITSKAM | ITSME05 |
| ITGURL | ITISDUN | ITLNGAL | ITOTEM | ITS4FUN | ITSAC7 | ITSAR | ITSCASH | ITSFUN3 | ITSKAT | ITSME12 |
| ITGUY1 | ITISFUN | ITLNICE | ITOTU | ITS4HER | ITSAC8 | ITSASH | ITSCBBY | ITSFUN | ITSKAY1 | ITSME22 |
| ITGUY4U | ITISGOD | ITLNJOB | ITOWDU | ITS4JEN | ITSACAR | ITSASID | ITSCBO | ITSFWD | ITSKB | ITSME24 |
| ITGUYB | ITISHIM | ITLNSMO | ITOWEDU | ITS4ME | ITSACE | ITSASIN | ITSCLEM | ITSGAB | ITSKDOG | ITSME88 |
| ITGWO | ITISILU | ITLOUD | ITOWFUN | ITS4O3 | ITSACX5 | ITSASS | ITSCOCO | ITSGAGA | ITSKD | ITSMEAN |
| ITG | ITISME | ITLROAR | ITOWU | ITS4RJW | ITSADOZ | ITSASTI | ITSCONE | ITSGARY | ITSKELL | ITSMEBB |
| ITGZZM | ITISRED | ITLSTRM | ITO | ITS4U | ITSADRI | ITSASTK | ITSCOOP | ITSGENT | ITSKERN | ITSMEB |
| ITHACA | ITISTY | ITLUV3 | ITPDFOR | ITS51OW | ITSAFFR | ITSAT5 | ITSCORN | ITSGIGI | ITSKEYS | ITSMECC |
| ITHAKA1 | ITISUS | ITLUWHT | ITPOPS | ITS5OCS | ITSAFLX | ITSATOM | ITSCRZY | ITSGIVN | ITSKING | ITSMEDB |
| ITHALLZ | ITISUX2 | ITLW8 | ITPRO | ITS84BB | ITSAFOX | ITSATOY | ITSDADS | ITSGOGO | ITSKIY | ITSMED |
| ITHANKU | ITISW3L | ITLXLR8 | ITPURRS | ITSA13 | ITSAGLF | ITSATRD | ITSDANI | ITSGOT1 | ITSKON | ITSMEEM |
| ITHANQ | ITISWEL | ITLYFE | ITPURRZ | ITSA19 | ITSAHME | ITSAV10 | ITSDAN | ITSGR8 | ITSK | ITSMEH1 |
| ITHAPNS | ITISYOU | ITLYF | ITQUEEN | ITSA1LE | ITSAIR | ITSAV6 | ITSDAR | ITSGRND | ITSKYLE | ITSMEHI |

```
ITSMEJB   ITSNYA    ITSSMEE   ITSWELL   ITXLR8S   ITZDZL    ITZQWK    IUECWA2   IVAN777   IVHK      IVSTRBO
ITSMEJG   ITSNY     ITSSOEZ   ITSWES    ITYBABY   ITZEEEL   ITZRAIR   IUECWA    IVAN97    IVIBR8    IVSTYCK
ITSMEJV   ITSOC     ITSSOLD   ITSWHEV   ITYBIT    ITZEL03   ITZRC6    IUFAN1    IVANA1    IVIC19    IVSTYLE
ITSMEKA   ITSOEM    ITSSTOC   ITSWIDE   ITYBRIT   ITZELM    ITZRSKY   IUFAN2    IVANA21   IVICTC1   IVTEC
ITSMELI   ITSOJ     ITSSTOK   ITSWILD   ITYBT     ITZEP02   ITZRZL1   IUFANS    IVANCHO   IVIC      IVTRE
ITSMELO   ITSOK32   ITSSUSH   ITSWNDY   ITYBTY    ITZEZ     ITZSHUG   IUFANZ    IVANHK    IVIIX     IVTRVL
ITSMETV   ITSOKAY   ITSSUV    ITSWOP    ITYBTYY   ITZF1NE   ITZSLOW   IUGOLF    IVANHOE   IVIL      IVVIBIN
ITSMID    ITSOKEI   ITSSYD    ITSWRAP   ITYFLYS   ITZFAST   ITZSLO    IUGURL    IVANHO    IVIM      IVVI
ITSMIKE   ITSOLD    ITST1ME   ITSWRX    ITYFLY    ITZFLAT   ITZSLW    IUHOOZR   IVANKA    IVINCE    IVVVI
ITSMIN3   ITSOMA    ITSTANK   ITSWTVR   ITYIWF    ITZFNCJ   ITZSOLD   IUHOUSE   IVANOVO   IVINODI   IWATTS
ITSMINI   ITSOME    ITSTAY    ITS       ITYNRE    ITZFST    ITZSTOK   IUKAST    IVANOVS   IVINS     IVXVII
ITSMINT   ITSON11   ITSTC     ITSY1     ITYPE4U   ITZGARY   ITZSUVI   IUKAS     IVANOV    IVIONR    IVXXIII
ITSMISH   ITSONME   ITSTEVE   ITSYASS   ITZ2EZ    ITZGLAD   ITZTAVI   IUKMOM    IVANRAK   IVIRA77   IVXX
ITSMI     ITSONRT   ITSTEYA   ITSYBIT   ITZ2SLO   ITZGOOD   ITZTIME   IUKUK     IVANR     IVIRKI    IVY19XX
ITSMJS    ITSONU    ITSTHE    ITSYB     ITZ2SLW   ITZGWEE   ITZTREE   IULSU     IVANS52   IVIRUST   IVY3MSW
ITSMNE1   ITSON     ITSTILL   ITSYOU    ITZ4FUN   ITZH3RS   ITZTRKY   IUMIMI    IVANVAN   IVIVIVI   IVY3N3
ITSMNM    ITSOTW    ITSTIM    ITSYUGE   ITZ4ME    ITZHER2   ITZTT     IUMPCV    IVANV     IVJAN     IVY3
ITSMOE    ITSO      ITSTINY   ITSY      ITZA17    ITZHERS   ITZTYME   IUMUA     IVAPE     IVJESUS   IVY5
ITSMOMO   ITSOZZY   ITSTM03   ITSZAY    ITZA34    ITZHER    ITZUP     IUNUN     IVAR      IVKARMA   IVY9LH
ITSMO     ITSP1NK   ITSTNGS   ITTAKS2   ITZA392   ITZHIZ    ITZVONZ   IUOE18    IVA       IVKIDZ    IVYCOTG
ITSMR2U   ITSPAPA   ITSTOCK   ITTALEE   ITZA408   ITZHOLZ   ITZ       IUOE      IVAYAAN   IVKIMN8   IVYDIV
ITSMRAD   ITSPAPI   ITSTODD   ITTCAT    ITZA55    ITZIGS    ITZYBIT   IUOSU     IVAZI     IVLEAG    IVYGIRL
ITSMRSJ   ITSPAT    ITSTOK    ITTIA     ITZA58    ITZILLA   ITZYBTZ   IUPALUM   IVB1      IVLIFE    IVYJOVI
ITSMRS    ITSPD4    ITSTONE   ITTS1     ITZA75    ITZJULZ   ITZZMEE   IUPUI     IVBAR     IVLPN     IVYKXV
ITSMRTA   ITSPHAT   ITSTOYA   ITTS2     ITZA79    ITZJUNK   ITZZON3   IUP       IVBG722   IVLYFE    IVYLANE
ITSMRTS   ITSPHIL   ITSTRAV   ITTS3     ITZA98    ITZKEKE   IU01      IURNIT    IVBNIT    IVMAN     IVYLEE
ITSMRT    ITSPINK   ITSTRES   ITTS4     ITZABUG   ITZKMNI   IU02      IUSA      IVBOYS    IVMC      IVYLGRN
ITSMURF   ITSPMS    ITSTRKY   ITTSII    ITZACAR   ITZKOBS   IU04      IUSED2    IVB       IVMIKE    IVYLONG
ITSM      ITSPOE    ITSTRU    ITTTGR    ITZAGAS   ITZKONK   IU06      IUSMCI    IVCHICK   IVMMX     IVYLY
ITSMY05   ITSPOPN   ITSTT     ITTYBIT   ITZAGEM   ITZKOOL   IU124     IUSOOO    IVDRGIR   IVNEZVI   IVYM888
ITSMYFJ   ITSPRPL   ITST      ITTYBTY   ITZAGTI   ITZLIT    IU14      IUSPEA    IVDRIPP   IVOICE    IVYM88
ITSMYGO   ITSPRTY   ITSTYME   ITTYBUG   ITZAGVN   ITZLIV    IU17      IUSS      IVDUBS    IVOM41    IVYMAC
ITSMYGT   ITSPURP   ITSTYTY   ITTYB     ITZAKAR   ITZLOUD   IU1947    IUTRLR    IVE4      IVONNER   IVYMDWS
ITSMYHO   ITSQUIK   ITSU4IC   ITUG222   ITZAKIA   ITZLOWD   IU1969    IUVSPU    IVEBNGD   IVOODOO   IVYNOVA
ITSMYN2   ITSR3D    ITSU4ME   ITUNED    ITZALGD   ITZM3HI   IU1972    IUZBI     IVEFAVR   IVORCED   IVYQU3N
ITSMYRS   ITSR74    ITSU5     ITUPYUR   ITZAME    ITZMACK   IU1976    IUZSUN    IVEGOT    IVORYS5   IVYROSE
ITSMYTM   ITSRAAM   ITSUDOT   ITURBO    ITZAPT    ITZMBOP   IU1977    IV14379   IVELOCE   IVORYS    IVYSAUR
ITSMYX2   ITSRAD    ITSUGAR   ITURTLE   ITZAV6    ITZMDTY   IU1M4U    IV17      IVERMAV   IVORY     IVYSIQ
ITSMYX    ITSRAMM   ITSUHV6   ITUTA     ITZAVET   ITZMEGG   IU2010    IV1CTA    IVERSON   IVOTED    IVYSON
ITSMYY    ITSRAVE   ITSUP19   ITUTORU   ITZAVG    ITZMEHI   IU2       IV3QU1T   IVERY2    IVO       IVZ
ITSMZT    ITSRBUG   ITSUP     ITUTOR    ITZAV     ITZMEH    IU4LIFE   IV4LIFE   IVERY3    IVPLA     IW05
ITSN2UN   ITSRCAR   ITSURIG   ITVTI     ITZA      ITZMEOK   IU4ME     IV65536   IVERY84   IVPRTTY   IW11301
ITSNANA   ITSREDD   ITSURLV   ITWASME   ITZAZDA   ITZME     IU9091    IV6869    IVERYJR   IVQ2      IW127
ITSNANY   ITSREE    ITSURS    ITWAZF8   ITZB1TZ   ITZMIMI   IU93TOO   IV777     IVERY     IVRAJI    IW17
ITSNART   ITSRIK    ITSUS2    ITWC2YA   ITZBEBE   ITZMINE   IU93      IVAAMDP   IVESPKN   IVRARRI   IW1LL
ITSNA     ITSROB    ITSUSH    ITWERKZ   ITZBERT   ITZMINZ   IUALUM1   IVAANCH   IVETJG    IVRAYAH   IW1
ITSNAYA   ITSROKN   ITSUS     ITWHNES   ITZBOB    ITZMOMZ   IUALUM2   IVAAN     IVETTE1   IVRINGS   IW2019
ITSNENE   ITSRONI   ITSV12    ITWICEU   ITZBREE   ITZMONT   IUBBFAN   IVABIGN   IVET      IVRIY     IW290
ITSNESS   ITSROO    ITSV6     ITWIFE    ITZBRIT   ITZMO     IUBB      IVACAYU   IVEVER    IVRN      IW2BNTX
ITSNET    ITSRORO   ITSVAEH   ITWINES   ITZBTC    ITZMRDJ   IUBIRE    IVADAL    IVEZAKU   IVROSES   IW44
ITSNICE   ITSRTOY   ITSVIC4   ITWIRL    ITZBTSY   ITZMYN    IUBTOWN   IVALUEU   IVEZZY1   IVRS      IW769
ITSNO50   ITSRUFF   ITSVIRT   ITWIZ     ITZBTZE   ITZNEEK   IUBUTA    IVALUME   IVEZZY2   IVR       IW84GOD
ITSNOAH   ITSRYR    ITSVLAD   ITWLLDO   ITZBTZY   ITZNOT    IUCBJ     IVAN11    IVFKSAK   IVRYTGR   IW84NOI
ITSNOW    ITSSHEL   ITSVTEC   ITWRKS    ITZCHAD   ITZNSTY   IUCFAN    IVAN12    IVPMAMA   IVRYTOW   IW9OSU
ITSNTEZ   ITSSHY    ITSWAR    ITWRL     ITZCOCO   ITZNUNU   IUCHIHA   IVAN1     IVFUN2    IVRYTW2   IWA2BME
ITSNTHN   ITSSJ2U   ITSWBW    ITWRX     ITZCOOP   ITZON     IUCREW    IVAN21    IVGCO     IVRY      IWABEAR
ITSNUNU   ITSSLOW   ITSWDY    ITWZTME   ITZDAE    ITZPD4    IUDADDY   IVAN2     IVGLO     IVSALE    IWABULL
ITSNUTS   ITSSLO    ITSWEEZ   IT        ITZDIZ    ITZPOOH   IUEC11    IVAN5     IVGOD13   IVSRIDE   IWADE
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IWAFA | IWLJ4A | IWTGBTP | IXSIR7 | IYRIANA | IZLWON | IZZAWRX | J05H | J1403M | J1974L | J1YNN |
| IWAKURA | IWLJFA | IWTLLC | IXS | IYRTI2L | IZMAG7 | IZZA | J06L | J141R | J1974W | J1ZGRLS |
| IWALANI | IWLRJCE | IWTRCLR | IX | IY | IZMALIK | IZZBITT | J07J | J144 | J1974 | J2002S |
| IWALK18 | IWLRN | IWUAGWU | IXIX4S | IZ1970 | IZMBA | IZZE920 | J08813 | J145E | J1975B | J2010M |
| IWALYMK | IWLWTCG | IWUBBAU | IXXIDNA | IZ2BLSD | IZME644 | IZZE | J08 | J145 | J1975S | J2014S |
| IWAM1 | IWMEDIA | IWUBSN | IXXIGTS | IZ2 | IZMIR35 | IZZI06 | J0915D | J1461G | J1984C | J2016S |
| IWAN2RV | IWN2BLV | IWUCHER | IXXIIVS | IZ35MR | IZMIRLI | IZZI2 | J0923 | J146WAY | J1986S | J2018S |
| IWANDR | IWNACYA | IWUDNT | IXXII | IZ3L3TC | IZMIR | IZZI3 | J0952H | J148 | J1987R | J2018 |
| IWANT2 | IWNAGO | IWULDNT | IXXIMM | IZ4LVRS | IZMY | IZZIE1 | J09 | J14A | J1989S | J2020 |
| IWANTKE | IWNDRWM | IWUMBO | IXXIS | IZ4U2C | IZNBRGR | IZZIE | J0B | J14B | J1990 | J2021S |
| IWANTTO | IWNT2RK | IWUNN | IXXITS | IZ4 | IZNOTEZ | IZZO54 | J1011C | J14J | J1991R | J2022K |
| IWAS17 | IWNTDNS | IWUN | IXXIV | IZAAC | IZNPFR | IZZOMSU | J1012K | J14N | J1991S | J2022 |
| IWAS21 | IWNTFLD | IWUVU | IXXI | IZAAN | IZNTCC | IZZO | J101W | J14OSU | J1993A | J2025H |
| IWASHIT | IWNTMOR | IWU | IXXXI | IZABELA | IZNTHIZ | IZZX4 | J10225 | J14R | J1993S | J2115V |
| IWASRED | IWNTPIE | IWWJDI | IY66 | IZAHD | IZOFIA | IZZY13 | J1040S | J14Z | J1996S | J2122A |
| IWAVE | IWNTSUN | IW | IYAAD | IZAKGMA | IZOMB | IZZY16 | J1085 | J15027M | J1997S | J21267 |
| IWAWO4U | IWOBOT | IWYC1 | IYABEJI | IZALLUV | IZONE | IZZY18 | J10JEEP | J150 | J1998S | J216 |
| IWBFD | IWODNT | IWYC | IYAD483 | IZALRYT | IZONIAM | IZZY191 | J10P | J153 | J19D | J21D |
| IWEDYOU | IWON06 | I | IYAD | IZALX17 | IZONU | IZZY1 | J10 | J154H | J19G | J21J |
| IWELD2 | IWON19 | IX11992 | IYAFYL | IZAMIAT | IZOOMBY | IZZY20 | J1107R | J15R | J19 | J21M |
| IWELD | IWON1 | IX11 | IYAIYAI | IZANAGI | IZOOMIE | IZZY21 | J1111S | J160C | J19Y | J2222B |
| IWF1 | IWON22 | IX1IX | IYAIYI | IZANAMI | IZOOM | IZZY222 | J1111T | J164 | J1ANGL | J222RDN |
| IWFY95 | IWON2 | IXAH | IYALAN | IZAPERL | IZOSAN | IZZY22 | J1111 | J1661 | J1B2J6M | J226L |
| IWFYB | IWON2X | IXAKEPI | IYALODE | IZAPRTY | IZOVBLU | IZZY25 | J111F | J169S | J1B4ID | J22898C |
| IWGBTP | IWONDER | IXCELR8 | IYANA1 | IZARAE | IZO | IZZY2 | J111 | J16B | J1BOYD | J229B |
| IWGFST | IWONDIS | IXCISE | IYANAI | IZASAK | IZPRSNL | IZZY3 | J1122 | J16NFL | J1BR33L | J22A |
| IWGSR | IWONHA | IXCOY05 | IYANAMI | IZASCAT | IZR2 | IZZY4 | J1123S | J16N | J1B | J22B |
| IWH8TD | IWONIT | IXCOY | IYANA | IZATLUV | IZRED | IZZY66 | J1124D | J16T | J1FOTO | J22D |
| IWHCNM1 | IWONLOL | IXEL | IYANU7 | IZAY25 | IZROC | IZZY777 | J1124 | J16V | J1GH05T | J22I |
| IWHINE | IWONN | IXHALE | IYAOGFU | IZAY535 | IZRTIRD | IZZY821 | J12R | J16Z | J1GSAW | J22K |
| IWHIPIT | IWONTOO | IXIII | IYAOYAS | IZAYA61 | IZRUM | IZZY90 | J11P | J1714 | J1LLENE | J22N |
| IWHND | IWONTW8 | IXIMCHE | IYAUSA | IZAYA | IZSLOW | IZZY9O | J11T | J17C | J1LLIAN | J22R |
| IWHNE | IWON | IXION | IYCIGAR | IZBELLA | IZTHATA | IZZYB16 | J1YR6R | J17T | J1LLY | J22Z |
| IWHODEY | IWOOF | IXI | IYEET | IZBLACK | IZTHE | IZZYBEL | J12022 | J17V | J1L | J2324F |
| IWILKIL | IWORK2 | IXIX2XO | IYELL4 | IZBLNQA | IZUDROB | IZZYBUG | J1207W | J17 | J1LYSU | J2378A |
| IWILLC | IWORK7 | IXIX7 | IYENCAR | IZCO | IZUKU1A | IZZYB | J121W | J184R | J1MBO6 | J23D |
| IWILLGO | IWORKD | IXIXII | IYEPKIN | IZC | IZUKU | IZZYD | J1229 | J1857S | J1MENEZ | J23G |
| IWILRUN | IWORK | IXIXIXI | IYERS63 | IZDATA | IZUMADD | IZZYGRL | J122M | J18777C | J1MGD | J23PWR |
| IWILS1 | IWORSHP | IXIXVII | IYI | IZEBLU1 | IZUMI | IZZYJO | J1235 | J18888 | J1MM3R | J23P |
| IWILSO2 | IWRAPEM | IXIXVI | IYIYI | IZECK17 | IZUNA | IZZYJP | J123M | J18JPS | J1MMYC | J23W |
| IWILWAV | IWRAP | IXL4U2 | IYKYK1 | IZEO | IZWDOPN | IZZYK | J126P | J1923W | J1MMYP | J2420G |
| IWILWIN | IWRIGHT | IXLER8 | IYKYK7 | IZER | IZWHTIZ | IZZYN3T | J12N | J1938E | J1MMY | J2468J |
| IWIN2 | IWRITE | IXLIVES | IYKYK8 | IZETTA1 | IZWTIZ | IZZYPK | J12P | J1939S | J1NBA | J24J |
| IWINGIT | IWRK247 | IXLR8 | IYKYK | IZEYA | IZWUTIZ | IZZYS2 | J12W | J1941 | J1ND1A | J25411 |
| IWINN | IWRK4IT | IXLRATE | IYLAA | IZF | IZWYDE | IZZYSR | J12 | J1947 | J1NGLE | J25C |
| IWINTBI | IWRK4ME | IXLRAY8 | IYLA | IZGOAT | IZ | IZZYT | J1305M | J1951M | J1NK1ES | J25F |
| IWINULZ | IWRKDOU | IXLRR8 | IYMRITH | IZHAAN | IZYBNZ | IZZYYO | J1313B | J1952R | J1NKIES | J25H |
| IWIN | IWRKI | IXNIKA | IYNFYL | IZHEMAN | IZYDOIT | IZZYY | J1317C | J1952V | J1N | J25P |
| IWIRE1 | IWROTE1 | IXOOXI | IYOGA | IZIAHO | IZYHERK | J01T | J1317L | J1956J | J1NXED | J25R |
| IWIREIT | IWRSHIP | IXOXI | IYONAGG | IZIGGYZ | IZYKTY | J01VIVR | J1327 | J1956W | J1O | J25 |
| IWIREU | IWSBLSD | IXOYE7 | IYOPAWA | IZIG | IZYY | J03ALAN | J1354M | J1958C | J1RA1YA | J266L |
| IWIRE | IWSEJS2 | IXP84U | IYO | IZIGZAG | IZZALEX | J03BRR | J13B | J1960H | J1RAH | J26B |
| IWJ3 | IWSEJS | IXPLODE | IYOYAS | IZIMBRA | IZZALL | J03JAVO | J13DIVA | J1960W | J1REH | J26W |
| IWKD4IT | IWSHUWD | IXPLR | IYQ2 | IZIPN | IZZARDX | J03N1KA | J13M | J1964P | J1RUBI | J2781 |
| IWKDOU | IWSHUW | IXRAYCT | IYQRAYB | IZI | IZZASI | J03Y | J13PONY | J1966L | J1SWAG | J27A |
| IWLBL8 | IWSOV | IXRAYU | IYQTOO | IZJSTM3 | IZZAT03 | J04GTW | J13R | J1968B | J1S | J283C |
| IWLDNT | IWSTGAS | IXRAY | IYQU | IZJUL | IZZAT77 | J04 | J13S | J1970 | J1 | J2852H |
| IWLFHND | IWSU | IXRISV | IYRA | IZKMARE | IZZAT | J05HUA | J13V | J1972C | J1YBEAN | J289G |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| J28L | J33K | J33P | J3NNBUG | J3WETT | J4GG3D | J555R | J69S | J7 | J9COOL | JA50 |
| J28N | J33P3TA | J33PXJ | J3NNI | J3W | J4GMAN | J5590L | J69T | J807H | J9DASH | JA516ME |
| J28P | J33P4ME | J340S | J3NNW | J3Z3B3L | J4GU4R | J55B | J6DASIT | J80B | J9DBOSS | JA51AVL |
| J2921F | J33P4TJ | J34B | J3NNY | J3ZEB3L | J4GUARS | J55M | J6F | J80J | J9FOOR | JA51JA |
| J29A | J33P4WD | J34L | J3NOVA | J401 | J4GUAR | J5683G | J6K | J812IAM | J9ICE | JA55SL |
| J29 | J33PAWZ | J350ZHR | J3NS3N | J4033D | J4H | J56C | J6MSNRN | J824 | J9LAW | JA57 |
| J2AKF | J33PBBY | J3545M | J3NSBNZ | J4043S | J4JATT | J56J | J6OOM | J8302B | J9MAC | JA5MINE |
| J2A | J33PDAD | J355ICA | J3NTHIS | J40B | J4JEN | J571SAV | J6P | J84A | J9RUD3V | JA5ON |
| J2CHRIS | J33PEN | J355 | J3NYF3R | J40K | J4JOY | J57B | J6Y2J6Y | J84B | J9THERN | JA6GU |
| J2CKK | J33PER5 | J35B | J3NZBNZ | J40 | J4JSTFY | J5802 | J6Z | J85G | J9 | JA6UAR |
| J2CLEAN | J33PERS | J35POWA | J3PHOLE | J410Y | J4KES | J580P | J702K | J8788K | JA0223 | JA711 |
| J2DAB | J33PER | J35VTEC | J3POS1 | J411R | J4KICKS | J58V | J705R | J88888 | JA0309 | JA730 |
| J2FLY4U | J33PERZ | J3638 | J3POS2 | J4141 | J4L1SCO | J59D | J70 | J8888 | JA04TG | JA73VA |
| J2F | J33PFAM | J36K | J3POSS | J416 | J4L1SCO | J59S | J7107 | J888R | JA079 | JA757 |
| J2I | J33PFUN | J36M | J3POST | J41W | J4MI3C | J5AUTO1 | J711E | J888 | JA09 | JA75 |
| J2J | J33PGAL | J36Z | J3POS | J41Y | J4MMER | J5DFNSE | J713 | J8898 | JA1017 | JA7777 |
| J2LIVEE | J33PGMA | J387S | J3PTHNG | J420P | J4MOSOM | J5IVE | J715N | J8899 | JA1125 | JA77RJ |
| J2LOML | J33PH3R | J387 | J3R3MY | J424L | J4MOSO | J5NSCP | J7171H | J88P | JA113 | JA81 |
| J2L | J33PHER | J38A | J3RB3AR | J424 | J4MUSKY | J5RAM | J717K | J88R | JA120 | JA846 |
| J2MUSIC | J33PHO3 | J38D | J3RICHO | J428 | J4M | J5R | J71C | J89F | JA1254 | JA8619 |
| J2O1OZ | J33PHWK | J38E | J3RM1AH | J42C | J4NGLES | J5STAR | J71M | J89G | JA154 | JA88OUR |
| J2P | J33PINN | J391ONE | J3RMAIN | J42DAY | J4N | J5TAGRL | J71OLDS | J89N | JA1701 | JA911 |
| J2RAE | J33PIN | J3941I | J3RNE | J42F | J4PAINT | J5TATOY | J71W | J89S | JA17 | JA94SK |
| J2REB | J33PIT | J3ADX5 | J3RRICH | J439B | J4RHE4D | J5TESLA | J720 | J89 | JA1864 | JA955 |
| J2REED | J33PJKU | J3ALOUS | J3RRY57 | J43A | J4RNCH | J5THN | J721 | J8C | JA1959 | JA9999 |
| J2SAJ14 | J33PJK | J3AN1US | J3RRY | J442 | J4RV1S | J5TSAYN | J722 | J8GUAR | JA1969 | JA99 |
| J2SING | J33PJOY | J3ANDJ4 | J3RS3Y1 | J4444 | J4RVIS | J5VETT | J723 | J8IRD | JA198 | JA9 |
| J2SW33T | J33PJT | J3B | J3RSEY | J444B | J4SHORT | J5 | J72T | J8KLWUD | JA19SS | JAA1ST |
| J2S | J33PLE | J3CAP | J3RZEY | J4440 | J4SM1N3 | J613S | J73K | J8KSGRL | JA1AB | JAA1 |
| J2TIM3 | J33PLFE | J3COBRA | J3RZGRL | J44C | J4SP3R | J614J | J73M | J8R | JA1AMBE | JAA4 |
| J2TIMES | J33PLIF | J3CUB1 | J3S4US | J44D | J4THMAY | J617V | J74GBO | J8 | JA1H1ND | JAAAAGG |
| J2TINTS | J33PLJ | J3CUB | J3SABEL | J44PLFE | J4YB1RD | J620D | J74S | J904 | JA1LBRK | JAAAG1 |
| J2TRILL | J33PLUV | J3DIMOM | J3SMOM | J44S | J4YBIRD | J62574 | J7511M | J910 | JA1M7N | JAAAGG |
| J2 | J33PLYF | J3EDGE | J3SS1CA | J44T | J4YBRD | J626J | J75J | J911M | JA1MES | JAAAG |
| J302G | J33PMAN | J3EP1N | J3SS3S | J44W | J4YRAM | J6282 | J76S | J91EAS | JA1PS | JAAAMMM |
| J302L | J33PMOM | J3EPERS | J3SSICA | J45CUST | J4YSK1P | J6207OJ | J77777 | J91S | JA1 | JAAAM |
| J305B | J33PMTN | J3EPGRL | J3SSIE | J45K | J50B | J62 | J7777C | J91 | JA2011 | JAAAY |
| J305 | J33PMUM | J3EPLYF | J3SSM3 | J45M | J50J | J639M | J7777 | J922 | JA216 | JAAAZ |
| J30T | J33PN1T | J3FAM | J3ST3RB | J465Y | J50T | J63B | J777C | J923 | JA2227 | JAACKK |
| J311W | J33PNIT | J3FF3RS | J3ST3RS | J4684 | J50 | J63H | J777G | J9295 | JA22 | JAAE4 |
| J3150K | J33PNRN | J3FFG | J3ST3R | J46H | J511 | J644 | J777H | J92G | JA23 | JAAEEEP |
| J31A | J33PON | J3FFIE | J3STR | J46K | J5150 | J6472 | J777S | J92K | JA2ON | JAAESQ |
| J31F | J33PQWN | J3FFY | J3SUS | J46P | J518R | J64H | J777 | J94CBJ | JA2 | JAAG1 |
| J31S | J33PRN | J3FLY | J3THRO | J473M | J5612 | J6512 | J77D | J94H | JA30 | JAAGU76 |
| J320 | J33PRS | J3GIGI | J3TLAG | J4747 | J51M | J65M | J7817S | J94L | JA3118 | JAAG |
| J323S | J33PSK8 | J3HOVAH | J3TMX | J4849V | J51P | J65T | J78J | J95H | JA330 | JAAHPWR |
| J3247A | J33PSRT | J3KYLL | J3TNGN | J489 | J51T | J666J | J78P | J96B | JA33 | JAAIRE |
| J3252H | J33PSTR | J3LLYBN | J3TSETR | J48B | J52215E | J66B | J78W | J96E | JA344 | JAAMM2 |
| J327K | J33PSY | J3LLY | J3TSON | J48D | J52 | J66G | J7920D | J97H | JA3452 | JAAMORE |
| J327U | J33PTJ | J3LYB3N | J3TTBLK | J48E | J53B | J66L | J7CAO | J986R | JA3579 | JAAN1 |
| J32J | J33PTNG | J3M | J3T | J4994J | J53K | J66M | J7CEO | J98C | JA3AND8 | JAANI |
| J32T | J33PTOY | J3NER1C | J3VETTE | J4CKD | J543H | J67N | J7EMG | J9992 | JA3DAN | JAANU06 |
| J33333P | J33PURZ | J3NIFR | J3W3LL | J4CKPOT | J547E | J67P | J7LOCK | J99999 | JA3KS | JAANU |
| J3333P | J33PW8V | J3NILYN | J3W3LLZ | J4CKSON | J54HIM | J68L | J7R | J999W | JA3OO | JAANVI1 |
| J333M | J33PWAV | J3NKI3S | J3W3LS3 | J4CREW | J54W | J68S | J7SHANA | J999 | JA408 | JAANVI |
| J333P | J33PWMN | J3NLYN | J3WEL3 | J4EGER | J550 | J692 | J7T | J99N | JA42 | JAAN |
| J33C | J33PWVE | J3NMOM | J3W3TTS | J4EXE4P | J55555 | J6988J | J7U1Y8L | J99 | JA47 | JAAPAC |
| J33G | J33PWYF | J3NNA | J3WELS | J4FUN | J5555 | J69P | J7W | J9BRR | JA509 | JAAR20 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JAARET | JABJWF | JACE528 | JACK89 | JACKIK | JACKY21 | JACQ922 | JADE185 | JADORE1 | JAF1 | JAG7LMK |
| JAAR | JABLNKA | JACE9 | JACK8 | JACKIRN | JACKYA1 | JACQE | JADE19 | JADOUBE | JAF7 | JAG7SH |
| JAAT | JABLRB | JACEBLU | JACK91 | JACKIRS | JACKYD | JACQI63 | JADE1 | JADRAN | JAFAMG | JAG7 |
| JAAW | JABLWB | JACEB | JACK96 | JACKITO | JACKYL1 | JACQIE | JADE21 | JADSTT1 | JAFAR07 | JAG8 |
| JAA | JABMAB | JACED | JACK99 | JACKIVY | JACKYLU | JACQLNE | JADE2 | JADS | JAFAR18 | JAG9O |
| JAAY2 | JABMED | JACEEK | JACK9K | JACKI | JACKYL | JACQRN | JADE316 | JADUBB | JAFARA1 | JAGA1 |
| JAB2ND | JABNAT | JACEI1 | JACKAL | JACKIY | JACKYV | JACQSVW | JADE55 | JADUB | JAFAREX | JAGA77 |
| JAB2 | JABNKAB | JACEI2 | JACKATK | JACKIZ | JACKY | JACQS | JADE5EZ | JADU | JAFARUZ | JAGABAN |
| JAB3ATB | JABNKLB | JACEK | JACKA | JACKJAC | JACKZ | JACQU1E | JADE5 | JADVO | JAFAR | JAGAIR |
| JAB3 | JABO213 | JACELU | JACKB7 | JACKJAK | JACL4 | JACQU1 | JADE73 | JAD | JAFCLAN | JAGAMG |
| JAB5 | JABO3O5 | JACEM | JACKBLK | JACKJR | JACLEV | JACQUE1 | JADE79 | JADYBUG | JAFERD1 | JAGANA1 |
| JAB6 | JABOK2 | JACENBJ | JACKBL | JACKJ | JACL | JACQUE2 | JADECTR | JADYGRL | JAFERD2 | JAGBABY |
| JAB8 | JABORN7 | JACEN | JACKBO | JACKK9 | JACLYN1 | JACQUES | JADED1 | JADYN | JAFERD5 | JAGBOO |
| JAB9 | JABOTOY | JACERE | JACKBOY | JACKKED | JACLYN | JACQUEW | JADEDDJ | JADYSZ | JAFERN | JAGBOYS |
| JABAB | JABO | JACESGG | JACKB | JACKKIE | JACMAR2 | JACQUE | JADEDSS | JADZIA | JAFF110 | JAGC96 |
| JABAK | JABPC74 | JACEYHC | JACKCL | JACKLLC | JACMART | JACQUIM | JADEDTC | JAE2FAS | JAFFALH | JAGCATS |
| JABALI1 | JABP | JACEYK | JACKDAD | JACKLYN | JACMAT | JACQUI | JADEED | JAE5GTI | JAFFART | JAGCAT |
| JABALI2 | JABR8KR | JACIBIL | JACKDAW | JACKMAN | JACMC | JACRHC | JADEES | JAE7 | JAFFA | JAGCL |
| JABAL | JABRAKE | JACIBLU | JACKDEV | JACKMAX | JACMEL5 | JACRK | JADEE | JAE8 | JAFFO | JAGCO |
| JABAMI | JABRCG | JACIERE | JACKDGT | JACKMN4 | JACMEL | JACRN | JADEI | JAE9 | JAFF | JAGCUB |
| JABAREN | JABREEL | JACIE | JACKDOG | JACKMN | JACNBUG | JACROSS | JADEJA8 | JAEANN | JAFGHAN | JAGD775 |
| JABARI | JABRHO2 | JACINTO | JACKDUP | JACKMUP | JACNSAL | JACS4X4 | JADEJA | JAEBIRD | JAFG | JAGD911 |
| JABA | JABRIH | JACJAC | JACKEE9 | JACKM | JACOB02 | JACS915 | JADELIN | JAED22 | JAFII | JAGDADY |
| JABAY | JABRI | JACJLL | JACKEE | JACKNUT | JACOB10 | JACSLC | JADELUX | JAEDAN | JAFISHN | JAGDAY |
| JABAZU | JABRONI | JACJL | JACKEEY | JACKOL | JACOB13 | JACSNRN | JADEN07 | JAEDEE | JAFJNF | JAGDESH |
| JABB24 | JABR | JACJO24 | JACKEEZ | JACKONE | JACOB14 | JACSPAK | JADEN10 | JAEDEN | JAFLACK | JAGDEVG |
| JABB75 | JABS64 | JACJR | JACKEJ | JACKOO | JACOB1 | JACSR | JADEN18 | JAEDO | JAFMBC | JAGDISH |
| JABBA | JABSGT | JACK01 | JACKELI | JACKOW | JACOB20 | JACSS | JADEN22 | JAEE316 | JAFO21F | JAGER14 |
| JABBED | JABSR | JACK03 | JACKEO | JACKO | JACOB21 | JACSTOY | JADEN27 | JAEEEE | JAFO3 | JAGERDR |
| JABBMAC | JABVH | JACK06 | JACKERN | JACKPOT | JACOB2 | JACSTRW | JADENME | JAEEE | JAFO4U | JAGEV |
| JABBO | JABWOW | JACK127 | JACKET5 | JACKRSL | JACOB35 | JACTUP | JADENN | JAEELLE | JAFOG1 | JAGE |
| JABBUG | JAB | JACK18 | JACKET | JACKRUF | JACOB79 | JACUZZI | JADENVT | JAEE | JAFOG2 | JAGFTCV |
| JABB | JABX3 | JACK19 | JACKFAM | JACKS03 | JACOB94 | JACWAGN | JADEO | JAEG3R | JAFR8 | JAGFUN |
| JABBY77 | JAC1NTO | JACK1E | JACKH2 | JACKS04 | JACOB95 | JACWILL | JADEQ40 | JAEGERS | JAFRA1 | JAGG13 |
| JABBY | JAC1 | JACK1 | JACKHMR | JACKS36 | JACOB97 | JAD3N | JADERZ2 | JAEGO | JAFRA23 | JAGGA |
| JABCAB | JAC2CMH | JACK21 | JACKHR | JACKS65 | JACOBC | JAD3 | JADERZ | JAEGRAY | JAFS01 | JAGGED1 |
| JABCJA | JAC2O8 | JACK22 | JACKI04 | JACKS77 | JACOBD | JAD7 | JADESGT | JAEGR | JAFS02 | JAGGED2 |
| JABDAR | JAC3QC | JACK23 | JACKI2 | JACKS88 | JACOBI1 | JADA08 | JADESOL | JAEGS | JAFSND | JAGGER6 |
| JABDD | JAC5 | JACK2 | JACKI3 | JACKS99 | JACOBIE | JADA12 | JADESPO | JAEKD | JAFSR | JAGGER7 |
| JABEMA | JAC9B | JACK333 | JACKI42 | JACKS9 | JACOBK | JADA22 | JADET1 | JAEKUB | JAF | JAGGER |
| JABENZ | JACADAN | JACK35 | JACKI65 | JACKSC7 | JACOBLH | JADABAE | JADE | JAEL421 | JAG02V8 | JAGGERZ |
| JABER2 | JACADS | JACK37 | JACKI73 | JACKSGG | JACOBM | JADABOO | JADEY | JAEL8CH | JAG1ST | JAGGGD |
| JABERI | JACAEL | JACK3D | JACKIA | JACKSGL | JACOBO | JADABUG | JADF01 | JAELLPN | JAG1 | JAGGG |
| JABERNJ | JACALCO | JACK3T5 | JACKIB | JACKSGT | JACOBS1 | JADAH | JADF02 | JAEL | JAG1XKR | JAGGID |
| JABESQ | JACAR1 | JACK3 | JACKID | JACKSIN | JACOBS2 | JADAJAX | JADF | JAELYNN | JAG2DI4 | JAGGINN |
| JABE | JACAR2 | JACK455 | JACKIE2 | JACKSNN | JACOBS3 | JADAJ | JADHAV | JAELYN | JAG2JAM | JAGGIN |
| JABEZ1 | JACARE | JACK4 | JACKIE5 | JACKSN | JACOBSL | JADAKIZ | JADICUS | JAEM1LZ | JAG3 | JAGGIRL |
| JABEZ2 | JACBCC | JACK5 | JACKIE7 | JACKSO1 | JACOBUS | JADAKSS | JADID | JAEMLE | JAG4AB | JAGGOFF |
| JABEZ3 | JACBO | JACK605 | JACKIEB | JACKSO5 | JACOBYM | JADALIN | JADIED | JAESCAR | JAG4ALI | JAGGOLF |
| JABEZ77 | JACCBC | JACK618 | JACKIEC | JACKSO | JACOBY | JADAMAE | JADIEM | JAESMOM | JAG4EVR | JAGGS |
| JABEZ78 | JACCI2 | JACK62 | JACKIED | JACKSRS | JACOLTN | JADAMS1 | JADII | JAES | JAG4JAG | JAGGUT |
| JABEZ7 | JACCIG | JACK68 | JACKIEE | JACKSRT | JACOM3T | JADAMS | JADIP | JAETERE | JAG4JG | JAGG |
| JABEZ80 | JACCKIE | JACK69 | JACKIEK | JACKSUN | JACOMET | JADAPHD | JADI | JAETKO | JAG4JOY | JAGGY |
| JABG | JACCK | JACK6 | JACKIEP | JACKS | JACOVA | JADARO | JADJW | JAET | JAG4PAT | JAGHOST |
| JABII | JACCSHI | JACK762 | JACKIER | JACKTJ | JACO | JADA | JADLLC9 | JAEVEE | JAG4RB | JAGITUP |
| JABIR78 | JACDSC | JACK77 | JACKIEW | JACKTUP | JACPLS5 | JADDED | JADON1 | JAEVO | JAG63E | JAGIT |
| JABIX | JACDUP | JACK80 | JACKIE | JACKWRD | JACPOT | JADDJD | JADOO | JAE | JAG65E | JAGIVAR |
| JABJ01 | JACE01 | JACK88 | JACKIG | JACK | JACQ4 | JADE05 | JADOR3 | JAEXVI | JAG6 | JAGI |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JAGJD | JAGSR3 | JAHAREE | JAI2 | JAIMEA | JAJFTHR | JAKEBOY | JAKIBRN | JAKUB1 | JALKIRE | JAMA197 |
| JAGJEEP | JAGSTER | JAHARMY | JAIAMBE | JAIMEJ | JAJII | JAKECB | JAKIE1 | JAKUJOU | JALKITY | JAMA1 |
| JAGK | JAGSUV | JAHBL3S | JAIA | JAIMEK | JAJIREH | JAKED1 | JAKIJAC | JAKUTA | JALLAL | JAMA3 |
| JAGL22 | JAGSVR | JAHBLES | JAIBAET | JAIMES | JAJI | JAKEDOG | JAKILYN | JAKVLB | JALLAQ1 | JAMA876 |
| JAGLA | JAGSW4G | JAHBLSS | JAIBAE | JAIMIEM | JAJJA | JAKED | JAKIMOM | JAKW11 | JALLAQ | JAMA8CA |
| JAGLIFE | JAGS | JAHC3 | JAIBEE2 | JAIMITO | JAJLA10 | JAKEEE | JAKJAK | JAKWAGN | JALLDAY | JAMA902 |
| JAGLUVR | JAGTDG | JAHC7 | JAIBIRD | JAIMS | JAJLAVA | JAKEFN1 | JAKKAL | JAKX2 | JALLEN2 | JAMAALB |
| JAGLVR | JAGTHB | JAHDLH | JAIBOO | JAIN555 | JAJO1 | JAKEGT1 | JAKKELY | JAKX45 | JALLEN6 | JAMAALS |
| JAGMACO | JAGT | JAHDRED | JAIBYRD | JAIN786 | JAJU | JAKEII | JAKKI6 | JAKYPOO | JALLEN | JAMAAL |
| JAGMAGS | JAGU4R | JAHEEZ | JAICE | JAINA | JAJW725 | JAKEJEP | JAKKI | JAL1SCO | JALLI | JAMAA |
| JAGMAN1 | JAGU52 | JAHENT | JAIC | JAINBK | JAJ | JAKEJL | JAKKO | JAL33L | JALLM | JAMABEL |
| JAGMAN8 | JAGUAAR | JAHGWL | JAIDA | JAINE | JAK2 | JAKEJ | JAKK | JAL3N3 | JALLOH1 | JAMAB |
| JAGMAN | JAGUAH | JAHHUH | JAIDED | JAINIL | JAK3Y | JAKEKBT | JAKLE | JAL7 | JALLOH | JAMAGRL |
| JAGMD | JAGUAR2 | JAHH | JAIDEE | JAINISM | JAK9 | JAKELLY | JAKLL1 | JALA418 | JALLOPY | JAMAG |
| JAGMEL | JAGUAR3 | JAHIII | JAIDEN | JAINS | JAKAHHH | JAKELWD | JAKLL2 | JALAD | JALLO | JAMAI2X |
| JAGMEOF | JAGUAR5 | JAHISLV | JAIDYN | JAINTR | JAKAL20 | JAKEMAN | JAKLL3 | JALAHMA | JALLU | JAMAICA |
| JAGMK7 | JAGUAR8 | JAHJ144 | JAIDY | JAINUSA | JAKARI | JAKEMUP | JAKLL4 | JALAH | JALLYH | JAMAIS |
| JAGMOM | JAGUARF | JAHJR | JAIGDEV | JAINWAY | JAKARTA | JAKEM | JAKLL6 | JALAL | JALLYM | JAMAL1 |
| JAGMTG | JAGUARR | JAHKNOW | JAIH1ND | JAIN | JAKASS | JAKEN | JAKLLC | JALAN | JALM111 | JAMALB |
| JAGNOFF | JAGUARS | JAHL1VE | JAIHIND | JAIOBAO | JAKATAK | JAKEOO7 | JAKLL | JALAPNO | JALNJOE | JAMALL |
| JAGNOIR | JAGUAR | JAHLION | JAIHNMN | JAIONSA | JAKB1 | JAKER18 | JAKLOPE | JALARAM | JALO53 | JAMAL |
| JAGO4 | JAGUARX | JAHLIV | JAIHO | JAIPSPK | JAKBRTN | JAKER19 | JAKLYN8 | JALASAI | JALOPY1 | JAMAR14 |
| JAGO707 | JAGUARZ | JAHLOVE | JAII24 | JAIPUR | JAKB | JAKERAM | JAKLYN | JALAUN | JALOPYB | JAMAR1 |
| JAGPACE | JAGUER | JAHLUVI | JAIJA1 | JAIRAMG | JAKDUP | JAKERN | JAKMEL | JALA | JALOPY | JAMAR2 |
| JAGPAL | JAGULAR | JAHLUV | JAIJAI | JAIRA | JAKD | JAKEROO | JAKMEOF | JALBS | JALOUX | JAMARI3 |
| JAGPAW | JAGULA | JAHLUZ | JAIJAX | JAIREDD | JAKE01 | JAKERS1 | JAKNBOX | JALB | JALPAL | JAMARR |
| JAGPONY | JAGURIT | JAHMDT | JAIK989 | JAIRE | JAKE03 | JAKERS | JAKNBRZ | JALCPA | JALPB08 | JAMARSH |
| JAGP | JAGURR | JAHMGMT | JAIKCR | JAIR | JAKE04 | JAKER | JAKNJOE | JALEA | JALPENQ | JAMAR |
| JAGR24 | JAGUR | JAHMOM | JAIKNS | JAIRZ | JAKE05 | JAKERZ | JAKNJYL | JALEBRK | JALPNO | JAMASS |
| JAGR550 | JAGUUP | JAHMON | JAIKON | JAISAI9 | JAKE07 | JAKES14 | JAKNSAL | JALEEL2 | JALP | JAMATAD |
| JAGR66 | JAGUU | JAHMY | JAIKTR | JAISAIN | JAKE11 | JAKES1 | JAKNTNA | JALEBLA | JALS07 | JAMAUL |
| JAGR68 | JAGUXF | JAHNA1 | JAIL45 | JAISATV | JAKE121 | JAKES64 | JAKO15 | JALEEL | JALSA | JAMAYCA |
| JAGR86 | JAGUXKR | JAHNA2 | JAILBKE | JAISGT | JAKE17 | JAKES70 | JAKO3 | JALEEM | JALSGRL | JAMAZE |
| JAGR96 | JAGV12 | JAHNRN | JAILBK | JAISONL | JAKE20 | JAKESC8 | JAKOB05 | JALEIGH | JALUFUN | JAMB014 |
| JAGR97 | JAGV8 | JAHOE | JAILBR8 | JAISON | JAKE21 | JAKESGT | JAKOB1 | JALEL | JALUO | JAMB1 |
| JAGRAON | JAGVET | JAHONE | JAILBRK | JAISRAM | JAKE22 | JAKESPD | JAKOB2O | JAL | JAMBEE |
| JAGRAR | JAGVI | JAHON | JAILBR | JAISWAL | JAKE24 | JAKESS | JAKOBF | JALENC | JALX3D | JAMBE |
| JAGRAY | JAGWAR | JAHOYDE | JAILCAT | JAITDP | JAKE27 | JAKESTR | JAKOBIE | JALEN | JALX4D | JAMBI2 |
| JAGROAR | JAGWIFE | JAHP47 | JAILHS | JAITURN | JAKE28 | JAKEST | JAKOBY1 | JALEUS | JALY55A | JAMBI6 |
| JAGROX | JAGWIRE | JAHPHD | JAILHZ | JAIVEER | JAKE2E | JAKESWJ | JAKOTA | JALEX1 | JALYNNE | JAMBI |
| JAGRSUV | JAGWR | JAHPKNE | JAILIMA | JAI | JAKE39 | JAKESWY | JAKPOT4 | JALEX55 | JALYN | JAMBLE |
| JAGRSVR | JAGX1OO | JAHPWR | JAILIN | JAIYBEY | JAKE3 | JAKES | JAKPOT | JALEXY | JAM1CE | JAMBMW |
| JAGRUTI | JAGXJ6C | JAHQEEN | JAILI | JAIYDA | JAKE45 | JAKETOO | JAKQLYN | JALF26 | JAM1E2 | JAMBM |
| JAGRUT | JAGXJ6 | JAHR1DE | JAILOVE | JAIYEJU | JAKE50 | JAKETZ | JAKRABT | JALFRED | JAM1ES | JAMBO1 |
| JAGS10 | JAGXJL | JAHRE50 | JAILUV | JAIYSR | JAKE51 | JAKEW78 | JAKRCHR | JALG391 | JAM1LYN | JAMBO25 |
| JAGS1 | JAGXJR | JAHREAM | JAIL | JAJ3 | JAKE55 | JAKEWMS | JAKRO | JALHARI | JAM1ONE | JAMBON5 |
| JAGS21 | JAGXJ | JAHRULE | JAIMA1 | JAJA1 | JAKE57 | JAKEWR | JAKSCUM | JALI84 | JAM1 | JAMBONE |
| JAGS3 | JAGXK8 | JAHS22 | JAIMAA | JAJA8 | JAKE601 | JAKEWSF | JAKSH | JALICE | JAM2DMB | JAMBYOT |
| JAGS8 | JAGXKR | JAHSOJA | JAIMACK | JAJADA | JAKE602 | JAKE | JAKSJNK | JALIRY | JAM3LAH | JAMC5 |
| JAGSD | JAGXTYP | JAHSOUL | JAIMAC | JAJAF | JAKE603 | JAKEYA | JAKSMNI | JALIS81 | JAM3SK8 | JAMCAM |
| JAGSFAN | JAGYRIT | JAHT | JAIMAI | JAJAJA | JAKE604 | JAKEYB | JAKSONS | JALISCQ | JAM46M | JAMCAN |
| JAGSJAG | JAGZFAN | JAHUNT1 | JAIMASI | JAJALA | JAKE605 | JAKEY | JAKSPRO | JALISE1 | JAM4GOD | JAMCAR |
| JAGSJA | JAH2JAH | JAHVON | JAIMA | JAJALJ | JAKE606 | JAKF1RE | JAKSTND | JALISKO | JAM5HID | JAMCFP |
| JAGSKW | JAH2 | JAHWERX | JAIME1 | JAJARIN | JAKE623 | JAKHAMR | JAKS | JALISSA | JAM6 | JAMCNP |
| JAGSMIN | JAH3 | JAHWE | JAIME2C | JAJAS1 | JAKE79 | JAKHON | JAKSZ71 | JALIYAH | JAM8CA | JAMCO1 |
| JAGSMKC | JAH5 | JAHZ826 | JAIME8H | JAJDEJO | JAKE7 | JAKI2 | JAKTFAN | JALIYA | JAM8CN1 | JAMCRUZ |
| JAGSMOM | JAH6T6 | JAHZR1 | JAIME2 | JAJE1 | JAKE98 | JAKIA | JAKTO | JALJ | JAM8 | JAMDJ1 |
| JAGSOO7 | JAHAN | JAI1 | JAIME80 | JAJEAN | JAKE9 | JAKIBLU | JAKTUP | JALKAH | JAMA04 | JAMDJ2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JAMDJ | JAMGRAM | JAMM10 | JAMOP | JAN6ER | JANE058 | JANGLE | JANK | JANSTRK | JAPOPPY | JARHED2 |
| JAMDOOT | JAMG | JAMM17 | JAMORGN | JAN8 | JANE13 | JANGO | JANKY1 | JANSUA | JAPPLE1 | JARICO |
| JAME123 | JAMI07 | JAMM313 | JAMOT | JANA11 | JANE22 | JANGPUR | JANKYP | JANSUI | JAPPLE | JARIELE |
| JAME219 | JAMI62 | JAMM3R | JAMO | JANABI1 | JAN55 | JANHAVI | JANKY | JANSXT4 | JAPRICE | JARIEY |
| JAME54 | JAMIAM | JAMM75 | JAMPACK | JANAE98 | JANE59 | JANHEN | JANLEN | JANTONE | JAPROWL | JARII88 |
| JAME55 | JAMIBRD | JAMM78 | JAMPAM | JANAEE | JANE6 | JANHG | JANLLE2 | JANTRN | JAPS55 | JARIR |
| JAMEACE | JAMIBUG | JAMM98 | JAMPANI | JANAE | JANE77 | JANHOY | JANLLE | JANTWI | JAPTRUK | JARITA |
| JAMEED | JAMICAQ | JAMMA11 | JAMPA | JANAHAR | JANEARL | JANHVI | JANLS | JANT | JAPU | JARIUBA |
| JAMEKAN | JAMIE1 | JAMMA1 | JAMPCK | JANAIL | JANEBEL | JANH | JANLTOM | JANTZ23 | JAPVSK | JARJAR |
| JAMEL1 | JAMIE21 | JAMMABJ | JAMPI13 | JANAJAG | JANECE | JANI1 | JAMI3 | JANU082 | JAP | JARJ |
| JAMELLA | JAMIE24 | JAMMA | JAMPI31 | JANAK63 | JANEDA2 | JANI5 | JANMA | JANU17 | JAQALN | JARKAN1 |
| JAMEL | JAMIE26 | JAMMEL | JAMPMAN | JANAK | JANEDA | JANI70R | JANMCD | JANU22 | JAQUAN | JARKING |
| JAMERCN | JAMIE34 | JAMMER | JAMRA | JANANI | JANEDO3 | JANIAH | JANMINI | JANU99 | JAQUELN | JARLDVT |
| JAMERC | JAMIE67 | JAMMERZ | JAMROC | JANAROO | JANEDOE | JANIC3 | JANMSU | JANU | JAQUES1 | JARL |
| JAMERS | JAMIE6 | JAMMF1 | JAMRV | JANASEA | JANEE13 | JANICAR | JANM | JANVIC | JAQUES | JARMAN |
| JAMES11 | JAMIE83 | JAMMF | JAMS12 | JANASLJ | JANEERN | JANICE1 | JANN12 | JANVIR | JAQUE | JARMEL |
| JAMES13 | JAMIE84 | JAMMH | JAMS1 | JANASS | JANEESQ | JANICE | JANN467 | JANVI | JAQ | JARMMR |
| JAMES14 | JAMIE85 | JAMMIE | JAMS24 | JANAS | JANEE | JANICK2 | JANNA1 | JAN | JAR1 | JARMON |
| JAMES15 | JAMIE94 | JAMMIN1 | JAMS3 | JANA | JANEIAM | JANIE1 | JANNAJO | JANXIEJ | JAR2 | JARMO |
| JAMES17 | JAMIE98 | JAMMINJ | JAMS64 | JANAY3 | JANEIN | JANIEB | JANNAVN | JANY10 | JAR3RD | JARMY13 |
| JAMES1 | JAMIEA | JAMMIN | JAMS704 | JANAYA2 | JANEIRO | JANIELB | JANNA | JANYIA | JAR4 | JARMY15 |
| JAMES20 | JAMIEB | JAMMI | JAMS85 | JANAYA | JANELEA | JANIELU | JANNE3 | JANYLAH | JAR6 | JARMY20 |
| JAMES27 | JAMIEK | JAMMM | JAMSAK | JANB1 | JANELIA | JANIES | JANNED | JANY | JAR7 | JARMY22 |
| JAMES2 | JAMIEL1 | JAMMN92 | JAMSAM | JANBAKU | JANELL1 | JANIEW | JANNER1 | JANZBBY | JARAC24 | JARNAVI |
| JAMES33 | JAMIEM | JAMMNJR | JAMSBRO | JANBAZ | JANELLI | JANIEZ | JANNERS | JANZBT | JARAD | JARNETT |
| JAMES42 | JAMIERE | JAMMN | JAMSCAM | JANBERN | JANELL | JANIII | JANNET1 | JANZFC1 | JARAI | JARNIXX |
| JAMES44 | JAMIER | JAMMOM | JAMSDAD | JANBERT | JANEL | JANIK | JANNETE | JANZFC2 | JARA | JARNLD4 |
| JAMES54 | JAMIES | JAMMON | JAMSHED | JANBOOP | JANELXS | JANILYN | JANNIEG | JANZIMM | JARAYA | JARNLD6 |
| JAMES55 | JAMIET | JAMMO | JAMSHID | JANBRAU | JANELZZ | JANIMAY | JANNIES | JAO1 | JARBEEZ | JARNLD7 |
| JAMES5 | JAMIE | JAMMS | JAMSHWN | JANB | JANEM6 | JANIMCR | JANNIE | JAOII | JARBFR | JARNLD8 |
| JAMES6 | JAMIEZ | JAMMULA | JAMSH | JANC6 | JANEMM | JANINE | JANNI | JAOKHUN | JARBL | JARNLD9 |
| JAMES74 | JAMIF | JAMMU | JAMSK8R | JANCY | JANENAL | JANINEZ | JANNJAX | JAOKUN2 | JARCAR6 | JARNLD |
| JAMES94 | JAMIK | JAMM | JAMSLAM | JAND1 | JANENE | JANIP1 | JANNLIN | JAOKUNE | JARCARO | JARNOLD |
| JAMESAP | JAMILAH | JAMMY2 | JAMSRV | JANDARA | JANER1 | JANISE | JANNRON | JAONYC | JARCAR | JARO04 |
| JAMESBD | JAMILA | JAMMYS | JAMSSRT | JANDAV | JANET1 | JANISJ | JANNTOM | JAOO7 | JARCE | JAROCHA |
| JAMESCU | JAMILLY | JAMN1 | JAMSTER | JANDAY | JANET26 | JANISMB | JANNU09 | JAOPDY | JARCH23 | JAROD1 |
| JAMESD1 | JAMIL | JAMN311 | JAMSTEW | JANDD | JANET51 | JANITIM | JANNU | JAOWENS | JARCH6 | JAROD |
| JAMESD2 | JAMILY1 | JAMNH | JAMSX5 | JANDE | JANETA | JANITOR | JANNYI | JAO | JARDDR1 | JAROE |
| JAMESGT | JAMILY3 | JAMNJIM | JAMSXRP | JANDJ1 | JANETH | JANITR | JANO6 | JAP1 | JARDDR | JAROHI |
| JAMESIT | JAMILYY | JAMNRAM | JAMTAZ | JANDJ3 | JANETJ | JANIV | JANOD5 | JAPAN6 | JARDEX | JARR24 |
| JAMESIT | JAMIN1 | JAMO12 | JAMTOY | JANDKA1 | JANETKA | JANIYA2 | JANOIV | JAPAN7 | JARDINR | JAR3LL |
| JAMESJ | JAMINJ | JAMO13 | JAMTRX | JANDL93 | JANETO | JANIYA | JANPRO1 | JAPAN | JARDMOE | JARRAR |
| JAMESK | JAMIN | JAMO23 | JAMUSIC | JANDLEE | JANETSS | JANJAKE | JANPRO2 | JAPARKR | JARE4 | JARRELL |
| JAMESL1 | JAMIRU | JAMO714 | JAMVHCL | JANDM2 | JANETTC | JANJAN1 | JANPRO3 | JAPA | JARECK | JARRETT |
| JAMESL | JAMISN | JAMO71 | JAMWAGN | JANDM76 | JANETT | JANJANA | JANPRO4 | JAPBEER | JARED86 | JARRET |
| JAMESP | JAMISON | JAMO80 | JAMWELL | JANDM | JANEV | JANJAN | JANQT | JAPBTP | JAREDD | JARRITM |
| JAMESQ | JAMIT | JAMO82 | JAM | JANDON | JANEWAY | JANJIM | JANRAMS | JAPCOO7 | JARED | JARRITO |
| JAMESS | JAMI | JAMOCAR | JAMXAT | JANDOTT | JANEW | JANJI | JANS81 | JAPCRP | JAREEM1 | JARRN |
| JAMEST1 | JAMIZ | JAMOKA | JAMYSON | JANDRO | JANE | JANJOE | JANSBEE | JAPER | JARENA | JARROD |
| JAMESV | JAMJ2 | JAMOKE | JAMZ28 | JANDR | JANEXT5 | JANJOP | JANSBUG | JAPHD | JARET7 | JARROH |
| JAMES | JAMJ3 | JAMOLIB | JAMZRT | JANDS1 | JANEYE | JANJUA | JANSCAR | JAPHE | JARETH | JARRON |
| JAMESXL | JAMJAMM | JAMOM | JAMZTJ | JANDS | JANEYS | JANJWLR | JANSKAR | JAPINOY | JARET | JARRVIS |
| JAMEYS | JAMJAR | JAMONAE | JAMZ | JANDT | JANEY | JANJW | JANSLX | JAPKRAP | JAREV | JARS15 |
| JAMF06 | JAMJR | JAMONE | JAN1BBY | JANDUCK | JANF33 | JANJ | JANSNAV | JAPMUSL | JARGO | JARS4 |
| JAMFAYE | JAMJ | JAMON | JAN1CE | JANDVAN | JANFAM | JANK444 | JANSPGP | JAPNAAZ | JARHD03 | JARS52 |
| JAMFLOW | JAMKMAC | JAMOO7 | JAN1E | JANDV | JANFISH | JANKNEY | JANSQ8 | JAPNESE | JARHD | JARSH19 |
| JAMG1 | JAMLLC | JAMOOK | JAN1S | JAND | JANGELL | JANKORC | JANSRDE | JAPNOOR | JARHEAD | JARSH |
| JAMGOOD | JAMLOVE | JAMOORE | JAN6DC | JANE016 | JANGLES | JANKO | JANSTOY | JAPONY | JARHED1 | JARSL |

```
JARSP    JASH09   JASMYNN  JASSYJ2  JATTA    JAVED    JAWM3    JAX4RNR  JAXNME   JAY4U33  JAYC01
JARTERY  JASH2K1  JASMYNP  JASSYJD  JATTC8   JAVEL1N  JAWMS    JAX5N    JAXNMO   JAY4     JAYC22
JARTHUR  JASH7    JASMYRN  JASSYS   JATTDI   JAVELIN  JAWN215  JAX5     JAXNTAX  JAY5IVE  JAYC33
JARTU1   JASHAN1  JASNAN   JASSY    JATTI21  JAVELN   JAWNEE   JAX6SPD  JAXNWAY  JAY5MOM  JAYC3
JARULEM  JASHAN   JASNCDL  JAST1    JATTI74  JAVERT   JAWNN    JAX8     JAXON01  JAY5TOY  JAYC50
JARUSH   JASHAWN  JASNEER  JAST2    JATTI    JAVI08   JAWN     JAX9     JAXON19  JAY5     JAYCAM
JARUT    JASHAYJ  JASNHAY  JAST3    JATTJEE  JAVI1    JAWRSKI  JAXAB    JAXON23  JAY6     JAYCAP
JARV05   JASHBAL  JASNK    JAST4    JATTLFE  JAVI68   JAWS018  JAXAKA   JAXON25  JAY7     JAYCEE2
JARV15   JASHC    JASO56   JASTA    JATTLYF  JAVIAN   JAWS13   JAXAS2   JAXON43  JAY8     JAYCEE
JARV1S   JASHHHH  JASOLD   JASTI    JATTOO7  JAVIERO  JAWS14   JAXAT4   JAXON7   JAY9     JAYCEON
JARV1    JASHIKA  JASON12  JASTRR3  JATTR    JAVIERR  JAWS1    JAXATTK  JAXON92  JAY9ZEN  JAYCHOU
JARV25   JASHMAN  JASON13  JASTUF   JATTRYD  JAVIERZ  JAWS25   JAXBAR   JAXONJ   JAYA142  JAYCHO
JARV15   JASHEN   JASON18  JAST     JATTSAB  JAVINES  JAWS2    JAXBEE   JAXOO7   JAYA1    JAYCIE
JARVIS1  JASHU95  JASON2   JASTY    JATTSS   JAVION   JAWS3D   JAXBMW   JAXPANA  JAYAA    JAYCOLE
JARVIS2  JASHU9   JASON3   JASU999  JATTT    JAVIOOO  JAWS424  JAXBNRD  JAXRNGR  JAYADEV  JAYCOOL
JARVIS3  JASHU    JASON5   JASWAL6  JATTVIP  JAVI     JAWS4LF  JAXBOY   JAXRN    JAYAHO   JAYCOOP
JARVIS4  JASH     JASON78  JASWALG  JATT     JAVJAV   JAWS512  JAXBUG   JAXRYD   JAYALAY  JAYCO
JARVIS7  JASI010  JASON83  JASYJAS  JATTX5   JAVLA9   JAWS5    JAXC8    JAXS1    JAYAM    JAYCPA
JARVIS9  JASIE    JASONGT  JASZ     JATTZ    JAVLN72  JAWS66   JAXCAT   JAXS65   JAYANA   JAYCUB
JARVIS   JASIII   JASONIT  JASZY7   JAUDREY  JAVNJAZ  JAWS6    JAXCOOP  JAXSGG   JAYANKT  JAYCY
JARVISX  JASIJAY  JASONJR  JASZZY   JAUNDCE  JAVON2   JAWS76   JAXCYN7  JAXSL63  JAYANN   JAYD3N
JARVO    JASIRE1  JASONLI  JASZZZ   JAUNT    JAVONIA  JAWS7    JAXDAD   JAXSMOM  JAYANTH  JAYD623
JARVS2   JASIRE   JASONNP  JAT70TE  JAUSTEN  JAVONTE  JAWS9    JAXDOG   JAXSON5  JAYANTI  JAYDA07
JARVVIS  JASIS    JASONS   JAT9     JAUTO1   JAVROD   JAWSESQ  JAXDUP   JAXSONW  JAYARAM  JAYDA2
JARV     JASIV    JASON    JATANA   JAUTO2   JAVVAJI  JAWSFAN  JAXD     JAXSON   JAYARE   JAYDA7
JARVYS   JASI     JASOO01  JATANGO  JAUTO3   JAVVIE   JAWSII   JAXEE    JAXSSKO  JAYARI   JAYDAH
JARZ     JASJEEP  JASOO1   JATASH   JAUTO4   JAV      JAWSLAW  JAXEFIT  JAXSTRW  JAYASAI  JAYDAWG
JAS1EEN  JASJOS   JASOOO1  JATAST   JAUTO5   JAW1OOO  JAWSLVR  JAXEN    JAXS     JAYASRI  JAYDAWN
JAS2V2   JASJOT   JASP3R   JATA     JAU      JAW2     JAWSM20  JAXEV    JAXTA1   JAYAUT   JAYDAYS
JAS2     JASJUDY  JASPAL   JATBUG   JAV10N   JAW3     JAWSM    JAXF430  JAXTOY   JAYA     JAYDAY
JAS4TLS  JASKAL   JASPAR   JATCO1   JAV1ER   JAW4     JAWSQD   JAXG1    JAXT     JAYAYE   JAYDEEE
JAS4V8   JASKA    JASPER1  JATCO2   JAV1     JAW6     JAWSR8   JAXGIGI  JAXWHIP  JAYB1RD  JAYDEN1
JAS4     JASKI06  JASPER7  JATCO4   JAV2     JAW7     JAWSRAW  JAXGRL   JAXWILD  JAYB33   JAYDEN4
JAS79SN  JASKIE   JASPERC  JATEK    JAV3     JAWAD18  JAWSRPH  JAXGR    JAX      JAYBABS  JAYDEN5
JAS7     JASKOC4  JASPERG  JATERRA  JAV7BCC  JAWAD1   JAWSS2   JAXGS    JAXX17   JAYBABY  JAYDEN6
JAS8ZAY  JASKOUL  JASPERJ  JATGOLF  JAVA04   JAWAHER  JAWSS3   JAXGTH   JAXX19   JAYBAE   JAYDEN7
JAS9JPS  JASL212  JASPERV  JATG     JAVA1    JAWANDA  JAWSSDG  JAXHD    JAXX1    JAYBANZ  JAYDENL
JASA19   JASLEAH  JASPER   JATH21   JAVA33   JAWANI   JAWSSSS  JAXHOUS  JAXX216  JAYBARS  JAYDENM
JASAMAN  JASLEEN  JASPEY   JATHAN   JAVA3    JAWARA1  JAWSUM1  JAXI888  JAXX5    JAYBATZ  JAYDE
JASATOY  JASLING  JASPICK  JATJR    JAVA4ME  JAWARA   JAWSUM   JAXIE1   JAXXDAD  JAYBAY   JAYDIGZ
JASAYA   JASLIN   JASPLS2  JATLET   JAVA505  JAWAS    JAWSWON  JAXIE    JAXXEMZ  JAYBDAY  JAYDIOR
JASB227  JASLYN   JASPR    JATLYF   JAVA5    JAWB     JAWTS2   JAXITXI  JAXXOO7  JAYBEAN  JAYDI
JASBADD  JASM168  JASPUR   JATMAR   JAVABL   JAWDAWG  JAWT     JAXJ33P  JAXX     JAYBEE1  JAYDN11
JASBARU  JASM1N3  JASPY    JATO1    JAVADAV  JAWDOC   JAWWS    JAXJEEP  JAXXX    JAYBEE   JAYDN1
JASBIR   JASM1NE  JASRASR  JATO2    JAVAGMA  JAWDROP  JAWZ1    JAXJESS  JAXXXX   JAYBENZ  JAYDOB
JASC7    JASM1N   JASRBCN  JATO413  JAVAGPA  JAWDRPN  JAWZ88   JAXK9    JAXXXYN  JAYBER   JAYDOG
JASCAS   JASM303  JASRGS   JATOU5   JAVAGRL  JAWDRPR  JAWZLAW  JAXL12   JAXYN19  JAYBIRB  JAYDOWG
JASCA    JASMEEN  JASRIYA  JATRAM   JAVALDY  JAWDR    JAWZRV   JAXLAKE  JAXYN    JAYBIRD  JAYDPI
JASE01   JASMIN1  JASRSJ   JATT01   JAVAMAN  JAWFARM  JAWZ     JAXLIV   JAXY     JAYBLUE  JAYDREW
JASE04   JASMIN3  JASS09   JATT1    JAVANUT  JAWFXR   JAWZZ    JAXM2    JAXZ07   JAYBPEE  JAYDUB
JASE10   JASMIN5  JASS1    JATT22   JAVAONE  JAWGA    JAX1     JAXMANX  JAXZABO  JAYBRD3  JAYDUKE
JASE14   JASMINA  JASS46   JATT27   JAVAP    JAWHAR   JAX2ME   JAXMINI  JAXZEE   JAYBRD   JAYD
JASE18   JASMINE  JASSA1   JATT2L8  JAVAQD   JAWILL8  JAX2     JAXMOM1  JAXZ     JAYBRO   JAYE1
JASEBMR  JASMINI  JASSA22  JATT47   JAVAS    JAWJA    JAX32Z   JAXMOM   JAY1J    JAYBSB4  JAYE2
JASESQ   JASMINK  JASSA    JATT4X4  JAVATT   JAWJRPN  JAX4CLE  JAXMUVA  JAY1     JAYBUG1  JAYE501
JASETUF  JASMIN   JASSELY  JATT63   JAVAUP   JAWKESH  JAX4FUN  JAXM     JAY3MOM  JAYBUGG  JAYE8
JASGILL  JASMITH  JASSER   JATT70   JAVAVAN  JAWLAW   JAX4JAX  JAXNBAX  JAY4EVR  JAYBUSH  JAYEG
JASH07   JASMUNN  JASS     JATT93   JAVA     JAWLI    JAX4O5   JAXNJOC  JAY4MOM  JAYBYRD  JAYEK
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JAYEP | JAYLEEN | JAYOM | JAYSJ | JAYZAR | JAZS325 | JAZZIJB | JAZZZZZ | JB2147 | JB618 | JB9JC1 |
| JAYESM6 | JAYLEE | JAYONAM | JAYSLAY | JAYZER | JAZSKYE | JAZZIR | JB011 | JB2222 | JB61 | JB9 |
| JAYESS | JAYLEN | JAYONA | JAYSNX | JAYZIGZ | JAZTRK | JAZZJAG | JB01 | JB2287 | JB622 | JBA9 |
| JAYETRX | JAYLEX | JAYONCE | JAYSOW2 | JAYZPNY | JAZWARJ | JAZZJ | JB0223 | JB23 | JB6272 | JBABE25 |
| JAYET | JAYLEY | JAYONE | JAYSOW3 | JAYZ | JAZ | JAZZKY | JB02 | JB242 | JB654 | JBABJ1 |
| JAYEVA | JAYLINW | JAYONNA | JAYSRCS | JAZ2FN | JAZY1 | JAZZLE | JB0317 | JB25 | JB658 | JBABY88 |
| JAYE | JAYLINW | JAYOO13 | JAYSRIS | JAZ2 | JAZY60 | JAZZLR | JB0410 | JB265 | JB667 | JBABY8 |
| JAYFISH | JAYLIZ | JAYOO7 | JAYSRS | JAZ4US | JAZYBEL | JAZZMAY | JB04 | JB26 | JB6789 | JBABYLS |
| JAYFOR1 | JAYLONG | JAYOUSI | JAYSSRT | JAZABEL | JAZYBMR | JAZZNNI | JB08VET | JB2710 | JB698 | JBABY |
| JAYFUZZ | JAYLOVE | JAYOUSY | JAYSSUV | JAZALYN | JAZYGRL | JAZZNUP | JB1017 | JB2715 | JB6 | JBABYX2 |
| JAYF | JAYLOV | JAYP1 | JAYSTAR | JAZBO | JAZYJAG | JAZZREL | JB103 | JB27 | JB7013 | JBABYY |
| JAYG35 | JAYLOW | JAYPEE1 | JAYSTOY | JAZCAT | JAZYJAN | JAZZSAX | JB1040 | JB2HOLE | JB70 | JBACRK |
| JAYGEE | JAYLO | JAYPEE | JAYSTRK | JAZDAD | JAZYJOY | JAZZTPT | JB107 | JB2JC | JB712 | JBAD11 |
| JAYGMB | JAYLYN | JAYPOPP | JAYSVET | JAZE1 | JAZYJ | JAZZVOX | JB108 | JB2UNO | JB713TB | JBADR |
| JAYGOGA | JAYMAA1 | JAYPRO | JAYSVW | JAZEE | JAZYPHA | JAZZY01 | JB10KD | JB319 | JB7141 | JBADSS |
| JAYGTS | JAYMAA | JAYP | JAYSWFE | JAZEJAZ | JAZYRAE | JAZZY02 | JB1101 | JB323 | JB71XU | JBAD |
| JAYGUNZ | JAYMAC4 | JAYQLIN | JAYSWIP | JAZEK | JAZYSS | JAZZY03 | JB1102 | JB32 | JB722 | JBAE24 |
| JAYG | JAYMAD1 | JAYQLLN | JAYS | JAZELIZ | JAZY | JAZZY07 | JB1163 | JB3316 | JB727 | JBAEE |
| JAYHAWK | JAYMALA | JAYRAM | JAYSZ06 | JAZEMAR | JAZZ08 | JAZZY09 | JB11711 | JB34 | JB72JB | JBAER1 |
| JAYHAWX | JAYMAN | JAYRAY | JAYT666 | JAZENUF | JAZZ126 | JAZZY12 | JB1198 | JB3710 | JB72 | JBAE |
| JAYHAY | JAYMAR | JAYRED | JAYTAY | JAZEONE | JAZZ16 | JAZZY19 | JB1210 | JB3714 | JB739 | JBAFC |
| JAYHD | JAYMAYS | JAYREH | JAYTECH | JAZHNDS | JAZZ19 | JAZZY21 | JB1219 | JB37OZ | JB7403 | JBAGOOB |
| JAYHEMI | JAYMB | JAYREMY | JAYTEN4 | JAZH | JAZZ1E | JAZZY23 | JB121 | JB392 | JB746 | JBAGO |
| JAYHIND | JAYMELT | JAYRIEP | JAYTIFF | JAZI1 | JAZZ2O | JAZZY24 | JB1222 | JB3945 | JB74 | JBAJB |
| JAYHITN | JAYMERZ | JAYRIZY | JAYTILE | JAZIAM | JAZZ2 | JAZZY2 | JB1315 | JB3955 | JB7777 | JBAKAGQ |
| JAYHWK1 | JAYME | JAYRMX | JAYTOR1 | JAZIBEL | JAZZ400 | JAZZY4U | JB133 | JB39 | JB777 | JBAKE10 |
| JAYHWK2 | JAYMINI | JAYROBY | JAYTO | JAZIBJ | JAZZ42 | JAZZY4 | JB1410 | JB3AHC | JB77PB | JBAKE33 |
| JAYHWKS | JAYMNY | JAYROCK | JAYTRAY | JAZIE | JAZZ740 | JAZZY57 | JB1421 | JB3 | JB786 | JBAKERD |
| JAYHWK | JAYMORG | JAYROME | JAYTRN | JAZIJ | JAZZ7 | JAZZY7 | JB1494 | JB4000 | JB78 | JBALDWN |
| JAYIVAN | JAYMO | JAYROW | JAYT | JAZIRED | JAZZ89 | JAZZY97 | JB1498 | JB40 | JB80 | JBALL29 |
| JAYJ626 | JAYM | JAYROX | JAYUMA | JAZITUP | JAZZ99 | JAZZY9 | JB14DB | JB4275 | JB817 | JBALL |
| JAYJ97 | JAYMZ23 | JAYR | JAYV3 | JAZI | JAZZARK | JAZZYA | JB14PR | JB4321 | JB829 | JBAMF |
| JAYJAR | JAYMZNG | JAYS123 | JAYVEE | JAZIYA | JAZZBOX | JAZZYB6 | JB155 | JB43 | JB82ZX | JBANANA |
| JAYJAY1 | JAYMZY | JAYS18 | JAYVIBE | JAZJANE | JAZZBRD | JAZZYB | JB15PB | JB4401 | JB83 | JBANDIT |
| JAYJAY9 | JAYNA | JAYS1 | JAYVIN5 | JAZJAN | JAZZBUS | JAZZYE | JB16KB | JB44 | JB841 | JBANDO |
| JAYJAYB | JAYNBEA | JAYS2K | JAYVISH | JAZJOAN | JAZZCAR | JAZZYG | JB1919 | JB450 | JB8484 | JBANDS |
| JAYJAY | JAYNBRY | JAYS315 | JAYV | JAZJ | JAZZCG4 | JAZZYJ1 | JB1934 | JB456 | JB84 | JBANDXZ |
| JAYJAYY | JAYNDEB | JAYS345 | JAYWALK | JAZKING | JAZZCJJ | JAZZYJD | JB1942 | JB45 | JB85MB | JBANDZZ |
| JAYJESS | JAYNDHF | JAYS5 | JAYWAY1 | JAZLVR | JAZZDAD | JAZZYJO | JB1947 | JB468 | JB8686 | JBANKSJ |
| JAYJOHN | JAYNE1 | JAYS70 | JAYWAY | JAZLYN | JAZZDLN | JAZZYJ | JB1949 | JB46 | JB87CB | JBANKS |
| JAYJO | JAYNE2 | JAYS97 | JAYWIFE | JAZMAN1 | JAZZDRM | JAZZYK | JB1953 | JB48 | JB88 | JBANT |
| JAYJRNY | JAYNE3 | JAYSBUS | JAYWILL | JAZMINS | JAZZEC | JAZZYMA | JB1957 | JB49ERS | JB89 | JBANZ07 |
| JAYJ | JAYNE5 | JAYSC8 | JAYWOLF | JAZMINV | JAZZEE1 | JAZZYME | JB1958 | JB4EVER | JB911BS | JBAPPLE |
| JAYKHAY | JAYNE6 | JAYSDZL | JAYWRLD | JAZMIN | JAZZEEE | JAZZYMO | JB195 | JB4EVR | JB911 | JBARASH |
| JAYKIA | JAYNEB | JAYSFAM | JAYW | JAZMINY | JAZZEJ | JAZZYM | JB1960 | JB4HOF | JB9123 | JBARA |
| JAYKO | JAYNEJ | JAYSFB6 | JAYY333 | JAZMN | JAZZENG | JAZZYOX | JB1968 | JB4OSU | JB912 | JBARBER |
| JAYKXNG | JAYNET | JAYSFOX | JAYY76 | JAZMONA | JAZZE | JAZZYRN | JB1972 | JB50 | JB91 | JBARBIE |
| JAYL1Z | JAYNE | JAYSG6 | JAYY83 | JAZNEW | JAZZFNN | JAZZYS1 | JB1980 | JB511 | JB925 | JBARC1 |
| JAYLA07 | JAYNEZ | JAYSGRL | JAYYCEE | JAZNJIL | JAZZGUY | JAZZY | JB1983 | JB512 | JB929 | JBARC |
| JAYLA1 | JAYNICK | JAYSHAW | JAYYKAV | JAZN | JAZZI08 | JAZZYYG | JB1984 | JB514 | JB92JC1 | JBARG |
| JAYLAA | JAYNIE | JAYSHAY | JAYYMAL | JAZONBT | JAZZI2 | JAZZYYO | JB19 | JB515 | JB92 | JBARKER |
| JAYLAN | JAYNIQS | JAYSHIV | JAYY | JAZPATI | JAZZI33 | JAZZYY | JB1QB | JB51 | JB95YJ | JBARKR |
| JAYLARK | JAYNJAZ | JAYSHLB | JAYYY | JAZPER | JAZZI57 | JAZZZEE | JB1RD | JB5473 | JB975 | JBARNES |
| JAYLAT | JAYNJME | JAYSI12 | JAYZ01 | JAZPNO | JAZZIEB | JAZZZ | JB2001 | JB550 | JB999 | JBART1 |
| JAYLAW | JAYNOIR | JAYSIP | JAYZ02 | JAZR3 | JAZZIEE | JAZZZYJ | JB2012 | JB56 | JB9CIN | JBART |
| JAYLA | JAYNSG | JAYSIX | JAYZ07 | JAZREL | JAZZIEG | JAZZZYK | JB2021 | JB57 | JB9ET1 | JBAR |
| JAYLBZ | JAYN | JAYSJAZ | JAYZ1 | JAZRON1 | JAZZIEJ | JAZZZYY | JB210 | JB58 | JB9FAN | JBARX |
| JAYLEA7 | JAYOAKS | JAYSJT | JAYZ8 | JAZROX | JAZZII | JAZZZZ | JB21233 | JB5 | JB9HOF | JBATES |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JBATMAN | JBDNW | JBEV | JBINX | JBKK | JBMUSIC | JBOSS84 | JBRIDAL | JBSMILE | JBURROW | JC1211 |
| JBATTLE | JBDOPEE | JBEXC | JBIRCHS | JBKL22 | JBMVP | JBOSS | JBRI | JBSMKZ | JBURRO | JC1212 |
| JBATTS | JBDREAM | JBF4 | JBIRD10 | JBKT4E | JBMW | JBOSTON | JBRIX | JBSONG | JBURRR9 | JC1213 |
| JBAUER | JBDRN | JBF8 | JBIRD17 | JBK | JBMYQB | JBOTTLZ | JBRK | JBSON | JBURRR | JC1225 |
| JBAUM | JBD | JBFAM | JBIRD1 | JBL4KE | JBN4 | JBOTTS | JBRLOVE | JBSOO7 | JBURR | JC128 |
| JBAUTO | JBE1 | JBFARM1 | JBIRD33 | JBL4 | JBNAILR | JBOURI | JBRLTR | JBSORG | JBUSA | JC135 |
| JBAX3 | JBEACHN | JBFETCH | JBIRD3 | JBL5 | JBNC | JBOVET | JBRNCO | JBSPORT | JBUSTOS | JC13 |
| JBAXS | JBEACH | JBFINS | JBIRD52 | JBL650S | JBNHD | JBOWEN | JBRO1 | JBSPRAY | JBUS | JC143 |
| JBAY38 | JBEAN91 | JBFINZ4 | JBIRD56 | JBL7O7 | JBNJB | JBOWMAN | JBRO2 | JBSQRED | JBUTI | JC147 |
| JBAYBEE | JBEANIE | JBFISH | JBIRD68 | JBLACK1 | JBNJOVI | JBOWSHR | JBRO3 | JBSREI | JBVB56 | JC14 |
| JBAY | JBEANP | JBFIT1 | JBIRD69 | JBLACK | JBNJT | JBOW | JBRO4 | JBSRJ5 | JBVCOM | JC14YOU |
| JBAZZ | JBEAN | JBFIT | JBIRD74 | JBLAC | JBNKD | JBO | JBROCK | JBSRS | JBVETTE | JC15LRD |
| JBB4 | JBEAR1 | JBFIVE | JBIRD83 | JBLADE1 | JBNSB | JBOX | JBROKE | JBSR | JBVETT | JC15RS |
| JBBAND | JBEAR23 | JBFNSUP | JBIRDEY | JBLADE | JBNV13 | JBOY1 | JBRONCO | JBSSLB | JBW350Z | JC174 |
| JBBENZ1 | JBEAR65 | JBFR | JBIRDIE | JBLAIR | JBO3 | JBOY2 | JBRONI | JBSSS | JBW3D | JC17 |
| JBBENZ | JBEARRN | JBFUN | JBIRDOO | JBLAKE | JBOARD | JBOYS | JBROOKS | JBSUCKS | JBW3 | JC18 |
| JBBLACK | JBEARS | JBF | JBIRDS2 | JBLANC9 | JBOAT | JBOY | JBROWN1 | JBSUX | JBW5 | JC1939 |
| JBBLESD | JBEAR | JBFY | JBIRDS3 | JBLANDY | JBOB1 | JBOZ32 | JBROWN2 | JBSWIFE | JBWB | JC1943 |
| JBBLOWS | JBEB22 | JBG2H | JBIRDSR | JBLANKS | JBOBNAL | JBP2 | JBROWNE | JBS | JBWCPA | JC1957 |
| JBBLUE | JBEBDB | JBG2 | JBIRDS | JBLASTV | JBOB | JBPALMS | JBROWN | JBT5 | JBWII | JC1962 |
| JBBLUZ | JBECH | JBG8 | JBIRD | JBLAZE3 | JBOBZ | JBPBE | JBRP23 | JBTACOS | JBWINGS | JC1985 |
| JBBLZR | JBECKER | JBG8 | JBIRDY | JBLB34 | JBOCK | JBPB | JBRPAPA | JBTB | JBWI | JC1986 |
| JBBOL | JBECKS | JBGB43 | JBIRES | JBLCHOP | JBOC | JBPHOTO | JBRRO9 | JBTIG | JBWJR | JC1988 |
| JBBRCB | JBECK | JBGC | JBISEL | JBLDWIN | JBODE21 | JBPRMRN | JBRR9 | JBTILE1 | JBWMLW | JC1991 |
| JBBUBBA | JBEC | JBGD19 | JBIV | JBLENDZ | JBODINE | JBPROWL | JBRRR9 | JBTIRES | JBWW | JC1993 |
| JBBUG55 | JBEE1 | JBGLD | JBIXXI | JBLLAB | JBODY1 | JBPRO | JBRRRO | JBTOO | JBX5 | JC1998 |
| JBC1 | JBEEBS | JBGLE17 | JBIZ | JBLLC | JBOES | JBQ1 | JBRRRR | JBU2PKI | JBY1 | JC1AY |
| JBC4EVA | JBEEE | JBGOSLO | JBIZZEL | JBLOK1 | JBOESY | JBQB09 | JBRRRW | JBUBBAJ | JBYRD9 | JC1BC |
| JBC4U2 | JBEEZY | JBGRAVY | JBIZZLE | JBLOOM1 | JBOGGS1 | JBQB9 | JBRRR | JBUCK22 | JBY | JC1HCAT |
| JBC4U | JBEEZYY | JBGRILL | JBIZZ | JBLOOM | JBOG | JBQLTR | JBRTHE | JBUCK5 | JBZCNST | JC1KING |
| JBC6 | JBELL11 | JBGTF | JBIZZY | JBLOSS | JBOI | JBR7 | JBRUIZ | JBUCKET | JBZSR | JC1NME |
| JBC7 | JBELL1 | JBG | JBJAM | JBLROOF | JBOLDMN | JBRADY | JBRUNER | JBUCKY | JBZTOY | JC1SGOD |
| JBCAR | JBELL88 | JBH5 | JBJAMZ | JBLR | JBOLD | JBRAHMS | JBRUNE | JBUDDY | JBZWIFE | JC1 |
| JBCATER | JBELLA1 | JBH6 | JBJAW | JBLUE21 | JBOLIN | JBRAIDZ | JBRWCK | JBUFETT | JBZ | JC2007 |
| JBCB | JBELLA | JBHADRA | JBJB1 | JBLUE77 | JBOL | JBRAM | JBRWJS | JBUFFET | JBZY | JC2010 |
| JBCHILN | JBELLE3 | JBHAKTI | JBJCRJ | JBLUES | JBOND50 | JBRAND | JBR | JBUFFTT | JC0229 | JC2017 |
| JBCMB | JBELZRN | JBHART | JBJCRUZ | JBLVRB | JBOND | JBRAN | JBRYAN | JBUG12 | JC02 | JC2021 |
| JBCOBRA | JBEM15 | JBHDKH | JBJEEP1 | JBLVSXU | JBONES | JBRAPTR | JBRYELJ | JBUG1 | JC0314 | JC2022 |
| JBCOG | JBEMBRY | JBHEMI | JBJELJD | JBLY | JBONE | JBRAVO | JBRZH | JBUG31 | JC0316 | JC2023 |
| JBCONST | JBEN1 | JBHER | JBJJEEP | JBLZE | JBONZI | JBRAV | JBRZY86 | JBUGG04 | JC05 | JC212 |
| JBCOOL2 | JBENCH5 | JBHJEEP | JBJMB | JBM2 | JBOO1 | JBRBX2 | JBS2 | JBUGG | JC0614 | JC216 |
| JBCOP | JBENCH | JBHLLC | JBJOVI | JBM3 | JBOO2 | JBRD7 | JBS4 | JBUGS | JC07 | JC23 |
| JBCOVID | JBENDE3 | JBHO1 | JBJOY | JBM6 | JBOO3 | JBRDBUG | JBS5OH | JBUICK | JC08 | JC2483 |
| JBCOWU | JBENDER | JBHOG | JBJS2 | JBMARIE | JBOO4 | JBRDZ | JBS8 | JBUKO2 | JC1003 | JC24LC |
| JBCPESQ | JBENJI | JBHOLE | JBJTM5 | JBMB11 | JBOO7 | JBRE13 | JBS9 | JBUKO | JC1013 | JC25 |
| JBCR214 | JBENNE | JBHOTEL | JBK3 | JBMB80 | JBOOG1E | JBRE1 | JBSA6 | JBUMG | JC101 | JC2657 |
| JBCVO | JBENT10 | JBHOUCK | JBK4 | JBMB | JBOOG76 | JBRE2 | JBSAC | JBUNC | JC104 | JC26AUG |
| JBD2 | JBEN | JBHOUSE | JBK8 | JBMC | JBOOGS | JBREAD | JBSB823 | JBUNIQ2 | JC1105 | JC26MOM |
| JBD5 | JBENZ | JBH | JBKAR | JBMDDA | JBOOG | JBREAL | JBSBUGY | JBUNIQ | JC1111 | JC283 |
| JBDB11 | JBENZZ | JBIGA | JBKB1 | JBMDOBI | JBOOGY | JBREEZE | JBSFB | JBUNNY1 | JC111XY | JC2911 |
| JBDB | JBERGIE | JBIGGIE | JBKC1 | JBMGB | JBOOK22 | JBREEZY | JBSHEMI | JBUN | JC1125 | JC305 |
| JBDDS | JBERG | JBIGGS | JBKCG87 | JBMGC | JBOOKER | JBRELTR | JBSIII | JBUR9 | JC1126 | JC312 |
| JBDERBY | JBERGY | JBIII | JBKC | JBMINI | JBOONE1 | JBREO | JBSII | JBURGER | JC1128 | JC315S |
| JBDH95 | JBERRY | JBII | JBKDJ | JBMLY | JBOOSE | JBREW26 | JBSI | JBURNEY | JC113 | JC316 |
| JBDJ4U | JBERUBE | JBILLC | JBKFNP | JBMOPAR | JBOOTH | JBREWER | JBSKI | JBUROW9 | JC118 | JC31898 |
| JBDJBD | JBEST1 | JBILLER | JBKII | JBMR17 | JBOO | JBREW | JBSLAC | JBUROW | JC119 | JC31 |
| JBDLLC2 | JBETS7 | JBILLY | JBKKR08 | JBMS17 | JBOR1 | JBRE | JBSLMT | JBURR9 | JC11SIX | JC32ROD |
| JBDLLC | JBEVRLY | JBINC | JBKKR | JBMTZ | JBOR | JBRIAN | JBSM3 | JBURRO9 | JC11 | JC333MC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JC3377 | JC83CC | JCAUTO1 | JCD | JCHRST | JCKSALY | JCMYROK | JCP4EVR | JCSLRD | JCVET | JD166 |
| JC33 | JC87 | JCAV21 | JCE1 | JCHURCH | JCKSN06 | JCN1 | JCPCL | JCSMKC | JCVSWSW | JD1794 |
| JC34 | JC88777 | JCA | JCEBW | JCH | JCKSN16 | JCN3 | JCPD4ME | JCSN | JCV | JD1944 |
| JC3544 | JC88888 | JCAY | JCEC78 | JCI1 | JCKSN1 | JCNA | JCPEST | JCSOK9 | JCW05JB | JD1946 |
| JC358 | JC888 | JCB4 | JCEEE | JCI5GOD | JCKSN2 | JCNCRP | JCPF85 | JCSPNGR | JCW2 | JD1964 |
| JC36 | JC893 | JCB4YC | JCEE | JCIAGI | JCKSN5 | JCNGTT | JCPHWMX | JCSP | JCW4 | JD1973 |
| JC3837 | JC90 | JCBABE | JCEFDA | JCILONE | JCKSN | JCNJW | JCPJK | JCSREPR | JCWALK | JD1976 |
| JC3III | JC910 | JCBABY | JCENA | JCIS4RL | JCKSTRW | JCNMJ | JCPMJP | JCSREST | JCWDLW | JD1980 |
| JC3XX | JC9139 | JCBAIL | JCERK | JCIS4U | JCKSUN | JCNMSN | JCPRWRX | JCSRRR | JCWF56 | JD1982 |
| JC419 | JC93 | JCBAK | JCERMLE | JCISIAM | JCKS | JCNOEQL | JCP | JCSRSQ | JCWGP1 | JD1984 |
| JC41 | JC941 | JCBARD | JCEWRLD | JCISKNG | JCKTS3 | JCNP | JCQMCN9 | JCSRT | JCWIFE | JD1986 |
| JC4242 | JC9530 | JCBC51 | JCFBB | JCIV | JCKTS | JCNSC | JCR1 | JCSSR | JCWIII | JD1989 |
| JC444 | JC98 | JCBC7 | JCFBOYZ | JCJ4HIM | JCKWGN1 | JCO6 | JCR2 | JCSTAR | JCWIN | JD11J2 |
| JC49 | JC99999 | JCBCLNS | JCFEJZ | JCJCBG | JCKWGN | JCOBB | JCRAFT1 | JCSTN | JCWISE | JD1LLA |
| JC4AU | JC999 | JCBCPA | JCFII | JCJEEP2 | JCL1 | JCOBS | JCRAFT2 | JCSTONE | JCWMIN1 | JD1MSTR |
| JC4BUC | JC99VC | JCBIII | JCFJAG | JCJEEP | JCL4 | JCODES | JCRAFT | JCSTOY | JCWMINI | JD1RT |
| JC4EVER | JCA6 | JCBKLB | JCFLYER | JCJJ21 | JCLACY | JCOE991 | JCRANK | JCSU70 | JCWON | JD1RTY |
| JC4HIM | JCABL | JCBLISS | JCFUN | JCJONES | JCLAUD | JCOFFEY | JCRAZY | JCSV | JCWR53 | JD2003 |
| JC4KIDS | JCAC18 | JCBOD | JCG1 | JCJO | JCLAW | JCOGE | JCRB1 | JCSW168 | JCWR56 | JD2010 |
| JC4LB | JCAC91 | JCBONA | JCG5 | JCJR | JCLC34 | JCOLE01 | JCRC39 | JCS | JCWRLD9 | JD2016 |
| JC4ME | JCACAO | JCBOSS1 | JCG7 | JCJ | JCLEAR | JCOLE5 | JCREED | JCSX2 | JCWTF | JD2023 |
| JC4OSU | JCADDI | JCBOSS | JCG9 | JCK1 | JCLEDS | JCOLL | JCRELEC | JCSX | JCWTHME | JD2123 |
| JC4US | JCADI86 | JCBOYZ | JCGC | JCK3TS | JCLE | JCOLT1 | JCREW4L | JCT3 | JCWVM | JD22 |
| JC4 | JCADY | JCBRBR | JCGDDS | JCK4SS | JCLGHT | JCOMP | JCREWU | JCTC | JCWWAGN | JD23 |
| JC521 | JCAER | JCBRET | JCGIF2 | JCKAROO | JCLGKP | JCON40 | JCREW | JCTFAN | JCW | JD24 |
| JC524 | JCAF81 | JCBROWN | JCGIFT | JCKAZZ | JCLHJM | JCONHGH | JCRISEN | JCTHANK | JC | JD256 |
| JC5250 | JCAIQQ | JCBRUSH | JCGIRL | JCKBEAN | JCLIFE | JCONLEY | JCRISP | JCTHREE | JCY4U | JD2640 |
| JC527 | JCALAW | JCBUILD | JCGLLC | JCKB | JCLINT | JCONNER | JCRLMR | JCTHVAC | JCYFRT7 | JD2657 |
| JC535XI | JCALLI | JCBURNS | JCGM | JCKC2 | JCLPM | JCONN | JCRN | JCTIGER | JCYFRUT | JD27 |
| JC53 | JCAL | JCBVYNL | JCGPS | JCKC7 | JCLS | JCONTI | JCROSS1 | JCTIGRS | JCY | JD28 |
| JC5AVE5 | JCAMOR1 | JCBYZ | JCGRACE | JCKDJK | JCLUV16 | JCON | JCROSS | JCTRIB1 | JCZBK | JD2955 |
| JC6065 | JCAMRY | JCC1 | JCGRAY | JCKDLAX | JCLUVS | JCOO7 | JCROS | JCTRIB | JCZGRL | JD29 |
| JC6188 | JCAMY | JCC2 | JCGRIMM | JCKDNLS | JCLUVU2 | JCOOK11 | JCROWN | JCTRUE | JCZLV | JD2LAW |
| JC626 | JCANDME | JCC6 | JCH6 | JCKDUP | JCLVSCT | JCOOK35 | JCROW | JCTS21 | JCZPAT | JD2RM |
| JC62 | JCANN90 | JCCCMC | JCH7 | JCKDZ71 | JCLVSFC | JCOOKIE | JCROZ4U | JCTSGRY | JCZPONY | JD3008 |
| JC635 | JCANT14 | JCCC | JCHAP | JCKEDUP | JCLVSME | JCOOK | JCRTA | JCTS | JCZR6 | JD3020 |
| JC64TRK | JCANTER | JCCD | JCHASE1 | JCKETS | JCLWM | JCOOL77 | JCRUNK | JCTTCB | JCZUBAK | JD306 |
| JC64 | JCANTU | JCCEA | JCHASER | JCKE | JCL | JCOOL27 | JCRUSE | JCT | JCZ | JD320 |
| JC6545 | JCANUT | JCCEO | JCHASE | JCKFRST | JCM14CR | JCOOL83 | JCRU | JCU1 | JD02 | JD3245 |
| JC65 | JCAP19 | JCCF | JCHCB | JCKHMR1 | JCM1 | JCOOL9 | JCRUZIN | JCU5 | JD03JA | JD350 |
| JC66 | JCAP1 | JCCL3AN | JCHD | JCKIBBY | JCM2 | JCOOLL | JCRUZN | JCUALUM | JD0730 | JD3553 |
| JC69FB | JCARMEL | JCCMT | JCHEART | JCKIBLU | JCM4 | JCOOL | JCR | JCUBETA | JD08 | JD377 |
| JC6 | JCARR1 | JCCOLE4 | JCHECHE | JCKING | JCM5 | JCOOMBS | JCS1CAR | JCUJLM | JD1030 | JD38 |
| JC71004 | JCARS76 | JCCSSR | JCHECK | JCKK | JCM6 | JCOOP04 | JCS2 | JCULTUR | JD10 | JD39 |
| JC711 | JCART26 | JCD2 | JCHELLE | JCKLEE | JCM7 | JCOOP38 | JCS6 | JCUMBA | JD118 | JD4020 |
| JC716 | JCART3R | JCD3 | JCHFND | JCKLMNT | JCM8 | JCOOP7 | JCSAVEZ | JCUOSU | JD1208 | JD42222 |
| JC71 | JCARTER | JCDABOZ | JCHILIN | JCKLOPE | JCMB7 | JCOOPER | JCSAVOR | JCUR74 | JD120 | JD430IU |
| JC726 | JCARTR | JCDALE | JCHILLN | JCKLTRN | JCMC87 | JCOOPR | JCSBLK1 | JCURIBE | JD123 | JD430 |
| JC777 | JCASE | JCDC | JCHILL | JCKNLU | JCMFIT | JCOOP | JCSC420 | JCURLS | JD124 | JD4320 |
| JC77XM | JCASEY | JCDFRED | JCHILN | JCKPT13 | JCMITCL | JCORR3 | JCSCAC | JCURO | JD125 | JD4440 |
| JC78TA | JCASH | JCDIDIT | JCHIZ1 | JCKPT | JCMK72 | JCORTEZ | JCSCCJ | JCURRY1 | JD1269 | JD4455 |
| JC78 | JCASPER | JCDIE4U | JCHIZ | JCKR7 | JCML118 | JCOSMO | JCSHOW | JCURRY | JD126 | JD46587 |
| JC7JC | JCASTLE | JCDII | JCHJR | JCKRBBT | JCMNY | JCOUP | JCSIPS | JCUSTER | JD12 | JD46JP |
| JC807JC | JCASTRO | JCDKR | JCHLTH | JCKRBT | JCMO | JCOX | JCSJR | JCUTTY | JD135 | JD4850 |
| JC8150 | JCAT2 | JCDMAX | JCHMR3 | JCKRISN | JCMPITB | JCOY94 | JCSLIM2 | JCU | JD138 | JD4BK |
| JC817 | JCAT4 | JCDRYWL | JCHOLY1 | JCKRSHN | JCMSNGR | JCOY | JCSLIM | JCV7 | JD13 | JD4EVR |
| JC821 | JCATMD | JCDUB | JCHR15T | JCKRSNA | JCMVETT | JCOZ717 | JCSLLC1 | JCVB | JD142 | JD4JB2 |
| JC831PZ | JCATS11 | JCDUFNP | JCHR1ST | JCKRSN | JCMVP | JCP3 | JCSLORD | JCVETTE | JD15 | JD4JC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JD4ME | JDAISY | JDCPT | JDG2SAM | JDIZ86 | JDM4ME | JDMTURD | JDO | JDSI | JDUTTON | JE3PER5 |
| JD4US | JDAI | JDCRASH | JDGBAD | JDIZZ23 | JDM6GK | JDMUSIC | JDOYLE | JDSJEEP | JDV1 | JE3PERS |
| JD4WG | JDAJ33P | JDCRAY | JDGGSAM | JDIZZ81 | JDM7 | JDMWRX | JDP2 | JDSLED | JDV6 | JE3PFUN |
| JD4 | JDAJOKR | JDCSLC | JDGILL | JDIZZLE | JDM999X | JDM | JDP5 | JDSM68 | JDVBJV | JE3PGRL |
| JD52BB | JDAJUST | JDCTNGS | JDGJUDY | JDIZZL | JDMACH1 | JDMXOXO | JDPHD | JDSMITH | JDVJDV | JE3PN |
| JD53 | JDALTON | JDCURRY | JDGMC | JDJ8 | JDMAC | JDMYO | JDPJD | JDSMOTH | JDVL | JE410 |
| JD555 | JDAM | JDC | JDGMNT | JDJA | JDMADL1 | JDMZ4 | JDPJEEP | JDSO42 | JDVSB | JE41EP |
| JD55 | JDANCE | JDCZ71 | JDGOKU | JDJCNP | JDMADL | JDN1KDN | JDPMAXY | JDSOLD | JDVSTBL | JE42 |
| JD5708 | JDANRE2 | JDD1 | JDGOSU | JDJE | JDMAE92 | JDN1 | JDPMLP | JDSONE | JDV | JE43 |
| JD5 | JDANVER | JDD3 | JDGPAL | JDJII | JDMAF | JDN2KDN | JDPUP4L | JDSPRST | JDW4 | JE456 |
| JD604 | JDARLIN | JDD4 | JDGPWR | JDJJ4 | JDMAG | JDN2 | JDPWR2 | JDSRAM | JDW6 | JE4653 |
| JD60CAL | JDARLNG | JDD7 | JDGR83 | JDJK11 | JDMAI | JDN7 | JDPWR | JDSRDX | JDW8 | JE4ME |
| JD610 | JDATBTH | JDDDB | JDGRAY | JDJO | JDMAN | JDNAA | JDP | JDSRT8 | JDWII | JE512 |
| JD626 | JDAV1S | JDDMAD | JDGRIFF | JDJRL | JDMASF | JDNANA | JDQ86O3 | JDSSAAB | JDWILS | JE5201 |
| JD62SK | JDAVISS | JDDW | JDH1 | JDJR | JDMBA1 | JDNATE | JDQUILT | JDSSI | JDWIV | JE551CA |
| JD660 | JDAVIS | JDE1 | JDH2 | JDJS | JDMBORI | JDNBR7 | JDR1 | JDSSSSS | JDWI | JE551CA |
| JD66 | JDAW6 | JDE2 | JDH9 | JDK1 | JDMBOY | JDNCAR | JDR2 | JDSS | JDWJW1 | JE55IE |
| JD67GTO | JDAWES | JDEAL | JDHAR | JDK911T | JDMBRAT | JDNDMN | JDR7 | JDSTUTZ | JDWSR1 | JE5S1CA |
| JD67 | JDAWG11 | JDEAN1 | JDHAT | JDKC2 | JDMC5 | JDNFD | JDRAMA1 | JDSX3 | JDXML | JE5TER |
| JD68 | JDAWG1 | JDEANJ | JDHD | JDKD1 | JDMCB | JDNHVN | JDREALT | JDT1 | JDY1 | JE5US |
| JD69 | JDAWG24 | JDEANSS | JDHERM | JDKFUN | JDMCCIN | JDNCIN | JDREAM | JDT2 | JDY3 | JE616 |
| JD6RR | JDAWG4 | JDEAN | JDHF150 | JDKID2 | JDMCT9A | JDNNAV | JDREED | JDT3 | JDYLN | JE69 |
| JD6 | JDAWG59 | JDEBAR1 | JDHKAH | JDKIDRN | JDMCZ4A | JDNO7 | JDRENTL | JDT4 | JDYRGI | JE6 |
| JD70 | JDAWG7 | JDECYE | JDHNBR1 | JDKJR | JDMD2 | JDRENT | JDT5 | JDYSBUG | JE7261 |
| JD711 | JDAWGG | JDEEMER | JDHOBBS | JDKLJK | JDMESQ1 | JDNUT | JDREY | JDT6 | JDZ1 | JE787 |
| JD71 | JDAWG | JDEER | JDHOGG | JDKM5 | JDMESQ | JDNWCF | JDRF1 | JDT8 | JDZ3 | JE7911 |
| JD720 | JDAWGZ | JDEE | JDHSWH | JDKO1 | JDMF20B | JDN | JDRF | JDTECH | JDZD | JE79 |
| JD7314 | JDAWS | JDEEZY2 | JDHUTCH | JDKO2 | JDMFAN | JDO1 | JDRIEL | JDTEZGO | JDZRAM | JE8008 |
| JD7777 | JDB2CY | JDEEZY | JDH | JDKO3 | JDMFZJ | JDO3 | JDRJAG | JDTOY9 | JDZZZZZ | JE8US |
| JD780 | JDB4 | JDEF | JDI350R | JDKSR | JDMG1RL | JDO7 | JDRJR | JDTRCTR | JEO208 | JE99EP |
| JD79 | JDB6 | JDELP | JDIALS | JDKS | JDMGIRL | JDOC1 | JDRR | JDTS | JEO953 | JEA2 |
| JD7GD | JDBCAT | JDEL | JDIAM | JDK | JDMGSD | JDOC2 | JDRS | JDT | JE111 | JEA6 |
| JD7 | JDBLL | JDEMB | JDICHEF | JDL1MC | JDMGSR | JDODSON | JDRT1 | JDTZ71 | JE11MVP | JEAAEEE |
| JD81 | JDBLO7 | JDEPOT | JDIDIT | JDL1 | JDMISH | JDOERF | JDRTRUK | JDUARTE | JE11YBN | JEAANNA |
| JD83 | JDBMADE | JDEPP | JDIESEL | JDL7 | JDMITR | JDOE | JDRT | JDUB10 | JE1229 | JEABCT |
| JD84 | JDBOSS2 | JDESQ19 | JDIEZEL | JDLA5S | JDMJEEP | JDOG04 | JDRTY | JDUB1 | JE1236 | JEABLR |
| JD852 | JDBRRR | JDEV111 | JDIGRL | JDLA7 | JDMJUNK | JDOG44 | JDR | JDUB2 | JE125 | JEACGA |
| JD85 | JDBUCI | JDEVAJ | JDIGS | JDLADY | JDMK24 | JDOG58 | JDRZ | JDUB5 | JE12789 | JEALOUS |
| JD8832 | JDBUG | JDEVIL | JDIIAM | JDLANE | JDMKID | JDOG614 | JDS2BAS | JDUB71 | JE15AE | JEAN15 |
| JD90 | JDB | JDEWS | JDIII | JDLC | JDMLGND | JDOG93 | JDS2 | JDUB86 | JE15 | JEAN16 |
| JD923 | JDBXPHD | JDEZ24 | JDIJ | JDLDJL | JDMLIFE | JDOGGG | JDS3 | JDUBAU | JE16 | JEAN1NE |
| JD94 | JDC1GTO | JDEZSI | JDIKGHT | JDLDSCP | JDMLS | JDOGGMA | JDS4 | JDUBC8 | JE1825 | JEAN22 |
| JD9702 | JDC3 | JDF1 | JDILAW | JDLEFL | JDMLUX | JDOGG | JDS4X4 | JDUBS21 | JE1947 | JEAN38 |
| JD97JA | JDC4 | JDF2 | JDILLA | JDLEML | JDMOLDS | JDOGWIF | JDSAC | JDUBS50 | JE1949 | JEAN50 |
| JD988 | JDC6 | JDF4 | JDIMSTR | JDLJAL | JDMONTY | JDOLLA1 | JDSAMDG | JDUBSR | JE1973 | JEAN56 |
| JD99 | JDC7 | JDF8 | JDIMST | JDLKX2 | JDMOORE | JDOLLA | JDSARGE | JDUBS | JE1976 | JEAN611 |
| JD9 | JDCADY | JDFAM | JDINAB | JDLLAMA | JDMPAPI | JDOLLY | JDSBMW | JDUB | JE19 | JEAN68 |
| JDA7 | JDCAP83 | JDFARM3 | JDINC | JDLLM | JDMPNDA | JDONLOW | JDSC6 | JDUBYA | JE2021 | JEAN82 |
| JDA8 | JDCATL | JDFARM5 | JDINITE | JDLMINE | JDMRARI | JDORITE | JDSCF6 | JDUBZ | JE224 | JEANANN |
| JDABEST | JDCBD | JDF0 | JDIOB1 | JDLOVE1 | JDMRHD | JDOT26 | JDSDS08 | JDUCA | JE23 | JEANAZ |
| JDACEO | JDCCTS | JDFII | JDIORDR | JDLURES | JDMS550 | JDOTBOO | JDSEQNX | JDUCCI | JE24EP | JEANBK |
| JDADDY | JDCC | JDFINN | JDIRTE | JDLUVBD | JDMS99 | JDOTOO | JDSEV | JDUCKY | JE29 | JEANCH |
| JDADONN | JDCD4 | JDFMR70 | JDIRT | JDLUVYH | JDMSEC | JDOTT | JDSFLY | JDUKE | JE2ME | JEANEB |
| JDAF827 | JDCG90 | JDFONE | JDIRTY | JDM1 | JDMSR | JDOT | JDSGIRL | JDUNLAP | JE2 | JEANERS |
| JDAGOAT | JDCHARM | JDFUNK | JDISBLV | JDM2JZ | JDMSTI | JDOUBD | JDSGLAD | JDUNN | JE33EP | JEANER |
| JDAI18 | JDCIII | JDFWEY | JDITTY | JDM3OOZ | JDMSTYL | JDOUBLE | JDSGT | JDUP | JE33E | JEANE |
| JDAII | JDCLARY | JDF | JDIVA | JDM3 | JDMTCH | JDOUB | JDSHCMK | JDURGA | JE344 | JEANIE1 |
| JDAILEY | JDCPA | JDG1 | JDIVINE | JDM4EVR | JDMTREK | JDOWELL | JDSH | JDUROC | JE392EP | JEANIEH |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JEANIEJ | JEBIGA2 | JEDI1 | JEDKH | JEEP2US | JEEP717 | JEEPDZE | JEEPIT | JEEPMUD | JEEPRS | JEEPY |
| JEANIEM | JEBIGA | JEDI21 | JEDK | JEEP32 | JEEP72 | JEEPED | JEEPITZ | JEEPMUM | JEEPR | JEEPYX2 |
| JEANIES | JEBMSTR | JEDI24 | JEDP68 | JEEP392 | JEEP73 | JEEPEE1 | JEEPJ10 | JEEPMW3 | JEEPRZ1 | JEEPZLA |
| JEANIE | JEBRA | JEDI2 | JEDRN | JEEP3LZ | JEEP74 | JEEPEEP | JEEPJAM | JEEPN13 | JEEPRZS | JEERAT |
| JEANINE | JEBRECK | JEDI365 | JEDS03 | JEEP3N | JEEP77 | JEEPEET | JEEPJEN | JEEPN17 | JEEPRZ | JEERA |
| JEANIUS | JEBREEL | JEDI3 | JEDS3 | JEEP3R5 | JEEP787 | JEEPE | JEEPJEP | JEEPN18 | JEEPS3 | JEEREX |
| JEANI | JEBRN | JEDI66 | JEDS5 | JEEP3R6 | JEEP78 | JEEPEGL | JEEPJET | JEEPN1T | JEEPSEA | JEESM |
| JEANIX | JEBSGRL | JEDI69 | JEDWRDS | JEEP3R | JEEP7 | JEEPEN | JEEPJIZ | JEEPN22 | JEEPSKI | JEESUS |
| JEANJO | JEBS | JEDI77 | JEE4 | JEEP3TA | JEEP81 | JEEPER2 | JEEPJK4 | JEEPN2 | JEEPSK | JEET18 |
| JEANKIP | JEB | JEDI82 | JEEEEPP | JEEP3 | JEEP84 | JEEPER3 | JEEPJK | JEEPN41 | JEEPSRT | JEET |
| JEANLUC | JEBYWRX | JEDI92 | JEEEPIE | JEEP3XD | JEEP88 | JEEPER | JEEPJLU | JEEPN68 | JEEPSTR | JEETYET |
| JEANMB | JEC2 | JEDI95 | JEEEPIT | JEEP410 | JEEP89 | JEEPERX | JEEPJL | JEEPN6 | JEEPSUV | JEEUNIT |
| JEANNAG | JEC3 | JEDI9 | JEEEPLE | JEEP419 | JEEP92 | JEEPERZ | JEEPJOE | JEEPN75 | JEEPSUX | JEEVA95 |
| JEANNE1 | JEC4JVC | JEDIBAE | JEEEPN | JEEP41 | JEEP94 | JEEPESH | JEEPJON | JEEPN76 | JEEPSUZ | JEEVAN9 |
| JEANNE | JEC4VGC | JEDIBLU | JEEEPPN | JEEP42 | JEEP98 | JEEPESS | JEEPJP | JEEPN7 | JEEPS | JEEVES |
| JEANNIE | JEC6 | JEDIBMW | JEEEPP | JEEP44 | JEEP999 | JEEPETA | JEEPJRK | JEEPNAM | JEEPSY1 | JEEWIZZ |
| JEANNIG | JECCA | JEDIC8R | JEEEPR | JEEP45 | JEEP99 | JEEPETO | JEEPJR | JEEPNG | JEEPSZN | JEEZALU |
| JEANNI | JECE | JEDIDAD | JEEEPRZ | JEEP46 | JEEPADK | JEEPE | JEEPJT | JEEPNIT | JEEPTA | JEEZUS |
| JEANN | JECGURL | JEDIDEV | JEEEP | JEEP49 | JEEPADV | JEEPEY | JEEPK9 | JEEPNJD | JEEPTHG | JEEZ |
| JEANNY | JECIII | JEEEPY | JEEP4AE | JEEPAF1 | JEEPFIX | JEEPKAT | JEEPNJJ | JEEPTH | JEEZY01 |
| JEANOBG | JECIKA | JEDIFRY | JEEEZUS | JEEP4AM | JEEPAF | JEEPFRD | JEEPKEL | JEEPNJK | JEEPTJ | JEEZY92 |
| JEANROD | JECJR | JEDIH8R | JEEEZY | JEEP4BU | JEEPAMY | JEEPFRG | JEEPKI | JEEPNJ | JEEPTME | JEEZYO1 |
| JEANS2 | JECK754 | JEDIIAM | JEEHAN | JEEP4B | JEEPANN | JEEPFTW | JEEPKLR | JEEPNO2 | JEEPTNT | JEEZY |
| JEANSC5 | JECKLE | JEDIIM | JEEHP | JEEP4CM | JEEPARS | JEEPG7 | JEEPKL | JEEPNO3 | JEEPTPT | JEF6 |
| JEANSZ | JECKOX4 | JEDII | JEEJEEP | JEEP4GA | JEEPARU | JEEPGAL | JEEPKU | JEEPNON | JEEPTRK | JEFA1 |
| JEANW1 | JECK | JEDIJD | JEEJLYF | JEEP4JO | JEEPAUB | JEEPGC | JEEPK | JEEPNOT | JEEPTWO | JEFA2 |
| JEANW2 | JECLE | JEDIJET | JEEK | JEEP4K9 | JEEPAWS | JEEPGDR | JEEPL1F | JEEPNO | JEEPU6 | JEFA69 |
| JEANWV | JECMSU1 | JEDIJIM | JEELANA | JEEP4LF | JEEPA | JEEPGIR | JEEPL8D | JEEPNRN | JEEPUAW | JEFALDY |
| JEAN | JECMSU | JEDIJS | JEELOPY | JEEP4L | JEEPAZ | JEEPGL | JEEPL8Y | JEEPNRS | JEEPUC | JEFARUS |
| JEANYUS | JECONE | JEDIKID | JEEL | JEEP4M3 | JEEPB8 | JEEPGMA | JEEPLAS | JEEPNUP | JEEPUNO | JEFAZO |
| JEANZ | JECX2 | JEDIKLR | JEENDRU | JEEP4ME | JEEPBAE | JEEPGNG | JEEPLER | JEEPNUT | JEEPUN | JEFDAR |
| JEAPLIF | JED11AM | JEDIKYD | JEENEE | JEEP4M | JEEPBB | JEEPGR1 | JEEPLET | JEEPNV | JEEPUP | JEFE214 |
| JEARTH | JED1FAM | JEDIMD | JEENIE | JEEP4PM | JEEPBLU | JEEPGRL | JEEPLE | JEEPNYO | JEEPURZ | JEFE21 |
| JEASTON | JED1KNT | JEDIMOM | JEEP015 | JEEP4SA | JEEPBOY | JEEPGR | JEEPLF3 | JEEPO1 | JEEPUSA | JEFE24 |
| JEASY | JED2 | JEDIMT1 | JEEP018 | JEEP4U | JEEPBR | JEEPH3R | JEEPLF | JEEPO4 | JEEPV8R | JEFE2U |
| JEATYET | JED3RD | JEDINGT | JEEP03 | JEEP4WD | JEEPBUM | JEEPHAG | JEEPLIF | JEEPOBX | JEEPW13 | JEFE2 |
| JEAUNA | JED4 | JEDINJA | JEEP04 | JEEP4 | JEEPB | JEEPHAR | JEEPLJR | JEEPOE | JEEPWAY | JEFE38 |
| JEAUT03 | JED7 | JEDINRD | JEEP07 | JEEP4XE | JEEPCAB | JEEPHER | JEEPLJ | JEEPOD | JEEPWGL | JEFE9 |
| JEAUTO1 | JED8 | JEDINTE | JEEP101 | JEEP4X | JEEPCAN | JEEPHLR | JEEPLND | JEEPON | JEEPWHO | JEFECAR |
| JEAUTO2 | JEDADIA | JEDINYT | JEEP12 | JEEP4YA | JEEPCAR | JEEPHOE | JEEPLNK | JEEPOO7 | JEEPWHR | JEFEDOS |
| JEAUX | JEDAII | JEDIOB1 | JEEP143 | JEEP50 | JEEPCAT | JEEPHRS | JEEPLOL | JEEPOOR | JEEPWLD | JEFEJPN |
| JEAUXYB | JEDANSE | JEDIOO7 | JEEP14 | JEEP513 | JEEPCHA | JEEPHR | JEEPLS | JEEPOO | JEEPWLF | JEFELOL |
| JEAWAH | JEDAVE | JEDIPWR | JEEP16 | JEEP51 | JEEPCHC | JEEPHWK | JEEPLVE | JEEPORN | JEEPWLY | JEFEMAN |
| JEA | JEDBLES | JEDIRET | JEEP18 | JEEP53 | JEEPCHI | JEEPIE1 | JEEPLVN | JEEPOSU | JEEPWR | JEFERI |
| JEAZY98 | JEDCHEV | JEDIREY | JEEP19 | JEEP54 | JEEPCJ7 | JEEPIE2 | JEEPLVR | JEEPPCT | JEEPWVE | JEFERT |
| JEAZY | JEDD30 | JEDIRIT | JEEP1E | JEEP57 | JEEPCJ8 | JEEPIE | JEEPLV | JEEPPIN | JEEPWVN | JEFESI1 |
| JEB1GA | JEDDIE | JEDIRN | JEEP1N1 | JEEP58 | JEEPCJ | JEEPII | JEEPLYF | JEEPPI | JEEPWV | JEFESI |
| JEB1RMB | JEDDO1 | JEDIST1 | JEEP1NG | JEEP5 | JEEPCLE | JEEPIN2 | JEEPLY | JEEPPN | JEEP | JEFE |
| JEB2 | JEDDO2 | JEDIST2 | JEEP1N | JEEP60 | JEEPCPL | JEEPIN5 | JEEPMAA | JEEPPPL | JEEPX4 | JEFF01 |
| JEB6 | JEDDOG | JEDISTH | JEEP1SH | JEEP614 | JEEPDAD | JEEPIN6 | JEEPMAN | JEEPPP | JEEPXJ8 | JEFF11 |
| JEB7 | JEDDYA | JEDIS | JEEP1 | JEEP61 | JEEPDAY | JEEPIN7 | JEEPMAS | JEEPPR | JEEPXJ | JEFF12 |
| JEB8 | JEDENS | JEDIUR | JEEP21 | JEEP64 | JEEPDAZ | JEEPIN9 | JEEPMA | JEEPPRZ | JEEPX | JEFF15 |
| JEBBEH | JEDEYE | JEDIWAY | JEEP22 | JEEP65 | JEEPDGZ | JEEPINJ | JEEPMB | JEEPP | JEEPY1 | JEFF19 |
| JEBBIN | JEDI01 | JEDIWGN | JEEP23 | JEEP666 | JEEPDLR | JEEPINN | JEEPMC | JEEPQT | JEEPY2 | JEFF21 |
| JEBBSB | JEDI113 | JEDI | JEEP24 | JEEP67 | JEEPDNV | JEEPIN | JEEPMEG | JEEPR1 | JEEPYET | JEFF22 |
| JEBBUSH | JEDI182 | JEDIX6 | JEEP25 | JEEP69 | JEEPDOC | JEEPIO | JEEPMM | JEEPR2 | JEEPYJP | JEFF2 |
| JEBB | JEDI1AB | JEDIZEN | JEEP29 | JEEP70 | JEEPDP | JEEPIRZ | JEEPMOM | JEEPREX | JEEPYN | JEFF42 |
| JEBIC | JEDI1AM | JEDIZ | JEEP2IT | JEEP711 | JEEPDUP | JEEPISM | JEEPMOR | JEEPRRR | JEEPYO | JEFF47 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JEFF4US | JEFJANZ | JEJE26 | JELOWER | JEN4JOY | JENERAL | JENKMOM | JENNA | JENNX | JENSJKU | JENZ67 |
| JEFF53 | JEFJEEP | JEJEJE3 | JELO | JEN4 | JENERGY | JENKNS | JENNAY | JENNY01 | JENSJL | JENZACH |
| JEFF55 | JEFJEN | JEJE | JELS | JEN50TH | JENERIC | JENKS14 | JENNAYY | JENNY04 | JENSJP | JENZAM |
| JEFF60 | JEFJENY | JEJJR | JEL | JEN9 | JENESE | JENKS31 | JENNBUD | JENNY18 | JENSLEX | JENZBNZ |
| JEFF611 | JEFKTEL | JEJNANA | JELYFEP | JENAAAY | JENESIS | JENKS3 | JENNBUG | JENNY21 | JENSMRZ | JENZBRD |
| JEFF61 | JEFLER | JEJNMMJ | JELYFSH | JENABG | JENEV | JENKS5 | JENNB | JENNY2U | JENSMTH | JENZBUG |
| JEFF68 | JEFMARG | JEJO87 | JELYON | JENABOB | JENEY | JENKS7 | JENNCRT | JENNY2 | JENSON6 | JENZCAR |
| JEFF72 | JEFMIL | JEK1TTO | JELYROL | JENAFR | JENFAR | JENKS9 | JENNEH1 | JENNY75 | JENSRAV | JENZGT |
| JEFF91 | JEFM | JEK9 | JEM24V | JENAFUR | JENFER | JENKS | JENNERA | JENNY76 | JENSRS | JENZJAG |
| JEFF96 | JEFNMEL | JEKA | JEM3GMZ | JENAH | JENFR | JENK | JENNERS | JENNY77 | JENSRYD | JENZMKZ |
| JEFF99 | JEFREY | JEKEL | JEM3RD | JENAI | JENFUR | JENKY | JENNEXP | JENNY78 | JENSS5 | JENZRS |
| JEFFAFA | JEFRI3S | JEKELZ | JEMAL | JENALOU | JENF | JENKZ | JENNEYE | JENNY98 | JENSSRX | JENZRU |
| JEFFA | JEFRIES | JEKH116 | JEMAR | JENALPN | JENGAS | JENLEE | JENNEM | JENNY99 | JENSSTG | JENZSS |
| JEFFBO | JEFSCVC | JEKHYD | JEMA | JENALYN | JENGA | JENLGR | JENNG | JENNYB | JENSSUV | JENZTOY |
| JEFFB | JEFSEAN | JEKKA | JEMB2 | JENAMY | JENGEN | JENLI | JENNI1 | JENNYC | JENSS | JENZ |
| JEFFC7 | JEFSJAG | JEKKY | JEMB3 | JENANFF | JENGGO | JENLOVE | JENNI9 | JENNYD2 | JENSTER | JENZX |
| JEFFCAM | JEFSLDY | JEKLEK | JEMB4 | JENAPN | JENGURL | JENLOW | JENNIA1 | JENNYFA | JENSTLX | JENZZ |
| JEFFC | JEFS | JEKL | JEMB | JENAPRN | JENGUS | JENLYN | JENNIB | JENNYGR | JENSTNT | JENZZZZ |
| JEFFDEB | JEFUSMC | JEKO31 | JEMC8 | JENARN | JENH57 | JENLZS | JENNICA | JENNYG | JENSTOY | JEO2 |
| JEFFDEE | JEFWYFE | JEKQ60 | JEMCADI | JENAR | JENHEMI | JENMARK | JENNIEB | JENNYJ8 | JENSTRX | JEONJI |
| JEFFERY | JEF | JEKX3 | JEMCH | JENAS20 | JENHOLP | JENMAT | JENNIEC | JENNYK1 | JENSTSX | JEOPRDY |
| JEFFE | JEG2EP | JEKY1L | JEMCLJB | JENATLS | JENH | JENMFAN | JENNIE | JENNYM | JENSVAN | JEORGE |
| JEFFG1 | JEG2 | JEKY1 | JEMCM | JENA | JENI07 | JENMINI | JENNIFR | JENNYS | JENSVW | JEP22C8 |
| JEFFGMC | JEG4EVR | JEKY86 | JEMCO | JENAY71 | JEN14ER | JENMJRA | JENNIH1 | JENNY | JENSWAG | JEP3 |
| JEFFG | JEGAME | JEKYLL | JEMC | JENAY | JENICRM | JENMON | JENNIH | JENNYZ | JENSWHP | JEP3 |
| JEFFH | JEGCVY1 | JEKYL | JEMGIRL | JENAYY2 | JENIF3R | JENMS89 | JENNIS9 | JENNZOL | JENSWUS | JEP4FUN |
| JEFFIE1 | JEGHRG | JEL1 | JEMIDY | JENBAIR | JENIG28 | JENN12 | JENNISE | JENNZZ | JENSXJS | JEP5 |
| JEFFIE2 | JEGJEH | JEL5 | JEMII | JENBEAR | JENIJEN | JENN143 | JENNIY | JENOH | JENSX | JEPCA12 |
| JEFFIE | JEGJR | JEL7 | JEMILIO | JENBENZ | JENILEE | JENN19 | JENNIZ | JENPAT | JENT209 | JEPDEY |
| JEFFII | JEGL | JELAGT | JEMI | JENBOT1 | JENIL | JENN22 | JENNJ23 | JENPAUL | JENT | JEPEETA |
| JEFFJEN | JEGS | JELAW | JEMMA1 | JENBOT | JENILYN | JENN247 | JENNJAG | JENPENN | JENUWU | JEPENSE |
| JEFFKLM | JEGT | JELB1 | JEMMAJ | JENBSN | JENIN1 | JENN324 | JENNJAY | JENPM1 | JENV19 | JEPETTA |
| JEFFLBS | JEGWT | JELBEAN | JEMMA | JENBUG7 | JENINGS | JENN333 | JENNJEN | JENR70 | JENVDL | JEPEWAV |
| JEFFLES | JEH3RD | JELB | JEMME2 | JENBUG | JENIN | JENN5 | JENNJ | JENRAL1 | JENVEE | JEPFUN |
| JEFFLGD | JEH3 | JELD | JEMMGM | JENB | JENISU | JENN619 | JENNLOW | JENRAL2 | JENVIN | JEPG1RL |
| JEFFLYN | JEH4 | JELEBN | JEMMIII | JENCAL | JENITA7 | JENN719 | JENNMAC | JENREN | JENWELL | JEPGANG |
| JEFFRAY | JEHAMH | JELENA | JEMM | JENCARR | JENITIS | JENN77 | JENNMAE | JENRLTR | JENWEN | JEPGIRL |
| JEFFREE | JEHAN | JELE | JEMNI77 | JENCAR | JENIUS1 | JENN798 | JENNMA | JENRN | JENWILS | JEPGRL |
| JEFFRSN | JEHCCH | JELIBA | JEMONE | JENCAT | JENIUS | JENN7 | JENNME | JENROSE | JENWOLF | JEPH11 |
| JEFFR | JEHH | JELIHO | JEMPCK5 | JENCB | JENI | JENN85 | JENNMO | JENRS | JENWREN | JEPHE |
| JEFFRY2 | JEHIII | JELIOTT | JEMPFE | JENCNM | JENJ10 | JENN867 | JENNNA | JENRULZ | JENX09 | JEPHPHT |
| JEFFS68 | JEHINER | JELIZA6 | JEMPIE | JENCO | JENJAX | JENN86 | JENNNAY | JENS12 | JENX73 | JEPHUH |
| JEFFS88 | JEHJIRA | JELKINS | JEMPMDM | JENCPA | JENJD | JENN888 | JENNN | JENS17 | JENXTRA | JEPJEP2 |
| JEFFS99 | JEHJR | JELLEBN | JEMP | JENCST | JENJEEP | JENN89 | JENNNY | JENS18 | JENX | JEPJEP |
| JEFFSJT | JEHONEY | JELLEY | JEMS17 | JENDAYA | JENJEN2 | JENNA13 | JENNPAT | JENS4X4 | JENY15 | JEPLVR |
| JEFFSK | JEHOVA | JELLINA | JEMS713 | JENDAYI | JENJENC | JENNA1 | JENNPIE | JENS5 | JENY1 | JEPNOH |
| JEFFSSS | JEHOWAH | JELLIOT | JEMS85 | JENDCO | JENJEND | JENNA22 | JENNRN | JENS68 | JENY320 | JEPPERS |
| JEFFSS | JEHPM | JELLIS | JEMSGM | JENDEH | JENJEN | JENNA86 | JENNS12 | JENS94Z | JENY4 | JEPPE |
| JEFFS | JEHUNT | JELLI | JEMSR | JENDEN | JENJM | JENNAA | JENNSGT | JENSAM | JENYBOO | JEPPIE |
| JEFFTWO | JEH | JELLO1 | JEMSS2K | JENDE | JENJON9 | JENNAAY | JENNSIS | JENSBEE | JENYJEF | JEPP |
| JEFFTWP | JEHZ06 | JELLO | JEMS | JENEAN | JENJO | JENNAB1 | JENNSJK | JENSBLU | JENYJO | JEPSEY |
| JEFFVIC | JEIDA | JELLS | JEMY1 | JENEDRN | JENJP10 | JENNAD | JENNSJP | JENSCLS | JENYLU1 | JEPSRT |
| JEFFWAC | JEIKOBU | JELLY22 | JEN1FER | JENENNE | JENJU30 | JENNAH | JENNSOS | JENSDAD | JENYLU | JEPSR |
| JEFF | JEILANI | JELLY3 | JEN1LYN | JENEES | JENK1NS | JENNAI | JENNSUE | JENSEN3 | JENYPOO | JEPTHNG |
| JEFFYJ | JEILYN | JELLYBN | JEN1NGS | JENEE | JENKIES | JENNAL | JENNS | JENSEN | JENYS70 | JEPTRIK |
| JEFFZ71 | JEIYA | JELLY | JEN1 | JENEFA | JENKINS | JENNARI | JENNSY | JENSGEN | JENY | JEPURRS |
| JEFFZRO | JEJB | JELO15 | JEN2 | JENELLE | JENKIN | JENNAR | JENNUIN | JENSJAG | JENZ2 | JEPVET |
| JEFGEO | JEJE08 | JELO444 | JEN4HMZ | JENELOS | JENKINZ | JENNASH | JENN | JENSJEP | JENZ3 | JEQUAN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JER1VS5 | JERMA | JERSGRL | JESH1 | JESS59 | JESSJOY | JESUOSE | JESUSN1 | JETEX2 | JETSJAG | JETTUHH |
| JER29II | JERMDOG | JERSIS | JESH2 | JESS817 | JESSJR | JESUS01 | JESUSNI | JETEXEC | JETSKI1 | JETTUH |
| JER29XI | JERME | JERSON | JESHOO | JESS81 | JESSJ | JESUS07 | JESUSPD | JETFGTR | JETSKI3 | JETTY1 |
| JER2 | JERMH29 | JERSY | JESHVA | JESS87 | JESSK1 | JESUS10 | JESUSP | JETFLYG | JETSKII | JETTY |
| JER333L | JERMIAH | JERT | JESIAH | JESS88 | JESSKA | JESUS11 | JESUSRN | JETFLYN | JETSKIR | JETTZ |
| JER3O3 | JERMLTZ | JERUSLM | JESIBBY | JESS89 | JESSK | JESUS12 | JESUSSS | JETFLYR | JETSKIS | JETUHH |
| JER33V3 | JERMS | JERV1S | JESICAR | JESS8ER | JESSLA | JESUS16 | JESUSTY | JETFU3L | JETSKI | JETUH |
| JER5 | JERM | JERV4ME | JESIE | JESS918 | JESSLEX | JESUS17 | JESUSVS | JETFUEL | JETSON1 | JETUL8R |
| JERAD | JERMYA | JERV717 | JESIFAY | JESS999 | JESSLYN | JESUS19 | JESUSVZ | JETFUN | JETSON | JETUTE |
| JERALD6 | JERMY | JERVS | JESIJOY | JESSAMY | JESSM | JESUS1K | JESUS | JETFYRE | JETSSI | JETWASH |
| JERA | JERMZZZ | JERWAY | JESIKAS | JESSA | JESSO | JESUS1 | JESU | JETG44 | JETST4S | JETWEN |
| JERB3AR | JERN1 | JER | JESIMAE | JESSAY | JESSPER | JESUS20 | JESVIP | JETGRL1 | JETSTAR | JETWSER |
| JERBARI | JERNIE | JERY1 | JESISLD | JESSBAE | JESSPL1 | JESUS21 | JESWI22 | JETGRL | JETSTRK | JET |
| JERBEAR | JERNST | JERY47 | JESI | JESSBBY | JESSP | JESUS23 | JESWRLD | JETGURL | JETS | JETX |
| JERB | JERN | JERYKID | JESKA1 | JESSBCZ | JESSPYE | JESUS24 | JES | JETHRO1 | JETSZ3 | JETZ06 |
| JERCDR | JERNY | JERYRGD | JESKA | JESSBOT | JESSRIC | JESUS2C | JESYJOS | JETHRO2 | JETSZN | JETZ1 |
| JERCIN | JERO411 | JERZ18 | JESKIM | JESSBST | JESSRIP | JESUS2 | JESY | JETII83 | JETT06 | JETZLER |
| JERD1 | JEROENS | JERZBOY | JESKMS | JESSBUG | JESSRN | JESUS33 | JETI1IFE | JETINC | JETT115 | JETZT |
| JERDEB | JEROME2 | JERZDVL | JESLA1 | JESSB | JESSSB | JESUS3 | JET2 | JETINSP | JETT18 | JEU3 |
| JERE177 | JEROMEJ | JERZEEE | JESLA | JESSCUZ | JESSSIE | JESUS40 | JET3 | JETINST | JETT1 | JEUNE76 |
| JERE333 | JEROMEO | JERZEEV | JESLIVN | JESSD | JESSSSS | JESUS44 | JET7 | JETIN | JETT21 | JEUS247 |
| JERE87 | JEROME | JERZEE | JESLORD | JESSE13 | JESSSS | JESUS46 | JET9 | JETIVP | JETT23 | JEUSAVS |
| JEREM15 | JERONMO | JERZEY7 | JESLPN | JESSE17 | JESSSYY | JESUS4E | JETA1 | JETJACK | JETT2 | JEUSWTL |
| JEREM29 | JERPAT | JERZGL | JESLUVS | JESSE18 | JESST8 | JESUS4L | JETABLU | JETJEEP | JETT5 | JEV1 |
| JEREM7 | JERPHYL | JERZKAI | JESLUVU | JESSE21 | JESSTER | JESUS4O | JETADOR | JETJET | JETT66 | JEVANS1 |
| JEREMEY | JERR1 | JERZ | JESLVME | JESSE22 | JESSTOM | JESUS4U | JETAGRL | JETJOCK | JETT6 | JEVANS |
| JEREMIE | JERRA | JERZY | JESLVSC | JESSE36 | JESSTR | JESUS4 | JETAJOE | JETJR | JETT929 | JEVE129 |
| JEREMY1 | JERRIDE | JES2O29 | JESLYNN | JESSE61 | JESSTUR | JESUS52 | JETALAL | JETLA6 | JETTA1 | JEVERET |
| JEREMY2 | JERROD | JES3 | JESMAUD | JESSEDN | JESSUP | JESUS5 | JETAWAY | JETLAAG | JETTA5 | JEVON |
| JEREMY3 | JERRY1 | JES42DY | JESMES | JESSEE | JESSUS7 | JESUS66 | JETA | JETLAGD | JETTAA | JEVRHRT |
| JEREMYD | JERRY20 | JES4U2C | JESMGS | JESSEG1 | JESSXOS | JESUS65 | JETAX15 | JETLAGG | JETTAHH | JEW3LL |
| JEREMYS | JERRY21 | JES4US | JESNDAV | JESSEG | JESSYD | JESUS6 | JETBIZ | JETLATN | JETTAH | JEW3L |
| JERE | JERRY25 | JES4U | JESON23 | JESSEH | JESSY | JESUS77 | JETBK | JETLFE | JETTAJO | JEWBARU |
| JERH3 | JERRY3 | JES5ICA | JESOSU | JESSEJ1 | JESSZ4 | JESUS79 | JETBLAK | JETLOVE | JETTAJR | JEWBER |
| JERI21 | JERRY4L | JES6ICA | JESRABT | JESSERS | JESSZJ | JESUS7 | JETBLCK | JETLYKT | JETTA | JEWBJR1 |
| JERIAHS | JERRY4 | JESABEL | JESRBBT | JESSER | JEST4ME | JESUS82 | JETBLDR | JETM2 | JETTBK1 | JEWDA1 |
| JERIAH | JERRYB | JESADE1 | JESRI5 | JESSEW | JEST4 | JESUS86 | JETBLK1 | JETMEC | JETTBLK | JEWDAH |
| JERIB | JERRYCA | JESAL | JESRI7 | JESSE | JESTATE | JESUS8 | JETBLK2 | JETM | JETTBLU | JEWDW1 |
| JERICA | JERRYF | JESARE | JESRIEL | JESSGO | JESTER4 | JESUS91 | JETBLR8 | JETMX2 | JETTCAT | JEWE11 |
| JERID | JERRYK | JESARK8 | JESRN | JESSHR | JESTERS | JESUS9 | JETBLST | JETNBUD | JETTD | JEWEL01 |
| JERIES | JERRYLE | JESBAE | JESS01 | JESSH | JESTER | JESUSCN | JETBLUE | JETNBYU | JETTE3 | JEWEL1 |
| JERIG | JERRYME | JESBCUZ | JESS07 | JESSI3 | JESTORE | JESUSCR | JETBOAT | JETNUP | JETTECH | JEWEL2 |
| JERISHA | JERRYN | JESBEL | JESS08 | JESSI77 | JESTR1 | JESUSCS | JETBOB | JETO7 | JETTEC | JEWEL30 |
| JERISON | JERRYS | JESBRN | JESS114 | JESSIAH | JESTR6 | JESUSCU | JETBORN | JETPLNE | JETTER | JEWEL3 |
| JERIS | JERRYT | JESB | JESS143 | JESSICA | JESTR7 | JESUSC | JETBYU | JETPOWR | JETTE | JEWEL50 |
| JERIZKD | JERRY | JESC1 | JESS146 | JESSIE2 | JESTRA | JESUSDO | JETCADY | JETPRO | JETTIE | JEWEL59 |
| JERKA87 | JERS4X4 | JESCJO | JESS19 | JESSIE8 | JESTR | JESUSE | JETCAPT | JETPWR | JETTIN | JEWELBG |
| JERKINS | JERS68 | JESD01T | JESS1E | JESSIEB | JESTUCK | JESUSGH | JETCH | JETRAIL | JETTI | JEWELEE |
| JERKLYN | JERS88 | JESDAS2 | JESS1KA | JESSIEV | JEST | JESUSHD | JETDCTR | JETRS | JETTN | JEWELER |
| JERK | JERSART | JESDAS | JESS1R | JESSIE | JESU1ST | JESUSI5 | JETDOC1 | JETS2 | JETTONE | JEWELII |
| JERKY1 | JERSCAT | JESDIT | JESS1 | JESSII | JESU1 | JESUSIS | JETDOC | JETS4U | JETTON | JEWELJR |
| JERKY7 | JERSEY1 | JESDOIT | JESS224 | JESSIJ | JESU557 | JESUSJP | JETDRVR | JETS5 | JETTPW | JEWELL1 |
| JERKY | JERSEY4 | JESESGL | JESS22 | JESSIKA | JESUBRI | JESUSJR | JETEDU | JETS66 | JETTS68 | JEWELL2 |
| JERL | JERSEY7 | JESE | JESS23 | JESSIR | JESUESE | JESUSJ | JETER1 | JETS75 | JETTSKI | JEWELLS |
| JERM1 | JERSEY8 | JESGIRL | JESS24 | JESSIW | JESUIT | JESUSLD | JETER4 | JETSET1 | JETTSON | JEWELL |
| JERM333 | JERSEY9 | JESGOLF | JESS311 | JESSI | JESUN1 | JESUSLU | JETERB | JETSETN | JETTSS | JEWELLZ |
| JERM3 | JERSEYG | JESGURL | JESS41 | JESSJ1 | JESUNBO | JESUSLV | JETER | JETSEXT | JETTSTR | JEWELRY |
| JERMANI | JERSEY | JESG | JESS4ME | JESSJ66 | JESUNI | JESUSLY | JETESI | JETSGLE | JETTTA | JEWELS1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JEWELS3 | JEZUS | JF65 | JFEDDY | JFKKSB | JFP2 | JFZ3 | JG506 | JGDEBO | JGMAN | JGRNWD |
| JEWELSE | JEZUZ | JF6666 | JFED | JFKQ | JFP6 | JG01 | JG50 | JGDF168 | JGMG1 | JGROAR |
| JEWELSG | JEZZA70 | JF7017 | JFENMOR | JFKV2 | JFPII | JG0412 | JG525 | JGDIFF | JGMGJM | JGROFF |
| JEWELSM | JEZZA | JF729 | JFERRJR | JFKWADE | JFPSLP | JG048 | JG531 | JGDII | JGMG | JGRO |
| JEWELS | JEZZBEL | JF76 | JFETCH | JFL1 | JFQUEST | JG0513 | JG53 | JGE1 | JGMINC | JGROY |
| JEWELSY | JEZZEPE | JF7869 | JFETH | JFL3 | JFR2 | JG0529 | JG540 | JGEAR13 | JGMINI | JGRUBBS |
| JEWELT | JEZZE | JF7921 | JFEW13 | JFL9 | JFRANK | JG0655 | JG68 | JGEDST | JGMLLC | JGRUBER |
| JEWEL | JEZZIE | JF7 | JFF6 | JFLAIR | JFRANTZ | JG078 | JG6970 | JGEEP | JGMMA01 | JGRUEN |
| JEWELZ | JEZZII | JF809 | JFFCADI | JFLAN | JFRCH | JG0807 | JG6 | JGEEZ | JGMMA02 | JGRWW |
| JEWETT6 | JEZZI | JF815 | JFFH1 | JFLASH | JFREAK | JG0919 | JG701LL | JGEIS | JGMOPAR | JGRYCZA |
| JEWETT7 | JEZZO | JF817 | JFFJ | JFLATT | JFRED | JG1005 | JG711 | JGEORG | JGM | JGSAF |
| JEWETTS | JEZZZA | JF81CF | JFFRO77 | JFLAVA | JFREEZE | JG1010 | JG76 | JGETTYS | JGNLG | JGSALES |
| JEWEY | JF0115 | JF8205 | JFFRY | JFLAX | JFRENCH | JG1057 | JG7777 | JGEYERA | JGNOT | JGSALS |
| JEWFS11 | JF0322 | JF82 | JFF | JFLDAA | JFREYNA | JG110 | JG777 | JGP3 | JGNRG | JGSCHY |
| JEWFS13 | JF04JG | JF921 | JFG2 | JFLDAN | JFRIDAY | JG12 | JG777YG | JGF6 | JGN | JGSG |
| JEWFS2 | JF06 | JF999 | JFGCPA | JFLEJL2 | JFRIEND | JG13 | JG77 | JGF8 | JGOB1E | JGSROOF |
| JEWFS8 | JF0713 | JF99 | JFGDC60 | JFLEJL | JFRIGHT | JG1415 | JG7 | JGFY | JGODBY | JGS |
| JEWII1 | JF0918 | JFA9 | JFGESQ | JFLETCH | JFRNCIS | JG1504 | JG82 | JGG1 | JGODJ | JGT8 |
| JEWJEWB | JF10 | JFAF | JFGID | JFLEX | JFRO1 | JG15 | JG83 | JGG2 | JGOEBEL | JGT8 |
| JEWKAGE | JF1218 | JFALON | JFGJDG | JFLITE | JFROGW | JG1668 | JG84 | JGG5 | JGOINS | JGTH2 |
| JEWL20 | JF127 | JFAM520 | JFG | JFLIZZY | JFRSR | JG1939 | JG8BG | JGGJM | JGOLDEN | JGTH3 |
| JEWLES | JF14 | JFAMHLR | JFGX2 | JFLO1 | JFR | JG1941 | JG911 | JGG | JGOMEZ | JGTH4 |
| JEWLEZ | JF168 | JFAMILY | JFH6 | JFLOW34 | JFRY1 | JG1950 | JG928 | JGH2O | JGONZO1 | JGTJEEP |
| JEWLSKI | JF18 | JFAMVN | JFHAAS | JFLOW97 | JFRYE | JG1969 | JG92 | JGHD | JGONZO | JGTT542 |
| JEWLZ66 | JF1954 | JFAM | JFHA | JFLOW | JFS1 | JG1987 | JGA1 | JGHOST | JGO01O | JGUBMW |
| JEWLZ7 | JF1981 | JFAMZ | JFHIII | JFLO | JFS83B | JG1996 | JGA2 | JGIBBS | JGOOD1 | JGULLEY |
| JEWLZB | JF1992 | JFARMS | JFHJR55 | JFLOYD | JFSCK8H | JG19 | JGABBY | JGIBSON | JGORMS | JGUNJI |
| JEWNY28 | JF1SH | JFARM | JFHLBRK | JFLS | JFSELLS | JG1PUTT | JGABEEC | JGILLY | JGOSS | JGUNN |
| JEWOCLN | JF1 | JFATAKI | JFHLH | JFLY216 | JFSHR | JG1RL | JGACE | JGILMOR | JGOTLUV | JGURA |
| JEWOD | JF2011 | JFAWKES | JFH | JFLY54 | JFSM2 | JG1 | JGAHM | JGILND | JGOULD | JGURDEV |
| JEWS98 | JF20 | JFAW | JFHXSKH | JFLY | JFSPACH | JG20 | JGALBW | JGIRLS1 | JGOWDY | JGUS1 |
| JEWSAW | JF21 | JFA | JFIELDS | JFMC63 | JFSTWO | JG213 | JGAMLO | JGIRLS2 | JGO | JGUSTO |
| JE | JF220 | JFAX18 | JFIGS | JFMSOL | JFS | JG22 | JGAPER | JGIRL | JGP4 | JGU |
| JEXOTIC | JF29 | JFAYE | JFILAM | JFMXT5 | JFT7 | JG2411 | JGARBIG | JGIU | JGP6 | JGVET66 |
| JEXPLR2 | JF2 | JFAZO | JFINCH | JFNALN | JFT8 | JG24FN | JGARCIA | JGJ339D | JGPLUS3 | JGVI |
| JEXY5 | JF3148 | JFB3 | JFINK | JFNJN | JFTL128 | JG2627 | JGARCYA | JGJ3 | JGR1FFN | JGW1 |
| JEY1 | JF31 | JFBAKER | JFINLEY | JFNTRY | JFTNA89 | JG283 | JGARNES | JGJEDC5 | JGRACE | JGW2 |
| JEY2 | JF33RN | JFBAND | JFINN2 | JFN | JFTTDB | JG2GG | JGARRO | JGJG | JGRADY | JGW4 |
| JEY4 | JF33 | JFBCPA | JFIN | JFO2 | JFT | JG308 | JGARTOV | JGJRY | JGRAU | JGWKRP |
| JEYAD | JF3828 | JFBII | JFIRE | JFO3 | JFUD | JG30YZ | JGATLIN | JGK1RJK | JGRAVY | JGWOJ |
| JEYCO | JF38 | JFBMW | JFISCH | JFOBEAR | JFUEL23 | JG317 | JGATZ | JGKJAD | JGRAY15 | JG |
| JEYLOP | JF39 | JFBRFG | JFISHER | JFOLK | JFUG | JG32 | JGB1 | JGL7 | JGRAY71 | JGX2 |
| JEYLUCI | JF41 | JFC4ME | JFISHN | JFOOSE | JFUHR | JG349 | JGB7 | JGLAD8R | JGRCIA | JGXT |
| JEYMO13 | JF4444 | JFC6 | JFISHR | JFORCE4 | JFULLER | JG34 | JGB90I9 | JGLAD | JGRCNG | JGZ51C8 |
| JEYMUNY | JF444 | JFCBJ | JFISH | JFORCE | JFULL | JG375 | JGBAN1 | JGLASS | JGRDN1 | JGZB1 |
| JEY | JF490 | JFCF | JFITZ1 | JFORD16 | JFULTON | JG39 | JGBAND | JGLAZE | JGREEN1 | JGZB2 |
| JEZABEL | JF496 | JFCWTF | JFITZ3 | JFORD2 | JFUNTIK | JG3RKNT | JGBCFP | JGLG44 | JGREENE | JGZEE |
| JEZAMI1 | JF499 | JFC | JFIUTEM | JFORD | JFUQUA | JG3RMAN | JGBGT | JGLIMO | JGREEN | JGZ |
| JEZBCUZ | JF4DU | JFD1 | JFJ | JFORFUN | JFURY | JG3STS | JGBISI | JGLITZ | JGRGE | JH0110 |
| JEZEBEL | JF4RNR | JFD2 | JFK1 | JFORJ | JFVENOM | JG41017 | JGBRCB | JGLIV | JGRIFF | JH0203 |
| JEZEGRL | JF50 | JFDANCE | JFK2 | JFOTACO | JFV | JG41112 | JGBUG | JGLO | JGRIMZ | JH02 |
| JEZIE | JF53 | JFDI13 | JFK35TH | JFOULK | JFW4 | JG41117 | JGB | JGL | JGRISEZ | JH0317 |
| JEZKA | JF55 | JFDI | JFK3 | JFOUR | JFW4XE | JG41212 | JGCMPR | JGLYPUF | JGRL777 | JH1011 |
| JEZLVU | JF56 | JFDM97 | JFK5 | JFOWLER | JFWDSW | JG420 | JGCPD | JGLYQEN | JGRLET | JH101 |
| JEZLYN7 | JF5TCB | JFDNSD | JFK9 | JFOX2 | JF | JG45230 | JGCRGY7 | JGM1 | JGRM440 | JH10 |
| JEZLYN | JF5 | JFE3 | JFKC67 | JFOX | JFXFCOC | JG48 | JGCS | JGM2 | JGRNAUT | JH110 |
| JEZNE | JF622 | JFE7 | JFKING | JFOXXX | JFYB78 | JG4ND | JGC | JGM3 | JGRNOT | JH113 |
| JEZNOLO | JF63 | JFEASEL | JFKJR17 | JFP1 | JFZ1 | JG5050 | JGDAOL | JGM7 | JGRNT | JH115 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JH11 | JH570 | JHARNA | JHF1 | JHNAVRY | JHOOPS1 | JHSS | JIALIYA | JIGGSAW | JILLIE | JIMBRT |
| JH1208 | JH5OF9 | JHARPER | JHF2 | JHNDEPP | JHOOV | JHSTON | JIAN6 | JIGGS | JILLIGN | JIMBRWN |
| JH1215 | JH60 | JHARRY | JHF6 | JHNDOE | JHOPE94 | JHSUP | JIANAK | JIGG | JILLK4 | JIMC1 |
| JH1224 | JH617 | JHART | JHFC1 | JHNDR | JHOPEGF | JHS | JIANA | JIGGY01 | JILLLEA | JIMC69 |
| JH1225 | JH619 | JHATT | JHFC2 | JHNGALT | JHOPE | JHT1 | JIANG88 | JIGGY26 | JILLPK | JIMCAR |
| JH1316 | JH62003 | JHAUCK | JHFC3 | JHNGLT | JHOPPS | JHTAX09 | JIANG99 | JIGGYJ | JILLS2 | JIMCHER |
| JH1945 | JH66VA | JHAUKE | JHFC | JHNH72 | JHORAN | JHTCAO | JIANJUE | JIGGY | JILLS3 | JIMC |
| JH1949 | JH66 | JHAULR | JHFH1 | JHNHNRY | JHORTON | JHU1 | JIANNI | JIGGZII | JILLSJP | JIMDANI |
| JH1971 | JH67 | JHAVENS | JHFH | JHNKARL | JHOSKNS | JHUDD1 | JIAOMEI | JIGJ | JILL | JIMDEB |
| JH1972 | JH70 | JHAWER | JHG8 | JHNN316 | JHOST | JHUDDLE | JIAOMER | JIGLO | JILLY2 | JIMDZL |
| JH1980 | JH710 | JHAWK13 | JHGDSGN | JHNNDWN | JHOTAA | JHUDD | JIAP | JIGNASE | JILLYBN | JIME1 |
| JH1984 | JH714 | JHAWK4L | JHG | JHNNYS | JHOTA | JHUDY | JIASHAN | JIGREE | JILLYB | JIMEB |
| JH1993 | JH723 | JHAWKAD | JHH1 | JHNRY2 | JHOTT | JHUFF | JIA | JIGS4W | JILLYN | JIMENA |
| JH1995 | JH72 | JHAWKS1 | JHH4 | JHNSGAL | JHOUSE | JHUG | JIAXIN | JIGS91 | JILLYO | JIMENEZ |
| JH1GH | JH74 | JHAWKU | JHHEFT | JHNSN7 | JHOUTBK | JHULK | JIAYI07 | JIGSA | JILLYZ | JIMENZ |
| JH1NA1 | JH77RN | JHAWK | JHHHD | JHNSNO | JHOVA | JHUMSR | JIAYI1 | JIGSTER | JILLZY | JIMEPAU |
| JH1 | JH78 | JHAWX | JHHONDA | JHNSON5 | JHOV | JHUNN | JIAYI | JIGSUP | JILO | JIMFARR |
| JH2015 | JH7 | JHA | JHIBB | JHNTWO5 | JHOWARD | JHUNTR | JIBA | JIGTJIG | JILSAVI | JIMFINN |
| JH211MX | JH80MKH | JHAYER | JHIC8 | JHNWICK | JHOWDY | JHUN | JIBBEE | JIGTJOG | JILSJEP | JIMG1 |
| JH2177 | JH80 | JHAZMAT | JHICKS | JHNWIK | JHOWIE | JHUSTLE | JIBBOO2 | JIGTTW | JILSKIA | JIMG8 |
| JH2353 | JH820 | JHAZMYN | JHICK | JHNWYNE | JHOYCAR | JHUSTON | JIBBOO | JIHAN | JILSON | JIMGEE |
| JH24 | JH84 | JHAZZI | JHIFI | JHNY2 | JHP1 | JHUTY7 | JIBING | JIHI | JILSTRK | JIMGEO |
| JH2706 | JH8642 | JHAZZY | JHIGNS | JHNYB1 | JHPATEL | JHU | JIBMWM3 | JIIIIIP | JILY16 | JIMGIRL |
| JH2819 | JH885 | JHB1 | JHILCO | JHNYBGD | JHPFB | JHVETT | JIBSHRK | JIIIOFV | JILYX2 | JIMGMC |
| JH2911 | JH8888 | JHBLBRY | JHILL1 | JHNYBOY | JHPH | JHVHJRH | JIBUGGY | JIII | JILZ | JIMGMVI |
| JH29 | JH89888 | JHBZA | JHILLI | JHNYB | JHPJR | JHVH | JIBUTI | JII | JIM2FD | JIMGV70 |
| JH2OHSE | JH914 | JHC2 | JHILTON | JHNYCSH | JHP | JHVJIRH | JIBWE | JIIYAA | JIM2 | JIMGWEN |
| JH2OMAN | JH91DH | JHC4FR | JHIN4 | JHNYCUB | JHQ | JHVOLV1 | JIC2 | JIJA | JIM350Z | JIMHEMI |
| JH2OS | JH97 | JHC4 | JHINER | JHNYREB | JHR5 | JHVS | JICE12 | JIJELDZ | JIM3N3Z | JIMI2 |
| JH3006 | JHAAS | JHCDJR | JHINK | JHOAN | JHRAM | JHW1 | JICHA22 | JIJI449 | JIM33 | JIMI33 |
| JH302 | JHABIBI | JHCH98 | JHIT | JHOCK | JHRDAVY | JHW3 | JICHA | JIJIDA | JIM4X4 | JIMI37 |
| JH316 | JHAILE | JHCH99 | JHIZL1 | JHOFF | JHRH03 | JHWH | JICKES | JIJIPG | JIM5 | JIMI41 |
| JH322 | JHAJJ | JHC | JHJ6 | JHOGG | JHRH69 | JHWIII | JICK | JIKI | JIM7 | JIMIDAR |
| JH333 | JHAKAAS | JHD2 | JHJH1 | JHOGZ | JHRII | JHWK4LF | JIDA25 | JIKONI | JIM82DI | JIMIDMB |
| JH3509 | JHAKAAZ | JHD3 | JHJH888 | JHOH1 | JHRIU | JHWKKU | JIDEN | JIKOOK | JIM831A | JIMIFAN |
| JH351 | JHALA | JHDB | JHKHA5 | JHOLAY | JHRJ | JHWTHRN | JIDGE | JILBILI | JIMA14 | JIMIGRL |
| JH396 | JHALEY2 | JHDJR | JHKHRV | JHOLBEN | JHRNCH | JHW | JIDLI | JILBO | JIMANDI | JIMIH |
| JH4077 | JHALEY | JHDZ | JHK | JHOLDER | JHRN | JH | JIDMBLE | JILDON2 | JIMA | JIMIJAM |
| JH4212 | JHALIL | JHE1UM | JHKZ | JHOLLA | JHROSE | JHYNX | JIDODEN | JILF | JIMAY | JIMIKEZ |
| JH427 | JHALL1 | JHE3 | JHLAVNA | JHOLLC | JHRSHR | JHYNXY | JIDOD | JILIANS | JIMB01 | JIMILY |
| JH428 | JHALL55 | JHEAGLE | JHLH19 | JHOLLEY | JHRT | JHYSELL | JIDORAH | JILIAN | JIMB02 | JIMIMAC |
| JH42 | JHALL83 | JHEALEY | JHLPH | JHOLLZ | JHS6 | JHY | JIDOROD | JILL1 | JIMBART | JIMIN13 |
| JH43 | JHALLJR | JHEAT | JHM5 | JHOMES | JHSCJS | JI1607 | JIDORTA | JILLAS | JIMBO10 | JIMIN1 |
| JH44456 | JHALLSR | JHEET | JHMASK | JHOM | JHSCOT | JI1KMNH | JIDU1 | JILLA | JIMBO18 | JIMIN95 |
| JH44 | JHALLY | JHEIR | JHMAYE | JHON521 | JHSFUN | JI2014 | JIDU | JILLBA | JIMBO2 | JIMINIE |
| JH47 | JHAMED | JHEIS | JHMC8 | JHONDA2 | JHSGOLF | JI2020 | JIEET | JILLB | JIMBO3 | JIMINS |
| JH490HP | JHAMM | JHEJWE | JHMCO | JHONDA3 | JHSGRP | JI318IS | JIEFU | JILLC1 | JIMBO89 | JIMIN |
| JH4DC4 | JHAMMZ | JHELITE | JHMFR | JHONDA5 | JHSH17 | JI4OOU | JIE | JILLDOZ | JIMBOB1 | JIMINYC |
| JH4LL | JHAMP | JHELUM | JHMH3 | JHONDA7 | JHSH65 | JI4 | JIFA | JILLD | JIMBOBS | JIMINY |
| JH4OSU | JHAN1 | JHEMP | JHMIMI5 | JHONDA8 | JHSII | JI6111 | JIFFY | JILLED | JIMBOB | JIMISAX |
| JH4 | JHANAY | JHENNEY | JHMINI2 | JHONDI | JHSINC | JI93 | JIF | JILLEEJ | JIMBOH | JIMIS |
| JH508 | JHANO | JHENRY | JHMJLM | JHOOD | JHSLLC | JI99NX | JIGAWTS | JILLEE | JIMBOI | JIMITHG |
| JH50KH | JHANSI9 | JHEPP | JHM | JHOOK1 | JHSN721 | JIA2 | JIGEN | JILLETH | JIMBOS7 | JIMIUM |
| JH50 | JHAN | JHERR | JHN1O16 | JHOOK20 | JHSOH | JIA8 | JIGESH | JILLEY | JIMBOSC | JIMIVAN |
| JH5470 | JHANZLO | JHERSH | JHN3I6 | JHOOKED | JHSON | JIABOX5 | JIGE | JILLG | JIMBOSS | JIMI |
| JH5472 | JHAPALI | JHESS | JHN3XVI | JHOOKER | JHSQ7 | JIAJAX2 | JIGGBOO | JILLH | JIMBOWY | JIMJAN2 |
| JH557 | JHARD96 | JHESUS7 | JHN6 | JHOOK | JHSR1 | JIAJIA1 | JIGGLEE | JILLIAN | JIMBOZ | JIMJAY |
| JH55 | JHARMON | JHE | JHNAM | JHOOOPE | JHSR | JIAJ | JIGGLE | JILLIE1 | JIMBOZZ | JIMJEEP |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMJIM | JIMNGLO | JIMST | JINKY7 | JIREH24 | JIYAN7 | JJ23TRK | JJ88ZZ | JJBIII | JJETT | JJJETSN |
| JIMJOEC | JIMNI | JIMSVET | JINKYS | JIREH26 | JIYANA | JJ24 | JJ8912 | JJBINKS | JJE | JJJJ01 |
| JIMJOP | JIMNJEN | JIMSZ06 | JINKY | JIREH2 | JIYANSH | JJ25 | JJ89 | JJBLUE | JJEZZY | JJJJ1 |
| JIMJR | JIMNJOE | JIMSZ24 | JINKYZ | JIREH4U | JIYJAI | JJ26 | JJ8 | JJBMJB1 | JJF1 | JJJJ385 |
| JIMJ | JIMNJR1 | JIMSZ28 | JINLI | JIREH7 | JIYONG8 | JJ27EJ | JJ913 | JJBMW | JJF2 | JJJJ39 |
| JIMKIRK | JIMNJR | JIMSZ71 | JINM394 | JIREH98 | JIZLE | JJ289HP | JJ9223 | JJBOSU | JJFARMS | JJJJ4 |
| JIMKOZ | JIMNK | JIMSZO6 | JINN5 | JIREHA1 | JIZMO | JJ313 | JJ93CJ | JJBV91 | JJFB | JJJJEEP |
| JIMLAKE | JIMMMIK | JIMT5K | JINNEY | JIREHA | JIZZAKH | JJ315 | JJ9517 | JJBXT5 | JJFHA | JJJJJ5 |
| JIMLIN | JIMNPAM | JIMTOYS | JINNJR | JIREHS | JIZZAX | JJ316 | JJ9677 | JJC14EL | JJFLEM1 | JJJJJJO |
| JIMLIPS | JIMNPAT | JIMT | JINN | JIRIFQ | JIZZLE8 | JJ32272 | JJ9999 | JJC3 | JJFMEF | JJJJJJ |
| JIMLUV | JIMNROZ | JIMVIC | JINNY | JIRISH | JIZZLE9 | JJ3367 | JJ9 | JJC7 | JJG3 | JJJJJW |
| JIML | JIMNTAM | JIMWIFE | JINPORI | JIRONE | JIZZLE | JJ33 | JJA02C5 | JJCA10 | JJG8 | JJJJM |
| JIMMAY | JIMN | JIMWILL | JINPRI | JIRON | JIZZO | JJ3556 | JJA9 | JJCADDY | JJGG | JJJJOE |
| JIMMIE3 | JIMOCO | JIM | JINUN | JIROW | JIZZ | JJ3820 | JJACK | JJCAT | JJGLI | JJJJP |
| JIMMIES | JIMOM | JIMY251 | JINX03 | JIRO | JJ0521 | JJ3925 | JJAE | JJCC03 | JJGNP | JJJK2 |
| JIMMIE | JIMOTHY | JIMYJAM | JINX22 | JIRYIS | JJ06GT | JJ3HD | JJAGUAR | JJCC | JJGRAVY | JJJK3 |
| JIMMIG | JIMPD4 | JIMYJAZ | JINX2 | JISATSU | JJ0707 | JJ3 | JJAJAZ | JJCF16 | JJGRAY | JJJL817 |
| JIMMIKO | JIMPNK | JIMYMC | JINX333 | JISBNME | JJ0709 | JJ413 | JJAJJA1 | JJCG14 | JJGREEN | JJJLDG2 |
| JIMMINI | JIMP | JIMYTHG | JINX44 | JISHA | JJ09 | JJ41 | JJAJ | JJCJ1 | JJGT350 | JJJLDGE |
| JIMMIT | JIMQ8 | JIMZ14U | JINX50 | JISLEY | JJ1010 | JJ421 | JJAK254 | JJCK | JJGWYL4 | JJJMB |
| JIMMMY | JIMRAY | JIMZLLV | JINX74 | JISOO | JJ101 | JJ435 | JJAKQ | JJCL04 | JJG | JJJMOM |
| JIMMO | JIMRNO4 | JIN1 | JINX77 | JISRAEL | JJ10 | JJ440 | JJAM1 | JJCLPC | JJH5 | JJJOE |
| JIMM | JIMROSE | JIN2 | JINXDGT | JISSAYN | JJ1108 | JJ45 | JJAMM6 | JJCM1 | JJH88RR | JJJPAJ |
| JIMMY01 | JIMRZ | JINATV | JINXD | JISSY | JJ11111 | JJ468 | JJAMM | JJCMET | JJH8TN | JJJR47 |
| JIMMY02 | JIMS124 | JINBA | JINXED | JISUN | JJ1111 | JJ47 | JJAMS | JJCM | JJHAILE | JJJS84 |
| JIMMY10 | JIMS14U | JINBIN | JINXIE | JIT1 | JJ111 | JJ49 | JJANDAA | JJCOOP | JJHANAY | JJJS |
| JIMMY12 | JIMS1 | JINCHKI | JINXII | JIT2013 | JJ1210 | JJ4JJ | JJANDPP | JJCQ17 | JJHA | JJJWRP |
| JIMMY13 | JIMS2 | JINC | JINXSJK | JITA44 | JJ1212 | JJ4OSU | JJAPS | JJCRUZ | JJHIWAY | JJJ |
| JIMMY21 | JIMS34 | JIND99 | JINX | JITABUG | JJ1216 | JJ4UK | JJARR | JJCSR | JJHLAW | JJK1 |
| JIMMY24 | JIMS39 | JINDIA | JINXX | JITCS | JJ1225 | JJ529 | JJARVIS | JJCVO | JJHNSON | JJK5 |
| JIMMY2 | JIMS3 | JINDRA | JINXXX | JITEN | JJ132 | JJ5 | JJASPER | JJC | JJHO321 | JJK7 |
| JIMMY2X | JIMS64 | JINYFER | JITISH | | JJ13JJ | JJ601 | JJATTI | JJD1 | JJHOME2 | JJKAH |
| JIMMY3 | JIMS68 | JING168 | JIODE | JITJLT | JJ13 | JJ6076 | JJATT | JJD2 | JJHOPE | JJKBAK |
| JIMMY45 | JIMS69 | JING1 | JIOH | JITLORD | JJ1410 | JJ60 | JJAUTO1 | JJD4 | JJHSN48 | JJKELLY |
| JIMMY51 | JIMS82 | JING20 | JIONNIR | JITM101 | JJ14 | JJ626 | JJAUTO | JJD650I | JJHTDOG | JJKG73 |
| JIMMY75 | JIMS83 | JINGA | JIOSU | JITNEY3 | JJ1612 | JJ62 | JJAVII | JJD7095 | JJHWY | JJKHD |
| JIMMY91 | JIMSBFT | JINGLES | JIO | JITRBUG | JJ1701 | JJ65GTO | JJAW731 | JJD7096 | JJH | JJKING |
| JIMMY96 | JIMSBMW | JINGLE | JIPBABY | JITTERS | JJ1707 | JJ65 | JJAXON | JJDAVIS | JJINI | JJKITTY |
| JIMMY9 | JIMSBRD | JINGO | JIPJIP | JITTS | JJ18 | JJ67GTO | JJAY21 | JJDD824 | JJIR4H | JJKJEEP |
| JIMMYAC | JIMSC5 | JING | JIPNPIP | JITTU | JJ1939 | JJ67VET | JJAY2 | JJDHEMI | JJIRAH1 | JJKLLC |
| JIMMYB | JIMSCAD | JINIB | JIPSE | JIU6 | JJ1943 | JJ69CAM | JJAYCE | JJDIALS | JJIREH1 | JJKOOLA |
| JIMMYCD | JIMSCAR | JINIRET | JIPSY13 | JIUJITS | JJ1965 | JJ69GTX | JJAYY | JJDJ | JJIREH2 | JJKOONS |
| JIMMYC | JIMSCTS | JINJA | JIP | JIU | JJ1966 | JJ70JJ | JJAZI | JJDL817 | JJIREH3 | JJKRARI |
| JIMMYD2 | JIMSEV | JINJER | JIPZEE | JIVAN | JJ1984 | JJ714 | JJB2 | JJDLDJJ | JJIREH8 | JJKTOY |
| JIMMYDO | JIMSGEM | JINJIN1 | JIPZSOL | JIVE1 | JJ1987 | JJ718 | JJB3 | JJDM | JJIREH | JJKV |
| JIMMYF | JIMSGMC | JINJIN | JIR1 | JIVEII | JJ1996 | JJ74 | JJB4IR | JJDREAM | JJITSU | JJK |
| JIMMYG | JIMSGT | JINJOO | JIR3H13 | JIVETKN | JJ1998 | JJ768 | JJB4 | JJDULEY | JJJ1ST | JJL1N |
| JIMMYJ3 | JIMSHOW | JINJR5 | JIR3H | JIVE | JJ1HD | JJ76 | JJB5 | JJD | JJJ4 | JJL5 |
| JIMMYJ | JIMSIG | JINK1ES | JIR4 | JIVIDEN | JJ1 | JJ777 | JJBABYJ | JJE4 | JJJ7 | JJLAKE |
| JIMMYK | JIMSM3 | JINKA1 | JIR7 | JIVIN | JJ2012 | JJ77 | JJBAG2 | JJEARL | JJJ8 | JJLAMB |
| JIMMYNG | JIMSMAX | JINKA | JIRACHI | JI | JJ2020 | JJ78 | JJBAG | JJEEPN | JJJ9 | JJLDSS |
| JIMMYO | JIMSPRS | JINKI3S | JIRAFFE | JIXI2 | JJ2021 | JJ7 | JJBAR | JJEEP | JJJBRY | JJLEWIS |
| JIMMYP | JIMSRIG | JINKIES | JIRAIYA | JIXI | JJ2J02 | JJ812 | JJBBTQE | JJEEPX | JJJCJKC | JJLFJDF |
| JIMMYZ | JIMSR | JINKIE | JIRA | JIYA16 | JJ2112 | JJ81520 | JJBB | JJEFF | JJJCLAY | JJLH |
| JIMNANC | JIMSSRT | JINKIT | JIRAYA | JIYAAN | JJ2121 | JJ86 | JJBBY88 | JJEPPE | JJJCPA | JJLM1 |
| JIMNDAR | JIMSSS | JINKS17 | JIRDI | JIYAA | JJ22197 | JJ8845 | JJBDMB | JJES07 | JJJDLP | JJLOVER |
| JIMNDEB | JIMSTIR | JINKS1 | JIREH21 | JIYAH5 | JJ2222 | JJ88888 | JJBENZ | JJES | JJJEEPN | JJLOVE |
| JIMNDOT | JIMSTRK | JINKSSS | JIREH22 | JIYAH | JJ22 | JJ888JJ | JJBH8TN | JJETBLK | JJJEEP | JJM6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JJM8 | JJRJ | JJUNKIN | JK1325 | JK416KB | JK87 | JKCK | JKH3 | JKLOL | JKR3 | JKSVLS |
| JJMAC1 | JJRKAR | JJUTLA | JK1343 | JK419 | JK890 | JKCLARK | JKHAOS | JKLOP4 | JKR4 | JKS |
| JJMAC2 | JJROVER | JJV3 | JK13 | JK41 | JK918 | JKCLK | JKHARDY | JKLP | JKRAYX5 | JKT3 |
| JJMAR68 | JJRR | JJVAC | JK147 | JK4345 | JK91 | JKCMM | JKHEMI | JKLZT | JKRCJR | JKT4 |
| JJMARIE | JJRSRR | JJVETTE | JK15 | JK437 | JK92 | JKCRWLR | JKHFE1 | JKM1 | JKRDLK | JKT5TH |
| JJMCLM | JJR | JJV | JK162 | JK442 | JK9306 | JKD1 | JKHKLH | JKM23C8 | JKREVAN | JKT5 |
| JJMCL | JJS4 | JJW1 | JK168 | JK485 | JK9496 | JKDEMON | JKHMR | JKM4 | JKRF | JKTBIRD |
| JJMED | JJS5 | JJW3BEW | JK16 | JK4EVA | JK9868 | JKDNJCY | JKHOOF | JKMCKEE | JKRH08 | JKTCHEF |
| JJMINC | JJS9 | JJWAY | JK17 | JK4EVER | JK98XJ | JKDNL | JKHR | JKMEMO | JKRHAHA | JKTGRL |
| JJML87 | JJSAUDI | JJWILDE | JK1823 | JK4EVR | JK9972 | JKDOGJR | JKIDD | JKMEOFF | JKRHINO | JKTHNDR |
| JJMMEM | JJSBABY | JJWNDER | JK187 | JK4FUN | JK9999 | JKDOG | JKIEF | JKMIATA | JKRISPY | JKTHSNK |
| JJMOM | JJSBAR2 | JJWON | JK1914 | JK4JEEP | JK99 | JKDRM1 | JKIII | JKMII | JKROBTS | JKTLVR |
| JJMSR | JJSBAR | JJWORLD | JK1941 | JK4LFE | JK9 | JKDRNB | JKILBY | JKMLBK | JKROCKS | JKTRK |
| JJN1 | JJSBMW | JJWRS21 | JK1960 | JK4PLAY | JKA7 | JKDUP | JKIM777 | JKMLMC | JKROLLN | JKTRVL |
| JJN4 | JJSCAR | JJW | JK1964 | JK4PREZ | JKAJLA | JKD | JKIMBO | JKMMEM1 | JKROP99 | JKTS1 |
| JJN6 | JJSE76 | JJ | JK1969 | JK4SAND | JKAKAK | JKDZN2 | JKINDEZ | JKMOMUS | JKRSEL | JKTSFAN |
| JJNADN | JJSF | JJY1 | JK1975 | JK526 | JKAK | JKE3 | JKINDLE | JKMVETT | JKRSGRL | JKTUTT |
| JJNANA | JJSG111 | JJYON | JK1977 | JK5287 | JKALEAL | JKE4VR | JKING1 | JKN3 | JKRSQN4 | JKT |
| JJNEAJO | JJSGIRL | JJZ109B | JK1980 | JK53 | JKALER | JKE4 | JKINGJ1 | JKN5 | JKRUB1 | JKTZ71 |
| JJNJ09 | JJSGJS | JJZ109A | JK1989 | JK54 | JKALP | JKEAB | JKINGJ2 | JKNAK | JKRUBI1 | JKTZ |
| JJNJA | JJSGMC | JJZ109X | JK1998 | JK555 | JKAMP | JKEATON | JKING | JKNDI | JKRUBIN | JKU4RIA |
| JJNMIMI | JJSHCM | JJZ1O9 | JK19 | JK55 | JKANG | JKEE1 | JKIRBY | JKNIGHT | JKRUMM | JKUBE |
| JJN | JJSHOTT | JJZ1 | JK1NG | JK56 | JKAPOOR | JKEE2 | JKIRK | JKNOLL | JKRUSEN | JKUGIRL |
| JJOHNS | JJSIV | JJZ20XX | JK1OA | JK5801 | JKARN | JKELLER | JKISION | JKNOTT | JKRUSE | JKUJEEP |
| JJOHN | JJSJAG | JJZBAE | JK1 | JK5911 | JKAR | JKELLEY | JKIYA | JKNOWLT | JKRU | JKUL1FE |
| JJOH | JJSJEEP | JJZBUG | JK2001 | JK5 | JKATT | JKELLY | JKIZZY | JKNOW | JKRVW | JKULL |
| JJOMB | JJSLEX | JJZE109 | JK2008 | JK604 | JKAUR | JKELSEY | JKJ2 | JKNPK | JKRWAGN | JKULYFE |
| JJONES4 | JJSMAMA | JJZGIRL | JK2013 | JK60 | JKAVEN | JKENNAE | JKJEEP | JKNRK | JKRWFY | JKULYF |
| JJONES5 | JJSMIMI | JJZGMC | JK2015 | JK6109 | JKAWDAY | JKENN | JKJK01 | JKNROXX | JKRWLD5 | JKUNLTD |
| JJONE | JJSNOW | JJZIO9 | JK2018 | JK613 | JKA | JKENOBI | JKJK711 | JKNSALE | JKRWLD | JKUR10A |
| JJONSON | JJSNT5 | JJZJEEP | JK212 | JK6196 | JKAY70 | JKEPLAR | JKJKJK | JKNSALY | JKRYAN | JKUR37S |
| JJOO7 | JJSO916 | JJZKA | JK214 | JK626 | JKAYDO | JKERNS | JKJK | JKNSMTS | JKRZ | JKURHR |
| JJOPLIN | JJSRAM | JJZO19 | JK216 | JK62BK | JKAYE | JKERYAN | JKJMAG | JKNTRK2 | JKS2X | JKU |
| JJORDAN | JJSRUBI | JJZR2 | JK21 | JK65 | JKB2 | JKESONU | JKJONES | JKN | JKS3 | JKV10RN |
| JJOSU | JJSS10 | JJZSTNG | JK2269 | JK6688 | JKB4 | JKESQ | JKJSDAD | JKOASIS | JKS4ALL | JKVETTE |
| JJP3 | JJSTK | JJZUP | JK22 | JK66 | JKB7 | JKESS19 | JKJSMOM | JKOLNTN | JKS4X4 | JKVKKX5 |
| JJP4 | JJSTOY | JK0209 | JK236 | JK6790 | JKBARMY | JKES | JKJUNK | JKON35S | JKS7 | JKV |
| JJPAPA | JJSTRUK | JK02 | JK24 | JK67IM | JKBAR | JKETSFN | JKKGGLU | JKON37S | JKSALLY | JKW3 |
| JJPATEL | JJSUGAR | JK0509 | JK257 | JK694 | JKBATH | JKET | JKKJ | JKONLY | JKSARGE | JKW9 |
| JJPFFL5 | JJSVET | JK0511 | JK25 | JK699 | JKBB03 | JKEVANS | JKKKDAD | JKOONS | JKSBEMR | JKWALYN |
| JJPIZZA | JJSV | JK0594 | JK26 | JK6OO | JKBELL | JKE | JKKSW | JKOSU | JKSCUM | JKWAMS |
| JJPJ2 | JJS | JK05RK | JK272 | JK6 | JKBII | JKEYS | JKL13B | JKOTEE | JKSEE5 | JKWAVE |
| JJPS96 | JJT3 | JK05 | JK279 | JK714 | JKBJR | JKF2 | JKL2 | JKOU87 | JKSHLBY | JKWELIN |
| JJPSCP | JJTDNA6 | JK0604 | JK27 | JK720 | JKBLK | JKFINCL | JKL4 | JKP3 | JKSMITH | JKWELLN |
| JJP | JJTH | JK0955 | JK29 | JK731 | JKBMW | JKFO4 | JKLA16 | JKP6 | JKSM | JKWISE |
| JJQUELN | JJTOO | JK1010 | JK2C3JC | JK73 | JKBOK | JKFOX | JKLARGE | JKP8 | JKSN4 | JKWM8 |
| JJR4EVA | JJTOY | JK1012 | JK2DSNE | JK7451 | JKBRNC | JKFR07 | JKLAUS | JKPAYNE | JKSNMA2 | JKWOK |
| JJR5 | JJTRAX | JK1019 | JK2LTX | JK757 | JKBRUH | JKFROST | JKLAUTT | JKPILOT | JKSNMNI | JKWVR |
| JJR6 | JJTRKN | JK1118 | JK2 | JK777 | JKBTAB | JKFSW4 | JKLEIN | JKPJ15 | JKSOLD | JKW |
| JJRAMBO | JJTRN | JK1155 | JK3146 | JK779 | JKBVET | JKFUN | JKLEWIS | JKPJAG | JKSPHD | JKWZ06 |
| JJRB3 | JJTRUCK | JK11MK | JK319 | JK790 | JKB | JKG4 | JKLHYDE | JKPJL15 | JKSPORT | JKXLRGE |
| JJRB | JJTSR | JK11 | JK324 | JK7922 | JKBXHRO | JKGCW | JKLIFE | JKPJ | JKSRMS | JKXML |
| JJRED | JJTS | JK1204 | JK330 | JK7BAM | JKBXJMN | JKGECKO | JKLIVIN | JKPT93 | JKSSTRM | JKYLH1D |
| JJRGGPA | JJTTOO | JK1216 | JK333 | JK7 | JKC1 | JKGESQ | JKLJXB | JKPTJNY | JKSS | JKYRD |
| JJRGPA | JJTVW | JK1239 | JK33 | JK81NK | JKC4 | JKGHOST | JKLM17 | JKPT | JKSTITH | JKYSJK |
| JJRINA | JJUDDC | JK12MPG | JK34 | JK8216 | JKC7 | JKGIRL | JKLM5 | JKQ70L | JKSTRAW | JKZ6 |
| JJRJ14 | JJUDD | JK12 | JK3523 | JK821 | JKCEBW | JKGJR | JKLM | JKR1 | JKSTRK | JKZGMC |
| JJRJR | JJUDGE | JK131 | JK3WHIP | JK84 | JKCJJJC | JKGN8 | JKLNTRN | JKR2 | JKSTRW | JKZR981 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JKZROB | JL419 | JLAJ10 | JLBSR | JLEE78 | JLHEAD | JLLAPS | JLOTOY2 | JLSC8 | JLUVSME | JLYTOO |
| JL0130 | JL42217 | JLAJA1 | JLBVP | JLEEENT | JLHEFE | JLLEM5 | JLOU11 | JLSCAR | JLUVSS | JLZ7 |
| JL0513 | JL423 | JLAJEEP | JLBWIFE | JLEEO | JLHI | JLLEWIS | JLOUART | JLSCI | JLUV | JLZ8 |
| JL10TEN | JL45 | JLALEX | JLB | JLEEP | JLHJR | JLLIFE | JLOUIS | JLSC | JLUVZL1 | JLZBENZ |
| JL10 | JL4748 | JLAMAMA | JLBYRON | JLEE | JLHLTON | JLLM | JLOVE27 | JLSHS | JLV1 | JLZB |
| JL110 | JL47 | JLAMAR | JLC4 | JLEG625 | JLHORN | JLLU71 | JLOVE86 | JLSHUN | JLVA | JLZB |
| JL112 | JL48 | JLAMBRT | JLC7 | JLEH18 | JLHSAH | JLLYBN | JLOVESU | JLSI1 | JLVETTE | JLZFRM |
| JL11 | JL4FUN | JLAMONT | JLCAGM8 | JLEHMAN | JLHSROK | JLLYGRN | JLOVES | JLSIII | JLVL55 | JLZGUY |
| JL1206 | JL4ONE | JLAMP | JLCALIT | JLEIGHH | JLHTOY | JLM3 | JLOVE | JLSJAS | JLVLS4 | JLZROVR |
| JL1290 | JL4RUNR | JLANE | JLCAMP | JLEMLE | JLH | JLM6 | JLOZW | JLSJEEP | JLW2 | JLZ |
| JL1310 | JL4TOO | JLANGE6 | JLCFMLY | JLEN313 | JLI2 | JLM7O | JLOW18 | JLSJL | JLW3 | JM0004 |
| JL1365 | JL4XE | JLANK10 | JLCHEVY | JLENE | JLIB34N | JLM7 | JLOW1 | JLSJT | JLW4 | JM04 |
| JL13BK | JL5150 | JLAP1 | JLCIII | JLENNON | JLIBRT | JLMAC1 | JLOW3 | JLSLJS | JLW5 | JM0523 |
| JL13 | JL52MHT | JLARAE | JLCIV | JLEON23 | JLICH10 | JLMAOF3 | JLOWDEN | JLSMKT2 | JLW7 | JM05 |
| JL1440 | JL52 | JLARBCA | JLCI | JLERN | JLIFE | JLMATC | JLOWE | JLSM | JLWAGGY | JM06 |
| JL144 | JL554 | JLARD | JLCJEEP | JLESQ | JLII | JLMBSN | JLOWLEX | JLSNELM | JLWAVE | JM0822 |
| JL14 | JL58PIT | JLARFAB | JLCLARK | JLETLUV | JLIKJI | JLMECH1 | JLOW | JLSO4 | JLWELD | JM093 |
| JL154 | JL614 | JLARIAS | JLCLAW1 | JLEVER1 | JLILL | JLMEU | JLO | JLSRD | JLWIFE | JM1004 |
| JL15 | JL64 | JLASB26 | JLCLE | JLEW1S | JLILLY | JLMIII | JLOYAL | JLSRN | JLWJAG | JM10151 |
| JL1689 | JL662 | JLASH23 | JLCLINE | JLEW1 | JLIN313 | JLMINI | JLP1J | JLSRUBY | JLWLTC5 | JM1018 |
| JL168KC | JL6 | JLASH | JLCMPLH | JLEWESQ | JLIN88 | JLMLIVS | JLP1 | JLSRVR | JLWMAHW | JM101 |
| JL16 | JL7027 | JLASJL | JLCN25 | JLE | JLINDZ | JLMMAM | JLP44C | JLSS63 | JLWRANG | JM1020 |
| JL1828 | JL714 | JLATE | JLCNANA | JLEX07 | JLINUC1 | JLMMP | JLP5 | JLSST | JLWRFW | JM1021 |
| JL186 | JL71 | JLATIE | JLCOBB | JLEX | JLION | JLMO411 | JLP7 | JLSUK | JLWRN1 | JM1073 |
| JL18818 | JL75PL | JLATTA | JLCOH | JLF1 | JLIPC2 | JLMOAB | JLPAINT | JLSWAG | JLWSMW | JM1109 |
| JL18 | JL7694 | JLAW219 | JLCON | JLF8 | JLISA | JLMRN | JLPCARD | JLS | JLWSUV | JM1122 |
| JL1953 | JL77 | JLAWSON | JLCOOL | JLF9 | JLISH | JLMSDFM | JLPCPA | JLT3 | JLWT4 | JM116 |
| JL1954 | JL801 | JLAWW | JLCOW | JLFMLY | JLITS | JLMTM | JLPD | JLT4 | JL | JM1204 |
| JL1958 | JL8122 | JLA | JLCPM | JLFTLF | JLIU | JLMURPH | JLPLKP | JLT6 | JLY4EVR | JM1213 |
| JL1969 | JL8185 | JLAY | JLCRON | JLF | JLIVEIT | JLMWMFE | JLPMC2 | JLTAHOE | JLY4 | JM1218 |
| JL1970 | JL82 | JLAZ28 | JLCS | JLG1 | JLI | JLM | JLPPUB1 | JLTBYRD | JLYAH | JM1224 |
| JL1986 | JL831 | JLB3 | JLCTLC | JLG3 | JLJ1 | JLMX94 | JLPSRES | JLTEAMS | JLYB3AN | JM1248 |
| JL1IROC | JL84AD8 | JLB5 | JLC | JLG4X4 | JLJ33P | JLMXOXO | JLPS | JLTINTS | JLYBEAM | JM125 |
| JL1VELY | JL84 | JLB8 | JLD2 | JLG7 | JLJBLJ | JLNEEDS | JLPZ392 | JLTL | JLYBEAN | JM1269 |
| JL1 | JL87 | JLBCPA | JLD3 | JLGC | JLJEEPN | JLNIII | JLQUICK | JLTOMAS | JLYBLY | JM126CM |
| JL2020 | JL884 | JLBEAN | JLD5 | JLGDLG | JLJEEP | JLNJ | JLR1 | JLTOM | JLYDUCK | JM1275 |
| JL2024 | JL88888 | JLBEJ | JLD8JPD | JLGECKO | JLJGOLF | JLNKL | JLR2 | JLTOO7 | JLYG37X | JM127 |
| JL20 | JL8888 | JLBF | JLDAART | JLGF20 | JLJII | JLNS1 | JLR3 | JLTRUCK | JLYGOOD | JM1351 |
| JL217 | JL8889 | JLBGTI | JLDBSN | JLGIII | JLJM56 | JLNS2 | JLR4 | JLTSR | JLYJWOW | JM13LM |
| JL2213 | JL888 | JLBHEMI | JLDCLD | JLGMAMA | JLJZ06 | JLNS3 | JLR8 | JLU4XE | JLYLADY | JM1473 |
| JL22FAN | JL8NPRO | JLBIKE | JLDCTGS | JLGMA | JLK4 | JLNS | JLR9 | JLU77IS | JLYLE | JM14 |
| JL2303 | JL90 | JLBJEB | JLDIVA | JLGRANT | JLK6 | JLO111O | JLRC5 | JLUCERO | JLYN1 | JM15 |
| JL23 | JL91 | JLBJR | JLDIY | JLGRN | JLKI83 | JLO1O | JLRCCAT | JLUF | JLYND1 | JM163 |
| JL2777 | JL944 | JLBK797 | JLDJJJ | JLH1 | JLKINT2 | JLO7 | JLRDLR | JLUMP | JLYNN17 | JM170 |
| JL2918 | JL95 | JLBLUE | JLDLLC | JLH392R | JLKINT | JLO9 | JLREED | JLUR18 | JLYNN63 | JM173 |
| JL2HHI | JL9923 | JLBMIMI | JLDMAD | JLH3 | JLKM30 | JLOACH | JLRFLO9 | JLUR392 | JLYNN84 | JM185 |
| JL2JUDE | JL99999 | JLBMKB | JLDO1 | JLH4 | JLKMB2 | JLOADED | JLRGR | JLUR814 | JLYNNB1 | JM18 |
| JL301 | JL99JL | JLBM | JLDS46 | JLH7 | JLKMB | JLOCD | JLRII | JLURUBI | JLYNNS | JM1919 |
| JL319 | JLA3RD | JLBOAT | JLDSBMW | JLH8 | JLKMGB | JLOHIPS | JLRMREZ | JLUR | JLYNN | JM1938 |
| JL324 | JLA5 | JLBONE | JLDSL | JLH9 | JLKNIP | JLON37S | JLRNDN | JLUTZ | JLYNNX2 | JM1945 |
| JL32KL | JLA6 | JLBRAK | JLDTAIL | JLHAWK | JLKOCH | JLONG1 | JLROBB | JLUU | JLYN | JM1948 |
| JL333 | JLA7 | JLBREAK | JLDWGD | JLHC1 | JLK | JLONG2 | JLROSE2 | JLUV62 | JLYODA | JM1949 |
| JL347 | JLA8 | JLBRJB | JLE5 | JLHC7 | JLKX | JLONG | JLRR39 | JLUV85 | JLYONS | JM1956 |
| JL35 | JLAB3 | JLBRK23 | JLE7 | JLHCLT | JLL1 | JLONNA | JLRTEN | JLUVK | JLYON | JM1957 |
| JL3682 | JLABENZ | JLBRONC | JLEAH | JLHCO1 | JLL3 | JLORAIN | JLRUBIC | JLUVMEM | JLYPSU | JM1958 |
| JL392 | JLADY88 | JLBROWN | JLEE1 | JLHCO2 | JLL4 | JLOREN | JLRUBI | JLUVM | JLYRGR | JM1959 |
| JL3 | JLAG942 | JLBRU | JLEE4VR | JLHCW | JLL5 | JLOSTOY | JLR | JLUVSG | JLYSHE | JM1961 |
| JL405 | JLAG94 | JLBSOUL | JLEE733 | JLHDPH | JLLABOY | JLOS | JLS9 | JLUVSJ | JLYSTPK | JM1962 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JM1963 | JM44 | JM917 | JMANGEL | JMBIII | JMDII | JMF4ND | JMHSPH | JMJSAG | JMN | JMPGA |
| JM1965 | JM47 | JM91 | JMANGO | JMBJPB | JMDO1 | JMFA17 | JMHSR | JMJWWJD | JMNY | JMPHI |
| JM1966 | JM4RSH | JM93 | JMANI53 | JMBJR | JMDOC | JMFABER | JMHUF | JMK1 | JMOB3 | JMPIME |
| JM1968 | JM504 | JM944 | JMANI | JMBKKB | JMDPHD | JMFAN | JMH | JMK3RD | JMOBLEY | JMPI |
| JM1976 | JM50501 | JM95DM | JMANMAN | JMBO4EV | JMDSKPA | JMFB2 | JMHX4 | JMK4C | JMOCOOL | JMPJMP1 |
| JM1981 | JM50502 | JM97 | JMANUEL | JMBOCK | JMDUKE | JMFB | JMIELLA | JMK5 | JMOE1 | JMPJR |
| JM1984 | JM507 | JM98RN | JMAN | JMBOW4 | JMD | JMFCEL | JMIII | JMK6 | JMOE2 | JMPKAP |
| JM1988 | JM525 | JM990 | JMAP | JMBRNCO | JME1 | JMFD23 | JMII | JMK7GTI | JMOG | JMPLLC |
| JM1990 | JM5327 | JM993 | JMAR13 | JMBRN | JME5 | JMFD | JMIJEEP | JMKAOK | JMOHIO | JMPM1 |
| JM19RI | JM535 | JM99 | JMAR1 | JMBROLN | JME7 | JMFER | JMIKES1 | JMKB | JMOISJJ | JMPM240 |
| JM1HD | JM5533 | JMA23RR | JMARCAR | JMBRONC | JMEADS | JMFL | JMIKES | JMKDMK | JMOLER | JMPM40 |
| JM1KE | JM58 | JMA3 | JMARLAI | JMBR | JMEALYS | JMFM | JMIKE | JMKIC | JMOLINA | JMPMN23 |
| JM1LLS | JM59LM | JMA4 | JMARLOW | JMBSPB | JMEASE | JMFNG1 | JMIKS | JMKI | JMOM5 | JMPMSTR |
| JM1LL | JM610 | JMA7 | JMARMOM | JMBTIP | JMEBRDT | JMFNT | JMILD | JMKM4 | JMOM | JMPMST |
| JM1TCH | JM617 | JMAC08 | JMARMY | JMBU18 | JMEDICL | JMFO21 | JMILES | JMKM78 | JMON3Y1 | JMPNDA |
| JM1TZ | JM619 | JMAC25 | JMARONE | JMBUGGY | JMEDME | JMFO | JMILL10 | JMKMB | JMON3Y | JMPNFLP |
| JM1 | JM61PM | JMAC420 | JMARPLE | JMBUSH | JMEE123 | JMFP1 | JMILL5 | JMKM | JMON3YY | JMPNJAX |
| JM2001 | JM61 | JMAC4 | JMAR1 | JMB | JMEEK | JMFPBRT | JMILLER | JMKRSK | JMONEE | JMPNJMY |
| JM2003 | JM622 | JMAC70 | JMARR23 | JMC1 | JMEFARM | JMFR4 | JMILLS4 | JMKSDAD | JMONEY5 | JMPNLAB |
| JM2005 | JM6319 | JMAC713 | JMARROO | JMC3W | JMEFOX | JMFRWF | JMILLZ1 | JMKWOLF | JMONEY6 | JMPNRD |
| JM2010 | JM64 | JMACH1 | JMARSH | JMCA718 | JMEG | JMFR | JMILMAR | JMK | JMONEY9 | JMPONBD |
| JM2011 | JM65RM | JMACIT | JMART1N | JMCAFEE | JMEJEEP | JMFSCAR | JMILTD | JMKZ | JMONEYS | JMPOTTS |
| JM2015 | JM666 | JMACK5 | JMART59 | JMCATS | JMEJ | JMFT1 | JMIL | JML1 | JMONEY | JMPPHD |
| JM2023 | JM66 | JMACN | JMARTZ | JMCBMC | JMEK8 | JMFT2 | JMILZ | JML21E | JMONEYZ | JMPR09 |
| JM2024 | JM682 | JMADD | JMASCIO | JMCC8 | JMELEA | JMFT9 | JMIMI | JML6 | JMONIE | JMPR711 |
| JM209 | JM68JR1 | JMADESI | JMASE | JMCCABE | JMELFI9 | JMFTWO | JMINCK | JML7 | JMONIQE | JMPRK9 |
| JM21516 | JM68 | JMAE11 | JMASLP | JMCCOY6 | JMELIN | JMFURN | JMINR | JMLD120 | JMONTY | JMPSCAT |
| JM221 | JM6 | JMAE444 | JMASON | JMCC | JMELN | JMFWKF | JMINI | JMLDS | JMON | JMPSCLN |
| JM2255 | JM706 | JMAE4 | JMASTER | JMCDDC | JMEN14 | JMFW | JMINK | JMLEWIS | JMOON | JMPSEAT |
| JM22 | JM70 | JMAE66 | JMATADI | JMCDNGL | JMENIC1 | JMG1 | JMINS | JMLLZ | JMOORE | JMPSTRT |
| JM23 | JM711 | JMAERA | JMATAJI | JMCD | JMENIC | JMG3MOM | JMIO | JMLOWER | JMOO | JMPTRK |
| JM246 | JM737 | JMAESQX | JMATEN | JMCF150 | JMEPCH | JMG4 | JMIRONS | JMLTIMA | JMOPAR | JMPUBUS |
| JM24KS | JM73 | JMAE | JMAU7 | JMCF | JMERAY | JMG5 | JMISON1 | JMLVSRM | JMORGAN | JMP |
| JM24 | JM758 | JMAG16 | JMAUTO1 | JMCGEE | JMERCY | JMGCB | JMISON2 | JMM1 | JMORGN | JMPYKR |
| JM2911 | JM76 | JMAG21 | JMAUTO | JMCGRN2 | JMERPS | JMGJLG | JMISS | JMM5 | JMORSE | JMPZ06 |
| JM2OH | JM7711 | JMAG23 | JMAU | JMCII | JMERRLL | JMGJNG | JMITTEN | JMMAC2 | JMOSSN | JMQ2 |
| JM3030 | JM7786 | JMAG4 | JMAWSM | JMCMARO | JMES117 | JMGLAW | JMJ2 | JMMAC | JMOT330 | JMQH |
| JM303 | JM778 | JMAGBY | JMA | JMCM | JMES124 | JMGMJM | JMJ3 | JMMB | JMOTE1 | JMQONE |
| JM3045 | JM7820 | JMAGG | JMAX080 | JMCNGRL | JMES718 | JMGM | JMJ5 | JMMBZ | JMOTIF | JMR1 |
| JM317 | JM782 | JMAGIC | JMAXTON | JMCOO7 | JMESA49 | JMGRAND | JMJ7 | JMMG087 | JMOTO1 | JMR2Z2 |
| JM330 | JM794 | JMAILDY | JMAXV | JMCOR1 | JMESA5 | JMGS | JMJ8 | JMMILL | JMOWELL | JMR4 |
| JM333 | JM79JR | JMAIL | JMAYER | JMCOW | JMESBDD | JMGWIS | JMJ9 | JMMJTRE | JMOW | JMR5 |
| JM33GL | JM813 | JMAJ22 | JMAYS | JMCPMA | JMESJAG | JMGZ3 | JMJCM12 | JMMM08 | JMOZZI | JMRBMR |
| JM33 | JM822 | JMAKALI | JMAYYJ | JMCQ | JMESMOM | JMH1 | JMJDC | JMMMN | JMP11C | JMREED |
| JM35 | JM824 | JMAKKE | JMB2 | JMCS8 | JMESTAR | JMH2 | JMJEEP | JMMPJM | JMP1 | JMRFARM |
| JM367 | JM82NM | JMAK | JMB35OR | JMCSONS | JMESVN | JMH4 | JMJFJ40 | JMMRPH | JMP3 | JMRGN |
| JM3716 | JM831 | JMAL23 | JMB5OO | JMCSO | JMETZ2 | JMH9 | JMJFP | JMMS83 | JMP4FUN | JMRGR8 |
| JM374 | JM84JR | JMAL42 | JMB5 | JMCTLC | JMETZ3 | JMHBSH | JMJK364 | JMMUDD | JMP4JOY | JMRJR |
| JM37 | JM850 | JMALERE | JMB7 | JMCTMC | JMETZ4 | JMHC | JMJMM | JMM | JMP4 | JMRKJR |
| JM39 | JM86 | JMAMARI | JMB8 | JMCVET | JMETZ5 | JMHHQ | JMJNI | JMMYDNK | JMP5 | JMRN |
| JM3RD | JM87CL | JMAMA | JMB9 | JMCVO | JMETZ | JMHJ1 | JMJNME | JMN1 | JMP9 | JMROACH |
| JM3 | JM87 | JMAMISH | JMBCRB | JMC | JME | JMHJ2 | JMJNM | JMNEY | JMPAINT | JMROSEN |
| JM40 | JM88888 | JMAN1 | JMBEERS | JMD07M | JMEXC | JMHJBH | JMJONES | JMNGPTN | JMPARD | JMRRCC |
| JM42538 | JM8888 | JMAN20 | JMBENZ | JMD1 | JMEZ22 | JMHK | JMJPFU | JMNK286 | JMPARIS | JMRRET |
| JM4285 | JM888 | JMAN798 | JMBEWB | JMD4 | JMEZBMR | JMHOMAN | JMJPIO | JMNKY | JMPCPA | JMRS02 |
| JM441 | JM88 | JMANDES | JMBFBGM | JMDAVIS | JMEZJT | JMHOMES | JMJR | JMNLM | JMPCPC | JMRS06 |
| JM444 | JM8 | JMANDMM | JMBGL | JMDA | JMEZKIX | JMHOUCK | JMJS53 | JMMMM19 | JMPERGE | JMRSBNZ |
| JM4492 | JM911 | JMANE | JMBG | JMDCRV | JMF2 | JMHR | JMJS78 | JMNOBLE | JMPF87 | JMRSMOM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JMRSOO | JMUGIRL | JMYZ723 | JN33 | JNBSAB | JNGLGRL | JNJTOY | JNOLAY7 | JNWICK | JO1ENE | JOACVAN |
| JMRSRAM | JMULE | JMYZJMY | JN36TN | JNBSMB | JNGLIST | JNK2 | JNONIA | JNW | JO1RO | JOADRI |
| JMRW | JMULLY | JMYZVET | JN3LSON | JNBSMOM | JNGLJAK | JNK8 | JNONNIE | JNWY27 | JO1 | JOAIII |
| JMS05GT | JMUMIN1 | JMZ1 | JN3 | JNB | JNGLMSV | JNKBOX | JNOSS | JNXIE | JO2O20 | JOAKMAN |
| JMS3B8S | JMUNIZ | JMZ3 | JN415 | JNC1 | JNGLSKP | JNKBX | JNOSU | JNXLLC | JO21 | JOAN3 |
| JMS41O | JMUNOZ | JMZ9 | JN419 | JNC6 | JNGLWGN | JNKDOG | JNOVASS | JNX | JO23FA | JOAN50 |
| JMS49ER | JMUN | JMZBENZ | JN44691 | JNCFORD | JNGM684 | JNKFEES | JNO | JNXX | JO2BUG | JOAN64 |
| JMS7 | JMUNZ | JMZBOND | JN4EVA | JNCR01 | JNGNNP | JNKFORD | JNOYA | JNXYCAT | JO3123 | JOAN852 |
| JMSART | JMURPH | JMZMTZ1 | JN4TRVL | JNCRAC | JNGOGRL | JNKHEAD | JNP1 | JNYBBKS | JO315HN | JOAN886 |
| JMSBFLY | JMURRAY | JMZM | JN4 | JNCS | JNGOMAN | JNKI1RT | JNP2 | JNYBEAN | JO316HN | JOANART |
| JMSBND | JMUSE | JMZO9RT | JN504 | JND4EVA | JNGRY | JNKIEEB | JNP4EVR | JNYBEAR | JO317HN | JOANDA |
| JMSCFP | JMUSS | JMZTOY | JN519 | JND4EVR | JNGUYEN | JNKINS | JNPEG | JNYBETH | JO33SH | JOANER |
| JMSCOLT | JMV1 | JMZ | JN520 | JNDAVIS | JNH8 | JNKLSNS | JNPMOM | JNYBRBN | JO395 | JOANES |
| JMSGANG | JMV300C | JMZZMJ | JN521 | JNDEER | JNHA | JNKMAN | JNPN | JNYCASH | JO3BRR | JOANE |
| JMSGIRL | JMV4 | JN0106 | JN524 | JNDEE | JNI5I3 | JNKMNY | JNPR | JNYFRK | JO3BR | JOANF |
| JMSHD | JMV8 | JN0139 | JN53 | JNDFL | JNIC24 | JNKNSTF | JNPSMOM | JNYFRST | JO3BUR | JOANI14 |
| JMSHEMI | JMVETTE | JN07 | JN555 | JNDOH | JNICA | JNKNS | JNR5 | JNYHKY | JO3COOL | JOANE1 |
| JMSHOME | JMVH | JN0832 | JN630 | JNDRNS | JNICCI7 | JNKN | JNR8R1 | JNYJEEP | JO3D1RT | JOANIED |
| JMSJET | JMVL | JN1010 | JN727 | JNDRN | JNICE77 | JNKRAT | JNRAWAL | JNYJMZ | JO3DIRT | JOANIEK |
| JMSLAWN | JMW1 | JN1021 | JN75GN | JNEAJO | JNICE | JNKRDG | JNRHD | JNYKEYS | JO3J33P | JOANIE |
| JMSLR | JMW2 | JN1022 | JN777 | JNEAL1 | JNICK13 | JNKSLAC | JNRJESS | JNYLAW | JO3M4M4 | JOANJET |
| JMSM97 | JMW6 | JN1029 | JN7 | JNEAL3 | JNICK | JNKS | JNRJS | JNYLMN | JO3MAMA | JOANJT1 |
| JMSMKTG | JMW7 | JN1111 | JN812 | JNEALE | JNIEYAH | JNKTAXI | JNRMB | JNYMAC | JO3OL | JOANJ |
| JMSM | JMWADE | JN1135 | JN85 | JNEALSR | JNIFIRE | JNKTRK | JNRMINT | JNYMRIE | JO3ST4R | JOANKA |
| JMSNJAS | JMWB143 | JN119 | JN8888 | JNEAN | JNIKKI | JNKWGN | JNRN | JNYNB | JO3YB9 | JOANM |
| JMSO08 | JMWBMW | JN1218 | JN888 | JNEBUG1 | JNINE | JNK | JNROO7 | JNYPM57 | JO3YB | JOANN1 |
| JMSOLD | JMWHITT | JN123 | JN918 | JNEBUG | JNIOR | JNKYDOG | JNRPNT | JNYTRAN | JO4O16 | JOANN5 |
| JMSOLUT | JMWKMW | JN1273 | JN920 | JNEEN2 | JNISSI2 | JNKYPRO | JNRS39 | JNYUTAH | JO438 | JOANNAS |
| JMSP | JMWLAW | JN1300 | JN92 | JNEFF7 | JNITOR | JNKYRDG | JNS1 | JNYWTHN | JO442 | JOANNA |
| JMSUE64 | JMWSS2 | JN1316 | JN9370 | JNEGYRL | JNIVEN1 | JNKYSPN | JNSBENZ | JNZ2U | JO444 | JOANNEH |
| JMS | JMW | JN1323 | JN93 | JNEIRA | JNI | JNL1 | JNSBNZ | JNZBENZ | JO47JO | JOANNIB |
| JMSX2 | JMWXX | JN1334 | JN9999 | JNELLY | JNIXZ | JNL4EVR | JNSENA | JNZBNZ | JO4BUX | JOANNI |
| JMSY | JM | JN1413 | JNA1 | JNERONE | JNIZSRT | JNL4L | JNSEN | JNZCREW | JO4WVU | JOANNJ |
| JMT5 | JMXP | JN1427 | JNA4E | JNESBOY | JNJ1 | JNLBAX | JNSFARM | JNZEDGE | JO501 | JOANN |
| JMT9 | JMXVM | JN14 | JNAFIRE | JNESCRW | JNJ2 | JNLEE | JNSFRM1 | JNZGRL | JO53 | JOANPRK |
| JMTAJD | JMY1 | JN1515 | JNAG495 | JNESGRL | JNJ3 | JNLFERL | JNSFRM | JNZHEMI | JO5555 | JOAN |
| JMTB612 | JMY4 | JN1632 | JNAJKU | JNESS | JNJ5 | JNLKSRD | JNSR1 | JNZJEEP | JO56 | JOANZE |
| JMTD | JMY87GT | JN1633 | JNALUCS | JNET1 | JNJ8JOY | JNLND | JNSWT16 | JNZLXS | JO5HUA | JOANZIE |
| JMTINT2 | JMYAGL | JN1721 | JNAP | JNET2 | JNJCNC | JNLTWO | JNT4EVR | JNZRUBI | JO5TAR | JOANZI |
| JMTINT3 | JMYBF8 | JN17 | JNARED | JNETTE | JNJCOM | JNLUVSK | JNTBMW | JNZSWAT | JO692 | JOAQUI1 |
| JMTINT4 | JMYBFFT | JN1966 | JNAST1 | JNET | JNJDSL | JNL | JNTEN10 | JNZS | JO77LEE | JOAQUIM |
| JMTINT5 | JMYBFT | JN1977 | JNAST | JNEWELL | JNJEN | JNLZVET | JNTFOX2 | JNZTSLA | JO79 | JOASH |
| JMTINT6 | JMYBRND | JN1983 | JNATLS | JNEWK | JNJETT | JNMAC2 | JNTHE1R | JO001 | JO7ME3 | JOAT1 |
| JMTINT | JMYBUF8 | JN1985 | JNAUT | JNE | JNJFARM | JNMC8 | JNTHEIR | JO004 | JO7ME9 | JOATAXI |
| JMTLA | JMYBUFT | JN1O1O | JNA | JNF2 | JNJJ33P | JNMCONT | JNTJMC | JO005 | JO829 | JOATMON |
| JMTM01 | JMYERS | JN2019 | JNAZCRZ | JNFGT | JNJLIMO | JNMM | JNTNOT | JO07 | JO84 | JOAT |
| JMTM500 | JMYKED | JN2023 | JNAZ | JNFOZ11 | JNJMADE | JNMROOF | JNTNR5 | JO13 | JO88888 | JOA |
| JMTM612 | JMYK | JN20 | JNB1 | JNF | JNJMAMA | JNMS2K | JNTTSON | JO1513 | JO8 | JOB17HA |
| JMTN01 | JMYLUCK | JN25 | JNB2 | JNG3 | JNJOH22 | JNM | JNTV1 | JO157 | JO910 | JOB2JMB |
| JMTSJH | JMYMCY | JN2901 | JNBEKI | JNG7 | JNJOH | JNN1 | JNTZMC | JO1633 | JO91JO | JOB4U |
| JMTSLA | JMYMREE | JN2OV23 | JNBEK | JNG9 | JNJOURN | JNNDN | JNUGGET | JO18 | JO9319 | JOB5 |
| JMTTX | JMYMRE | JN2 | JNBG124 | JNGALT | JNJOY | JNNJN | JNUKEZZ | JO1933 | JO944 | JOB7 |
| JMTULL | JMYRS | JN315 | JNBG88 | JNGHUNT | JNJPTG1 | JNNTZ95 | JNUNEZ | JO1934 | JO9BRRR | JOBABY |
| JMTWO | JMYSBBY | JN316 | JNBIN21 | JNGIGI | JNJPTG | JNO5 | JNUNLEY | JO1936 | JOA2 | JOBAH |
| JMT | JMYTHNG | JN317 | JNBJEEP | JNGJER | JNJSER | JNOBLE5 | JNUSS | JO1946 | JOA3 | JOBAKER |
| JMUALUM | JMYT | JN333 | JNBRAY | JNGLBGY | JNJSTOK | JNOEL | JNUTT | JO1954 | JOA5 | JOBBOX |
| JMUDD | JMYVET | JN333 | JNBRID | JNGLCAT | JNJTGR | JNOGGS | JNUT | JO1969 | JOAA | JOBBUS |
| JMUGGS | JMY | JN336 | JNBS63 | JNGLE | JNJTJG3 | JNOLAN | JNWBAL | JO1979 | JOABNME | JOBCITE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JOBDDS | JOCELIN | JODIEB | JOEBLOE | JOEICE | JOENDD | JOESMKZ | JOEY9 | JOHANC | JOHN637 | JOHNNA1 |
| JOBDLR | JOCE | JODIE | JOEBLWS | JOEJACK | JOENDEE | JOESOLD | JOEYB9 | JOHANES | JOHN63 | JOHNNAH |
| JOBEANS | JOCFUS | JODIJAG | JOEBOGY | JOEJAY | JOENGIO | JOESPKS | JOEYBRR | JOHANFR | JOHN640 | JOHNNIE |
| JOBEAR1 | JOCIEJ | JODIJO | JOEBOO1 | JOEJO39 | JOENHOE | JOESPNY | JOEYBR | JOHANNA | JOHN647 | JOHNNY2 |
| JOBEAR | JOCIE | JODIROD | JOEBOO | JOEJOE | JOENIST | JOESPUB | JOEYBTD | JOHANN | JOHN654 | JOHNNY5 |
| JOBECA3 | JOCIFAY | JODIRTE | JOEBOY2 | JOEJON | JOENLYN | JOESRS | JOEYB | JOHANSC | JOHN65 | JOHNNYB |
| JOBECO1 | JOCK2 | JODIRT | JOEBOYA | JOEJR21 | JOENMAR | JOESR | JOEYC | JOHAN | JOHN666 | JOHNNYC |
| JOBEEBE | JOCKDOC | JODIRTY | JOEBR9 | JOEJUNE | JOENRED | JOESSS | JOEYDLZ | JOHAROL | JOHN66 | JOHNNYD |
| JOBELLE | JOCKEY | JODISU | JOEBRAT | JOEJ | JOEO423 | JOEST4R | JOEYD | JOHEMI | JOHN70 | JOHNNYE |
| JOBELL | JOCKO1 | JODIS | JOEBRR9 | JOEKER7 | JOEOHIO | JOEST51 | JOEYF55 | JOHIS1 | JOHN72 | JOHNNYH |
| JOBEY | JOCKO | JODI | JOEBRRR | JOEKONG | JOEONE | JOEST52 | JOEYHD | JOHN01 | JOHN738 | JOHNNYK |
| JOBFREE | JOCKSAN | JODLEAN | JOEBRR | JOEKOOL | JOEP5 | JOEST53 | JOEYH | JOHN02 | JOHN812 | JOHNNYM |
| JOBGMA | JOCKY | JODLYNN | JOEBSKS | JOEKR | JOEPAPA | JOESTAR | JOEYK2 | JOHN04 | JOHN836 | JOHNNYO |
| JOBIE1 | JOCOBE | JODOG | JOEBUCK | JOEK | JOEPAW1 | JOESTNG | JOEYKIM | JOHN107 | JOHN844 | JOHNNYP |
| JOBIGRL | JOCOOL | JODON | JOEBUG | JOEL115 | JOEPAW | JOESTN | JOEYK | JOHN112 | JOHN858 | JOHNNYR |
| JOBIRM | JOCPA | JODRE | JOEBUR9 | JOEL227 | JOEPA | JOESTOY | JOEYLA | JOHN114 | JOHN87 | JOHNNYS |
| JOBI | JOCUR | JODS | JOEBURR | JOEL228 | JOEPEAT | JOESTRD | JOEYLOU | JOHN117 | JOHN88 | JOHNNYT |
| JOBL335 | JOCY | JOD | JOEBUR | JOEL232 | JOEPI | JOESTRK | JOEYR27 | JOHN11 | JOHN922 | JOHNNYU |
| JOBLESS | JOD1D2 | JODY11 | JOEB | JOEL371 | JOEPLT | JOESUE1 | JOEYRYF | JOHN123 | JOHNA07 | JOHNNYV |
| JOBO534 | JOD1E | JODY68 | JOEC1 | JOEL78 | JOEPOYE | JOESUKS | JOEYS92 | JOHN137 | JOHNAAT | JOHNNYX |
| JOBOB | JOD1RT | JODY78 | JOEC362 | JOELAC | JOEP | JOESU | JOEYSOX | JOHN13 | JOHNAE | JOHNNYY |
| JOBOLO | JOD7 | JODY7 | JOECADI | JOELEE | JOEQB1 | JOESUX | JOEYVEE | JOHN141 | JOHNAS | JOHNNYZ |
| JOBOO42 | JOD8 | JODYC | JOECOL | JOELI17 | JOEQIU | JOET2 | JOEYVN | JOHN146 | JOHNB01 | JOHNO20 |
| JOBORO9 | JODADDY | JODYGRL | JOECOOL | JOELJEN | JOER1 | JOETHEL | JOEYV | JOHN149 | JOHNB2 | JOHNOB |
| JOBOT | JODANZ | JODYG | JOECQQL | JOELJR | JOER2SO | JOETHR | JOEYY | JOHN14R | JOHNBAY | JOHNONE |
| JOBOY | JODBEAN | JODYJO | JOED1RT | JOELLA | JOERCI | JOETIC | JOEZAM | JOHN14 | JOHNBMC | JOHNPOL |
| JOBREE | JODB | JODYK | JOED3RK | JOELLEB | JOERC | JOETIF | JOEZDAD | JOHN159 | JOHNBOI | JOHNRC1 |
| JOBRERY | JODCLNR | JODYPIC | JOEDADI | JOELN | JOERDIE | JOETOX | JOEZGRL | JOHN167 | JOHNBOY | JOHNRDH |
| JOBROH | JODEANE | JODYRON | JOEDAD | JOELOU2 | JOEREDD | JOETOY2 | JOEZIE | JOHN16 | JOHNB | JOHNRN |
| JOBROS | JODEEZ | JODYS68 | JOEDLE | JOELOVE | JOERIVE | JOETRUK | JOEZ | JOHN174 | JOHNC | JOHNRYE |
| JOBRR9 | JODELLS | JODYSX | JOEDAN | JOELOYD | JOEROC | JOET | JOFF2 | JOHN25 | JOHND03 | JOHNS01 |
| JOBRRRO | JODELS2 | JODY | JOEDAR | JOELRDC | JOEROD | JOEVA | JOFFE | JOHN26 | JOHNDEL | JOHNS06 |
| JOBRRRR | JODELS | JODZJOY | JOEDE | JOELRED | JOERR | JOEVETT | JOFLEX | JOHN2V5 | JOHNDJR | JOHNS23 |
| JOBRRR | JODER | JOE2GO | JOEDEY | JOELSPH | JOERS | JOEVIC | JOFLO22 | JOHN317 | JOHNDO3 | JOHNS3 |
| JOBRR | JODES3 | JOE3 | JOEDIRT | JOELS | JOES02 | JOEVIV | JOFOTO | JOHN330 | JOHNDOE | JOHNSC5 |
| JOBS1TE | JODESJP | JOE4 | JOEDITA | JOELTV | JOES150 | JOEV | JOG3 | JOHN37 | JOHNDOG | JOHNSGT |
| JOBS4U | JODESTR | JOE5 | JOEDNY5 | JOELUX | JOES15 | JOEW55 | JOGAN | JOHN39 | JOHNED | JOHNSG |
| JOBSNOW | JODES | JOE6 | JOEDRTE | JOEL | JOES50 | JOEWIFE | JOGAP | JOHN3RD | JOHNESQ | JOHNSNS |
| JOBS | JODETE | JOE7G | JOEDURT | JOEM17 | JOES57 | JOEXTER | JOGA | JOHN414 | JOHNE | JOHNSN |
| JOBTOWN | JODE | JOE7 | JOEDUR | JOEM18 | JOES789 | JOEY04 | JOGGER | JOHN423 | JOHNF | JOHNSON |
| JOBTWN | JODEY | JOE9ICY | JOEE | JOEM2 | JOESAM | JOEY09 | JOGIRL | JOHN434 | JOHNH | JOHNSR1 |
| JOBU32 | JODEZZ | JOE9 | JOEDY | JOEM3 | JOESART | JOEY119 | JOGI | JOHN45 | JOHNI55 | JOHNSRT |
| JOBUG27 | JODGOLF | JOEAJF | JOEEE | JOEM6 | JOESA | JOEY11 | JOGOJAY | JOHN48 | JOHNITA | JOHNSR |
| JOBUG | JODHA13 | JOEANN2 | JOEE | JOEM75 | JOESBEE | JOEY15 | JOGON21 | JOHN49 | JOHNIV | JOHNSSE |
| JOBURR | JODHA | JOEANNA | JOEEXTC | JOEM8 | JOESBRD | JOEY17 | JOGO | JOHN4B | JOHNJON | JOHNSTT |
| JOBUR | JODHD | JOEANNC | JOEEZBG | JOEMAC7 | JOESC8 | JOEY19 | JOGOZ | JOHN4UK | JOHNJR1 | JOHNST |
| JOBY1 | JODHEAD | JOEANNK | JOEF68 | JOEMACK | JOESCAR | JOEY1 | JOGREEN | JOHN50N | JOHNJR | JOHNS |
| JOBZ16 | JODHPUR | JOEB4L | JOEFISH | JOEMAMA | JOESDRN | JOEY22 | JOGREG | JOHN50 | JOHNJ | JOHNTOY |
| JOBZ24 | JODH | JOEB89 | JOEFLO | JOEMBZ | JOESFLO | JOEY24 | JOGRNOT | JOHN523 | JOHNK01 | JOHNT |
| JOCAT | JODI01 | JOEB9 | JOEG50 | JOEMEL | JOESGP | JOEY25 | JOGS55 | JOHN524 | JOHNK1 | JOHNVIC |
| JOCB337 | JODI17 | JOEBAD1 | JOEGIN | JOEMOMA | JOESJAG | JOEY2 | JOGSZL1 | JOHN544 | JOHNLIL | JOHNWIC |
| JOCE01 | JODI33 | JOEBAG | JOEGIRL | JOEMOON | JOESJO | JOEY30 | JOGWEN1 | JOHN54 | JOHNLS2 | JOHNWYN |
| JOCE1YN | JODI413 | JOEBEAN | JOEGSI | JOEMOW | JOESJP | JOEY32 | JOG | JOHN55 | JOHNLS | JOHNY97 |
| JOCE426 | JODI7 | JOEBEAR | JOEG | JOENANG | JOESJT | JOEY71 | JOGZLDY | JOHN58 | JOHNLW | JOHNYG |
| JOCE494 | JODI92 | JOEBEZ | JOEHECK | JOEANJ | JOESK5 | JOEY72 | JOH22A | JOHN59 | JOHNMCD | JOHNYP |
| JOCE724 | JODIBB | JOEHIO | JOENAN | JOESKIA | JOEY7 | JOH4 | JOHN624 | JOHNMI | JOHNYS |
| JOCE728 | JODIB | JOEBG | JOEI1 | JOENATE | JOESMAD | JOEY87 | JOHAL1 | JOHN627 | JOHNMSU | JOHNZ |
| JOCEJOY | JODIE8 | JOEBIRD | JOEICDY | JOENATI | JOESMHS | JOEY9B | JOHANA | JOHN62O | JOHNN13 | JOHOCK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHOE | JOJO70 | JOKER10 | JOKR3 | JOLTZ | JONAH26 | JONES85 | JONICA | JONSBBG | JOOKY | JORDAN7 |
| JOHOG | JOJO71 | JOKER11 | JOKR4 | JOLUVCO | JONAHJ | JONES89 | JONID | JONSB | JOOLZ1 | JORDAN8 |
| JOHORNE | JOJO720 | JOKER13 | JOKR6 | JOL | JONAHP | JONES99 | JONI | JONSCAM | JOOMJOP | JORDAN9 |
| JOHR786 | JOJO72 | JOKER18 | JOKR7 | JOLYBOB | JONAM | JONESCO | JONJAX | JONSCJ5 | JOONAM | JORDANA |
| JOHRONJ | JOJO89 | JOKER1K | JOKR8 | JOLYD61 | JONANA5 | JONESC | JONJEEP | JONSDAD | JOONIE7 | JORDANB |
| JOHSNHM | JOJO90 | JOKER20 | JOKREV | JOLYNE | JONANA | JONESED | JONJEN2 | JONSDTR | JOONR | JORDANG |
| JOI1 | JOJO93 | JOKER21 | JOKRIDE | JOLYRGR | JONANS | JONESEE | JONJOHN | JONSEY1 | JOON | JORDANH |
| JOI2 | JOJO96 | JOKER23 | JOKRI | JOLY | JONASH | JONESFA | JONJON2 | JONSGRL | JOOODY | JORDANJ |
| JOICY18 | JOJOB | JOKER2 | JOKRR | JOLZWOO | JONASK | JONESIE | JONJON3 | JONSHHR | JOOOE | JORDANN |
| JOICY99 | JOJOCBD | JOKER30 | JOKR | JOM1 | JONASS | JONESIN | JONJON | JONSIEL | JOOOOOE | JORDANP |
| JOIE77 | JOJOCJ | JOKER3O | JOKSTER | JOMA2 | JONATAN | JONESJ | JONJONS | JONSI | JOOOOON | JORDANR |
| JOIEB | JOJOCUP | JOKER3 | JOKUPYD | JOMACIA | JONATE3 | JONESK | JONJON | JONSJAG | JOOOOOO | JORDANS |
| JOIEDE3 | JOJODBN | JOKER44 | JOK | JOMADE1 | JONATHA | JONESMO | JONJOSR | JONSMOM | JOOOOP | JORDANT |
| JOIEDE4 | JOJOEW | JOKER4 | JOL33N | JOMAICA | JONAX | JONESN2 | JONJ | JONSMX5 | JOOOOSH | JORDANZ |
| JOIEDEV | JOJOGO | JOKER57 | JOL3N3 | JOMAMA1 | JONB91 | JONESN | JONKATE | JONSNO1 | JOOPTY | JORDASH |
| JOIEDVE | JOJOGOZ | JOKER66 | JOL3NE | JOMAMA | JONBLZE | JONESSR | JONKEV | JONSNS | JOOPY | JORDE10 |
| JOIELLE | JOJOHUM | JOKER68 | JOL3N | JOMAMMA | JONBOY1 | JONESSS | JONKNEE | JONSOB | JOORGE | JORDEE |
| JOIE | JOJOIAM | JOKER73 | JOL3 | JOMAR07 | JONBRNC | JONESS | JONKRIS | JONSON1 | JOORR | JORDEN1 |
| JOIFUL3 | JOJOIX | JOKER75 | JOLA97 | JOMAR | JONB | JONEST | JONLULY | JONSON3 | JOORYJ | JORDEN |
| JOIFUL7 | JOJOJEP | JOKER77 | JOLDYBG | JOMAX1 | JONC8V7 | JONESU2 | JONMARK | JONSON7 | JOOS3 | JORDEZ |
| JOIFUL | JOJOJLU | JOKER7 | JOLE67 | JOMAZZ | JONCAM | JONESX | JONMAZZ | JONSON | JOOSBOX | JORDI98 |
| JOII | JOJOJP | JOKER83 | JOLEAN | JOMBOY | JONCENA | JONESY1 | JONMEKA | JONSQID | JOOSEBX | JORDIEH |
| JOIJOE2 | JOJOJR | JOKER85 | JOLEE3 | JOMEL | JONCIN | JONESY3 | JONME | JONSRAM | JOOSKII | JORDIEM |
| JOILLC | JOJOMIX | JOKER87 | JOLEEEN | JOMI1 | JONCO91 | JONESY5 | JONMOE3 | JONSRT | JOOSTEN | JORDIE |
| JOINK | JOJOMJ | JOKER8 | JOLEENE | JOMICS | JONCOY | JONESY9 | JONMOSS | JONSSS | JOOTEN | JORDIID |
| JOINNOW | JOJOM | JOKER92 | JOLEEN | JOMIKA | JONC | JONESZI | JONN146 | JONSS | JOOTS1E | JORDIOR |
| JOINUP | JOJOOO | JOKER95 | JOLEIN | JOMIKO | JONDAB | JONESZ | JONN316 | JONSTRK | JOPA409 | JORDI |
| JOINUS2 | JOJORBT | JOKER97 | JOLEN3 | JOMJOP1 | JONDAD | JONESZZ | JONNA87 | JONSUN | JOPA4ME | JORDIXO |
| JOINUS | JOJORE | JOKER9K | JOLENE1 | JOMJOP2 | JONDEER | JONEZ06 | JONNANN | JONSX5 | JOPETTY | JORDN23 |
| JOIRIDE | JOJOS1 | JOKER9 | JOLENE2 | JOMJOVY | JONDE | JONEZEE | JONNA | JONTI | JOPE | JORDN81 |
| JOIRYDE | JOJOS5 | JOKERA | JOLENE3 | JOMLLR | JONDO3 | JONEZEN | JONNBRI | JONTRK | JOPHANI | JORDN84 |
| JOIRYD | JOJOS7 | JOKERB | JOLENE7 | JOMO509 | JONDOE3 | JONEZIE | JONNIEO | JONT | JOPLIN1 | JORDN |
| JOISL8 | JOJOSAS | JOKERHQ | JOLENE | JOMOMA | JONDOVY | JONEZN | JONNIEP | JONUT | JOPMALU | JORDO |
| JOISMOM | JOJOSHM | JOKERJR | JOLENEB | JOMOM | JONDSY2 | JONEZY | JONNJEN | JONVICT | JOPOBUG | JORD |
| JOIUS | JOJOSRT | JOKERJ | JOLENEP | JOMO | JONDUZ2 | JONEZYY | JONNJON | JONVON | JOPO | JORDY21 |
| JOJACK | JOJOTRK | JOKERR1 | JOLENES | JOMS | JONEAL | JONFOSS | JONNMC | JONVW1 | JOPPA33 | JORDY22 |
| JOJA | JOJOTXI | JOKERRR | JOLERGR | JOMZ | JONEE | JONG1 | JONNNNA | JONW1CK | JOPPY | JORDY2 |
| JOJE | JOJOV13 | JOKERR | JOLIB | JON1 | JONEFF | JONGA21 | JONNO1 | JONWIKK | JOPSBMW | JORDY36 |
| JOJI777 | JOJO | JOKERSR | JOLIENE | JON2O29 | JONEL66 | JONGALT | JONNY01 | JONWIK | JOP | JORDY40 |
| JOJITSU | JOJOXJ6 | JOKERST | JOLIMON | JON2 | JONES09 | JONGA | JONNY24 | JONWIN | JOQER | JORDY77 |
| JOJO13 | JOJOZ06 | JOKERS | JOLINA | JON39K | JONES11 | JONGEO | JONNY5 | JONWYF | JOQUEEN | JORDY7 |
| JOJO19 | JOJOZOO | JOKERTR | JOLIRGE | JON3I6 | JONES12 | JONGOLD | JONNY7 | JONY5 | JOQUILA | JORDY87 |
| JOJO22 | JOJTREE | JOKERTT | JOLISSA | JON3S17 | JONES1N | JONH1 | JONNYG7 | JONYBY | JOR1ST | JORDY8 |
| JOJO24 | JOK3R62 | JOKER | JOLLFF | JON3S4 | JONES1 | JONHBOY | JONNYO | JONYJ | JOR1 | JORDY9 |
| JOJO35 | JOK3R88 | JOKERXI | JOLLITY | JON3SIN | JONES20 | JONHECK | JONNY | JONYRTN | JOR6E | JORDYJO |
| JOJO413 | JOK3RR | JOKERZZ | JOLLYG | JON3SRN | JONES21 | JONHNRY | JONNYX | JONZEE | JORANI9 | JORDYN1 |
| JOJO444 | JOK3RZ | JOKESNU | JOLLYHT | JON3SS | JONES22 | JONI25 | JONO88 | JONZEN | JORATTI | JORDYN2 |
| JOJO48 | JOK9R | JOKESTR | JOLLYMX | JON3S | JONES25 | JONI334 | JONOPO | JONZUN | JORAVER | JORDYNN |
| JOJO504 | JOKAH | JOKES | JOLLYS | JON3SY | JONES27 | JONI3 | JONP | JONZ | JORBEAR | JORDYNW |
| JOJO511 | JOKARG | JOKEWL | JOLMT | JON3Z | JONES3 | JONI534 | JONQUAN | JONZY | JORCOR | JORDYS |
| JOJO51 | JOKAR | JOKE | JOLOPY | JON4NAN | JONES43 | JONI6 | JONR13 | JONZZ28 | JORD23 | JORDY |
| JOJO53 | JOKA | JOKING | JOLO | JON4 | JONES4L | JONI721 | JONREDD | JONZZ51 | JORD3N | JORDYY |
| JOJO56 | JOKE133 | JOKI | JOLSEN | JON5 | JONES4 | JONI7 | JONRG | JOOANN | JORD423 | JORDYZ |
| JOJO59 | JOKEBOY | JOKKR1 | JOLSN | JONA95 | JONES5 | JONI8 | JONRIDE | JOOG | JORD4N | JORE1 |
| JOJO61 | JOKEDAD | JOKKR | JOLTED | JONAE1 | JONES6 | JONIBEK | JONR | JOOH22A | JORD525 | JOREL4 |
| JOJO63 | JOKEHER | JOKNG | JOLTEON | JONAEL | JONES74 | JONIBRD | JONS392 | JOOHLZ | JORD9 | JOREL |
| JOJO66 | JOKER03 | JOKO | JOLTJAM | JONAH04 | JONES79 | JONIBRO | JONS59 | JOOH | JORDAN1 | JOREO |
| JOJO67 | JOKER07 | JOKR33 | JOLT | JONAH13 | JONES7 | JONIB | JONS911 | JOOKER | JORDAN5 | JORG3ZY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JORGE22 | JOSE529 | JOSHBEE | JOSII15 | JOULES1 | JOX | JOYCE74 | JOYINAM | JOYSCTY | JP103 | JP3559 |
| JORGE72 | JOSE67 | JOSHB | JOSIK | JOULES3 | JOY1ST | JOYCE75 | JOYIRV | JOYSDAD | JP1111 | JP363 |
| JORGE | JOSE81 | JOSHCS4 | JOSIUSA | JOULEY | JOY28KT | JOYCE76 | JOYJEEP | JOYSIYA | JP11TD | JP364 |
| JORGIE | JOSE93 | JOSHD2K | JOSJ33P | JOULEZ | JOY2DE | JOYCE77 | JOYJIM | JOYSJGC | JP11 | JP37 |
| JORGINA | JOSEEE | JOSHE87 | JOSJK | JOUL | JOY2DRV | JOYCE78 | JOYJOI | JOYSJOY | JP1201 | JP392 |
| JORGITO | JOSEF2 | JOSHENP | JOSLIER | JOUNOI1 | JOY2FLY | JOYCE79 | JOYJOY1 | JOYSMOM | JP1221 | JP3LA |
| JORGUMO | JOSEFA | JOSHE | JOSLIN | JOURDAN | JOY2GO | JOYCE80 | JOYJOY5 | JOYSREE | JP1227 | JP3R3Z |
| JORGY1 | JOSEFS | JOSHI29 | JOSLON | JOURN33 | JOY2HIM | JOYCE81 | JOYJOYS | JOYSTES | JP1230 | JP3 |
| JORGY | JOSEF | JOSHIE | JOSLYNN | JOURNEE | JOY2RYD | JOYCE82 | JOYKA7 | JOYSTIK | JP12DP | JP4023 |
| JORI1 | JOSEG01 | JOSHIKA | JOSMOM | JOURNEI | JOY2U4U | JOYCE83 | JOYKIDD | JOYSTOY | JP1345 | JP411 |
| JORIEPI | JOSEILY | JOSHI | JOSN8R | JOURNE | JOY2US | JOYCE84 | JOYL1 | JOYS | JP1360O | JP419 |
| JORIE | JOSEIVE | JOSHJR | JOSOLO2 | JOURNIE | JOY2U | JOYCE85 | JOYL923 | JOYTIME | JP140 | JP41 |
| JORITA | JOSEL1N | JOSHJ | JOSORIO | JOURNI | JOY2 | JOYCE86 | JOYLAR | JOYTOUS | JP169 | JP4248 |
| JORJAIS | JOSELPN | JOSHK | JOSPHEN | JOURNO | JOY33XU | JOYCE87 | JOYLG | JOYTOY2 | JP17 | JP4351 |
| JORJAS | JOSELYN | JOSHLEY | JOSPHNE | JOURN | JOY3 | JOYCE97 | JOYLIFE | JOYTOY | JP1896 | JP4422 |
| JORJET1 | JOSEM | JOSHLYN | JOSPRSH | JOURNY1 | JOY4EVR | JOYCE9 | JOYLIKE | JOYTY | JP18CS | JP444 |
| JORJET | JOSEPH2 | JOSHNI | JOSSABC | JOURNY | JOY4JEN | JOYCEA | JOYLN1 | JOYUN2U | JP18 | JP44 |
| JORJITO | JOSEPH9 | JOSHNU | JOSSEL | JOUR | JOY4JR | JOYCED1 | JOYLOI | JOYUS1 | JP1939 | JP4574 |
| JORJ | JOSEPHN | JOSHSAR | JOSSHY | JOUSTR | JOY4LC | JOYCEE4 | JOYLOVE | JOYUS2 | JP1941 | JP48 |
| JORKD1 | JOSEPHO | JOSHS | JOSSIEL | JOUTLAW | JOY4LFE | JOYCEG1 | JOYLUV | JOYUS | JP1943 | JP4908 |
| JORL | JOSEPHR | JOSHSYJ | JOSSIJ | JOV1GRL | JOY4LIF | JOYCEH3 | JOYL | JOYVIBE | JP1953 | JP4AU |
| JORNA2 | JOSEPHS | JOSHSZJ | JOSS | JOVAN24 | JOY4U | JOYCEK | JOYNAIR | JOYWGN | JP1954 | JP4BP1 |
| JORNAE | JOSEPH | JOSHT | JOSTANG | JOVAN29 | JOY4 | JOYCEL1 | JOYNGOD | JOYWRTR | JP1963 | JP4DAYZ |
| JORNANG | JOSEPPE | JOSHU15 | JOSTEN | JOVAN55 | JOY4YOU | JOYCEL | JOYNHAP | JOYX3 | JP1964 | JP4HLTH |
| JORNEE | JOSEP | JOSHU1 | JOSTIN | JOVANNI | JOY6 | JOYCENI | JOYNHIM | JOYY47 | JP1970 | JP4JOY |
| JORNY | JOSER93 | JOSHUA1 | JOSTO | JOVANNS | JOY7 | JOYCENT | JOYNHRT | JOYYODA | JP1979 | JP4LIFE |
| JOROJA3 | JOSEREX | JOSHUAB | JOSUE99 | JOVANTE | JOYA571 | JOYCEOR | JOYNHVN | JOYY | JP1986 | JP4LIF |
| JOROSE | JOSERR6 | JOSHUAC | JOSUKE | JOVB10 | JOYA572 | JOYCERN | JOYNJAC | JOYZEE | JP1990 | JP4ME |
| JORRDAN | JOSERS3 | JOSHUAM | JOSVETT | JOVB5 | JOYA777 | JOYCER | JOYNJON | JOYZE | JP1992 | JP4MIMI |
| JORRGES | JOSEV21 | JOSHUAS | JOS | JOVEE | JOYA7 | JOYCE | JOYNMAL | JOYZTOY | JP1997 | JP4RC1 |
| JORSH | JOSEV | JOSHUEL | JOSY96 | JOVELYN | JOYALG | JOYCIE2 | JOYNWES | JOZ5 | JP1TTS | JP5001 |
| JORTSS | JOSEY1 | JOSHWEE | JOSYCA | JOVEN5 | JOYANN | JOYCIE | JOYO1 | JOZALIN | JP2006 | JP50 |
| JORTS | JOSEY | JOSHWIN | JOSYULA | JOVI14 | JOYASJP | JOYCINT | JOYOSU | JOZEF | JP2012 | JP51 |
| JORTZ | JOSGRP | JOSHXT | JOSYWAL | JOVI18 | JOYB2 | JOYCITY | JOYOTA | JOZELYN | JP2019 | JP524 |
| JOR | JOSH04 | JOSHY99 | JOTANA | JOVIAN | JOYB45 | JOYCMAE | JOYOUS1 | JOZIC | JP2166 | JP536 |
| JORYTA2 | JOSH08 | JOSHY | JOTARO | JOVIC1 | JOYBEL2 | JOYD43 | JOYOUS5 | JOZIE | JP216 | JP5427 |
| JORY | JOSH09 | JOSHZ | JOTA | JOVIDVA | JOYBKG | JOYDALY | JOYOUSD | JOZIEZ | JP2198 | JP54JR |
| JOS14H | JOSH13 | JOSI23 | JOTC | JOVIGAL | JOYBOMB | JOYDETL | JOYOUSO | JOZIYA | JP21 | JP58KP |
| JOS1AS | JOSH1N8 | JOSI3 | JOTEKE | JOVIGRL | JOYBOY | JOYDVSN | JOYPAIN | JOZMOM | JP224 | JP5 |
| JOS1E | JOSH1V9 | JOSIAH1 | JOTHAM | JOVIIS | JOYBUBL | JOYEAUX | JOYPOP | JOZP21 | JP225 | JP610 |
| JOS1V9 | JOSH1 | JOSIAH2 | JOTHSNA | JOVILUV | JOYBUG4 | JOYEI | JOYR1D3 | JOZRYDE | JP226 | JP61 |
| JOS1 | JOSH222 | JOSIAH6 | JOTIA | JOVINA | JOYCE02 | JOYENT1 | JOYR1 | JOZSKY | JP227 | JP62 |
| JOS3PH | JOSH29 | JOSIAH | JOTO54 | JOVIN | JOYCE06 | JOYEUX | JOYRDN | JOZTANG | JP2295 | JP635 |
| JOS6 | JOSH30 | JOSIANE | JOTODAY | JOVIROX | JOYCE09 | JOYE | JOYRD | JOZWIFE | JP22 | JP6460 |
| JOS8 | JOSH33 | JOSIAS | JOTOO71 | JOVISS | JOYCE42 | JOYFLNZ | JOYREAD | JOZ | JP23 | JP64 |
| JOSAAT | JOSH4BX | JOSIE13 | JOTOY | JOVI | JOYCE49 | JOYFLRN | JOYRID3 | JOZY | JP25 | JP650 |
| JOSAC4 | JOSH4 | JOSIE18 | JOTPP | JOVO19 | JOYCE51 | JOYFL | JOYRIDE | JOZZYRN | JP29 | JP65 |
| JOSACO1 | JOSH528 | JOSIE1 | JOTTERN | JOWAD | JOYCE56 | JOYFLYN | JOYRID | JP017 | JP2GS24 | JP6654 |
| JOSACO2 | JOSH5 | JOSIE85 | JOTTS13 | JOWALSH | JOYCE64 | JOYFUL4 | JOYRLTR | JP01 | JP2SP | JP69ND |
| JOSAMA | JOSH620 | JOSIE98 | JOTUNN | JOWEY | JOYCE65 | JOYFUL6 | JOYRYD2 | JP0223 | JP2TOB | JP6 |
| JOSAYE | JOSH627 | JOSIECO | JOT | JOWNAHM | JOYCE66 | JOYFUL7 | JOYRYDD | JP03 | JP2 | JP7007 |
| JOSBEEP | JOSH77 | JOSIEJL | JOUALE | JOWNIT | JOYCE67 | JOYFUL8 | JOYRYDN | JP042 | JP3007 | JP71 |
| JOSBRYT | JOSH888 | JOSIEJ | JOUAL | JOWRITE | JOYCE68 | JOYFUL9 | JOYRYED | JP04 | JP30 | JP73 |
| JOSBUG | JOSH92 | JOSIEK | JOUD | JO | JOYCE69 | JOYGIB | JOYRYYD | JP0577 | JP31 | JP74 |
| JOSC113 | JOSH95 | JOSIEN6 | JOUET | JOXA571 | JOYCE70 | JOYG | JOYS328 | JP07 | JP327 | JP755 |
| JOSCADI | JOSH96 | JOSIES1 | JOUL35 | JOXSAM | JOYCE71 | JOYH | JOYS707 | JP09 | JP32 | JP7759 |
| JOSCON | JOSHA19 | JOSIE | JOUL3S | JOXSBR | JOYCE72 | JOYIAM | JOYSBNZ | JP1024 | JP3338 | JP777 |
| JOSCYS | JOSHAN1 | JOSIG | JOULEE | JOXT5 | JOYCE73 | JOYIA | JOYSC8 | JP102SS | JP34 | JP7790 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JP7SK | JPBABE | JPEAR | JPGRL20 | JPLOVE | JPOO7 | JPSJEEP | JPW4O7 | JQUEEN | JR1983 | JR5225 |
| JP7 | JPBCHS | JPEC21 | JPGRL61 | JPLPR1 | JPOOKA | JPSJP | JPWAHL | JQUELIN | JR1985 | JR5670 |
| JP802 | JPBEAST | JPECHO | JPGRL77 | JPLUVCP | JPOPE | JPSLEDS | JPWAHOO | JQUELLN | JR1989 | JR620 |
| JP80 | JPBECK | JPECKC7 | JPGURL | JPLUVRS | JPOPS | JPSLLJP | JPWAHU | JQUELN | JR1993 | JR623 |
| JP818 | JPBELL | JPECK | JPGUY | JPLUVR | JPORTIS | JPSMOM | JPWAVE | JQUELYN | JR1995 | JR624 |
| JP85 | JPBFEB | JPECSI | JPG | JPLVR | JPOST1 | JPSMP87 | JPWAV | JQUEST | JR1997 | JR6367 |
| JP878 | JPBLOVE | JPEE2 | JPH1 | JPL | JPOT1ON | JPSMURF | JPWB4X4 | JQUETTA | JR1998 | JR63 |
| JP87TP | JPBLUE | JPEE450 | JPH2 | JPLYFE | JPOWERS | JPSMX5 | JPWIII | JQUILIN | JR199 | JR66 |
| JP8888 | JPBM8 | JPEEPS | JPHA1R | JPLYF | JPO | JPSNJSS | JPWILL | JQUILN | JR19 | JR6 |
| JP88KP | JPBNOEL | JPEE | JPHAIR | JPLYONS | JPP3 | JPSP99 | JPWLL | JQUINZL | JR1CH | JR73 |
| JP8999 | JPBONCO | JPEEZZY | JPHAULR | JPM1 | JPPA11 | JPSPICE | JPWLYS | JQUIS08 | JR1KANE | JR751 |
| JP8EL | JPBP09 | JPEGS | JPHAWKS | JPM5 | JPPAYNE | JPSP | JPWOOD | JQURNEY | JR1SR | JR757 |
| JP8OOO | JPBP | JPEG | JPHILAM | JPMAC | JPPJD78 | JPSRT | JP | JQWELIN | JR1 | JR75 |
| JP923 | JPBRONC | JPEJEE | JPHILL4 | JPMAGIC | JPPLFP | JPSRULE | JPX2 | JQWELLN | JR2001 | JR7765 |
| JP926 | JPBSSB | JPELEVN | JPHILLY | JPMBOSS | JPPR81 | JPSRUS | JPXSWL | JQWELN | JR2002 | JR78 |
| JP928 | JPBU520 | JPELMAR | JPHI | JPMBTCO | JPR1EST | JPSR | JPY4 | JQWELYN | JR2007 | JR7RH10 |
| JP949AA | JPBUK | JPER138 | JPHN | JPMCNUT | JPR1N | JPSTLX | JPYJPY | JR013 | JR2014 | JR7 |
| JP95 | JPC1 | JPERK | JPHR4X4 | JPMEDIA | JPR1 | JPSTR1 | JPYO888 | JR018 | JR2018 | JR801 |
| JP96 | JPC350Z | JPERS | JPIANOG | JPME | JPR2 | JPSTRS | JPYODA | JR01 | JR20 | JR86 |
| JP97TP | JPC4ME | JPESQ2 | JPIGG | JPMHC | JPRADA | JPSTUFF | JPY | JR02 | JR21RR | JR87 |
| JP98 | JPC5 | JPETER1 | JPII | JPMKMM | JPRAEJO | JPSULLE | JPZ16PZ | JR03TB | JR21 | JR8888 |
| JP9D7XJ | JPC7 | JPETER | JPINBHA | JPMOBIL | JPRATH | JPSULVN | JPZBDSP | JR0409 | JR2314 | JR88SR3 |
| JP9 | JPCALI5 | JPETE | JPINE | JPMODE | JPRCRPR | JPS | JPZC8 | JR05 | JR2331 | JR896 |
| JPA1GE | JPCAMPR | JPETREY | JPING64 | JPMONE | JPREMAX | JPSYSOL | JPZGT | JR07 | JR23 | JR8 |
| JPAC2 | JPCBS | JPETRU | JPINK | JPMP05 | JPRES85 | JPSZ71 | JPZJEEP | JR0811 | JR2415 | JR9123 |
| JPACK98 | JPCCBC | JPEX05 | JPINNK2 | JPMRLX | JPRES | JPT1 | JPZL1 | JR08 | JR24 | JR914 |
| JPACKEY | JPCDNGR | JPEX93 | JPIS67 | JPMR | JPRICE2 | JPT3 | JPZNA | JR0915 | JR250 | JR915 |
| JPACK | JPCHCK1 | JPF1 | JPISBK | JPMSTR | JPRIEST | JPTAHO | JQ01 | JR1002 | JR25 | JR917 |
| JPACU | JPCHVY | JPF3O | JPITTS | JPMYDAY | JPRINE | JPTD77 | JQ18CY | JR1020 | JR2757 | JR927 |
| JPADDA | JPCMSL | JPFARMS | JPIV | JPN3 | JPRINZO | JPTH1NG | JQ29 | JR1022 | JR288 | JR92RS |
| JPADICT | JPCNTRY | JPFARM | JPIZZ | JPN4FUN | JPRJAG | JPTHE1 | JQ2 | JR1051 | JR2911 | JR93SR |
| JPAGE | JPCOX | JPFBRL | JPJ3 | JPN6 | JPRJMR | JPTHNG6 | JQ333DM | JR10 | JR2913 | JR94 |
| JPAKE | JPCPDC | JPF1 | JPJ4 | JPN7 | JPRKRPR | JPTHRLS | JQ395 | JR1102 | JR29 | JR992 |
| JPALJA | JPCRPRZ | JPFC | JPJEBS | JPNAKED | JPRNCE | JPTHRPY | JQAELLN | JR1111 | JR2 | JR996 |
| JPALLIN | JPCRP | JPFDL40 | JPJL6SP | JPNANA | JPRN | JPTM64 | JQA | JR111 | JR307 | JR99JM |
| JPALLN | JPCRUSH | JPFLOOR | JPJONES | JPNASTY | JPROXY | JPTOO | JQBABYY | JR1126 | JR31 | JR9 |
| JPALM | JPCRUZN | JPFLRS | JPJR | JPNBMW | JPRS2 | JPTP1 | JQBD1 | JR113 | JR332 | JRA3 |
| JPAM | JPCRUZR | JPFP70 | JPJSS9O | JPNCHIN | JPRSCRPR | JPTP | JQBD2 | JR114 | JR3559 | JRA55IC |
| JPANDA | JPCUTZZ | JPFRMS1 | JPJT | JPNER1 | JPRWRR | JPTRK | JQBD3 | JR1150 | JR35 | JRA9 |
| JPANDVE | JPC | JPFS42 | JPJZZ | JPNHULK | JPS1 | JPTRMN | JQBE11 | JR1158 | JR37 | JRABB1T |
| JPANJN | JPD2 | JPFUN | JPK3 | JPNJODY | JPS2 | JPTRN | JQHNSQN | JR11 | JR3901 | JRAD9 |
| JPARACK | JPDADDY | JPF | JPKA1 | JPNLUVR | JPS47PC | JPTRNTY | JQILN | JR1213 | JR392 | JRADER |
| JPARIS | JPDAD | JPG1RL | JPKA2 | JPNPWR | JPS6 | JPTRUCK | JQKER | JR12 | JR40 | JRADHA |
| JPARK18 | JPDAMAN | JPG2 | JPKA | JPNRLTR | JPS74CP | JPTS1 | JQKN1 | JR13SIS | JR4150 | JRADSTJ |
| JPARK29 | JPDANCE | JPG8 | JPKEITH | JPNRN08 | JPS7 | JPTS | JQKN3 | JR13 | JR4219 | JRAE11 |
| JPARK77 | JPDKDK | JPGBMW | JPKIII | JPNRN | JPS9 | JPT | JQLEO | JR1487 | JR421 | JRAENEE |
| JPARKI8 | JPDMO4 | JPGENT | JPKING | JPNS4RE | JPSASSY | JPTYPER | JQLYN | JR149 | JR4388 | JRAERAE |
| JPARKS1 | JPDMTP | JPGIRL2 | JPKP16 | JPNWJS | JPSBENZ | JPULLI | JQM1 | JR14 | JR43 | JRAE |
| JPARM8 | JPDONUT | JPGIRL | JPK | JPN | JPSC10 | JPUMBZ | JQM | JR174 | JR4485 | JRAHA |
| JPATE50 | JPDP | JPGJUL2 | JPL1FE | JPNZFF | JPSD1 | JPUMKIN | JQNESJR | JR1778 | JR4MJVZ | JRAKE |
| JPATT1 | JPDRMZ2 | JPGLD8R | JPL1 | JPO1 | JPSEKAR | JPUNCRN | JQNES | JR177 | JR4OSU | JRALISE |
| JPAUL84 | JPDRMZ3 | JPGMC | JPL515O | JPOFF | JPSELLS | JPU | JQR2 | JR184 | JR4UC | JRAM11 |
| JPAV1 | JPDRUMZ | JPGMD1A | JPL5 | JPOFM | JPSGIRL | JPV1 | JQS | JR1944 | JR4 | JRAM15 |
| JPAW | JPDRV | JPGMDIA | JPLBJJ | JPOFOK | JPSGT | JPVADER | JQT5 | JR1955 | JR503 | JRAM1 |
| JPAX2 | JPDUKN | JPGM | JPLD87 | JPOHANA | JPSHAIR | JPVTX | JQT | JR1965 | JR505 | JRAMG |
| JPB4X4 | JPD | JPGP | JPLEE | JPOKA | JPSIS | JPVV | JQUACK | JR1966 | JR507 | JRAMOS |
| JPB5 | JPE4X4 | JPGR4VR | JPLIFE | JPOL96 | JPSJAG | JPV | JQUATRO | JR1972 | JR514 | JRAMZ |
| JPB6 | JPEAR5 | JPGR67 | JPLIMO | JPONICA | JPSJAS | JPW1 | JQUE11N | JR1974 | JR520 | JRANDSR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JRANK | JRB | JRE214X | JRG3 | JRIVAS | JRM6 | JRO1 | JROMAN | JRRONY | JRSTONE | JRWCPA |
| JRANSOM | JRC1O | JRE3 | JRG4EVA | JRIVEN | JRM8 | JRO6 | JROME1 | JRROX | JRSTOY | JRWCT5V |
| JRAN | JRC1 | JRE8 | JRG4L | JRIVSR | JRMA985 | JROACH | JROME2 | JRRPNT | JRST | JRWEST |
| JRAPHA | JRC3 | JREALTR | JRG5 | JRIV | JRMAD | JROB10 | JROMEO | JRRR | JRSTYLE | JRWHD |
| JRAPHE | JRC4EVR | JREAMS | JRGGT | JRI | JRMARY | JROB48 | JROME | JRRS | JRSVR | JRWIFE |
| JRAPTR | JRC5 | JREAM | JRGHOST | JRIX06 | JRMASON | JROB4 | JRON15 | JRRUBI | JRSV | JRWILL |
| JRAR | JRC7 | JREBORN | JRGNFLY | JRIZ | JRMAYF | JROB7 | JRON1MO | JRR | JRS | JRWJ23 |
| JRASCPK | JRC8 | JREB | JRGO80 | JRJ2 | JRMBIL | JROBD | JRON1 | JRRY | JRSX | JRWNU |
| JRASICK | JRC8Z06 | JREDD1 | JRGRCIA | JRJ33P | JRMCGEE | JROBERT | JRONA | JRS1 | JRSY732 | JRWOUB |
| JRASSIC | JRCAP3 | JREDD | JRGSMG | JRJAYS | JRMD30A | JROBIII | JRONE | JRS2 | JRSYDVL | JRWS111 |
| JRAT24 | JRCARE | JREDDY | JRGSTRK | JRJEEP | JRMDG | JROBJR | JRONG | JRS3 | JRSYGAL | JRWS412 |
| JRAT33 | JRCART | JREDSC5 | JRGULLE | JRJL05 | JRMELIS | JROBSR | JRONIMO | JRS4X4 | JRSYMKS | JRWS726 |
| JRATKA | JRCASH1 | JREED1 | JRGZZZZ | JRJM1 | JRMERC | JROB | JRON | JRS911S | JRT1 | JRWZ71 |
| JRAT | JRCASH | JREED | JRH2 | JRJM2 | JRMERZ | JROBYL | JROO6 | JRSBASS | JRT4 | JRY1 |
| JRATZ | JRCC1 | JREEM | JRH9 | JRJOE | JRMH313 | JROC115 | JROO7 | JRSBNZ | JRT5 | JRY2SLS |
| JRAUH | JRCC7 | JREESQ | JRHAIR | JRJR48 | JRMII | JROC11 | JROPER | JRSBR1 | JRTACO | JRY2SS |
| JRAVEN | JRCC | JREEVES | JRHD04 | JRJUDY | JRMINT3 | JROC17 | JROPE | JRSBZS | JRTALIA | JRY7 |
| JRAWLS | JRCGT | JREGULA | JRHD7 | JRJUG | JRMINTZ | JROC19 | JRORN | JRSC22 | JRTBABY | JRYAN1 |
| JRAWLZ | JRCINCO | JREHAL | JRHDS | JRJW17 | JRMKM | JROC1 | JROSE09 | JRSCAR | JRTCA | JRYED |
| JRAWR | JRCIV | JREIGNS | JRHD | JRJ | JRMLAW | JROC80 | JROSET | JRSCBB6 | JRTDAD | JRYGRCA |
| JRAW | JRCJR | JREILLY | JRHEAD | JRK2 | JRMMD | JROCAO | JROSE | JRSCH | JRTDNY | JRY |
| JRAWZ | JRCPPV | JREITER | JRHEA | JRKARMA | JRMNDRZ | JROCCO | JROSIER | JRSCMTN | JRTF1 | JRZ5WON |
| JRA | JRCPS | JRELBA | JRHEES | JRKASH | JRMNT | JROCC | JROSIE | JRSCPRK | JRTH3RD | JRZBBOY |
| JRAY07 | JRCR1 | JRELDO | JRHEMI | JRKA | JRMOM | JROCK001 | JROSS2 | JRSDMAX | JRTI | JRZBRN |
| JRAYB | JRCR421 | JREMAE | JRHEZ | JRKDIVA | JRMR92 | JROCK13 | JROSS97 | JRSEGRL | JRTJKUR | JRZEEN |
| JRAYE | JRCR | JREMOD1 | JRHHAIR | JRKG | JRMR | JROCK2 | JROSSI1 | JRSFARM | JRTLOVR | JRZEGRL |
| JRAYMA | JRCS2 | JREMOD2 | JRHK | JRKIDZ | JRMSTOY | JROCK5 | JROSSI2 | JRSGEM | JRTLRT | JRZG1RL |
| JRAY | JRCSJAG | JREMO | JRHM8 | JRKJFRW | JRMTZ | JROCKIN | JROSSI | JRSGTX | JRTLVR2 | JRZGAL |
| JRB1 | JRCT | JRENE27 | JRHODES | JRKJR | JRMUA | JROCKS3 | JROSS | JRSGW | JRTLVR | JRZGIRL |
| JRB3 | JRCVET | JRENE2 | JRHOG | JRKNSPR | JRMY78 | JROCK | JROTHS | JRSH5OH | JRTMOM | JRZGRL3 |
| JRB4J | JRC | JRENEE2 | JRHOSS | JRKSTOR | JRMYGMA | JROCSIS | JROUCH | JRSHD | JRTOYS | JRZGRL4 |
| JRB4TH | JRD1 | JRENEE5 | JRHOSU | JRKTACO | JRMYLES | JROCSM4 | JROUSH | JRSHR | JRTSGRL | JRZGYRL |
| JRB4 | JRD3RD | JRENEEM | JRHUDSN | JRK | JRNABE | JROD08 | JROV4 | JRSIII | JRTSLA | JRZHD |
| JRB8 | JRD8 | JRENEE | JRHUSAF | JRKYBOY | JRNAILS | JROD11 | JROYALT | JRSII | JRTUNE | JRZJEN |
| JRB9 | JRDABX | JRENNI | JRHW18 | JRKYLA | JRNB | JROD13 | JROYCE | JRSINC | JRTWIN | JRZTOY |
| JRBABY | JRDAGR8 | JRENZ | JRICE4 | JRL1 | JRNDR | JROD14 | JROZ1 | JRSJEEP | JRT | JRZTWNS |
| JRBAC3 | JRDAN27 | JREPETA | JRICE | JRL2 | JRNEY1 | JROD29 | JROZ2 | JRSJET | JRU2 | JRZTY2 |
| JRBACON | JRDANS | JREPGA | JRICH13 | JRL3 | JRNEY | JROD2 | JROZ3 | JRSJLUR | JRUBER | JRZY59 |
| JRBAKER | JRDC | JRESCUE | JRICH17 | JRL7 | JRNHRA | JROD392 | JROZE | JRSJL | JRUCKS | JRZY609 |
| JRBASS | JRDDC | JRESTOY | JRICH1 | JRL8 | JRNJO | JROD7 | JROZIER | JRSJ | JRUCK | JRZY9RL |
| JRBC4 | JRDIDIT | JRETH | JRICH24 | JRL9 | JRNOE | JROD816 | JROZ | JRSKYHK | JRUIZ70 | JRZYCHK |
| JRBELLE | JRDIII | JREUTER | JRICH | JRLDEEN | JRNTR99 | JROD81 | JRP4 | JRSLADY | JRUMER | JS0111 |
| JRBF | JRDL13 | JREVERE | JRICKIE | JRLEE | JRNTR | JROD87 | JRP7 | JRSLXS | JRUN1 | JS01 |
| JRBII | JRDLEON | JREV | JRICKLE | JRLH | JRN | JRODD | JRPATEL | JRSM240 | JRUPLE | JS0216 |
| JRBJR | JRDN45 | JREWING | JRIDDER | JRLIVS | JRNY10 | JRODRN | JRPB91 | JRSMAMA | JRUSLM | JS02 |
| JRBLUE | JRDNKGE | JRFANRN | JRIDE18 | JRLLULU | JRNY2JY | JRODS | JRPHOTO | JRSMAS | JRUT24 | JS0317 |
| JRBMFH | JRDNYR | JRFARMS | JRIII | JRLOVE | JRNY42 | JRODZ2 | JRPMERM | JRSMITH | JRUTH2 | JS0321 |
| JRBMW | JRDOG | JRFEE | JRIKE | JRLQ7 | JRNY4JD | JRODZ38 | JRPR | JRSO1 | JRUTTER | JS0427 |
| JRBNTLY | JRDRJR | JRFFTB | JRINK | JRLRJ24 | JRNY65 | JRODZ71 | JRPSLP | JRSOLD | JRU | JS0504 |
| JRBOGUE | JRDS57 | JRFHD | JRINTL | JRLSN | JRNY72 | JROE | JRP | JRSPA13 | JRV2 | JS0523 |
| JRBOLIN | JRDS67 | JRFINCH | JRIP18 | JRLS | JRNY84 | JROFCLY | JRPBEAR | JRSPITA | JRV5 | JS0625 |
| JRBOY | JRDS73 | JRFISH | JRIPPY | JRLUMPY | JRNYFN | JROH9 | JRRICE | JRSQN1 | JRVETT | JS06 |
| JRBR3 | JRDSAUR | JRFOTO | JRIP | JRLV53 | JRNYINN | JROHI | JRRIDE | JRSRAM | JRVIS | JS0717 |
| JRBR74 | JRDSHLR | JRFRARI | JRIRI | JRLWJL | JRNYLN | JROKDOG | JRRIP | JRSR | JRVJR | JS071 |
| JRBRR | JRDSRD | JRFREF | JRISBY | JRM1NT | JRNYMAN | JROK | JRRJ87 | JRSSI | JRVS8 | JS07 |
| JRBS | JRDSTA | JRFSC | JRITE | JRM2 | JRNYMN | JROLL | JRRJR68 | JRSSLL | JRVS | JS088 |
| JRBTJB | JRDUB | JRFSOLD | JRIT | JRM3 | JRNYON | JROM3 | JRRMLR | JRSSSB | JRWALK | JS08 |
| JRBTOY | JRDZYNE | JRG1LT | JRIV91 | JRM5 | JRNY | JROMANS | JRROJAS | JRSTANG | JRWBENZ | JS1031 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JS1043 | JS24BS | JS662HP | JSALEX | JSCADY | JSERRA | JSHLCAT | JSKC5 | JSMQ99 | JSPEAKS | JSSG |
| JS105 | JS2516 | JS664 | JSALH | JSCALYN | JSERVIN | JSHLDY | JSKELLZ | JSMR2 | JSPEC | JSSHY |
| JS106 | JS266 | JS666 | JSALON | JSCAPE | JSESC | JSHMRH | JSKII | JSMSC6 | JSPENC | JSSIRSA |
| JS10 | JS268 | JS67SS | JSAL | JSCARBT | JSESI | JSHNT | JSKI | JSMSGRL | JSPER | JSSLVSU |
| JS1109 | JS26JA8 | JS68BUG | JSAMS | JSCARS2 | JSET01 | JSHOEY | JSKJR | JSMSJM | JSPETAL | JSSMP |
| JS11SS | JS28 | JS69 | JSAMZDA | JSCAR | JSET02 | JSHOOK | JSKKJ | JSMTNGT | JSPEZ | JSSNDIT |
| JS11 | JS292 | JS6 | JSANDHU | JSCA | JSET03 | JSHOPE | JSKMLK | JSMT | JSPFLSH | JSSRS7 |
| JS1204 | JS29ROB | JS7022 | JSANDS | JSCHEEZ | JSEVEK1 | JSHORT1 | JSKPGON | JSM | JSPHENE | JSSSR |
| JS1248 | JS2CU | JS7027 | JSANEON | JSCHEFN | JSEVES | JSHORT2 | JSKPSWM | JSMX285 | JSPICEJ | JSSSVS |
| JS128 | JS2FYD | JS714 | JSANGHA | JSCHENK | JSEXADV | JSHSTY | JSKR17 | JSMYTH | JSPIETH | JSSTFU |
| JS12 | JS2 | JS718 | JSANITY | JSCHILL | JSF8 | JSHS | JSK | JSMYTYP | JSPIV | JSST |
| JS1304 | JS30 | JS71KS | JSANS2 | JSCHLN | JSFARMS | JSHUA17 | JSKY7 | JSMZDA3 | JSPJR | JSS |
| JS1461 | JS3207 | JS7277 | JSANTOS | JSCHLOS | JSFCZYK | JSHUA19 | JSL1 | JSN3 | JSPNALL | JST10V |
| JS1490 | JS34 | JS729 | JSAN | JSCHLY | JSFLEXN | JSICA | JSL4PAR | JSN4ES | JSPOLO | JST1ANT |
| JS14 | JS3510 | JS72 | JSAP13 | JSCHO1 | JSFM850 | JSIDHU | JSLADA | JSNAKE | JSPOP | JST1CE |
| JS1520 | JS3591 | JS76 | JSARAN | JSCHO2 | JSFORD4 | JSIG3 | JSLAG | JSNAPP | JSPRAD | JST1HZL |
| JS15GT | JS35OZE | JS7777 | JSARG1 | JSCHOBE | JSFORFN | JSIGMAN | JSLAVIK | JSNASHC | JSPR | JST1JEN |
| JS1616 | JS36IS | JS777 | JSARGE | JSCJMS | JSFRFN | JSIIGTO | JSLBZ | JSNIPES | JSPS | JST1JOY |
| JS165 | JS3SGRL | JS778 | JSARG | JSCMRY | JSFTWN | JSIII | JSLCEL | JSNIPS | JSPTFYR | JST1MRE |
| JS16ELS | JS417 | JS7818 | JSART | JSCOTP | JSFUZN | JSILVER | JSLCOAT | JSNMLS | JSP | JST1MR |
| JS1724 | JS420 | JS7882 | JSARV10 | JSCOTT | JSG1 | JSIMM | JSLD91 | JSNMS | JSQUAD1 | JST1PSI |
| JS1776 | JS4251 | JS79 | JSASSY | JSCRUSN | JSG6 | JSIMP | JSLEDGE | JSNOOPY | JSQUAD2 | JST2CRZ |
| JS1823 | JS42 | JS801 | JSAUVE | JSCRUZE | JSG9 | JSIMPZN | JSLEXUS | JSNOW | JSQUAD3 | JST2LN |
| JS1824 | JS444 | JS804 | JSAVAGE | JSCRUZN | JSGII | JSINC3 | JSLF937 | JSNPR | JSQUAD | JST3R |
| JS184 | JS449 | JS825 | JSAVANT | JSCR | JSGIRL | JSINC4 | JSLH | JSNSBNZ | JSQUEEN | JST4CYL |
| JS188 | JS456 | JS831LS | JSAYIAN | JSCS5 | JSGLIDN | JSINC5 | JSLIII | JSNTS | JSR1RAM | JST4DAD |
| JS18 | JS45 | JS83 | JSAYOTA | JSCSCU | JSGOBUX | JSING2 | JSLIME | JSNUFF | JSR1 | JST4EVA |
| JS191 | JS48 | JS84 | JSAYUN | JSCT1 | JSGORGC | JSINGH1 | JSLIMO | JSN | JSR7 | JST4FN2 |
| JS1933 | JS4EVR | JS887 | JSAZ137 | JSCT3 | JSGS89 | JSINGH | JSLIM | JSNYDER | JSRAM | JST4JEN |
| JS1935 | JS4EV | JS888 | JSB1 | JSCT5 | JSGT50 | JSISCMG | JSLIVIN | JSNYDES | JSRDDS | JST4KEI |
| JS1942 | JS4FN | JS8899 | JSBACH1 | JSCVO | JSGTO | JSISLRD | JSLI | JSNZERO | JSRDRX | JST4KYX |
| JS1945 | JS4FUN | JS89SS | JSBBENZ | JSC | JSGTV | JSI | JSLJJ5 | JSOC4 | JSREED2 | JST4ME1 |
| JS1949 | JS4GINA | JS90 | JSBCUZ | JSDATIP | JSGT | JSIX1 | JSLNG | JSOCKO | JSREED | JST4PHN |
| JS1956 | JS4JS | JS911JS | JSBD73 | JSDA | JSGVET | JSIZZLE | JSLSS13 | JSOC | JSRELAX | JST4PLA |
| JS1958 | JS4ME1 | JS911 | JSBEEMR | JSDBEC | JSG | JSJ1 | JSLS | JSODER | JSRELX | JST4SHW |
| JS1969 | JS4SONS | JS919 | JSBELEV | JSDEBO | JSH1 | JSJ4 | JSLUVNS | JSOKS | JSREP | JST4SMR |
| JS1971 | JS4SYD | JS92 | JSBF24 | JSDEOL | JSHA19 | JSJ7 | JSL | JSOLO | JSRERR | JST4TDY |
| JS1976 | JS5068 | JS95 | JSBHOLY | JSDMAX | JSHAAS | JSJAG21 | JSM2 | JSOL | JSRF250 | JST4TWO |
| JS197 | JS5150 | JS96 | JSBH | JSDOIT | JSHAFF | JSJAG | JSM5 | JSOMOM | JSRG05 | JST4US2 |
| JS1980 | JS51BMW | JS985 | JSBJD76 | JSDORY | JSHALOM | JSJAMES | JSMAMA | JSON117 | JSRIRAM | JST4USS |
| JS1996 | JS51 | JS988 | JSBLVE | JSDO | JSHAMBA | JSJBAYS | JSMAV | JSONATA | JSRI | JST4US |
| JS1998 | JS524 | JS992 | JSBLZR | JSDREAM | JSHAP14 | JSJB | JSMB | JSONIX | JSRLJR | JST4 |
| JS1ES | JS52 | JS9999 | JSBMGME | JSDV63 | JSHAR02 | JSJDPHD | JSMEDS | JSONNER | JSROVER | JST5AYN |
| JS1HD | JS5357 | JS999 | JSBNBZ | JSD | JSHARP | JSJL2 | JSMGB78 | JSONS | JSRT4ME | JST86ME |
| JS1MOR | JS538 | JSA1 | JSBOND | JSEALS1 | JSHARPY | JSJL4 | JSMILES | JSON | JSRVICE | JST98HP |
| JS1MS | JS539 | JSA2 | JSBOOGY | JSEANC | JSHAW24 | JSJL6 | JSMITH1 | JSONX | JSR | JSTA2V |
| JS1VALE | JS5559 | JSA3 | JSBO | JSEAS13 | JSHAWN | JSJL8 | JSMITH2 | JSOO7 | JSS1 | JSTA305 |
| JS1WALE | JS56 | JSA5BYZ | JSBRBN | JSEAS2 | JSHAWTV | JSJLEXS | JSMITTY | JSOSU73 | JSS24HR | JSTA3OO |
| JS2017 | JS57 | JSA82R | JSBRITS | JSEAS3 | JSHAWVR | JSJPVTB | JSMLAW | JSOS | JSS2K | JSTA3V |
| JS20 | JS58 | JSA8 | JSBRTHE | JSEAS | JSHAW | JSJRIDE | JSMLLC | JSOTO1 | JSS84C4 | JSTA4CL |
| JS218 | JS5919 | JSABS78 | JSBS05 | JSECTO5 | JSHCPA | JSJS57 | JSMM16 | JSOW | JSS8 | JSTA4FN |
| JS222 | JS59DS | JSACK | JSBSPIT | JSEE | JSHD | JSJS70 | JSMNCM | JSOX | JSSAE86 | JSTA50 |
| JS2249 | JS60 | JSAGERS | JSBS | JSEGRL | JSHEFF | JSJS | JSMOKE | JSP4 | JSSAVES | JSTA6 |
| JS2250 | JS618 | JSAGIRL | JSBZ06 | JSEJAMZ | JSHEP14 | JSJZO3 | JSMOM3 | JSP5 | JSSB | JSTAAB |
| JS22 | JS6205 | JSAGLE | JSC4RC | JSEL | JSHEV | JSK1 | JSMOOF | JSPADE | JSSCAT | JSTABMW |
| JS2303 | JS36504 | JSAGURL | JSC4 | JSEMRGN | JSHGRBN | JSK7 | JSMOOTH | JSPART | JSSCNP | JSTABNZ |
| JS23 | JS650 | JSAHN | JSC5 | JSENDIT | JSHINE1 | JSK8NBY | JSMOOV3 | JSPARKN | JSSENT | JSTACAM |
| JS246 | JS65AC | JSALAS | JSC8 | JSERIES | JSHKEE | JSKB | JSMOOV | JSPAR | JSSGOEV | JSTACAR |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JSTACAT | JSTCHL2 | JSTJAZZ | JSTPDL | JSUNSET | JSXJ12C | JT323 | JTA6 | JTDTAIL | JTHURJ | JTMEAD |
| JSTACIV | JSTCHLN | JSTJEEP | JSTPLN | JSUS1 | JSXPDTN | JT333 | JTAC | JTD | JTH | JTML828 |
| JSTACKS | JSTCODY | JSTJENN | JSTPRAY | JSUS247 | JSX | JT33 | JTADEOG | JTDZL1 | JTHX3L | JTMONEE |
| JSTACK | JSTCOOL | JSTJEPN | JSTPTZN | JSUS3 | JSY5 | JT39 | JTAFMA | JTE1 | JTIDD | JTMONEY |
| JSTACVC | JSTCORN | JSTJPN | JSTR8 | JSUS444 | JSY6 | JT43 | JTAGGZ | JTE4OSU | JTIECE | JTMSCAT |
| JSTAD16 | JSTCRAY | JSTJSH | JSTRAPR | JSUS777 | JSYPE | JT49 | JTAKAS | JTEAGUE | JTIGER | JTM |
| JSTADAB | JSTCRSN | JSTJULS | JSTREET | JSUSCAN | JSZL1 | JT4EVER | JTAM87 | JTECH1 | JTIGHT | JTN5L |
| JSTADLY | JSTCRUZ | JSTJWT | JSTRELX | JSUSFRK | JT0114 | JT4EVR | JTANDJD | JTECH2 | JTII | JTNBY1 |
| JSTADOT | JSTCUZ | JSTK1DN | JSTRFMN | JSUSGLU | JT011 | JT4FUN | JTARBET | JTECH | JTITAN | JTNCIAH |
| JSTAFF | JSTDANC | JSTKIDN | JSTRG | JSUSHLS | JT01 | JT4LFE | JTARMY | JTEENTH | JTIZZLE | JTNDT20 |
| JSTAFKS | JSTDAVE | JSTKTN | JSTRING | JSUSJP | JT0229 | JT4MEA | JTAT4 | JTEESQ | JTJ2 | JTNEW |
| JSTAFOX | JSTDAWN | JSTL1VN | JSTRLCK | JSUSKNG | JT02 | JT4VIN | JTAT76 | JTEETS | JTJA98 | JTNIC |
| JSTAGR1 | JSTDKY | JSTLAFF | JSTRLXX | JSUSLOV | JT0508 | JT513 | JTATE1 | JTEEZY | JTJAG | JTNM |
| JSTAJAR | JSTDO1T | JSTLAWN | JSTRNG | JSUSLUV | JT1023 | JT522 | JTATE | JTEK2 | JTJANT | JTNUTS |
| JSTAJP | JSTDOIT | JSTLCKY | JSTROKN | JSUSLVS | JT10 | JT528 | JTAT | JTEMPLE | JTJAZZ | JTN |
| JSTAKIA | JSTDONT | JSTLEE1 | JSTROZY | JSUSLVU | JT1111 | JT5533 | JTA | JTEN24 | JTJEEP7 | JTO6 |
| JSTALAH | JSTDRV1 | JSTLIVE | JSTRPNT | JSUSSVE | JT1120 | JT555 | JTAXBIZ | JTENT | JTJEEPN | JTOAD2 |
| JSTAMPS | JSTDRV | JSTLIV | JSTRTE | JSUSSVS | JT1133 | JT565 | JTAY1 | JTESUS | JTJEEP | JTODD |
| JSTANG7 | JSTDSRT | JSTLK | JSTRT | JSUSWAY | JT115 | JT57 | JTAY2 | JTEVANS | JTJITAA | JTOHIO |
| JSTANG | JSTDUIT | JSTLOOK | JSTRUN1 | JSUSWLL | JT117 | JT5841 | JTAYLOR | JTEZGO1 | JTJPJZ1 | JTON37S |
| JSTANSS | JSTDUKY | JSTLOUD | JSTRUTN | JSUTGR | JT11 | JT59 | JTAYLR | JTF3 | JTJR | JTOOMEY |
| JSTAPHS | JSTEFYD | JSTLOV | JSTRYD | JSUTIGR | JT124 | JT5 | JTAY | JTFD8 | JTJS094 | JTOONI |
| JSTAPL8 | JSTEG | JSTLQQK | JSTSAV1 | JSV1 | JT125 | JT60LT | JTB1 | JTFDE2 | JTJ | JTORRES |
| JSTAR58 | JSTEJT | JSTLSTN | JSTSICK | JSV2 | JT12FD | JT613 | JTB9 | JTFKSF | JTK1 | JTOVALS |
| JSTARDE | JSTENT1 | JSTLUV1 | JSTSMLE | JSVC | JT12 | JT61 | JTBASS | JTFNOVA | JTK2 | JTOV |
| JSTARME | JSTER | JSTLUV2 | JSTSMYL | JSVETC | JT1368 | JT630 | JTBAXS | JTF | JTK4 | JTOWDIE |
| JSTARR2 | JSTEW22 | JSTLUV | JSTSNG | JSVETT2 | JT13 | JT63 | JTBELL | JTG1JAG | JTKAOK | JTOWNAD |
| JSTAR | JSTF2IT | JSTLV2 | JSTSOLD | JSVETTE | JT14 | JT650P | JTBENZO | JTGATOR | JTKCJ7 | JTOWN |
| JSTARYD | JSTFAFO | JSTME15 | JSTSOLS | JSVETT | JT15 | JT6768 | JTBIV | JTGBDA | JTKHEMI | JTOY |
| JSTAST | JSTFIED | JSTMINE | JSTSTHU | JSVIBEN | JT16ND | JT67 | JTBJ1 | JTGF150 | JTKHLR | JTP1 |
| JSTASUV | JSTFISH | JSTMNU | JSTS | JSVN | JT16 | JT689 | JTBMNP | JTGF250 | JTKING7 | JTPB182 |
| JSTATOY | JSTFLOS | JSTMNY | JSTSYN | JSVT | JT18 | JT68 | JTBO6 | JTGHJG | JTKING | JTPB33 |
| JSTATRK | JSTFN | JSTMOVE | JSTSZN | JSV | JT1941 | JT6TA | JTBO7 | JTGK | JTKJ | JTPBAP |
| JSTAV6 | JSTFOXI | JSTMTRO | JSTTRBL | JSW1 | JT1947 | JT71 | JTBOSS | JTGLAD | JTKOH | JTPD63 |
| JSTAV8 | JSTFRFN | JSTMUDN | JSTTRVL | JSW5 | JT1967 | JT72BT | JTBOXTR | JTGOZY | JTKSKE3 | JTPG |
| JSTAWRX | JSTFRMN | JSTMYNE | JSTTT | JSW84IT | JT1969 | JT7437 | JTBW444 | JTGRIB | JTKWD | JTPIII |
| JSTBCOZ | JSTFXIT | JSTMYN | JSTUDIO | JSWAGGY | JT1982 | JT75KT | JTB | JTGSCG | JTL2 | JTPRP |
| JSTBC | JSTGLFN | JSTN116 | JSTUNI | JSWANY | JT1986 | JT76 | JTC5 | JTGTRS | JTLA102 | JTP |
| JSTBEE | JSTGOD1 | JSTNALS | JSTUNME | JSWAPD | JT1993 | JT7735 | JTC6 | JTH2E | JTLA2 | JTQUEEN |
| JSTBEYU | JSTGOD3 | JSTND1 | JSTUS2 | JSWAP | JT1999 | JT77VET | JTCAMPR | JTH2O | JTLA3 | JTR7 |
| JSTBFLY | JSTGOD4 | JSTNFRD | JSTUS4 | JSWARTZ | JT19 | JT7 | JTCCBC | JTH4 | JTLA456 | JTR9 |
| JSTBKND | JSTGO | JSTNJOY | JSTUSWE | JSWAY5 | JT1LL | JT81019 | JTCEO | JTHAMM | JTLAWN1 | JTRACY |
| JSTBLVE | JSTGR8 | JSTNOPE | JSTVIBE | JSWEAT | JT2014 | JT811 | JTCF150 | JTHAVOC | JTLEWIS | JTRANS |
| JSTBLZE | JSTGRND | JSTNTIM | JSTVLRE | JSWEEN | JT2019 | JT813 | JTCRASH | JTHBJ | JTLE | JTRAOS |
| JSTBMPN | JSTHDRS | JSTNTYM | JSTW1N | JSWEETS | JT2021 | JT814 | JTCREW | JTHCFP | JTLH168 | JTRAVIS |
| JSTBNCE | JSTHPND | JSTONE8 | JSTW8NC | JSWEET | JT2022 | JT822 | JTCRRT | JTHCG | JTLM92 | JTRBD |
| JSTBNME | JSTHUNT | JSTONER | JSTWAIT | JSWERVE | JT20 | JT823 | JTCSG23 | JTHD | JTLSR1 | JTRBUG1 |
| JSTBOB | JSTIFD | JSTONES | JSTWIN | JSWERVO | JT21JW | JT82 | JTCSR | JTHEDON | JTLSR | JTRBUGG |
| JSTBREN | JSTILL | JSTONE | JSTWLKN | JSWFARM | JT221 | JT8604 | JTC | JTHEMVR | JTLSS | JTRE13 |
| JSTBRRD | JSTILZ | JSTONGP | JSTWTCH | JSWFY | JT22 | JT8623 | JTD1 | JTHEZZL | JTLTAT | JTREB |
| JSTBRTH | JSTIMOR | JSTOOK | JST | JSWILLI | JT237 | JT86CT | JTD2 | JTHIBZ | JTLT | JTREESE |
| JSTBSN | JSTINE | JSTOOR | JSTYLES | JSWIZLE | JT23 | JT888 | JTD6 | JTHJ1 | JTL | JTREPP |
| JSTBTFL | JSTISLG | JSTORK | JSTYLEZ | JSWIZZY | JT2626 | JT8903 | JTDADDY | JTHLKH | JTM1 | JTRES |
| JSTBU | JSTIVME | JSTOTRN | JSTZAPD | JSWMD | JT26 | JT911 | JTDC1 | JTHOG | JTM2 | JTREY92 |
| JSTBYOU | JSTIZ | JSTOURD | JSU9 | JSW | JT28 | JT929 | JTDII | JTHOMAS | JTM5 | JTREY |
| JSTC4P | JSTJ22 | JSTPAIN | JSUERTH | JSWYNN | JT2 | JT92 | JTDOIT | JTHOM | JTMAX | JTRICH |
| JSTCAUS | JSTJAGN | JSTPCHE | JSUIPRE | JSX4 | JT319 | JT95 | JTDRUMZ | JTHORN | JTMBZH | JTRIDE |
| JSTCE | JSTJANE | JSTPCHY | JSULLY | JSXCYZ | JT320 | JTA1 | JTDSFUN | JTHTR | JTMCJS | JTRIKEL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JTRIM | JTTRBG | JU1CYY | JUANS | JUCTRUK | JUDEY | JUDY777 | JUGGRNT | JUICE88 | JUJU07 | JUKEEM |
| JTRINI | JTTREE1 | JU1ES | JUANTSM | JUCY720 | JUDEZ | JUDYA1 | JUGGS | JUICE93 | JUJU111 | JUKEGMA |
| JTRIOJ4 | JTTREE | JU2105 | JUAN | JUCYGRL | JUDG13 | JUDYBUG | JUGG | JUICE94 | JUJU18 | JUKEIT |
| JTRMAIN | JTTRMCT | JU2422 | JUANYE | JUCYJOE | JUDG02 | JUDYB | JUGGZ57 | JUICE97 | JUJU1 | JUKELUV |
| JTRN41 | JTTR | JU3 | JUAREZ1 | JUCYKEI | JUDGE02 | JUDYF35 | JUGH3AD | JUICEBX | JUJU222 | JUKEM |
| JTROOP | JTTWH1 | JU4ND4 | JUAREZ2 | JUCYKE | JUDGE03 | JUDYG1 | JUGHEAD | JUICED3 | JUJU23 | JUKENIT |
| JTROZ | JTTWH1 | JU4OSU | JUAREZ | JUD1TH | JUDGE21 | JUDYJEP | JUGHED | JUICED5 | JUJU250 | JUKEPMC |
| JTRRACN | JTTWH | JU4REZ | JUB1LEE | JUD1 | JUDGE5 | JUDYJOY | JUGHS | JUICEEE | JUJU28 | JUKER01 |
| JTRS23 | JTTWNOW | JU523MA | JUBA07 | JUD2 | JUDGE70 | JUDYJR | JUGNAUT | JUICEEJ | JUJU2 | JUKER |
| JTRSHOP | JTTW | JU5T1CE | JUBABY | JUD4 | JUDGE76 | JUDYJU | JUGNI | JUICEE | JUJU40 | JUKES |
| JTRSKS | JTTZ | JU5T4US | JUBAEB | JUD61ME | JUDGE99 | JUDYJW | JUGO | JUICEIT | JUJU419 | JUKE |
| JTRT99 | JTUCC | JU5TAV6 | JUBAIL | JUD6E | JUDGEBS | JUDYKA | JUGRNT | JUICEJ | JUJU420 | JUKIE1 |
| JTRUT | JTUCK1 | JU5TC | JUBALEE | JUDAEA | JUDGEE | JUDYKEN | JUGSFI | JUICEMA | JUJU421 | JUKIE |
| JTRWON | JTUCKER | JU5TIC3 | JUBARU | JUDAH08 | JUDGERA | JUDYK | JUGS | JUICEMN | JUJU444 | JUKI |
| JTS2K | JTUCKR | JU5TICE | JUBASS1 | JUDAH12 | JUDGETA | JUDYMAY | JUGUETE | JUICERY | JUJU44 | JUKNJVE |
| JTS2ND | JTUCK | JU5TIN | JUBBA | JUDAH13 | JUDGEU | JUDYMCD | JUGUNTA | JUICES | JUJU4D | JUKODO |
| JTS4 | JTUFF1 | JU5TNIU | JUBBN | JUDAH1 | JUDGE | JUDYMOR | JUG | JUICEUP | JUJU524 | JUKOM3 |
| JTS58VT | JTUFF | JU5TN | JUBBUG | JUDAH22 | JUDGEZ | JUDYM | JUGZ | JUICE | JUJU55 | JUL1ANO |
| JTS5 | JTUNE5 | JU5TRUN | JUBBUS | JUDAH28 | JUDGMNT | JUDYN | JUHA52 | JUICEYJ | JUJU60 | JUL1AN |
| JTS6 | JTURK | JU5TTRY | JUBBY19 | JUDAH2 | JUDGNOT | JUDYRED | JUHAN | JUICEY | JUJU616 | JUL1A |
| JTS7 | JTURN1 | JU5TUS3 | JUBBY | JUDAH58 | JUDI17 | JUDYRN | JUHAS2 | JUICEYY | JUJU70 | JUL1OSO |
| JTS9 | JTURNER | JU5TUS5 | JUBE888 | JUDAH74 | JUDI20 | JUDYS01 | JUHASZ | JUICIEJ | JUJU75 | JUL2 |
| JTSBOSS | JTURN | JU62 | JUBEE1 | JUDAH77 | JUDI4 | JUDYSBB | JUHEE | JUICIE | JUJU76 | JUL3S |
| JTSB | JTURTL | JU66ALO | JUBEE2 | JUDAH7 | JUDIEMS | JUDYSE | JUHEL | JUICIK6 | JUJU87 | JUL4TH |
| JTSCTS | JTUSA | JU7879 | JUBENZ | JUDAH8 | JUDIEP | JUDYSKI | JUHIPR | JUICIN | JUJU937 | JULAH |
| JTSDMS | JTUTTLE | JU7915 | JUBERU | JUDAH91 | JUDIERN | JUDYSMB | JUHITHA | JUICMAN | JUJU97 | JULALA |
| JTSDSS | JTVETTE | JU7 | JUBES1 | JUDAHX | JUDII | JUDYTBW | JUHVD | JUICY15 | JUJUB33 | JULBUG |
| JTSGIRL | JTVIRK | JU8006 | JUBI1EE | JUDCO1 | JUDIK2 | JUDYTOY | JUIC3 | JUICY2U | JUJUBEE | JULE44 |
| JTSJAG | JTW1 | JU81LEE | JUBIE1 | JUDCO | JUDIMAR | JUDYVAN | JUICBX | JUICY2 | JUJUBES | JULE5 |
| JTSJT | JTWB29 | JU9RNOT | JUBIE | JUDD41 | JUDIPER | JUDYWIP | JUICCE | JUICY4U | JUJUBIE | JULE61 |
| JTSJ | JTWBG | JUACUCA | JUBILEE | JUDDEN | JUDISON | JUDY | JUICCYF | JUICY58 | JUJUBLU | JULE80 |
| JTSLOTH | JTWFAN | JUAIDI1 | JUBIMAA | JUDD | JUDITA | JUDYZZ | JUICCY | JUICY80 | JUJUBME | JULEA |
| JTSNDIT | JTWHT1 | JUAN11 | JUBIP | JUDDY | JUDITH4 | JUEL3 | JUICCYY | JUICY85 | JUJUBN | JULEBNS |
| JTSON | JTWIFE | JUAN17A | JUBOPPA | JUDE10 | JUDITHB | JUEL4 | JUICDUP | JUICY9 | JUJUB | JULEBUG |
| JTSOUTH | JTWILLY | JUAN19 | JUBORAZ | JUDE121 | JUDITHL | JUEL5 | JUICE03 | JUICYB | JUJUCAR | JULEE2 |
| JTSPIZA | JTWIN1 | JUAN1TO | JUBOR11 | JUDE149 | JUDIUM | JUELBUG | JUICE05 | JUICYC | JUJUDAD | JULEE7 |
| JTSPZZA | JTWINE | JUAN1 | JUBOURI | JUDE17 | JUDITH | JUELLS | JUICE06 | JUICYGT | JUJUGT | JULEES |
| JTSQ5 | JTWINS | JUAN28 | JUBSRS | JUDE206 | JUDIW | JUELZ | JUICE07 | JUICYI | JUJUIAM | JULEE |
| JTSR78 | JTWMLW | JUAN4 | JUBUSIS | JUDE21 | JUDI | JUE | JUICE1K | JUICYJ6 | JUJUKIA | JULEN |
| JTSRMS | JTW | JUAN761 | JUB | JUDE24 | JUDMAEL | JUEZ | JUICE1 | JUICYJ | JUJUMAN | JULEP22 |
| JTSRNGR | JTWYA | JUAN77 | JUC3D | JUDE2 | JUDOIT | JUFAIN2 | JUICE21 | JUICYME | JUJUODB | JULEP |
| JTSROD | JT | JUANA1 | JUC3Y | JUDE3 | JUDOJNZ | JUFILES | JUICE22 | JUICYQ | JUJUOO7 | JULES07 |
| JTSRS | JTXO | JUANCA | JUCADY | JUDE43 | JUDOSHI | JUG3 | JUICE23 | JUICY | JUJUOTB | JULES1 |
| JTSS | JTY | JUANCHO | JUCE999 | JUDE4 | JUDOU99 | JUG4 | JUICE27 | JUICYY1 | JUJUPHX | JULES23 |
| JTSTLRS | JTZCOOP | JUANCJ | JUCEBOX | JUDE58 | JUDO | JUG6ALO | JUICE2U | JUICYYJ | JUJUSIG | JULES2 |
| JTSTRK | JTZON | JUANE | JUCED | JUDE5 | JUDSON2 | JUGALET | JUICE32 | JUICYY | JUJUSIS | JULES3 |
| JTST | JU1888 | JUANG | JUCEEJ | JUDE777 | JUDSON5 | JUGAL | JUICE33 | JUICYYY | JUJUTSU | JULES54 |
| JTSWHPP | JU1993 | JUANIVE | JUCEE | JUDE92 | JUDSON | JUGG47 | JUICE3 | JUIICE | JUJUU | JULES5 |
| JTSZ71 | JU1C3J | JUANJ03 | JUCEPLS | JUDEBUG | JUDTOY | JUGG4LO | JUICE42 | JUIIICE | JUJUVW | JULES61 |
| JTT3 | JU1CBOX | JUANJR | JUCE | JUDEE | JUD | JUGGA10 | JUICE43 | JUILFS | JUJUX3 | JULES64 |
| JTTAVR6 | JU1CBX | JUANLE | JUCEY | JUDEJL2 | JUDY107 | JUGGA1O | JUICE4L | JUIZE | JUJXCIV | JULES70 |
| JTTBENZ | JU1CE26 | JUANLUV | JUCFRUT | JUDESKI | JUDY1 | JUGGALO | JUICE5 | JUJA | JUK1 | JULES7 |
| JTTBOY1 | JU1CE32 | JUANMR | JUCHAV | JUDESLX | JUDY20 | JUGGBBY | JUICE6 | JUJITSU | JUK2 | JULES71 |
| JTTB | JU1CED | JUANNIE | JUCIA15 | JUDESTR | JUDY53 | JUGGETA | JUICE75 | JUJI | JUKBOX | JULES89 |
| JTTE | JU1CEY | JUANRMN | JUCIRED | JUDES | JUDY5 | JUGGLER | JUICE77 | JUJJUR1 | JUKBXN | JULES8 |
| JTTIME | JU1CJ | JUANS5 | JUCJEWL | JUDETWO | JUDY63 | JUGGLEZ | JUICE7 | JUJMEO | JUKE2XS | JULES9 |
| JTTJKT | JU1CYJ | JUANSE | JUCKSON | JUDEVP | JUDY722 | JUGGN | JUICE80 | JUJU03 | JUKE58 | JULESF |
| JTTOOSY | JU1CY | JUANSJK | JUCK | JUDEW | JUDY72 | JUGGRLO | JUICE84 | JUJU05 | JUKEDU | JULESGB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JULESGT | JULIET7 | JULY21 | JUMEAU | JUNDI93 | JUNEY10 | JUNKCAR | JURA07 | JUS4JH | JUSBME | JUSKALI |
| JULESG | JULIETA | JULY22 | JUMEBEE | JUNDI | JUNEY19 | JUNKCAT | JURADO | JUS4JYB | JUSBNAJ | JUSKIW |
| JULESJP | JULIETC | JULY30 | JUMENT | JUNE01 | JUNEYB | JUNKDOG | JURAJ1 | JUS4KEY | JUSBNME | JUSKUZ |
| JULESJ | JULIETT | JULY31 | JUMEX | JUNE03 | JUNEYSS | JUNKD | JURAN | JUS4LEE | JUSBNRZ | JUSKY |
| JULESMN | JULIET | JULY476 | JUMIL | JUNE07 | JUNGAL | JUNKER2 | JURAS1C | JUS4ME1 | JUSBNUG | JUSL3XY |
| JULESNP | JULIEV | JULY4TH | JUMP1 | JUNE10 | JUNGB | JUNKERS | JURAS1K | JUS4ME2 | JUSBOX | JUSLABS |
| JULESRN | JULIEW | JULY5TH | JUMP20 | JUNE11 | JUNGE57 | JUNKER | JURASIC | JUS4MEE | JUSBRO | JUSLALA |
| JULESRT | JULIGRL | JULY623 | JUMP21T | JUNE12 | JUNGE | JUNKEY | JURASIK | JUS4ME | JUSBRTH | JUSLATE |
| JULESSS | JULII | JULY64 | JUMP36 | JUNE13 | JUNGILL | JUNKFC3 | JURD | JUS4MIA | JUSBTRU | JUSLIFT |
| JULESS | JULIJOS | JULY888 | JUMP379 | JUNE14 | JUNGL3 | JUNKG8 | JURIST | JUS4MOI | JUSBUGN | JUSLISA |
| JULESV | JULIO29 | JULY8 | JUMP3R | JUNE16 | JUNGL5T | JUNKGRL | JURI | JUS4MSJ | JUSBU | JUSLIVN |
| JULES | JULIO77 | JULY9TH | JUMP82 | JUNE18 | JUNGL5 | JUNKGTI | JURMNRA | JUS4NET | JUSBYOU | JUSLIV |
| JULE | JULIO8 | JULYDAD | JUMPBX | JUNE19 | JUNGLD | JUNKGTP | JURN33 | JUS4NOW | JUSCHAR | JUSLKGD |
| JULEYE | JULIOC6 | JULYHO | JUMPCTY | JUNE1OO | JUNGLE1 | JUNKHLR | JURN3Y | JUS4PEN | JUSCHIL | JUSLOFN |
| JULEZ1 | JULIRIS | JULYJ4 | JUMPCUT | JUNE1 | JUNGLE9 | JUNKIE4 | JURNE23 | JUS4PLY | JUSCHLN | JUSLOOK |
| JULEZRN | JULISIA | JULYLEO | JUMPDOG | JUNE20 | JUNGLE | JUNKIK | JURNEE | JUS4RED | JUSCHOC | JUSLOUD |
| JULEZ | JULISSA | JULYMOM | JUMPER | JUNE211 | JUNGLL | JUNKK | JURNE | JUS4RHO | JUSCME | JUSM3 |
| JULEZZ | JULIUS2 | JULYTAN | JUMPHI | JUNE21 | JUNGLST | JUNKMAN | JURNEY3 | JUS4SYD | JUSCRUZ | JUSMARY |
| JULFRA | JULIUS9 | JULY | JUMPH | JUNE25 | JUNGO | JUNKMN | JURNY2 | JUS4T2 | JUSCRZN | JUSMAXN |
| JULI1 | JULIUS | JULZ04 | JUMPIN | JUNE26 | JUNG | JUNKRAM | JURNYSP | JUS4TOE | JUSCUZZ | JUSME1 |
| JULI28 | JULI | JULZ1 | JUMPIT | JUNE29 | JUNIO3 | JUNKRAT | JURNY | JUS4US2 | JUSD33 | JUSME73 |
| JULI7 | JULIZ | JULZ213 | JUMPMAN | JUNE46 | JUNI3B | JUNKR | JURP18 | JUS4USG | JUSDEE | JUSMEKI |
| JULI999 | JULJEEP | JULZ58 | JUMPOFF | JUNE49 | JUNIB | JUNKS10 | JURPK11 | JUS4US | JUSDES1 | JUSMELB |
| JULIA18 | JULJOC | JULZ66 | JUMPOUT | JUNE616 | JUNIE02 | JUNKSI | JURPK18 | JUS7US | JUSDESS | JUSMEME |
| JULIA21 | JULJ | JULZ80 | JUMPR7 | JUNE61 | JUNIE7 | JUNKST | JURSSC | JUS8 | JUSDIOR | JUSME |
| JULIA23 | JULLES | JULZ92 | JUMPS | JUNE627 | JUNIEC | JUNKV6 | JURYDTY | JUSA2V | JUSDOGS | JUSMOKN |
| JULIA65 | JULLIAN | JULZBEZ | JUMPT | JUNE64 | JUNIESL | JUNNIE | JURYOKU | JUSA302 | JUSDOIT | JUSMONA |
| JULIA71 | JULLY22 | JULZBNZ | JUMPVET | JUNE66 | JUNIE | JUNNIOR | JURZGRL | JUSA4TE | JUSDONT | JUSMONE |
| JULIAAA | JULMY | JULZDRM | JUN19R | JUNE798 | JUNIMO | JUNNU | JUS10B | JUSA6 | JUSDOU | JUSMOVE |
| JULIAA | JULNAR | JULZE71 | JUN10R | JUNE84 | JUNIOR2 | JUNO1 | JUS10L | JUSACAM | JUSDRIV | JUSMOWN |
| JULIAE | JULNIC | JULZEY | JUN1PER | JUNE85 | JUNIOR1 | JUNO53 | JUS1DIA | JUSADAD | JUSDUBN | JUSNANI |
| JULIAH | JULNMEL | JULZIE | JUN2 | JUNE89 | JUNIOR3 | JUNONIA | JUS1I | JUSADVA | JUSDU | JUSNCAS |
| JULIAN1 | JULOLA | JULZJAG | JUN38UG | JUNE8UG | JUNIOR8 | JUNON | JUS1JEN | JUSAFEW | JUSENGH | JUSNCAY |
| JULIANA | JULS10 | JULZJWL | JUN3BBY | JUNE92 | JUNIOR9 | JUNO | JUS1JOY | JUSAGRL | JUSENUF | JUSNEEN |
| JULIANJ | JULS1 | JULZS05 | JUN3BU6 | JUNE959 | JUNIORH | JUNQUE | JUS1JUS | JUSAKIA | JUSEPHY | JUSNESH |
| JULIANN | JULS2U | JULZSOL | JUN3BU9 | JUNE95 | JUNIORR | JUNR88 | JUS1LAI | JUSANG | JUSE | JUSNTME |
| JULIAN | JULS3 | JULZSUV | JUN3BUG | JUNE99 | JUNIOR | JUNTEZ | JUS1ME | JUSANSS | JUSFAB | JUSNTYM |
| JULIANZ | JULS411 | JULZS | JUN3 | JUNE9 | JUNIP3R | JUNTOS | JUS1MOR | JUSAQ | JUSFISH | JUSONYX |
| JULIAS | JULS444 | JULZZ | JUN4TH | JUNEAU | JUNIPR1 | JUNUR88 | JUS2BAD | JUSASEC | JUSFITR | JUSP4 |
| JULIAWV | JULS911 | JULZZZ | JUN5 | JUNEBBY | JUNIPR | JUN | JUS2BME | JUSASG1 | JUSFIT | JUSPURL |
| JULIAW | JULS9 | JUM1 | JUN6LE | JUNEBG1 | JUNISGP | JUNYAH | JUS2DAY | JUSASH | JUSFOR2 | JUSRGHT |
| JULIAY | JULSBB | JUM3 | JUN6L | JUNEBG2 | JUNIT05 | JUNYA | JUS2EZ3 | JUSASUV | JUSFSHN | JUSRIP |
| JULIDON | JULSEY | JUMACAO | JUN8 | JUNEBGZ | JUNIT | JUNYOR | JUS2GAY | JUSATOY | JUSFUN | JUSROSE |
| JULID | JULSGLK | JUMAC | JUN9LE | JUNEBUG | JUNIYA | JUP1T3R | JUS2PLA | JUSAV6 | JUSGWEN | JUSS42 |
| JULIE10 | JULSJAG | JUMAH1 | JUN9 | JUNEBUS | JUNJA | JUP1TR | JUS2SHY | JUSAVES | JUSHAD2 | JUSSA5O |
| JULIE11 | JULSLEX | JUMAH | JUNBUG2 | JUNEB | JUNJUN | JUP2TER | JUS2SPC | JUSAWRX | JUSHUB | JUSSBLZ |
| JULIE55 | JULSMM | JUMANA1 | JUNBUG5 | JUNECAM | JUNJU | JUPASML | JUS2SWT | JUSA | JUSIAH | JUSSEE |
| JULIE60 | JULSM | JUMANA | JUNBUG7 | JUNEE1 | JUNK12V | JUPEGRL | JUS2 | JUSAYEN | JUSJAC | JUSSGEE |
| JULIEA | JULSNGS | JUMANJI | JUNBUGG | JUNEGEM | JUNK17 | JUPETER | JUS42KE | JUSB3U | JUSJAN | JUSSHE |
| JULIEC | JULSRN | JUMARGI | JUNCARO | JUNEK | JUNK1 | JUPHINS | JUS4APP | JUSBADD | JUSJAZZ | JUSSKYY |
| JULIEES | JULSSS | JUMA | JUNCHEN | JUNELUV | JUNK2V | JUPIT3R | JUS4BMJ | JUSBART | JUSJEAN | JUSSMYL |
| JULIEJT | JULSVRN | JUMBA | JUNCHIW | JUNEL | JUNK4 | JUPITER | JUS4BRT | JUSBGAN | JUSJOE | JUSSTGO |
| JULIEK | JULS | JUMBO13 | JUNCTA | JUNELYN | JUNK64 | JUPITR2 | JUS4BS | JUSBIGC | JUSJOY1 | JUSS |
| JULIEM | JULSXJ | JUMBO1 | JUNCTN1 | JUNENKK | JUNK93 | JUPITR | JUS4CAY | JUSBKND | JUSJOY | JUST10 |
| JULIEN | JULY04 | JUMBOS2 | JUNCTN2 | JUNERN | JUNKANU | JUPTR2 | JUS4CJ | JUSBLDZ | JUSJPN | JUST116 |
| JULIEO | JULY14 | JUMBO | JUND1 | JUNES | JUNKASF | JUPTRPK | JUS4CYL | JUSBLSD | JUSJUMP | JUST1CE |
| JULIEQT | JULY15 | JUMCAR | JUNDEM | JUNETEE | JUNKAX | JUPUSH | JUS4FUN | JUSBLU | JUSJ | JUST1MO |
| JULIET1 | JULY17 | JUME1 | JUNDG | JUNE | JUNKBX | JUR4SIC | JUS4HIM | JUSBLZE | JUSK7 | JUST1M |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JUST1NE | JUSTASS | JUSTIND | JUSTRAY | JUTAH9 | JV03 | JVERN | JVTA | JW2020 | JW8780 | JWBN |
| JUST1S | JUSTAS | JUSTINE | JUSTREE | JUTAH | JV115 | JVETTER | JVTESLA | JW2027 | JW881 | JWBRAKR |
| JUST1 | JUSTAV6 | JUSTINP | JUSTREY | JUTBEE | JV118 | JVE | JVTJR | JW22539 | JW88 | JWBRRR |
| JUST2IT | JUSTAV8 | JUSTJAC | JUSTRKN | JUTIAPA | JV12021 | JVF9 | JVTLK | JW225 | JW922 | JWBSOLD |
| JUST2US | JUSTAVI | JUSTJA | JUSTRLX | JUTOY | JV13TH | JVFD409 | JVTRIH | JW22 | JW927 | JWBUG |
| JUST42 | JUSTAVW | JUSTJAY | JUSTROD | JUTT1 | JV13 | JVFJ | JVTRKY | JW240 | JW959 | JWBXIII |
| JUST46 | JUSTA | JUSTJES | JUSTROG | JUTTE7 | JV1896 | JVFSLF | JVU2 | JW24 | JW9907 | JWC1 |
| JUST4CW | JUSTBC | JUSTJKN | JUSTRT | JUTTG | JV1966 | JVFUND3 | JVU3 | JW2888 | JW999 | JWC4 |
| JUST4DI | JUSTBEE | JUSTJMP | JUSTRUN | JUTUT02 | JV1997 | JVG5 | JVVV777 | JW307 | JW99 | JWC6 |
| JUST4D | JUSTBEN | JUSTJOE | JUSTRY | JUTWO | JV1999 | JVGK29 | JVV | JW311 | JWA2 | JWC7 |
| JUST4EE | JUSTBIL | JUSTJON | JUSTSKY | JUTY13 | JV19 | JVGNRG | JVWKK | JW3125 | JWA4 | JWCHRGR |
| JUST4JC | JUSTBIZ | JUSTJPN | JUSTSLD | JUTZ | JV1 | JVGSS | JVXT5 | JW3220 | JWA8 | JWCINC |
| JUST4JS | JUSTBKZ | JUSTJ | JUSTSOW | JUUCE | JV2008 | JVGT | JVYK | JW322 | JWABBIT | JWCMOM |
| JUST4KX | JUSTBLV | JUSTKAT | JUSTSS | JUUDAAH | JV2023 | JVH2 | JVZ1 | JW32523 | JWACKS5 | JWCOOL |
| JUST4LA | JUSTBMW | JUSTKAY | JUSTSTK | JUUICE | JV25 | JVH | JVZ3 | JW325WW | JWADDLE | JWCPE05 |
| JUST4LO | JUSTBO | JUSTKEL | JUSTSYN | JUUKE | JV2 | JVI1 | JVZZIJ | JW3410 | JWAD | JWCWBW |
| JUST4ME | JUSTBSG | JUSTKEN | JUSTT98 | JUULE | JV303 | JVIHAAN | JW024 | JW3439 | JWAGGS | JWCW |
| JUST4MJ | JUSTBU | JUSTKEY | JUSTTAE | JUULPOD | JV30 | JVIII | JW02 | JW3552 | JWAGN | JWC |
| JUST4NG | JUSTCEE | JUSTKIA | JUSTTN | JUUL | JV3 | JVII | JW0322 | JW36 | JWAGON1 | JWD4PAR |
| JUST4PS | JUSTCE | JUSTKUZ | JUSTTOM | JUUNKK | JV42 | JVIKRAM | JW07 | JW382 | JWAGON | JWD9 |
| JUST4P | JUSTCHL | JUSTKYM | JUSTTRY | JUUSBOX | JV4547 | JVIRGIN | JW1010 | JW392 | JWAGS1 | JWDJ |
| JUST4Q | JUSTCN | JUSTLEE | JUSTTWO | JUUU1CE | JV4EVER | JVIRG | JW1019 | JW3ST | JWAHL | JWDNANA |
| JUST4U2 | JUSTCOS | JUSTLEX | JUSTT | JUUUDE | JV4UM | JVIRTUE | JW1116 | JW3 | JWAJD4G | JWDONE1 |
| JUST4UL | JUSTCOZ | JUSTLUV | JUSTU5 | JUUUUDY | JV4 | JVIRUS1 | JW111 | JW412 | JWAJD5G | JWDONE2 |
| JUST4V6 | JUSTCUZ | JUSTLVN | JUSTUME | JUUZOU | JV509 | JVITTY | JW1128 | JW41 | JWAJD | JWDONE3 |
| JUST4V | JUSTC | JUSTLV | JUSTUS1 | JUUZO | JV56 | JVJRN | JW112 | JW43 | JWALACE | JWDONE4 |
| JUST4 | JUSTDEV | JUSTMAW | JUSTUS2 | JUVANT | JV5 | JVJR | JW114 | JW4574 | JWALDEN | JWDO |
| JUST4Z | JUSTDIG | JUSTMC | JUSTUS3 | JUVAT | JV717 | JVK7 | JW1189 | JW4LIFE | JWALK3R | JWDTH |
| JUST5 | JUSTDNT | JUSTME3 | JUSTUS4 | JUVCT | JV7777 | JVK8 | JW1215 | JW4LS | JWALKER | JWDTWO |
| JUST7 | JUSTDO | JUSTMEB | JUSTUS7 | JUVDYJ | JV7JV8 | JVKV | JW123 | JW4NEY | JWALKIN | JWDWIV |
| JUST80 | JUSTDP | JUSTMEE | JUSTUS8 | JUVELY | JV84CV | JVL4 | JW128 | JW4TE | JWALK | JWDXTS |
| JUST8 | JUSTD | JUSTMEH | JUSTUU | JUVE | JV888 | JVLA | JW12 | JW4 | JWALL19 | JWE2 |
| JUST99 | JUSTDYE | JUSTME | JUSTV6 | JUVIA | JV92819 | JVLBZ | JW1301 | JW507 | JWALL65 | JWE3 |
| JUSTA16 | JUSTEN | JUSTMNE | JUSTVAN | JUVILAW | JVADVA | JVLN | JW14 | JW5143 | JWALLAC | JWEBB02 |
| JUSTA2V | JUSTEWW | JUSTMNY | JUSTVET | JUVI | JVAF | JVLRG3 | JW15 | JW517 | JWALLS | JWEB |
| JUSTA3G | JUSTE | JUSTMUD | JUSTW8 | JUVJOEL | JVAL | JVLV7 | JW16888 | JW528 | JWALSH | JWBBZ |
| JUSTA3V | JUSTFAB | JUSTMY2 | JUSTWO | JUVNILE | JVANCE | JVL | JW1688 | JW52 | JWALT8 | JWEEP |
| JUSTA46 | JUSTFLO | JUSTMY3 | JUSTX5 | JUVY69 | JVANCO | JVM1 | JW1881 | JW545 | JWALTB1 | JWEE |
| JUSTA4C | JUSTG2 | JUSTMY5 | JUSTYCE | JUWAAN | JVANDME | JVM2ND | JW1931 | JW590 | JWAMG | JWEEZ |
| JUSTA57 | JUSTGLF | JUSTNAE | JUSTYE | JUWANNA | JVANGEL | JVMAD | JW1942 | JW60 | JWANDAW | JWEIS86 |
| JUSTA5H | JUSTGON | JUSTNAT | JUSTYME | JUWARA1 | JVANG | JVMRACE | JW1950 | JW625 | JWARNER | JWEJR |
| JUSTA5 | JUSTGO | JUSTNET | JUSTYNA | JUWCE | JVANJEL | JVMWGN | JW1954 | JW63 | JWARR | JWEL19 |
| JUSTA65 | JUSTGRN | JUSTNOW | JUSTYOU | JUW | JVAPRN | JVM | JW195 | JW66 | JWASHTN | JWELDZ |
| JUSTA6 | JUSTG | JUSTNO | JUSTYO | JUZ4FUN | JVARIAN | JVN | JW1961 | JW701 | JWATER | JWELLS |
| JUSTA7M | JUSTHAN | JUSTNSS | JUSTZ | JUZ4ME | JVASS | JVODELL | JW1962 | JW714 | JWATSON | JWEST1 |
| JUSTAC8 | JUSTHET | JUSTNS | JUSUB | JUZ4TT | JVBBY | JVOIGHT | JW1964 | JW724 | JWATT | JWEST3 |
| JUSTAG6 | JUSTI5D | JUSTNTM | JUSUS2 | JUZBEZY | JVBENZ | JVONR | JW1969 | JW72BEW | JWAT | JWESTY |
| JUSTAGA | JUSTI61 | JUSTNUF | JUSUS3 | JUZCRZN | JVBHEMI | JVOZII | JW1970 | JW748 | JWAW | JWETC |
| JUSTAG | JUSTI65 | JUSTOK | JUSUS4 | JUZCUZ | JVBSMRS | JVP2 | JW1974 | JW754 | JWAYA | JWEW |
| JUSTAII | JUSTIC2 | JUSTONE | JUSUSTA | JUZFIN2 | JVCK | JVP7 | JW1976 | JW757 | JWB2 | JWF1 |
| JUSTAK3 | JUSTICE | JUSTOP | JUSUS | JUZFINE | JVCVO | JVPGRP1 | JW1984 | JW7 | JWB4 | JWF3 |
| JUSTAM | JUSTIFD | JUSTOSH | JUSUZ3 | JUZME | JVCWC2 | JVPLULC | JW1985 | JW80 | JWB7 | JWF6 |
| JUSTAND | JUSTIFY | JUSTO | JUSUZ | JUZO333 | JVD6 | JVP | JW1993 | JW820 | JWB8 | JWF7 |
| JUSTANG | JUSTIN1 | JUSTOYA | JUSWAKD | JUZO | JVDBVI | JVRPHA | JW19 | JW8221 | JWBACH | JWF9 |
| JUSTAQ | JUSTIN5 | JUSTPAL | JUSWHIT | JUZTME | JVEGAS | JVRR5 | JW1CK | JW825 | JWBDB | JWFIELD |
| JUSTASH | JUSTIN7 | JUSTPEG | JUSWINN | JUZTYCE | JVEIT | JVSFJ | JW1D5T1 | JW8417 | JWBIGGS | JWFJ |
| JUSTASI | JUSTINA | JUSTPRU | JUSWIN | JUZUS2G | JVERA | JVSLOBO | JW1LLL | JW8486 | JWBL1 | JWFOCUS |
| JUSTASK | JUSTINB | JUSTPTL | JUSWTCH | JV013 | JVERBSN | JVSTYLZ | JW1 | JW85 | JWBMWZ3 | JWFW |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JWF | JWK3 | JWOODBY | JWSMTH | JXJV333 | JY8SEQ | JYNXD1 | JZ294MC | JZS5 | K10M | K1AZ3N | |
| JWG8 | JWK6 | JWOODS | JWSO39 | JXJ | JY99 | JYNXIE | JZ316LV | JZSGT | K10S | K1B | |
| JWG9 | JWKABE | JWOOD | JWSOUND | JXK | JY9 | JYNX | JZ33 | JZSJNKI | K10TOY | K1CEO | |
| JWGIBBS | JWKJ6 | JWOODZ | JWSQ44 | JXL1 | JYA5 | JYO5 | JZ44DD | JZSRULZ | K10 | K1CK1T | |
| JWGNR | JWKWLB | JWOO | JWSRT | JXM36CT | JYAK150 | JYONCE | JZ4653 | JZSSAVS | K1111 | K1CKA5H | |
| JWGN | JWKYM | JWOOZ | JWSR | JXMNRXS | JYANNIX | JYORAM | JZ48 | JZSSAVZ | K1113M | K1CKASH | |
| JWGOAT | JWL5 | JWORDEN | JWSS | JXM | JYANT1 | JYOT05 | JZ5621 | JZSS | K111ABF | K1CKER | |
| JWGROUP | JWLD999 | JWORG | JWSTANG | JXN5 | JYAO168 | JYOTHIR | JZ627AJ | JZSV12 | K1124 | K1CKG4S | |
| JWGT01 | JWLI | JWORK | JWSTITH | JXNBEEF | JYARBRO | JYOTIMA | JZ66 | JZURF99 | K1198 | K1CKGA5 | |
| JWG | JWLKH | JWOSU | JWSTTS | JXNCATL | JYATES | JYOTIM | JZ911 | JZUSCMN | K11B | K1CKIT | |
| JWH1 | JWLL | JWOW05 | JWSZO6 | JXNFARM | JYAUTO | JYOTISH | JZ9711 | JZUSFRK | K11C | K1CKN1T | |
| JWH2 | JWLRNR | JWOW86 | JWT5 | JXNHLP1 | JYA | JYO | JZA8O | JZUSRX | K11R8EE | K1CKN5 | |
| JWH335H | JWLRY | JWOWWW | JWTG | JXNKLEB | JYAY | JYOZZZ | JZAC | JZUS | K1210 | K1CKNIT | |
| JWH3 | JWLS1 | JWO | JWTLAT | JXNMX5 | JYBASEL | JYP1 | JZADAD | JZVFR | K12754S | K1CKN | |
| JWH7 | JWLS69 | JWP1 | JWTOY | JXNQB1 | JYCE911 | JYPCSOL | JZAFAR | JZW | K12754 | K1CKROX | |
| JWH8 | JWLT1 | JWP2 | JWTRUX | JXNS5 | JYCM | JYPGRL | JZAIRE | JZ | K12C | K1CURL2 | |
| JWHD | JWLTWO | JWP3 | JWUDT12 | JXP | JYDABOO | JYPSEA | JZALLIN | JZX190E | K12D | K1DANE2 | |
| JWHEELS | JWLUVCW | JWPDAD | JWUNLD | JXQZ36 | JYDDEVL | JYPSIE | JZAMORA | JZX1OO | K1313 | K1DANES | |
| JWHELZ6 | JWLZ42 | JWPGT | JWUN | JXR5 | JYDFORD | JYPSY | JZARAJ | JZXAG | K1354K | K1DDO | |
| JWHELZ | JWLZGT | JWPHD | JWVB2 | JXROD | JYDH | JYRDE | JZATO14 | JZXCHSR | K136R | K1DKENN | |
| JWHERE | JWM4 | JWPIKE | JWWAUTO | JXRPS | JYDRDY | JYRFHR | JZA | JZXTRD | K13K | K1DLA7 | |
| JWHIT31 | JWMA066 | JWPI | JWWELLS | JXS1N | JYEECU | JYRIDE | JZBA | JZY5 | K14G | K1DMD | |
| JWHITE1 | JWMAC | JWPP | JWWIFE | JXTT | JYEERAH | JYR | JZBEAR | JZYBY | K14M | K1DNAPR | |
| JWHITE | JWMBS | JWPT34C | JWWRN | JXTTXO | JYEEZ | JYRYD | JZBGBLU | JZYGRNY | K1503 | K1DNEE | |
| JWHITT | JWMB | JWPTR3A | JWWSONS | JXTYPE6 | JYESHTA | JYS1 | JZBLU | JZYJEFF | K15A | K1DNY | |
| JWHIT | JWMEDIC | JWPT | JWWSTR | JXV | JYFARMS | JYSADHI | JZBXO | JZYNITA | K15HORE | K1DROK | |
| JWHJP | JWMIII | JWPW | JWW | JXWAGIN | JYFISH | JYSBMW | JZDOIT | JZYRNB | K15J | K1DRUNR | |
| JWHJR | JWMINI | JWP | JW | JXWCHY | JYFLHRT | JYSGK | JZDRMMR | JZYWZY | K1611J | K1DS1ST | |
| JWHOB | JWMMSB | JWR4 | JWX4 | JXWX | JYFLLFE | JYSJLPY | JZDZ | JZY | K1668 | K1DS2SS | |
| JWHRV | JWMP71 | JWR7 | JWXRP | JXXKTJ | JYFLRDE | JYSLR | JZBEL | JZZADIK | K16D | K1DWELL | |
| JWHSRSH | JWMS18 | JWRACNG | JWXTREK | JXXXB | JYFT1 | JYST4ME | JZELL19 | JZZBIKR | K1773N | K1DZTXI | |
| JWHSR | JWMS2 | JWRALR | JWYLD | JXY | JYFUL | JYSXJ8 | JZENG | JZZBOMB | K17AKK1 | K1ER1AN | |
| JWICK4 | JWMUSM | JWRANG | JWY | JY0330 | JYG8 | JYSXLR | JZG1 | JZZDPEP | K17K | K1ERRA | |
| JWICK | JWND02 | JWRAY6 | JWZ1 | JY06 | JYHOGZ | JYTRBUG | JZGCPA | JZZFEST | K18215 | K1ERSAZ | |
| JWIDEN | JWND | JWREMB | JWZ6 | JY1224 | JYHOGZZ | JYU17TW | JZGMOM | JZZJVLN | K1845 | K1IRA | |
| JWIEDLE | JWNICRN | JWRESQ | JWZO6 | JY123 | JYH | JYUGON | JZGOBRR | JZZLUVR | K1911 | K1KBSH | |
| JWIFE22 | JWNJC | JWRGHT | JWZ | JY1977 | JYJY | JYV4E | JZIM | JZZSNGR | K191 | K1K1BUG | |
| JWIII | JWNJW2 | JWRIGHT | JWZYGRL | JY1995 | JYKB | JYVEL17 | JZISC | JZZ | K1957 | K1K1SS | |
| JWILD66 | JWNJW | JWRIZZ | J | JY1 | JYKYSC | JYVETTE | JZJAG | JZZYJAZ | K1958 | K1K2MOM | |
| JWILDE | JWO1 | JWRJR | JX1987 | JY209 | JYLEB | JYVINO | JZJAPR | JZZYLND | K1965 | K1K4MC | |
| JWILLIS | JWO4 | JWRKSR | JX2016 | JY226 | JYLNMOM | JYVO265 | JZJYYDS | JZZZZS | K1968 | K1KEE | |
| JWILL | JWO8 | JWRLD | JX2LUV | JY250 | JYLN | JYV | JZKGGLU | K01K | K1978 | K1KEJR | |
| JWILLY | JWOCPA | JWROSIE | JX2 | JY2716 | JYLOCK | JYW | JZLETOW | K01NAGE | K1979K | K1KGAS | |
| JWILLZ | JWOEA | JWRO | JX3 | JY3254 | JYLONG | JY | JZLVME | K01TUA | K1982S | K1KN1T | |
| JWIML | JWOH | JWRR | JX5MA | JY43 | JYL | JYZGLAS | JZMD | K0204K | K1986 | K1KNASP | |
| JWINB | JWOJ33 | JWRW04 | JX5MEOW | JY44 | JYMELDI | JYZ | JZMOM | K02 | K19E | K1KRCKS | |
| JWINN1 | JWOKDAD | JWR | JX666 | JY4569 | JYMJ | JZ01 | JZM | K0331 | K19 | K1L1AN | |
| JWISAI6 | JWOKMOM | JWRX2 | JX87 | JY4APE | JYMRAT | JZ0708 | JZMYSVR | K03 | K1ABUZZ | K1LERRS | |
| JWITTY | JWOKO | JWS1 | JXA1 | JY521 | JYMY | JZ10 | JZNDN | K04PLAY | K1AK1M | K1LEYJ | |
| JWIV | JWOLF18 | JWS911T | JXA5 | JY5268 | JYN3RSO | JZ1120 | JZNOSHT | K05L | K1AKAHA | K1LGORE | |
| JWJ4 | JWOLF8 | JWSBOSS | JXBSERV | JY57 | JYNBLUE | JZ15 | JZONTOP | K05 | K1AORA | K1LJOY | |
| JWJBENZ | JWOLFF | JWSCONS | JXD4MTY | JY5 | JYNEEE | JZ1966 | JZOOM | K08L | K1APET | K1LL1ON | |
| JWJEEP | JWOLFIV | JWSIII | JXDONJC | JY66 | JYNERSO | JZ1986 | JZOU521 | K0923B | K1APLUG | K1LLAB | |
| JWJIGS | JWOLF | JWSII | JXD | JY6 | JYNJER | JZ1 | JZPRCHR | K101L | K1ARAB | K1LLAH2 | |
| JWJIREH | JWOMACK | JWSJR | JXFAN | JY72RY | JYNJYN | JZ220 | JZR1 | K1029C | K1ARA | K1LLAHH | |
| JWJW | JWONSON | JWSMING | JXFOTO | JY7 | JYNKIES | JZ2250 | JZRGO | K10B | K1ARMY | K1LLAK | |
| JWJ | JWOOD1 | JWSMINI | JXHD | JY827 | JYN | JZ230 | JZR | K10D | K1ASMOL | K1LLA | |
| JWK1 | JWOOD2 | JWSMR | JXJEEP | JY88888 | JYNX3 | JZ23 | JZRX7 | K10IOKI | K1AUS | K1LLERB | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| K1LLJOY | K1NGME | K1TT1N | K2ADM | K3CHUP | K3SLRUN | K4RTHIK | K66B | K8COTT | K8ROOKS | K9999L |
| K1LLME | K1NGMKR | K1TT3HZ | K2AIJAH | K3D4VR4 | K3TABBY | K4SHMIR | K68G | K8CPC | K8ROSE | K999 |
| K1LLRB | K1NGM | K1TTEE | K2BILLY | K3DCT | K3TARA | K4SPER | K68R | K8CRAB | K8RTOTS | K99B |
| K1LLUA | K1NGP1N | K1TTEH | K2ENVO1 | K3DERBY | K3TCH3M | K4SPR | K693 | K8CRUZR | K8RYAN | K9ACE |
| K1LOVE | K1NGPIN | K1TTENS | K2ESO | K3EPUP | K3TCHUP | K4S | K69E | K8CWS | K8SAP | K9ADVCT |
| K1LROY | K1NGR3D | K1TTIE | K2ESSO | K3EVO | K3VL4R | K4TCHUP | K69 | K8DAW | K8SAUDI | K9AGILE |
| K1LRSS | K1NGRI | K1TTN | K2FITU | K3GT2NV | K3WITME | K4TEN | K6V6L6T | K8DBT2 | K8SCADI | K9AMIGO |
| K1LUA | K1NGROB | K1TTU | K2FIT | K3ISHA7 | K3W | K4W4II | K7007 | K8DDM | K8SCART | K9ARKYN |
| K1MBA | K1NGRON | K1TTY3 | K2FOOD | K3ISHA | K3YMAN | K4W | K702K | K8DEN01 | K8SCAR | K9ATHOS |
| K1MBER | K1NGRU | K1TTY | K2J | K3LB3L | K3YMSTR | K4 | K703A | K8DNCGT | K8SGHSE | K9ATOM |
| K1MBO1 | K1NGSHT | K1TURNG | K2KOOL | K3LLR55 | K3YRLTR | K4YLA | K714H | K8DOG | K8SGT | K9BAK |
| K1MBO | K1NGSP | K1TYBU9 | K2LIFE | K3LLYG | K3YRLTY | K4YLEE | K714 | K8DRH | K8SK9S | K9BATGL |
| K1MBRLE | K1NGS | K1W1CAT | K2LINDY | K3LLZ | K3YW3ST | K505 | K717F | K8DSODY | K8SKADY | K9BHVR |
| K1MBRLY | K1NGTAE | K1W1POP | K2MDSGN | K3LN4K | K3YWEST | K50THV | K75 | K8EBUGG | K8SKI | K9BKR |
| K1MCH1 | K1NGVON | K1 | K2MDSN2 | K3LSI3 | K401K | K50 | K76D | K8EBUG | K8SR1DE | K9BOXER |
| K1MCH3 | K1NJD | K1XGAS | K2O | K3LSO | K40B | K513P | K76R | K8EDXTR | K8SWHIP | K9BRAGI |
| K1MCHI | K1NKY | K1YOMI | K2P2IYW | K3LTSGO | K40K | K5150 | K7777N | K8EELIL | K8S | K9BSCP |
| K1MERS | K1NLEY | K1Y | K2PSU | K3MARIE | K40R | K51 | K777K | K8EKIX | K8TAD | K9BUGGY |
| K1ML1NN | K1NNARD | K1ZMYSS | K2RTL | K3MOMMY | K420 | K52018 | K777S | K8EPS | K8TBUGZ | K9CAB2 |
| K1MM1E | K1NS3Y | K200 | K2R | K3MOM | K4272 | K520YAN | K777S | K8ERBUG | K8TEA | K9CAB3 |
| K1MMBL | K1NTZ | K2018 | K2THEJ | K3NDALL | K42953 | K52370K | K77K | K8ERUTH | K8TELYN | K9CAB4 |
| K1MOSAB | K1O85RS | K2019A | K2TNT2K | K3NDAWG | K452 | K53355 | K77L | K8ETIM | K8TGR8 | K9CAB |
| K1MSKIA | K1P14HR | K2019H | K2WAG | K3NDOGG | K45IM3R | K545 | K786 | K8E | K8THGR8 | K9CADDY |
| K1N9MKR | K1R1EK | K2024H | K2 | K3NDOLL | K46D | K549D | K7879 | K8EYBUG | K8THO | K9CADY2 |
| K1NCAID | K1RAH28 | K20383 | K30BURB | K3NDYLL | K46T | K54 | K7GSX | K8FRYAF | K8TIE | K9CAMPR |
| K1ND1ST | K1RANNL | K2050 | K315 | K3NGFRD | K4752W | K55555 | K7S | K8GKONG | K8TJM | K9CAMP |
| K1NDA | K1RAN | K206SPD | K31L | K3NGKNG | K48T | K555 | K7 | K8HTB1 | K8TLADY | K9CAR2 |
| K1NDELL | K1RBS | K20MINI | K3296 | K3NN3DI | K4CHOWW | K55C | K802 | K8IEBUG | K8TLDY | K9CAR3 |
| K1NDLE | K1RBY | K20PWRD | K3299 | K3NN3D | K4CHOW | K55 | K80BSN | K8IES | K8TLM | K9CARGO |
| K1NDNSS | K1RBYY | K20SLOW | K32C | K3NN3TH | K4CNR | K5706 | K80BUG | K8IZK | K8TMAC | K9CAR |
| K1NDNS | K1RKED | K211 | K32S | K3NNARD | K4EGTS | K57H | K80CLA | K8JAM3S | K8TR2U | K9CHEM |
| K1NG3R | K1RKOUT | K21L | K32 | K3NNA | K4HL3R1 | K5947 | K80SMRT | K8JAMES | K8TYBUG | K9CHICO |
| K1NGBEE | K1RKS | K2330 | K3330 | K3NND | K4HL3R2 | K59G | K80TATE | K8JIR | K8TYDID | K9CHIEF |
| K1NGBEN | K1RST3N | K224K | K333YSH | K3NNRD2 | K4IJU | K5BLAZE | K80TRAP | K8KERNS | K8TYSUE | K9CLE |
| K1NGBOO | K1RSTEN | K225G | K333YSS | K3NNY | K4ILYN | K5BLAZR | K813J | K8KJR | K8USN | K9COACH |
| K1NGD3V | K1RSTI | K22M | K33BLER | K3NOB1 | K4KASHI | K5BLZR | K81 | K8LNKC | K8VKA | K9CONDO |
| K1NGD3Z | K1R | K2319 | K33H | K3NOBI | K4KASHI | K5CASPR | K824T | K8LYN05 | K8WAZ | K9COPLT |
| K1NGDM1 | K1RYU | K23B | K33L | K3NRGY | K4KEM | K5EAT1A | K82520 | K8LYN22 | K8WSL | K9CRAZY |
| K1NGDM2 | K1SHAN | K2424Z | K33NAN | K3NSI3 | K4KIDS | K5KBYE | K82E | K8LYNG | K8WYG | K9CREED |
| K1NGDM3 | K1SHOR3 | K24A2FN | K33NER1 | K3NSLEY | K4KTF | K5LLA | K8310H | K8LYNNW | K8YBUG | K9CREW |
| K1NGDM | K1SHORE | K24A | K33NER2 | K3NWOOD | K4LEL | K5MEPLS | K846T | K8LYNN | K8YOSU | K9CRZR |
| K1NGDOM | K1SK1S | K24BTCH | K33PER | K3N | K4LKAT | K5MITH | K85M | K8LYN | K8ZJEEP | K9CRZ |
| K1NGDP | K1SMET | K24R | K33PITG | K3NYA | K4L | K5OOG | K86P | K8MAC | K8Z | K9CURLY |
| K1NGER | K1SS1T | K24 | K33PMVN | K3NYG | K4MAN90 | K5QUARE | K8729 | K8MANN5 | K912G | K9CUTS |
| K1NGEV | K1SSES | K24Z7SI | K33PNON | K3NZ1E | K4MM3R | K5QUEEN | K8828 | K8MOLLY | K92061 | K9CVPI |
| K1NGFPV | K1SSFAN | K250 | K33POFF | K3NZDAD | K4M | K5TURBO | K88888M | K8MONEY | K92188 | K9DAD |
| K1NGG | K1SSIT | K256 | K33PUPP | K3NZI3 | K4NDARI | K5 | K8888 | K8MSF | K92P | K9DCTR |
| K1NGJ4Y | K1TANA | K2607 | K33PUP | K3NZIE | K4NGA | K5X | K88C | K8NBRYN | K93J | K9DJMA |
| K1NGJAY | K1TCAR | K26D | K33TON | K3NZI | K4NS4S | K60 | K88D | K8ND8N | K945 | K9DOBE |
| K1NGJF | K1TEZ | K36460 | K3PDRMN | K4OSU | K6101 | K88G | K8NLILY | K94C | K9DOB |
| K1NGJ | K1TK4T | K27108 | K3727B | K3PRISN | K4RAS5 | K6102 | K89999 | K8NMAX | K954 | K9DOG |
| K1NGK1 | K1TKAT7 | K2789 | K3750 | K3PSMLN | K4REN | K615 | K8AET | K8NXI | K9557G | K9DRAVN |
| K1NGKAM | K1TKATT | K27BON | K37W | K3RFOOT | K4R4R | K627Z | K8ABA | K8NZZ | K9559 | K9DRIVE |
| K1NGKEV | K1TKAT | K27D | K3810D | K3RM1T | K4RLA | K63P | K8BLUE | K8PJRV | K9571 | K9ECHO |
| K1NGLEO | K1TSU86 | K27R | K389E | K3RMIE | K4RLITA | K6465 | K8BSX | K8R4EVA | K98888 | K9ERNRS |
| K1NGLOU | K1TSUN | K287 | K38R | K3RMIT | K4RM4U | K64R | K8BUGG | K8RCHIP | K98B | K9EXPRT |
| K1NGM3 | K1TSUNE | K289 | K392W | K3RRYON | K4RN4G3 | K650 | K8BUG | K8RMA | K98HMWK | K9FAM |
| K1NGMAX | K1TT1E | K2944 | K3CHM3 | K3SH4V | K4RTH1K | K65B | K8CNP | K8ROCK | K99999 | K9FED |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| K9FOCUS | K9LIL | K9RESCU | K9TRNR | KA1SER | KAA77KC | KABLUME | KACHOW2 | KADIJA | KAFFY | KAHSHH |
| K9FORD | K9LIMO1 | K9RESQU | K9UBR | KA1TL1N | KAAAAHN | KABN6 | KACHOW4 | KADIKOY | KAFKA | KAHU42 |
| K9FPPD | K9LIMO | K9REZQ | K9UN1T | KA1TLYN | KAABBO | KABOBIT | KACHOW5 | KADIMA1 | KAFN8ED | KAHUNA1 |
| K9FUEL | K9LOM | K9RHAB | K9UNIT7 | KA1WA | KAABOOM | KABOL | KACHOW7 | KADIROV | KAFN8TD | KAHUNA3 |
| K9FUN | K9LOV3R | K9RIDGE | K9UNIT8 | KA1YA | KAABOSS | KABONE | KACHOW8 | KADISA | KAFN8 | KAHUNAA |
| K9GAL | K9LOVE | K9RIV | K9UNITE | KA1Z3N | KAACHOW | KABOODL | KACHOW9 | KADI | KAFRAMA | KAHUNA |
| K9GHOST | K9LOVR | K9RSQU | K9UNITS | KA1ZEN | KAAFLA | KABOOM1 | KACHOWU | KADJI | KAFRE1 | KAHUNNA |
| K9GILL | K9LOV | K9RUNNR | K9UNT | KA1ZOKU | KAAK44 | KABOOMU | KACHOWW | KADJM | KAFRONY | KAHU |
| K9GIRL | K9LUV1 | K9RYDE | K9USAF | KA20 | KAAKE | KABOOOM | KACHOW | KADLAC | KAFROUN | KAH |
| K9GLEO | K9LUVER | K9S4ME | K9VIPER | KA23 | KAALI | KABOOS3 | KACHOWZ | KADOCKS | KAG2 | KAI18O2 |
| K9GNO | K9LUVV | K9SAGE | K9VTRN | KA24DE | KAAMM | KABOOSE | KACHQQW | KADOFAM | KAG45TH | KAI7 |
| K9GRAMA | K9LUV | K9SAR | K9VUK | KA27807 | KAAN | KABOTKU | KACHW | KADOLE | KAG4 | KAI81O2 |
| K9GRMER | K9LUXRY | K9SASHA | K9WAGN | KA27KA | KAAREN | KABOWD5 | KACIAO | KADOSH | KAGATO | KAIABLU |
| K9GRRL | K9LVER | K9SCH3 | K9WAGON | KA27 | KAARI24 | KABPCB | KACIDEE | KADRPH | KAGE1 | KAIAKAY |
| K9GSD2 | K9LVR1 | K9SFOUR | K9WAG | KA2805 | KAARLA | KABRAUN | KACIE15 | KADUB | KAGE4 | KAIASGG |
| K9GSD5 | K9LYFE | K9SGT | K9WGN | KA2857 | KAARMA | KABRIO | KACK | KAD | KAGE5 | KAIA |
| K9GSD8 | K9LYFT | K9SHELB | K9WIFE2 | KA2ZY5 | KAARON | KABRNZE | KACL780 | KADX3 | KAGEAGA | KAIBAB |
| K9GSD | K9LYF | K9SHEPS | K9WIFE | KA31520 | KAAROUR | KABUCE | KACMAC | KADYAN | KAGEROU | KAIBACO |
| K9H1KER | K9MAA | K9SHRT | K9 | KA32020 | KAASHME | KABUKI | KACOS | KADYBBY | KAGEZ | KAIBAI |
| K9HALO | K9MAN | K9SHWRS | K9XPORT | KA34 | KAASHWI | KABUL4 | KACRE8 | KADYDID | KAGGY1 | KAIBA |
| K9HAWK | K9MAUI | K9SIX66 | K9XPRSS | KA3AX | KAASH | KABULAF | KACRES1 | KADYLDY | KAGISO | KAIBEA |
| K9HELP | K9MINIS | K9SIX | K9XPRS | KA3PDL | KAATEE | KABULA | KACRES | KADYNCE | KAGM1 | KAIBIL |
| K9HMVEE | K9MOBLE | K9SK8T | K9YRDS | KA3SL4Y | KAAT | KABULI | KACR | KADYN | KAGNEW | KAICEE |
| K9HNDLR | K9MOMMY | K9SKAB | K9Z4ME | KA3 | KAB1R | KABUL | KACS321 | KADZ1 | KAGNW | KAICUES |
| K9HOME | K9MOM | K9SLED | K9ZEENA | KA4217 | KAB4EVR | KABU | KACW | KAE2 | KAGOME | KAID33 |
| K9HOUSE | K9MOMX4 | K9SNART | K9ZEN | KA4320 | KAB76XO | KABYLE | KACY37 | KAE3MU | KAGO | KAIDEN1 |
| K9HOWLR | K9MOTEL | K9SNMX | K9ZEUS | KA4444 | KAB8 | KABYL | KACZUR | KAE5 | KAGPAG | KAIDEN |
| K9INE | K9MPBN | K9SOUL | K9ZIVA | KA4KA | KAB9 | KABY | KACZ | KAE8 | KAG | KAIDOG |
| K9INKA | K9MVR | K9SPAW | K9ZQD | KA4 | KABA4VR | KAC6 | KAD2 | KAEBBY | KAGY | KAIDUBS |
| K9INSP | K9MWD | K9SPIKE | K9Z | KA56789 | KABA7 | KAC8 | KADABRA | KAEDE | KAH10N | KAIEA |
| K9JADA | K9MYA | K9SPORT | KA025 | KA5HI19 | KABAJ | KACAK | KADADSS | KAEDINK | KAH1 | KAIENNE |
| K9JAX | K9NICK | K9SRCH | KA03 | KA5HMIR | KABAKE1 | KACATKA | KADAIR | KAEE | KAH2 | KAIFAN |
| K9JEEP | K9NIKO | K9SRGR8 | KA04 | KA5HYAP | KABALI | KACAW | KADALY | KAEHNE | KAH7 | KAIGMOM |
| K9JTHRO | K9NRSE | K9SRG | KA05VAS | KA5PER | KABALO | KACCEM | KADAMS | KAEHR1 | KAHALA1 | KAIGUY |
| K9KAB2 | K9NURSE | K9SRIDE | KA05 | KA5UAL | KABAN7 | KACCHAN | KADAR | KAEHR | KAHAOS | KAIHRBR |
| K9KADDY | K9OFC | K9SRLE | KA077 | KA65 | KABAN | KACCHOW | KADCC | KAEKAE | KAHCHOW | KAII717 |
| K9KAMPR | K9OHOK9 | K9SROCK | KA09MYS | KA71817 | KABAR1 | KACE89 | KADDI | KAELAN | KAHE1 | KAIIDO |
| K9KAOS | K9ONBRD | K9SRULE | KA1023 | KA777HH | KABARDI | KACEES | KADDYJR | KAELIN2 | KAHETI | KAIIIDO |
| K9KAR | K9ONE | K9SRUL | KA13 | KA7EL | KABAT87 | KACEO12 | KADDY | KAELLY | KAHIAU | KAIIJIA |
| K9KAYAK | K9PABLO | K9STYL | KA15ER | KA81019 | KABAYAN | KACEVW | KADDYZ | KAEL | KAHLEE | KAIIJU |
| K9KHAOS | K9PACK | K9S | KA16 | KA8408 | KABBA1 | KACE | KADEE19 | KAELYN1 | KAHLESS | KAII |
| K9KIA | K9PAIGE | K9SXV | KA1776 | KA85 | KABBLAW | KACEYW | KADEE | KAELYN | KAHLIL | KAIJNAY |
| K9KID | K9PAL | K9TACO | KA17SV | KA8CEQ | KABC3 | KACEY | KADEN | KAENP | KAHLN24 | KAIJU01 |
| K9KIDZ | K9PATRL | K9TANGO | KA1865 | KA8CGF | KABEAR | KACH417 | KADERBA | KAERN | KAHLON | KAIJU1 |
| K9KOACH | K9PAWZ | K9TANK | KA18 | KA8ERS | KABEER | KACHAK | KADERO | KAERUS | KAHLOON | KAIJU8 |
| K9KRAZY | K9PHD | K9TARA | KA1987 | KA8MNT | KABENN | KACHAO8 | KADE | KAERU | KAHLO | KAIJU95 |
| K9KRUSR | K9PND | K9TAXI2 | KA1996 | KA8TVK | KABE | KACHAOW | KADEZE | KAERWIN | KAHL | KAIJUN8 |
| K9KRZE | K9PSA | K9TAXIE | KA19TET | KA8 | KABEYA | KACHAO | KADG1 | KAERY | KAHMAW | KAIJURE |
| K9KRZY | K9PUDIN | K9TAXI | KA1ANNE | KA8YST1 | KABF | KACHERA | KADG | KAETOO | KAHMA | KAIJUU |
| K9KUTS | K9PUPS | K9TAXY | KA1DEN | KA8YST2 | KABIGON | KACHHME | KADHIM | KAETTO | KAHNI | KAIJU |
| K9LABS | K9PWR | K9THRPY | KA1EE | KA90 | KABILYA | KACHHOW | KADI23 | KAE | KAHOKA | KAIJ |
| K9LAB | K9QUEEN | K9TIMON | KA1JU | KA92119 | KABIRA | KACHI89 | KADIATU | KAEZLEE | KAHOOK2 | KAIKAI |
| K9LADY | K9R1DE | K9TN | KA1OK3N | KA963 | KABIR | KACHIGA | KADIB | KAEZUSX | KAHOONA | KAIKALA |
| K9LAR | K9R8TD | K9TR8NR | KA1OKEN | KA9642 | KABKA32 | KACHIS | KADIDIA | KAFAMY | KAHORY | KAIKD |
| K9LDY | K9RAPTR | K9TRANS | KA1ROS | KA96 | KABKA35 | KACHME | KADIE22 | KAFEN8D | KAHRMA | KAIKLE |
| K9LEOW | K9RAVEN | K9TRAVL | KA1RUE | KA97 | KABKA3 | KACHOOW | KADIEB | KAFER | KAHRMUH | KAIKL |
| K9LFSVR | K9RDY | K9TRIX | KA1SA | KA9999 | KABLAM | KACHOUW | KADIJAJ | KAFE | KAHRN | KAIKOA |
| K9LIFE | K9REHAB | K9TRNER | KA1SER1 | KA9 | KABLUEY | KACHOW1 | KADIJAS | KAFFE | KAHRV | KAILANI |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KAILASH | KAIYU | KAKERN | KALARAM | KALIFAH | KALPAL | KAMARO | KAMMC | KAMUELS | KANDK | KANHA1 |
| KAILAS | KAIZARR | KAKERS2 | KALASH | KALIFOX | KALPANA | KAMASHI | KAMMIEJ | KAMUEL | KANDM99 | KANHAA |
| KAILAT5 | KAIZCBN | KAKERS6 | KALBOY | KALIGRL | KALPI | KAMATH2 | KAMMILA | KAMUFFN | KANDM | KANI50 |
| KAILEI | KAIZEN1 | KAKERU | KALDOG | KALIG | KALPU15 | KAMATH | KAMM | KAMUI | KANDOR | KANIECE |
| KAILEO | KAIZEN3 | KAKES4U | KALE10 | KALII | KALPUR | KAMAU | KAMMY73 | KAMURI | KANDO | KANIK5 |
| KAILEY2 | KAIZEN | KAKES | KALE1 | KALILA | KALQL8 | KAMAZ | KAMMYBZ | KAMU | KANDQ92 | KANIKA |
| KAILIN | KAIZIKU | KAKEVI | KALEAB | KALILUV | KALQLUS | KAMBAJI | KAMMY | KAM | KANDRAK | KANINE |
| KAILO | KAIZLIN | KAKEV | KALEB3 | KALIMA1 | KALRAS | KAMBAM | KAMNARI | KAN1 | KANDRE | KANISKA |
| KAILUA | KAIZN | KAKE | KALEB4 | KALIMAA | KALRA | KAMBAR | KAMNEWK | KAN3 | KANDRI6 | KANI |
| KAIL | KAIZOKU | KAKEX | KALEB5 | KALIMAR | KALRIV | KAMBER7 | KAMOG | KAN5 | KANDR | KANJAL |
| KAILYN1 | KAIZ | KAKEY22 | KALEB6 | KALIMA | KALSTOY | KAMBOJ1 | KAMOK1 | KAN7 | KANDS18 | KANJI1 |
| KAILYN2 | KAJ3 | KAKEY | KALEB7 | KALIM | KALSUSH | KAMBOJ | KAMOLA | KANA1 | KANDS | KANJI9 |
| KAILYNN | KAJ5 | KAKEZB | KALEB8 | KALINA1 | KALS | KAMBO | KAMOLOV | KANAB | KANDULA | KANJI |
| KAIMANS | KAJA22 | KAKH | KALEB | KALINA2 | KALTY | KAMBUR | KAMOM | KANADE | KANDY18 | KANJOEK |
| KAIMGS | KAJA27 | KAKI24 | KALECI | KALINAS | KALUEZU | KAMDEN | KAMONA | KANAGY | KANDY69 | KANLAYA |
| KAIMIA | KAJAC | KAKI27 | KALECO | KALINDA | KALULU | KAMDUDE | KAMONEA | KANAH | KANDY7 | KANLI27 |
| KAIMOM1 | KAJATY3 | KAKISHU | KALEDIT | KALINE | KALUSHA | KAMDYN | KAMOON | KANAKA1 | KANDY86 | KANLY |
| KAIM | KAJAYA | KAKJMC | KALEB | KALINS | KALUSH | KAMEHAA | KAMO | KANAKIS | KANDYLD | KANMAN |
| KAIN14 | KAJC6 | KAKKAD | KALEECI | KALINUX | KALU | KAMEHA | KAMP44 | KANAKRZ | KANDYM | KANMURI |
| KAINERS | KAJEE1 | KAKKARS | KALEEHA | KALIN | KALUZNE | KAMEHKA | KAMP4 | KANAKRZ | KANDYP | KANNA09 |
| KAINLUV | KAJOII | KAKKER | KALEENA | KALIPH | KALVAAN | KAMEKO | KAMP96 | KANAMI | KANDY | KANNA22 |
| KAINPIC | KAJOLIE | KAKLE | KALEEN | KALIPSO | KALVINA | KAMEL17 | KAMPAIR | KANANI | KANDYZ | KANNA24 |
| KAIOX20 | KAJONIA | KAKOV | KALEESI | KALIQ80 | KALW1 | KAMENSA | KAMPALA | KANARYA | KANE10 | KANNAII |
| KAIRAH | KAJO | KAKS3 | KALEE | KALIRAI | KALW3 | KAMEREN | KAMPA | KANATA | KANE11 | KANNA |
| KAIRAM | KAJUN1 | KAKSAC3 | KALEIAH | KALISGG | KALY1 | KAMERON | KAMPC8 | KANATI | KANE13 | KANNA |
| KAIRMX5 | KAK1 | KAKU | KALEIDA | KALITA | KALY80 | KAMESH | KAMPERS | KANATO | KANE1 | KANNAYA |
| KAIRO1 | KAK3S | KAKUZU | KALEIDO | KALITRU | KALYAN9 | KAMFAM | KAMPER | KANA | KANE2 | KANNC |
| KAIROS1 | KAK4 | KAK | KALEL08 | KALI | KALYAN | KAMGMR | KAMPF | KANAXSG | KANE56 | KANNEY1 |
| KAIROS | KAK6 | KAKYA | KALEL19 | KALIYDN | KALYA | KAMGRM | KAMPION | KANAYA | KANE5 | KANNEY |
| KAIRU | KAKA1 | KAKYIRE | KALEL1 | KALIZE | KALYNAN | KAMG | KAMPOUT | KANAYO | KANE721 | KANNR3 |
| KAIS01 | KAKA5HI | KAKY | KALEL23 | KALJAS | KALYNS | KAMHMHA | KAMPS | KANCHE | KANE97 | KANOA |
| KAISAS2 | KAKA63 | KAL1 | KALEL2 | KALKI | KALYP5O | KAMI18 | KAMPTEC | KANCHI | KANECO | KANOKI |
| KAISAS | KAKA777 | KAL3SI | KALEL75 | KALK | KALYTAM | KAMI27 | KAMP | KAND1 | KANECT | KANOLLY |
| KAISA | KAKADU | KAL3B1 | KALEL | KALL18 | KALZONE | KAMI2 | KAMR99 | KANDA3 | KANECW | KANOSAN |
| KAISDAD | KAKAGI | KAL3B | KALELX | KALL22 | KAM1 | KAMID | KAMRAN | KANDAKA | KANEK1 | KANOSR |
| KAISER2 | KAKAJI | KAL3L | KALENA2 | KALL2 | KAM4 | KAMIJO | KAMRAY | KANDARI | KANEKA | KANO |
| KAISER9 | KAKAKIA | KAL3 | KALENA7 | KALL911 | KAM5 | KAMIKAZ | KAMREEP | KANDA | KANEKIL | KANOY |
| KAISERD | KAKAPOO | KAL4 | KALENA8 | KALLADN | KAM6 | KAMILAH | KAMREE | KANDAY | KANEKI | KANPAAI |
| KAISERS | KAKARLA | KAL86KJ | KALENA | KALLAM | KAMADEV | KAMILA | KAMRON5 | KANDC94 | KANELO | KANPAI |
| KAISLAW | KAKAROT | KAL8EL | KALES01 | KALLAY2 | KAMAH | KAMINO | KAMRONL | KANDE11 | KANEMA | KANPURI |
| KAISO | KAKASHI | KALA418 | KALESSI | KALLL | KAMAINA | KAMIRYS | KAMRON | KANDEE | KANESRT | KANPUR |
| KAIT01 | KAKATA | KALA81 | KALESSS | KALLONI | KAMAL06 | KAMISHA | KAMRPM | KANDE | KANES | KANSAL |
| KAITLIN | KAKA | KALA89 | KALE | KALM4 | KAMAL30 | KAMI | KAMRUN | KANDGRL | KANE | KANSAS |
| KAITLYN | KAKE1 | KALAAH | KALEX21 | KALMAN1 | KAMAL79 | KAMIXER | KAMRYN5 | KANDHAM | KANG035 | KANSAS1 |
| KAITOA | KAKE3 | KALAAJO | KALEYES | KALMDWN | KAMALAP | KAMIXR | KAMRYN9 | KANDHAN | KANG03 | KANSONG |
| KAITOU | KAKE5 | KALADA | KALFOX | KALM | KAMALA | KAMIYA | KAMRYNS | KANDHI | KANG08 | KANTARO |
| KAITO | KAKE7 | KALADIN | KALI476 | KALO128 | KAMALI | KAMJAMS | KAMRYN | KANDI19 | KANG22 | KANTCME |
| KAITRYN | KAKE86 | KALAGA | KALI92 | KALODGE | KAMALLA | KAMJAM | KAMS08 | KANDI69 | KANG238 | KANTERS |
| KAITSRT | KAKE8 | KALAHAN | KALI97 | KALOK02 | KAMALOV | KAMKAM | KAMS13 | KANDIC | KANG35 | KANTH09 |
| KAITS | KAKE90 | KALAI | KALIA07 | KALOKO1 | KAMALR | KAMKAS3 | KAMS4 | KANDIEH | KANG529 | KANTHER |
| KAIT | KAKEB | KALAKA1 | KALIAMF | KALOM02 | KAMALS | KAMKAS | KAMSGMA | KANDII | KANG52 | KANTHI |
| KAITY96 | KAKEIII | KALAKAI | KALIA | KALOMBO | KAMAL | KAMKAZE | KAMSGRL | KANDIO | KANGAAA | KANTH |
| KAIVAL1 | KAKEII | KALAMAR | KALIBBY | KALONAW | KAMALZ | KAMKY | KAMSHFT | KANDI | KANGAL | KANTOR1 |
| KAIVAL | KAKEIV | KALANGO | KALIBDZ | KALONG | KAMANO | KAMLA | KAMSI | KANDJ2 | KANGARU | KANTOR |
| KAIVL | KAKEI | KALANII | KALIBU | KALOSB | KAMANZI | KAMLESH | KAMSIX7 | KANDK1 | KANGEN | KANTO |
| KAIWIFE | KAKEIX | KALANI | KALIDA | KALOSKY | KAMARA | KAMLYN | KAMSS | KANDK2 | KANGR | KANT |
| KAIYA | KAKELDY | KALANNN | KALID | KALOS | KAMARGO | KAMMA9 | KAMST3R | KANDK3 | KANGS | KANUK |
| KAIYN | KAKEL | KALAN | KALIE | KALO | KAMARO1 | KAMMA | KAMS | KANDK4 | KANG | KANXI |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KANYEK | KAPISH2 | KARA98 | KARBALA | KAREREN | KARJJR | KARMA4U | KAROLP | KARTH7K | KASCO | KASH |
| KANYE | KAPISH | KARAANN | KARBEAR | KARERE | KARJO | KARMA50 | KAROM | KARTHI1 | KASCSTM | KASHYA |
| KANYKAP | KAPIS | KARABEL | KARBO23 | KARES | KARK1 | KARMA51 | KARON1 | KARTHIM | KASD | KASHYK |
| KANYU | KAPJEEP | KARABUK | KARBS | KARETA | KARKAID | KARMA5 | KARON54 | KARTHI | KASE15 | KASHY |
| KANY | KAPJIM | KARACH1 | KARBUCK | KARETKR | KARKALA | KARMA64 | KARONNI | KARTIER | KASEN | KASIL |
| KANZEFC | KAPLE31 | KARADA | KARBUG | KAREV | KARKAR2 | KARMA66 | KARONS | KARTIKA | KASERI | KASINT |
| KANZEON | KAPO302 | KARADAY | KARBY | KAREYN2 | KARKAR | KARMA67 | KAROOZN | KARTIKB | KASERX5 | KASIRAM |
| KANZIG | KAPOLEI | KARADJI | KARCAR1 | KAREYN | KARKAT | KARMA69 | KARORA | KARTIK | KASE | KASI |
| KANZ | KAPONE | KARAEN | KARCARE | KARGASM | KARKI1 | KARMA7 | KAROS | KARTKHY | KASEY04 | KASJAG |
| KANZY | KAPOO1 | KARAE | KARCAR | KARGER | KARKII | KARMA91 | KAROTOP | KARTLFE | KASH07 | KASKADA |
| KAO4 | KAPOSU | KARAFA1 | KARCH1 | KARGO21 | KARKING | KARMAAA | KAROT | KARTLYF | KASH10 | KASKO |
| KAO7 | KAPOWEE | KARAFAM | KARCH3 | KARGUY | KARKI | KARMAA | KAROU | KARTMOM | KASH1BF | KASLER |
| KAO8 | KAPO | KARAH1 | KARCHAR | KARHAR | KARKYRA | KARMAF8 | KARO | KARTNUT | KASH1 | KASLRE2 |
| KAO9 | KAPP1 | KARAHIL | KARCHER | KARHORN | KARL08 | KARMAH | KARPEDM | KARTN | KASH247 | KASLWN1 |
| KAONTE | KAPP3 | KARAI | KARCH | KARI12 | KARL4ER | KARMAIS | KARPRI | KARTOON | KASH2 | KASMIR |
| KAOOX | KAPP4 | KARAJA2 | KARCRZY | KARI614 | KARLA1 | KARMAK | KARP | KARTOOS | KASH34 | KASONGO |
| KAORI7 | KAPP7 | KARAJAH | KARCYN | KARI78 | KARLA2 | KARMAMJ | KARR12 | KARTOYZ | KASH3 | KASONLY |
| KAORI | KAPP8 | KARAJA | KARDASH | KARI98 | KARLA3 | KARMANE | KARR6 | KARTRCH | KASH42 | KASP3R |
| KAOS1 | KAPPA8 | KARAJ | KARDEC | KARI9 | KARLA46 | KARMANN | KARR84 | KARTRCR | KASH4 | KASPAR |
| KAOS95 | KAPPA | KARAK03 | KARDKDS | KARIBEN | KARLA4 | KARMAN | KARRA | KARTR | KASH5A | KASPA |
| KAOSDIR | KAPPER | KARAKI7 | KAREAN | KARICO | KARLA77 | KARMAO | KARREE | KARTUNE | KASH777 | KASPER1 |
| KAOSNIS | KAPPLE | KARAKI | KAREDDY | KARIE43 | KARLA78 | KARMAS | KARRENA | KART | KASH84 | KASPER8 |
| KAOSPK | KAPP | KARAKJO | KAREEM1 | KARIES | KARLA7 | KARMATV | KARRERN | KARUMA | KASH92 | KASPERK |
| KAOSWGN | KAPPY2 | KARAKOC | KAREEM2 | KARIHMI | KARLACH | KARMAV8 | KARRICK | KARUNA1 | KASH99 | KASPER |
| KAOS | KAPPY31 | KARAKOL | KAREEM | KARIJO8 | KARLA | KARMA | KARRIJO | KARUNA | KASHAK | KASPIRK |
| KAOSX4 | KAPPY3X | KARAKRA | KAREE | KARIKIN | KARLEE | KARMEE | KARRI | KARUNSH | KASHARA | KASPR1 |
| KAOTIC1 | KAPPY | KARAKUS | KAREFRE | KARILIZ | KARLEIA | KARMEN | KARROTS | KARUN | KASHA | KASPR |
| KAOTIC2 | KAPSNMP | KARAK | KARELI1 | KARILYN | KARLEIB | KARMIE | KARROT | KARUPPA | KASHBFF | KASRIDE |
| KAOTIC | KAPS | KARAKY | KARELL | KARIM11 | KARLENE | KARMILY | KARRR1 | KARUSO | KASHB | KASS1DY |
| KAOTK | KAPTAAN | KARALEE | KAREN13 | KARIM16 | KARLEN | KARMIN | KARRR2 | KARVEE | KASHDEE | KASS1E |
| KAOUD | KAPTAN | KARAM17 | KAREN15 | KARIM23 | KARLE | KARMMAJ | KARRR | KARVEL | KASHD | KASS1 |
| KAO | KAPTEN | KARAM2U | KAREN1 | KARIM2 | KARLH | KARMMA | KARR | KARVETT | KASHE2 | KASS412 |
| KAP1KU | KAPTKEV | KARAM9 | KAREN28 | KARIMA | KARLE | KARMSZ | KARRYON | KARVET | KASHEER | KASSEM |
| KAP1 | KAPTON | KARAMEL | KAREN2U | KARIMEN | KARLITA | KARMX5 | KARRZ | KARWAH | KASHFLO | KASSI96 |
| KAP4 | KAPTOXA | KARAMH | KAREN2 | KARIMHM | KARLI | KARN1 | KARSCAR | KARY888 | KASHGEE | KASSIA |
| KAP5 | KAPT | KARAMIA | KAREN30 | KARIMI | KARLOFF | KARNA6E | KARSEN | KARYAK | KASHGEN | KASSIDI |
| KAP6 | KAPUNA | KARAMQ8 | KAREN41 | KARIMOM | KARLOS | KARNAG3 | KARSHA | KARYANT | KASHHH | KASSIDY |
| KAPA75 | KAPWING | KARAN10 | KAREN47 | KARIMOV | KARLSK5 | KARNAGE | KARSHI | KARYLB | KASHH | KASSIE1 |
| KAPAB | KAP | KARAN15 | KAREN52 | KARIMSY | KARL | KARNAM9 | KARSKAR | KARYLH | KASHI02 | KASSIE |
| KAPALOT | KAPY | KARANG | KAREN57 | KARIMUG | KARLYJ | KARNANA | KARSN | KARYL | KASHIBA | KASSIS |
| KAPALUA | KAR12OC | KARANI | KAREN64 | KARIM | KARLYNE | KARNATI | KARSON | KARYNA | KASHIF | KASSI |
| KAPAONA | KAR15E | KARANR | KAREN72 | KARIN1 | KARM01 | KARNB | KARSYN | KARYSJ | KASHIKI | KASSLKE |
| KAPAO | KAR1LIN | KARANSP | KARENA | KARINA | KARM1 | KARNDOG | KART1ER | KARYZ16 | KASHISH | KASSPER |
| KAPARA | KAR1MOV | KARANS | KARENB | KARINDA | KARM23 | KARNES2 | KART20 | KARZ06 | KASHI | KASSZ |
| KAPASA | KAR1M | KARAN | KARENG | KARINEV | KARM420 | KARNES | KART37 | KARZ95 | KASHLAC | KAST1 |
| KAPATA | KAR1RN | KARAOKE | KARENH | KARINE | KARM4 | KARNGE | KART3R | KAS2 | KASHM1R | KASTLE |
| KAPAU3X | KAR1SHA | KARARN | KARENII | KARINH | KARM89 | KARNIK | KART6 | KAS4EVA | KASHMIR | KASTRUP |
| KAPAUL | KAR2D2 | KARAS34 | KARENJP | KARINS | KARMA01 | KARNIT | KART77 | KAS4 | KASHMOM | KASTURI |
| KAPA | KAR3N | KARASUE | KARENK | KARIREA | KARMA07 | KARNKYE | KART89 | KAS4X4 | KASHMRE | KASULA |
| KAPAZ | KAR45U | KARASU | KARENLD | KARIR | KARMA13 | KARNMAV | KARTAAR | KASAM3 | KASHOU2 | KASULKE |
| KAPE01 | KAR4S5 | KARATFA | KARENML | KARISA | KARMA19 | KARNS | KARTAL2 | KASAM | KASHOUT | KASUNIC |
| KAPE13 | KAR4T | KARATT | KARENM | KARISHA | KARMA22 | KARNVL | KARTAL | KASAN4L | KASHPIT | KASUSM |
| KAPEMAP | KAR7OLA | KARAUT | KARENM | KARISM | KARMA23 | KARO1 | KARTAR | KASAN | KASHSCR | KASV777 |
| KAPEZ | KAR98K | KARAU1 | KARENP | KARISSA | KARMA24 | KAROB7 | KARTBOX | KASARLA | KASHSHH | KASVOT |
| KAPGEH | KARA1 | KARAVAN | KARENRN | KARIT1 | KARMA2U | KAROL28 | KARTERD | KASAS | KASHTYN | KASWORK |
| KAPICU | KARA2 | KARAWA | KARENS4 | KARI | KARMA2 | KAROL68 | KARTERM | KASATKA | KASHV44 | KASXC60 |
| KAPIL | KARA38 | KARAX | KARENT | KARJENK | KARMA34 | KAROLG | KARTER | KASCEY | KASHVI | KASXT5 |
| KAPISA | KARA3 | KARB3AR | KARENU | KARJINA | KARMA42 | KAROLO1 | KARTGUY | KASCH | KASHVY | KASZ |

```
KAT1E     KATDAWG   KATFUR    KATI2D    KATMAC    KATS67    KATWAK    KAURH     KAWA1I    KAYAL     KAYEC
KAT1LAC   KATDNCR   KATGIRL   KATI3     KATMAX    KATS88    KATWMAN   KAURR     KAWAA     KAYAMA    KAYELA
KAT2AH    KATDOG    KATGNG    KATI94    KATMEOW   KATS8     KATWMN1   KAUR      KAWACAT   KAYANI    KAYENNE
KAT2ME    KATD      KATGRL    KATIADI   KATMEW    KATS986   KATXR7    KAUSH1K   KAWAI1    KAYANN1   KAYEN
KAT3LYN   KATE03    KATGT     KATIA     KATME     KATSAS    KATY14    KAUSHIK   KAWAI79   KAYANN    KAYERS
KAT3NTZ   KATE06    KATGURL   KATIBUG   KATMICK   KATSAY    KATY248   KAUSTIN   KAWAII1   KAYAN     KAYERV
KAT3PAK   KATE07    KATH17    KATIC     KATMNDO   KATSBBQ   KATY7     KAUS      KAWAII2   KAYAREM   KAYES
KAT3T     KATE10    KATH1R    KATIDID   KATMOBL   KATSB     KATY88    KAUTO1    KAWAIII   KAYARE    KAYETEE
KAT3Y3    KATE11    KATH444   KATIE01   KATMOM    KATSCAD   KATYAAA   KAUTO2    KAWAII    KAYASUE   KAYETTE
KAT4EVR   KATE15    KATHAIR   KATIE11   KATMSB    KATSCAR   KATYAK    KAUTZ     KAWAIK5   KAYASV    KAYEVOL
KAT4FUN   KATE1     KATHAYZ   KATIE1    KATN1P    KATSELF   KATYALL   KAUVIL    KAWAI     KAYB13    KAYFAB3
KAT4      KATE22    KATHB     KATIE24   KATNAP    KATSE     KATYALS   KAV1BG    KAWAK     KAYB14    KAYFABE
KAT6A     KATE23    KATHEE    KATIE25   KATNA     KATSK5    KATYAN    KAVALFE   KAWALA    KAYB23    KAYFAYE
KAT7      KATE318   KATHEEZ   KATIE2    KATNBEL   KATSKAR   KATYA     KAVALU    KAWANI    KAYB3AR   KAYG1
KATAAN    KATE414   KATHEJ    KATIE6    KATNBOB   KATSLEX   KATYCAT   KAVAL     KAWASXY   KAYBABS   KAYG8S
KATABOR   KATE57    KATHERS   KATIE84   KATNDOG   KATSLW    KATYDID   KAVANA    KAWATTA   KAYBABY   KAYGEE
KATAHDN   KATE67    KATHE     KATIE99   KATNEP    KATSMOM   KATYDR    KAVASH7   KAWA      KAYBAI    KAYGHEE
KATAI     KATE6     KATHFI    KATIEBG   KATNIPS   KATSMPR   KATYK     KAVA      KAWB823   KAYBAMZ   KAYGIGI
KATALAC   KATE7     KATHIA    KATIED    KATNIP    KATSOSA   KATYM7    KAVEC1    KAWBARN   KAYBAY    KAYGOLD
KATALAK   KATEBE1   KATHIE1   KATIEH    KATNISS   KATSQUE   KATYP     KAVEMAN   KAWBY01   KAYBEAR   KAYGREY
KATALEN   KATEBUG   KATHIE3   KATIEI1   KATNIS    KATSRIN   KATZ13    KAVEO     KAWBY     KAYBEE    KAYHAJJ
KATAMA    KATEB     KATHIEC   KATIEJ    KATNJIM   KATSRUB   KATZ4     KAVERI    KAWD      KAYBEEZ   KAYHAWK
KATAME    KATED     KATHIE    KATIEK    KATNJON   KATSRYD   KATZ770   KAVE      KAWFEE    KAYBELL   KAYHAZE
KATANA1   KATEE01   KATHIHN   KATIEL    KATNKEN   KATSS60   KATZEN    KAVI01    KAWIGRL   KAYBENZ   KAYHEND
KATANA7   KATEE23   KATHIK    KATIEMO   KATNRUS   KATSSSR   KATZFAN   KAVI24    KAWISH    KAYBE     KAYHERE
KATANA    KATEE24   KATHIO    KATIEP    KATN      KATSSUV   KATZKAR   KAVI31    KAWI      KAYBO7    KAYJ01
KATANNU   KATEE3    KATHI     KATIES    KATO77    KATSTA    KATZKIA   KAVIEL    KAWJTW    KAYBOP    KAYJACK
KATAPLT   KATEE4    KATHKAR   KATIKA    KATON2    KATSTNG   KATZMUM   KAVINA    KAWK2     KAYBRD    KAYJAY
KATARA    KATEE     KATHK     KATILAC   KATONA    KATSUB    KATZRUS   KAVINI    KAWKAW    KAYBUG1   KAYJNR
KATATAK   KATEG     KATHPAT   KATILAK   KATONKA   KATSUE    KATZTRK   KAVINJ    KAWK      KAYBUG    KAYKAT
KATAWBA   KATEK39   KATHRIN   KATILI1   KATONY    KATSUKI   KATZ      KAVIN     KAWOOD    KAYB      KAYKA
KATA      KATELI    KATHSGT   KATILYA   KATOSAN   KATSUK    KATZY     KAVIS     KAWOOSH   KAYBYEE   KAYKAY3
KATBABY   KATELS    KATH      KATIMOM   KATOSON   KATSUME   KATZZ     KAVITA1   KAWS      KAYBYE    KAYKAY6
KATBBY    KATEL     KATHY01   KATINA    KATO      KATSUMI   KATZZZ    KAVITA7   KAWTHAR   KAYBY     KAYKAY7
KATBILY   KATELYN   KATHY1    KATIQUE   KATPIKE   KATSU     KAU3      KAVITHA   KAWVN     KAYC9     KAYKAY
KATBLK    KATENJO   KATHY24   KATITTA   KATPNK    KATSX     KAUA19    KAVIYA    KAWWW     KAYCAR    KAYKISS
KATBRD2   KATEO     KATHY2    KATITUD   KATPWRD   KATSZO6   KAUAI17   KAVKA3    KAW       KAYCBLT   KAYKJOY
KATBTCH   KATER3    KATHY47   KATI      KATPWR    KATSZ     KAUAIAN   KAVKAZ7   KAWZN     KAYCIEB   KAYKTOY
KATBURD   KATER84   KATHY4    KATJA     KATQEN    KATT1     KAUAIME   KAVKAZZ   KAWZ      KAYCLEO   KAYLA05
KATBUS    KATERI1   KATHY56   KATKAT1   KATR1NA   KATT70    KAUAI     KAVNG     KAY1OF1   KAYC      KAYLA07
KATB      KATERN    KATHY62   KATKATS   KATRAT    KATTACO   KAUBRY    KAVNOOR   KAY1      KAYD3N    KAYLA22
KATBYRD   KATERS    KATHY64   KATKAT    KATRINE   KATTAS    KAUF23    KAVOD4    KAY2LIT   KAYDAWG   KAYLA27
KATC8     KATES4L   KATHY69   KATKILR   KATRIYA   KATTATE   KAUFMAN   KAVOD     KAY2RAY   KAYDE6    KAYLA27
KATCADI   KATESJK   KATHY7    KATKLLR   KATRLTR   KATTAT    KAUFMN1   KAVOOD    KAY2SO    KAYDEN5   KAYLAAA
KATCAR    KATES     KATHYA    KATKOW    KATRN     KATTEK    KAUFMNN   KAVORCA   KAY8      KAYDENJ   KAYLAA
KATCAT    KATET19   KATHYB    KATKRZY   KATROSS   KATTEN    KAUF      KAVORKA   KAYA24    KAYDEN    KAYLAB
KATCF19   KATETAV   KATHYC    KATLA     KATRYN    KATTI     KAUFX6    KAVPIX    KAYA777   KAYDE     KAYLADY
KATCH22   KATEW     KATHYC2   KATLAX    KATS13    KATTLE    KAUFY     KAVURIC   KAYA913   KAYDOGG   KAYLAG
KATCHA2   KATE      KATHYE    KATLDY    KATS24    KATTLX    KAUGIE    KAVURI    KAYAAN    KAYDOS    KAYLALA
KATCHME   KATEY1    KATHYJO   KATLIN    KATS2SS   KATTOY1   KAUKAB1   KAVU      KAYAAR    KAYDO     KAYLAL
KATCHO    KATEYE8   KATHYK5   KATLL     KATS2     KATTOY    KAUNA     KAVYA24   KAYAK01   KAYDRIE   KAYLANI
KATCHR    KATEYES   KATHYM    KATLOLZ   KATS3     KATTRK    KAUR04    KAVYA27   KAYAK13   KAYDRIP   KAYLANP
KATCHUP   KATEYE    KATHYO    KATLVR    KATS4ME   KATT      KAUR08    KAVYAB    KAYAK1    KAYE52    KAYLAN
KATCLNS   KATEYF    KATHYRN   KATLYN    KATS4S    KATUNAR   KAUR15    KAW1      KAYAK49   KAYE5     KAYLAS
KATCO22   KATEY     KATHYS    KATM24    KATS4     KATURD    KAUR30    KAW2      KAYAKME   KAYE60    KAYLAT
KATCRZY   KATFAN    KATHYSZ   KATM3OW   KATS4X4   KATVAN    KAURB     KAW310X   KAYAKN    KAYE9     KAYLBEE
KATDAD    KATFISH   KATHYV    KATM71    KATS59    KATVOND   KAURGRL   KAW4II    KAYAK     KAYEBF    KAYLEE3
KATDADY   KATFSHR   KATHZ     KATMAC7   KATS5O    KATWAK1   KAURHO1   KAWA11    KAYAL18   KAYEB     KAYLEEE
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KAYLEEF | KAYSEAN | KAZ2Y6 | KB1107 | KB4WVU | KB9CR | KBCTECH | KBIMMER | KBOOSE | KBTIRE | KC1016 |
| KAYLENA | KAYSEEK | KAZ3 | KB1116 | KB4 | KB9MOE | KBD1 | KBINC | KBOOS | KBTJAKE | KC104 |
| KAYLER | KAYSERA | KAZ7 | KB1117 | KB4ZOD | KBA4 | KBD3 | KBING | KBORES | KBTREE | KC10BO |
| KAYLE | KAYSER | KAZ80Q3 | KB1179 | KB503 | KBAB15 | KBDELTA | KBJ3 | KBOSSQ | KBTROM | KC10KW |
| KAYLEY | KAYSGRL | KAZ8 | KB1208 | KB513 | KBAB | KBDESGN | KBJ4 | KBOSU | KBUCK13 | KC130 |
| KAYLIEK | KAYSGTO | KAZAAN | KB1209 | KB54 | KBABY03 | KBDREAM | KBJB31 | KBOXER9 | KBUG14 | KC1313 |
| KAYLIE | KAYSK5 | KAZAKH | KB1216 | KB555 | KBABY14 | KBEACH | KBJEEP | KBOY09 | KBUG1 | KC135AA |
| KAYLIN | KAYSLAY | KAZALFA | KB1222 | KB557 | KBABY1 | KBEAMER | KBJM | KBOYCE | KBUG25 | KC130T |
| KAYLIW | KAYSMOM | KAZAP | KB1227 | KB6066 | KBABY23 | KBEAMS | KBJ | KBOYER | KBUG283 | KC13 |
| KAYLOCO | KAYSRDE | KAZAWKA | KB123 | KB60WB | KBABY3 | KBEAR2 | KBK1 | KBOZ | KBUGG | KC151 |
| KAYLOR3 | KAYSRYD | KAZCADY | KB143 | KB60 | KBABY | KBEAR96 | KBKC55 | KBPATEL | KBUGGY | KC15 |
| KAYLOR4 | KAYSSIS | KAZCAMP | KB1502 | KB614 | KBACON | KBEARD | KBKL | KBPBP | KBUG | KC16 |
| KAYLOR5 | KAYSSL | KAZCLB | KB1701 | KB61 | KBADDIE | KBEARS | KBKOTW | KBQ | KBUGZ | KC1955 |
| KAYLOVE | KAYSSS | KAZE77 | KB1721 | KB624 | KBAD | KBEAR | KBKSR | KBR6 | KBUKIT | KC1957 |
| KAYLO | KAYSTNT | KAZEDAD | KB1855 | KB671 | KBAILEE | KBEAZY | KBK | KBRAD82 | KBUMG | KC1962 |
| KAYLUV2 | KAYSTOO | KAZEE | KB18MNM | KB6868 | KBAILEY | KBECKER | KBL1AMA | KBRAE | KBUNDY | KC1966 |
| KAYLUV3 | KAYSTOY | KAZE | KB18 | KB6URV | KBAINS | KBEEE | KBL2 | KBRATLY | KBURNS | KC1975 |
| KAYL | KAYSTRG | KAZI16 | KB1911 | KB714 | KBAI | KBEER | KBLAZE | KBRB | KBURRA | KC1977 |
| KAYLYD | KAYSUE | KAZI87 | KB1926 | KB73 | KBAJD5 | KBEE | KBLEGUY | KBRDLY | KBURR | KC1998 |
| KAYLYNN | KAYSX1 | KAZIALA | KB1964 | KB76 | KBAKER | KBEEZY | KBLESSD | KBRD | KBUSH69 | KC1LOVE |
| KAYLZ | KAYSX3 | KAZII | KB1970 | KB7777 | KBAKE | KBEING1 | KBLISS | KBREDDY | KBUS | KC2013 |
| KAYM4Y | KAYSZ06 | KAZIMIR | KB1972 | KB785 | KBAL4 | KBELAU | KBLLAMA | KBREEZE | KBUZZNN | KC2021 |
| KAYMAC | KAYSZOO | KAZI | KB1KB2 | KB7 | KBALL13 | KBELL13 | KBLOK43 | KBREEZY | KBV7 | KC20PUP |
| KAYMANR | KAYTAY | KAZKAR | KB1RD | KB81BUG | KBALLOU | KBELLA | KBLOSS | KBREN6 | KBVINI | KC20 |
| KAYMAN | KAYTBEE | KAZKID | KB1VIP | KB81 | KBALL | KBELLE | KBLSCG8 | KBRIGGS | KBVNDIT | KC2110 |
| KAYMIZI | KAYTCAR | KAZKORP | KB1 | KB820 | KBAMSR | KBELL | KBLSCG | KBRIXEY | KBVR6 | KC214 |
| KAYMONE | KAYTDID | KAZMAN | KB1ZZL3 | KB823 | KBAM | KBENZZ | KBLSSED | KBRMDL | KBV | KC22223 |
| KAYNEN | KAYTEEL | KAZMI5 | KB2004 | KB824 | KBANDIT | KBERGS | KBLYONS | KBRN | KBW2 | KC22 |
| KAYNE | KAYTFNP | KAZMIR | KB2015 | KB8558 | KBANKS1 | KBERG | KBM4 | KBROCKS | KBW7 | KC23BJ |
| KAYNFAT | KAYTIJ | KAZMI | KB2022 | KB86 | KBANKS2 | KBERLE | KBMACH1 | KBRONA | KBWADV1 | KC25 |
| KAYNFU | KAYTI | KAZMOM | KB2277 | KB8895 | KBARBIE | KBETTIN | KBMAINE | KBRONC | KBWADV2 | KC27GC |
| KAYNGAN | KAYTLYN | KAZM | KB229 | KB88 | KBARC | KBETTS | KBMAMBA | KBROVR | KBWDAD | KC27 |
| KAYNINE | KAYTWO | KAZOKU | KB22DM | KB89 | KBARGER | KBEVANS | KBMARO1 | KBROWN | KBWDHW | KC2CC |
| KAYNMVP | KAYT | KAZOO13 | KB2390 | KB8AYQ | KBARKER | KBE | KBMB89 | KBRULEE | KBWILEY | KC2CLE |
| KAYNOEL | KAYU141 | KAZOO1E | KB2408 | KB8CMS | KBARNET | KBEZOS | KBMKW | KBRUNZS | KBW | KC2OO |
| KAYNREG | KAYU | KAZOO1E | KB248 | KB8DIG | KBART | KBF1 | KBMUSIC | KBRYANT | KB | KC34 |
| KAYNROB | KAYVAL | KAZOOM | KB24CES | KB8DOT | KBAR | KBFAMLY | KBMW | KBS1 | KBX | KC365 |
| KAYNTOM | KAYVAN | KAZOOO | KB24GG | KB8KSU | KBASS61 | KBFARMS | KBM | KBS412L | KBY3EE | KC36 |
| KAYN | KAYVEE1 | KAZOO | KB24 | KB8MKE | KBATTLE | KBFBKFT | KBNB03 | KBS4 | KBYECYA | KC3851 |
| KAYNYNE | KAYW249 | KAZPER2 | KB2623 | KB8MLS | KBAUDI1 | KBG1 | KBNIT2 | KBS7 | KBYEEEE | KC3873 |
| KAY086 | KAYWAP | KAZPER | KB26 | KB8OTK | KBAUER | KBG4 | KBNKR8V | KBS8 | KBYEEE | KC3LC |
| KAYOKEN | KAYWAY | KAZPURR | KB3030 | KB8PKL | KBA | KBG555J | KBNONNA | KBSB25 | KBYE | KC3 |
| KAYOKO | KAYWEEE | KAZRIDE | KB30 | KB8POK | KBAY808 | KBG | KBNTLEY | KBSBUG | KBYSMRU | KC41 |
| KAYONGA | KAYWHO | KAZSKAR | KB3131 | KB8RGU | KBAYBY | KBH2 | KBNURSE | KBSEA | KBYYEEE | KC423 |
| KAYOS | KAYY333 | KAZU22 | KB316JB | KB8SIJ | KBAY | KBH3 | KBO | KBSELLS | KBYYE | KC44 |
| KAYOT1C | KAYY93 | KAZUHA | KB31 | KB8UTV | KBB2 | KBHANU | KBOAT | KBSI2 | KBYYYEE | KC4571 |
| KAYOTIC | KAYYBYE | KAZUKI | KB333 | KB8VOM | KBBA | KBHG | KBOBBY | KBSJK | KBZB | KC459 |
| KAYPAIN | KAYYDOG | KAZUTO | KB38 | KB8 | KBBD | KBHJAY | KBOETCH | KBSLIM | KBZHHR | KC4756 |
| KAYPOSH | KAYYK | KAZVLT | KB3AN | KB8ZA | KBBEY | KBHMBW | KBOLEN | KBSMAMA | KBZI8 | KC4CD |
| KAYRAY | KAYYOS | KAZ | KB3DOSH | KB8ZMI | KBBF76 | KBHR570 | KBOLTON | KBSN1 | KBZ | KC4EDU |
| KAYREES | KAYYRN7 | KAZZ | KB3 | KB9091 | KBBMW | KBHR57 | KBOMBAY | KBSN5 | KC01 | KC4EVER |
| KAYRITA | KAYY | KAZZZ | KB40 | KB924 | KBBRNC2 | KBHRNX | KBOND | KBSOLD | KC02 | KC4LYFE |
| KAYRO95 | KAYYZZEE | KB012 | KB41 | KB948 | KBBRNC0 | KBHWK | KBONES | KBSRAO | KC0402 | KC4OSU |
| KAYROCK | KAZ1 | KB0630 | KB43V3R | KB9698 | KBBURNS | KBI1 | KBOOGIE | KBS | KC0470 | KC4PAT3 |
| KAYROOT | KAZ2Y20 | KB0710 | KB43VER | KB96 | KBCAGNC | KBI3 | KBOOMER | KBT1 | KC06 | KC4 |
| KAYS2 | KAZ2Y4 | KB0824 | KB4EVER | KB97 | KBCLEAN | KBIDD | KBOOMR | KBTAX | KC0729 | KC51 |
| KAYS550 | KAZ2Y55 | KB0905 | KB4REAL | KB9870 | KBCLLC | KBII | KBOOM | KBTB97 | KC0991 | KC536JC |
| KAYSBD | KAZ2Y5 | KB1019 | KB4SHOW | KB9999 | KBCOOP | KBIKE | KBOOOMR | KBTBUS | KC1015 | KC5559 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KC55 | KCALLI | KCCO | KCIII | KCLYNN | KCRMYSM | KC | KD8CRX | KDATHRT | KDGRL | KDLADY |
| KC58 | KCAM106 | KCDAD02 | KCIM | KCM1 | KCRN2 | KCXUGA | KD8EER | KDAUDI | KDGTTR | KDLEADS |
| KC60 | KCAM237 | KCDCGT | KCINADR | KCMARIE | KCRONE | KCXYZ | KD8FVV | KDAV15 | KDGW | KDLEBUG |
| KC625 | KCAMP | KCDC | KCINOH | KCMCG | KCROOKS | KCYAA | KD8GEB | KDAVIS | KDG | KDLSTO |
| KC626 | KCAM | KCDDDS | KCIREIT | KCMC | KCROSBY | KCYA | KD8GIJ | KDAWG1 | KDHCSR | KDLUV24 |
| KC64 | KCANADA | KCDIDIT | KCISGR8 | KCMH29 | KCR | KCY | KD8GIR | KDAWG88 | KDHOBX | KDL |
| KC6811 | KCANDO | KCDLLC1 | KCJ1 | KCMH96 | KCRYPTO | KCZCAR | KD8HZP | KDAWG9 | KDHOPE | KDM1 |
| KC687 | KCANNON | KCDM | KCJAMZ | KCMH | KCRZ | KCZE22 | KD8IC | KDAWGS | KDHPN2U | KDM2 |
| KC68DC | KCANT14 | KCDOGG | KCJANE | KCMOLLY | KCS1LE | KCZOOM | KD8IJE | KDAWG | KDHRDR | KDM3 |
| KC68 | KCARES | KCDON | KCJAX | KCMPM5 | KCS4X4 | KCZR2 | KD8ILV | KDAWK28 | KDHRV | KDMAF13 |
| KC7072 | KCARE | KCE1 | KCJC | KCMPNLU | KCSB207 | KD007 | KD8IZV | KDA | KDIAK | KDMBOI |
| KC71RK | KCARLOS | KCELENE | KCJEAN | KCMPTR | KCSBUG | KD0808 | KD8JK | KDAXP | KDIDDLE | KDMCO22 |
| KC725 | KCARP4 | KCERJ | KCJEEP1 | KCMS1 | KCSCADI | KD100 | KD8JR | KDAY17 | KDIG | KDMEGT |
| KC7280 | KCARP | KCE | KCJEEP | KCM | KCSCOOP | KD1016 | KD8KWU | KDAY | KDII | KDMGR38 |
| KC740 | KCARSON | KCF5 | KCJL10 | KCMZ | KCSDRS | KD1023 | KD8LWS | KDB1 | KDILLON | KDMGURL |
| KC7480 | KCART3R | KCFADF | KCJO | KCNC1 | KCSERVE | KD10951 | KD8MSS1 | KDB2 | KDILLY3 | KDMKING |
| KC75RC | KCARTER | KCFAN11 | KCJZR | KCNC70 | KCSEV | KD1219 | KD8REW | KDBBJJ | KDILS | KDMLGCY |
| KC75 | KCARTR | KCFAN87 | KCK3 | KCNC | KCSGNS | KD1234 | KD8RHO | KDBC | KDINER | KDMLIFE |
| KC77 | KCAR | KCFAN | KCKAKES | KCNK9 | KCSHARK | KD1314 | KD8RJV | KDBII | KDING | KDMOMMA |
| KC7983 | KCASEY | KCFIT | KCKAZZ | KCNKC | KCSHD | KD14 | KD8SOH | KDBNDJB | KDINK | KDMP28 |
| KC7NSN | KCASH | KCFIXIT | KCKBR05 | KCNMEL | KCSJ2 | KD166 | KD8SQJ | KDBOBO | KDIOR | KDMP |
| KC80 | KCATBAT | KCF | KCKBXR | KCNME | KCSJ33P | KD1948 | KD8SWC | KDBRDLY | KDISNEY | KDMSOUL |
| KC811 | KCA | KCG4 | KCKC05 | KCNMIKE | KCSJEEP | KD1963 | KD8SYK | KDBRNCO | KDIVA | KDNBKMN |
| KC815 | KCAY | KCG6 | KCKC12 | KCOB1 | KCSJ | KD1975 | KD8TCW | KDBSR | KDIVINE | KDNE4ME |
| KC816 | KCB1 | KCGBRNC | KCKC1 | KCODE | KCSLLC | KD1980 | KD8TTN | KDC4ME | KDIVYA | KDNEDNR |
| KC83KC | KCB6 | KCGRFX | KCKCNCR | KCOHIO | KCSMOM | KD1983 | KD8UC | KDC4 | KDIXON | KDNEE1 |
| KC8591 | KCB7 | KCGRL | KCKDBCK | KCOLE | KCSNSHN | KD1992 | KD8UHO | KDCATH | KDIYALI | KDNEY1 |
| KC8888 | KCB9 | KCG | KCKDGAS | KCOM92 | KCSON2 | KD19 | KD8UTA | KDCIRC | KDIYA | KDNEY3 |
| KC8BJT | KCBABY | KCH1EFS | KCKGAS | KCONRAD | KCSRATI | KD2021 | KD8UXA2 | KDCMOM | KDIZZLE | KDNICE |
| KC8DJP | KCBASS | KCH1 | KCKING | KCOPE | KCSRT8 | KD2023 | KD8VGY | KDCSR | KDJ1 | KDNSMOM |
| KC8DKV | KCBEEF | KCH3 | KCKKNGS | KCOPPER | KCSTAR | KD213 | KD8VIG | KDC | KDJ5 | KDNSZ28 |
| KC8HIH | KCBENZ | KCHACHA | KCKMOM | KCORDY | KCSTB | KD21 | KD8VJW | KDD6 | KDJAM | KDNTRL2 |
| KC8HIN | KCBJR | KCHAITU | KCKMUD | KCORN | KCSUNS | KD22 | KD8VLS | KDDMOM | KDJA | KDN |
| KC8IQV | KCBLAIR | KCHAOS | KCKNGDM | KCOSURN | KCSVET | KD2468 | KD8YEI | KDDSLK | KDJD | KDNY11 |
| KC8JTN | KCBROWN | KCHAPS | KCKNHWK | KCOTTON | KCSZR2 | KD2518 | KD8YGJ | KDD | KDJEEP | KDNY4ME |
| KC8TAA | KCC1 | KCHAP | KCKNIT | KCOURTS | KCT1 | KD2PCX | KD91 | KDE3 | KDJJKC | KDNY4U |
| KC8 | KCC2 | KCHBRIS | KCKNMUD | KCOVER | KCT2 | KD2WLF | KD97 | KDEDID | KDK12ST | KDNYDNR |
| KC901 | KCCBEEF | KCHEEMA | KCKORT | KCOWBOY | KCTALK | KD3245 | KD9999 | KDEDOG | KDK1 | KDNYDR |
| KC911 | KCCC11 | KCHIEFS | KCKROX | KCO | KCTAXI | KD363 | KD9 | KDEE804 | KDK4EVA | KDNYEME |
| KC91 | KCCC | KCHIEF | KCKS741 | KCOY18 | KCTDAD | KD37 | KDA1 | KDEEP | KDK4 | KDNYFXR |
| KC924 | KCCH15F | KCHILL | KCK | KCPDOO2 | KCTOUCH | KD40 | KDA7 | KDEETZ | KDK68SS | KDNYMN |
| KC925 | KCCH32 | KCHOW78 | KCL1 | KCPH15 | KCU1 | KD411 | KDAARON | KDEE | KDKAKA | KDNYRN |
| KC95LC | KCCHAMP | KCHOW95 | KCL5 | KCPHLXN | KCU2 | KD4EVER | KDABAS1 | KDEILEY | KDKAT | KDNYTX |
| KC96CE | KCCHEVY | KCHOWWW | KCL7 | KCPM | KCU3 | KD4EVR | KDABOSS | KDEK12 | KDKATZ | KDNY |
| KC991 | KCCHFFN | KCHOWW | KCL9 | KCPROUD | KCU4 | KD4 | KDAC5 | KDENB | KDKA | KDNZMOM |
| KC9999 | KCCHFS1 | KCHOW | KCLAM | KCP | KCU5 | KD53QE | KDADDY | KDEN | KDKIII | KDOA |
| KC9 | KCCHFS | KCHP2ME | KCLARK2 | KCQJ | KCUPP22 | KD55555 | KDAGGER | KDERBY | KDKIV | KDODROP |
| KCABBY | KCCHFZ | KCHSNEY | KCLARK | KCQUILT | KCUSTAR | KD57 | KDAII | KDESHAK | KDKI | KDOFGOD |
| KCABTUO | KCCHIEF | KCHSNY1 | KCLASIC | KCR3 | KCUTZ | KD60 | KDAILEY | KDESIGN | KDKJR | KDOG29 |
| KCADDY | KCCHW | KCH | KCLAWN1 | KCR85I5 | KCVIRGO | KD675BM | KDAISY7 | KDEVI9 | KDKON1 | KDOG2 |
| KCADI5 | KCCI168 | KCI1 | KCLAY | KCRA01 | KCVT79 | KD68 | KDALE | KDF1 | KDKREAL | KDOG65 |
| KCADI | KCCI5 | KCI5 | KCLCBC | KCRAB | KCW2 | KD75 | KDAMAB | KDFARM | KDKS | KDOGG05 |
| KCAEAL6 | KCCI6 | KCI6 | KCLDWL | KCRAD | KCW8 | KD777 | KDAMIS | KDFAVOR | KDKT | KDOGG1 |
| KCAFFEY | KCCII | KCI7 | KCLINE | KCRAY | KCWELDG | KD78MD | KDAMRON | KDF | KDKTWLV | KDOGG4 |
| KCAIN | KCCLAVE | KCIGT4 | KCLIV | KCRCR | KCWFARM | KD7 | KDANCE | KDFX4 | KDKV | KDOG |
| KCAKES | KCCO3 | KCI720S | KCLVUKC | KCRDP | KCWII | KD81CD | KDANCY | KDGIRL | KDKY | KDOKY |
| KCALFA | KCCO98 | KCI7 | KCLVII | KCRETE | KCWREN | KD8AA | KDARLIN | KDGPROT | KDL5FAV | KDOLL87 |
| KCALLA | KCCOBRA | KCIGT4 | KCL | KCREW | KCWYNTA | KD8BYY | KDARR | KDGRETT | KDL5 | KDOLO |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KDOMO | KDSRPS1 | KDZNDGZ | KE8HRA | KEABUG | KECCRC | KEEGN | KEEP11 | KEETA | KEI4SAM | KEITH17 |
| KDOMSKR | KDSTANG | KDZNH10 | KE8HRV | KEAGAN | KECC | KEEGS7 | KEEP18 | KEETHU | KEI91OG | KEITH1 |
| KDONLOW | KDSTAXI | KDZNTNS | KE8HSW | KEAGJAX | KECHAIN | KEEG | KEEP1 | KEETON1 | KEIARA1 | KEITH30 |
| KDONOR | KDSTEW | KDZRGNE | KE8HUE | KEAGS19 | KECHME | KEEIN | KEEP32 | KEETON2 | KEIA | KEITHAS |
| KDOSU | KDSTF | KDZRGON | KE8HWV | KEAGSMA | KECHUP | KEEJEEP | KEEP8 | KEETON | KEIBOSS | KEITHGT |
| KDOT93 | KDT2 | KDZRIG2 | KE8HZV | KEAGS | KECIA | KEEK5 | KEEPEM | KEETS6 | KEIBRO | KEITHIV |
| KDOT | KDTD08 | KDZRKDZ | KE8JLR | KEAGY | KECJR | KEEKAT6 | KEEPER1 | KEETZA | KEIBYE | KEITHJ |
| KDOWDEL | KDTSR15 | KDZRRZD | KE8JNL | KEAIROC | KECK1 | KEEKAT | KEEPER2 | KEEVA | KEIFFER | KEITHP1 |
| KDPN23 | KDTSR2 | KDZUBER | KE8JPX | KEAI | KECKIE | KEEKEE1 | KEEPERR | KEEVIN | KEIFRED | KEITHR |
| KDPNNP | KDTYS1 | KDZUB | KE8KCO | KEAKI | KECK | KEEKEE | KEEPFIT | KEEVONA | KEIFTON | KEITHS |
| KDPSU73 | KDTYSON | KE0419 | KE8KLV | KEAL8R | KECKZ18 | KEEKEE5 | KEEPGOD | KEEWEE | KEIGO | KEITHW2 |
| KDP | KDUB17 | KE11AR | KE8KPC | KEALA1 | KECLSO | KEEKEES | KEEPHER | KEEWEST | KEIHOLE | KEITH |
| KDQ70L | KDUB23 | KE11EY | KE8KVI | KEAM303 | KED8 | KEEKEY1 | KEEPHTN | KEEYAA | KEII | KEIWEST |
| KDR1 | KDUB28 | KE11 | KE8KVZ | KEAN1 | KEDAR24 | KEEKMO | KEEPITP | KEEYZ | KEIKAKU | KEJ2 |
| KDR2 | KDUB2 | KE120 | KE8LDD | KEANE1 | KEDARA | KEEKO36 | KEEPIT | KEEZIE | KEIKEI1 | KEJE |
| KDR5 | KDUB43 | KE12MV2 | KE8MER | KEANE8 | KEDASV | KEEKS22 | KEEPLFT | KEEZY23 | KEIKEI | KEJH |
| KDRADE | KDUBB1 | KE18ML | KE8NRP | KEANEO | KEDAVRA | KEEKS70 | KEEPLKN | KEEZYK | KEIKI | KEJJJ |
| KDRAGON | KDUBBB | KE1965 | KE8NTE | KEANE | KEDECOR | KEEKS75 | KEEPLVN | KEEZY | KEIKO | KEJM |
| KDRAKE | KDUBBOX | KE1996 | KE8NZX | KEANNN | KEDGE | KEEKSQ | KEEPNME | KEFEEK | KEIKOY | KEJ |
| KDRAK | KDUBBS | KE1997 | KE8OKN | KEANU02 | KEDLAY | KEEKS | KEEPON2 | KEFER1 | KEIL1 | KEK1 |
| KDRAMA | KDUBBZ | KE1SHA | KE8OKO | KEANU | KEDOG | KEEKX | KEEPON | KEFER2 | KEILIN | KEK7 |
| KDRAPER | KDUBS3 | KE1SHA | KE8OLW | KEAN | KEDOKE | KEEL1 | KEEPOUT | KEFFER5 | KEILLY | KEKAM |
| KDRBK | KDUB | KE1SH | KE8OON | KEAPHNX | KEDSED | KEEL2 | KEEPOVA | KEFFER | KEILYN | KEKARR1 |
| KDRBLR | KDUBZ91 | KE1TH | KE8OUR | KEAP | KEDURAN | KEELEE7 | KEEPPUP | KEFLYN | KEIM01 | KEKA |
| KDRIZZ | KDUDE | KE1TLG | KE8OXQ | KEAR2 | KEE1 | KEELER | KEEPR13 | KEG1 | KEIMBFL | KEKE01 |
| KDRIZZY | KDUE | KE22 | KE8PBT | KEAR3 | KEE5 | KEELES | KEEPR1 | KEGCAR | KEIMEI | KEKE22 |
| KDRKFJB | KDUGS12 | KE2314 | KE8PLA | KEAR5 | KEE8LER | KEELEY1 | KEEPRSN | KEGCRW | KEINGAS | KEKE499 |
| KDRMAR | KDUGS | KE2HPNS | KE8QJJ | KEAR8 | KEEBA | KEELFE2 | KEEPRT | KEGER | KEINRIY | KEKE5 |
| KDRMJLF | KDUKES2 | KE2 | KE8QNV | KEARNS2 | KEEBERS | KEELII | KEEPS4 | KEGGER1 | KEIOFE | KEKE621 |
| KDRM | KDUKES | KE3RTHI | KE8QOE | KEARNSY | KEEKES | KEELIME | KEEPSKE | KEGGER | KEIRA30 | KEKE79 |
| KDROCK | KDV3 | KE3 | KE8QR | KEARRA | KEEBLR | KEELIN7 | KEEPUP2 | KEGGY | KEIRA32 | KEKEANN |
| KDROGON | KDV5 | KE4LIFE | KE8RAO | KEARS10 | KEEBO1 | KEELI | KEEPUPP | KEGII | KEIRAD | KEKEAN |
| KDRPHD | KDVYAS | KE50 | KE8RFT | KEARSE | KEEBO2 | KEELOLO | KEEPUS | KEGI | KEIRKY | KEKEBBY |
| KDRRN1 | KDW3 | KE5513 | KE8RKV | KEASER | KEEB | KEELOVE | KEEP | KEGJAG | KEIRRA | KEKEB |
| KDRRN | KDW4 | KE5878 | KE8RS | KEATB8S | KEECADI | KEELO | KEER21 | KEGKLN | KEIRSTN | KEKEE1 |
| KDRS | KDWADE | KE6 | KE8RTT | KEATING | KEEDOE | KEELS1 | KEER7HU | KEGLARE | KEIS54 | KEKEE |
| KDRV111 | KDWATT | KE60 | KE8SDA | KEATNG | KEEDO | KEELSRA | KEERAN | KEGLER2 | KEIS823 | KEKEMAR |
| KDR | KDWF24 | KE6130 | KE8SKV | KEATON | KEEDY | KEEMEOW | KEERAT | KEGLY | KEISEBH | KEKEMJ |
| KDS1 | KDWHITE | KE73 | KE8SPI | KEATS | KEEF | KEEMLUV | KEERN | KEGM | KEISER2 | KEKERW |
| KDS6 | KDWHLS1 | KE75 | KE8SRN | KEA | KEEEGS | KEEMOSE | KEERTAN | KEGNEKO | KEISER3 | KEKEWMS |
| KDS9O | KDWIFE | KE7CHUP | KE8TMZ | KEB9 | KEEEMNY | KEEM | KEERTH1 | KEGOMIC | KEISER4 | KEKE |
| KDSBAR | KDWK | KE7VYQ | KE8TYZ | KEBABE | KEEEPON | KEEN13 | KEERTHI | KEGS02 | KEISER | KEKEYZ |
| KDSB | KDWRE | KE7 | KE8VBS | KEBABY | KEEEPUP | KEEN2 | KEERTHY | KEGSCAB | KEISH85 | KEKIO |
| KDSCES | KDYAJAH | KE82 | KE8VCH | KEBADVA | KEEESH | KEEN3R | KEERTNA | KEGSJEP | KEISHA1 | KEKIS |
| KDSCLGE | KDYKNG | KE87 | KE8VDR | KEBARB | KEEF15 | KEENC8 | KEER | KEGSTOY | KEISHA4 | KEKI |
| KDSCS | KDYNO | KE8AAD | KE8VGO | KEBARI | KEEFER1 | KEENE3 | KEESA | KEGS | KEISHAB | KEKOA10 |
| KDSELLS | KDZ1 | KE8BBC | KE8VKA | KEBA | KEEFER | KEENER2 | KEESCAR | KEGTO | KEISHAD | KEKOA1 |
| KDSGONE | KDZ2XU | KE8BXY | KE8YES | KEBIV | KEEFE | KEENER | KEESEE4 | KEG | KEISHAP | KEKOA |
| KDSGON | KDZCAD | KE8CEO | KE8YUK | KEBJAG | KEEFFAM | KEENLND | KEESEX2 | KEHCMH | KEISHAW | KEKO |
| KDSGRWN | KDZGNE | KE8CHZ | KE8YUP | KEBO | KEEFS | KEENN1 | KEESH2 | KEHIAS | KEISHA | KEKS4 |
| KDSGS | KDZGN | KE8CVB | KE8YWM | KEBRAJI | KEEF | KEENN | KEESH77 | KEHL21 | KEISH | KEKS |
| KDSHAY | KDZGONE | KE8DJN | KE8ZBT | KEBRIA | KEEG13 | KEENSS | KEESHA | KEHLANI | KEISR4 | KEKUPAA |
| KDSHRED | KDZGRWN | KE8EFR | KE8ZFE | KEBSCAR | KEEGAN2 | KEEN | KEESIE | KEHOE2 | KEISTER | KEKW |
| KDSOLD | KDZL627 | KE8FJX | KE8ZMZ | KEBU | KEEGANJ | KEEON2 | KEESON1 | KEHOE | KEISUKE | KEK |
| KDSOLTS | KDZLIMO | KE8FNP | KE928 | KEB | KEEGANT | KEEODY3 | KEESU | KEHRABA | KEITA02 | KEL15EA |
| KDSOLTZ | KDZMD | KE8GBC | KE96LER | KEC6 | KEEGIE | KEEODY4 | KEET02 | KEHRA | KEITA | KEL1BEL |
| KDSPRNG | KDZMONY | KE8GKO | KE99968 | KECAR1 | KEEGNJP | KEEOKEE | KEET2U | KEHT444 | KEITH11 | KEL1Y |
| KDSRN | KDZNANA | KE8GXF | KEA1 | KECATZ | KEEGNMC | KEEON | KEETAOG | KEHX6 | KEITH13 | KEL3SN |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KEL4CE9 | KELL5 | KELLY60 | KELS13 | KELZ777 | KEN1ME | KENDRIC | KENMARE | KENNYY | KENTCKY | KENZI1 | |
| KEL6KYL | KELL69 | KELLY66 | KELS1E | KELZ86 | KEN1 | KENDRIX | KENMEEP | KENNYZ | KENTE2 | KENZI23 | |
| KEL7 | KELL777 | KELLY68 | KELS26 | KELZ93 | KEN2 | KENDUBB | KENMORE | KENNZ1E | KENTE | KENZI2 | |
| KELARGO | KELLAH2 | KELLY81 | KELS310 | KELZ9 | KEN3OOS | KENDU | KENN15 | KENO10X | KENTEX1 | KENZI3 | |
| KELARIE | KELLAM | KELLY86 | KELS32 | KELZBUG | KEN4FSU | KEND | KENN2U | KENOB1 | KENTH | KENZIE1 | |
| KELASH | KELLCO1 | KELLY87 | KELS3 | KELZDOE | KEN4 | KENDY09 | KENN3DY | KENOBI1 | KENTII | KENZIE2 | |
| KELA | KELLCO2 | KELLY88 | KELS4 | KELZGTO | KEN66B | KENDYLL | KENN44 | KENOFA5 | KENTIX | KENZIE5 | |
| KELB24 | KELLCO | KELLY93 | KELS68 | KELZMB | KEN79TK | KENDYL | KENN96 | KENOKNG | KENTOH | KENZIE6 | |
| KELBASA | KELLDOG | KELLYAN | KELS711 | KELZMED | KEN8 | KENE16 | KENN99 | KENOSIS | KENTONW | KENZIED | |
| KELBASO | KELLEEE | KELLYB | KELS7RN | KELZSON | KEN9CK | KENED19 | KENNA17 | KENOUGH | KENTRAN | KENZIEP | |
| KELBEE | KELLEEK | KELLYC1 | KELSBAE | KELZSUV | KEN9 | KENEDEE | KENNA20 | KENO | KENTR | KENZIES | |
| KELBEL2 | KELLEIY | KELLYD | KELSCO | KELZ | KENABY | KENERGY | KENNA21 | KENP5 | KENTST1 | KENZIE | |
| KELBELL | KELLEN1 | KELLYK1 | KELSCT4 | KELZZL1 | KENACK | KENE | KENNA22 | KENPO3 | KENTS | KENZIII | |
| KELBEL | KELLEN2 | KELLYKL | KELSEA1 | KELZZ | KENADN | KENEYG | KENNAD | KENPO4 | KENTW | KENZI | |
| KELBENZ | KELLENE | KELLYK | KELSEA | KEM1 | KENAIR1 | KENFBBY | KENNADY | KENPOK | KENT | KENZJO | |
| KELBS | KELLER1 | KELLYL | KELSELS | KEM3 | KENAIR | KENFC80 | KENNAK | KENPO | KENUFF | KENZKIA | |
| KELCADI | KELLER4 | KELLYMC | KELSEY8 | KEM7 | KENAI | KENFC | KENNALI | KENRG | KENWINS | KENZLY | |
| KELCAL | KELLER | KELLYM | KELSEY | KEMAB | KENALXS | KENFLO | KENNAN | KENRGY | KENWOOD | KENZMAZ | |
| KELCE62 | KELLET2 | KELLYN | KELSGFT | KEMAJR7 | KENAN11 | KENGEL | KENNAP | KENRIC | KENY1 | KENZO | |
| KELCE87 | KELLETT | KELLYO | KELSGRP | KEMAL | KENANS | KENGEM | KENNARD | KENS01 | KENYA14 | KENZRIG | |
| KELCEY | KELLE | KELLYP | KELSHAH | KEMCOL | KENANTO | KENGL | KENNA | KENS392 | KENYAD6 | KENZSTG | |
| KELCODE | KELLEY1 | KELLYRN | KELSJEP | KEMEIBE | KENAN1 | KENHAM1 | KENNAZ | KENS53 | KENYG | KENZURD | |
| KELCOD | KELLEY2 | KELLYR | KELSJKU | KEMEL93 | KENA | KENH | KENNDAR | KENS57 | KENYJ | KENZ | |
| KELCOJK | KELLEY3 | KELLYS1 | KELSKIA | KEMERER | KENAYAH | KENIAA | KENNDOL | KENS69 | KENYON1 | KENZA | |
| KELCO | KELLEY4 | KELLYSS | KELSKI | KEMET18 | KENB37 | KENICE | KENNEP | KENSBRD | KENYON6 | KENZY | |
| KELCSJK | KELLEY5 | KELLYW | KELSO23 | KEMF | KENBAEE | KENIG | KENNERS | KENSBUG | KENYON7 | KENZZZZ | |
| KELC | KELLEY7 | KELLY | KELSO99 | KEMIN | KENBI | KENISHA | KENNER | KENSGRL | KENYON8 | KEO1 | |
| KELDANE | KELLEYC | KELLYY | KELSON | KEMI | KENBOB | KENITO | KENNESY | KENSHIN | KENYONN | KEO3 | |
| KELDAN | KELLEYD | KELLZ06 | KELSOO | KEMMETT | KENBUR | KENIWI | KENNETH | KENSHI | KENYON | KEOLX | |
| KELDEC | KELLEYJ | KELLZ17 | KELSPNY | KEMMXV | KENB | KENI | KENNEY | KENSHO2 | KENYPIE | KEON2 | |
| KELDEN2 | KELLEYK | KELLZ1 | KELSRDH | KEMMYB | KENCHER | KENJ27 | KENNIDY | KENSHO | KENYP | KEONMA | |
| KELDEO | KELLFH | KELLZ22 | KELSRN | KEMMY | KENCOOL | KENJAL | KENNIED | KENSIDN | KENYQN | KEONNE | |
| KELDOGG | KELLI1 | KELLZ2 | KELSR | KEMN | KEND4LL | KENJA | KENNIEK | KENSIE | KENZ01 | KEONRIP | |
| KELE168 | KELLIC | KELLZ73 | KELSSS | KEMO1 | KEND4WG | KENJEN | KENNKAT | KENSIS2 | KENZ10 | KEO | |
| KELECHI | KELLIE1 | KELLZ77 | KELSTOY | KEMOBL | KENDA10 | KENJI77 | KENNKNZ | KENSLEY | KENZ16 | KEP1ER | |
| KELEIGH | KELLIEE | KELLZ862 | KELSTWO | KEMOEXP | KENDA1L | KENJI | KENNMAS | KENSLI | KENZ1E | KEP2 | |
| KELEVEN | KELLIEK | KELLZGL | KELSUE | KEMOM1 | KENDA1L | KENJR | KENNMEL | KENSMAX | KENZ1 | KEP9 | |
| KELEX | KELLIES | KELLZJR | KELSVET | KEMONO | KENDA1 | KENL1 | KENNNN | KENSMRS | KENZ21 | KEPCLD | |
| KELGRN | KELLIE | KELLZ | KELTEC | KEMORA | KENDA85 | KENKAT1 | KENNUT | KENSN8K | KENZ24 | KEPCOMN | |
| KELHD | KELLI | KELLZZZ | KELTOI | KEMO | KENDAB | KENKEI | KENN | KENSPL8 | KENZ27 | KEPGOD1 | |
| KELI4JR | KELLJO | KELMAC | KELTOR | KEMP17 | KENDAL1 | KENKENN | KENNY01 | KENSPN | KENZ51F | KEPH8TN | |
| KELIGNT | KELLLS | KELMAN | KELUM2 | KEMP1 | KENDALB | KENKIDS | KENNY02 | KENSRX8 | KENZ93 | KEPICH1 | |
| KELIOTT | KELLLZ | KELMARK | KELVILL | KEMP92 | KENDALL | KENKT4L | KENNY2 | KENSTOY | KENZA31 | KEPICH2 | |
| KELISLE | KELLMAC | KELMAR | KELWIL | KEMPER | KENDA | KENK | KENNY3 | KENSTR | KENZBNZ | KEPIC | |
| KELISUE | KELLO66 | KELMO | KELXCL | KEMPIE | KENDBLO | KENKYNA | KENNY4 | KENSUE | KENZBOO | KEPI | |
| KELJEAN | KELLR74 | KELM | KELYEM | KEMPOO | KENDEB | KENLANN | KENNY88 | KENSWAY | KENZBUG | KEPKTJH | |
| KELJEN | KELLS13 | KELN8R | KELYGRL | KEMPO | KENDIS | KENLATT | KENNY99 | KENSWMN | KENZC | KEPLR | |
| KELJOR | KELLSO | KELNDAN | KELYKEL | KEMPPEL | KENDO11 | KENLCAP | KENNYA | KENS | KENZDRT | KEPLUS2 | |
| KELJO | KELLS | KELP1E | KELYLUV | KEMPSLC | KENDOG8 | KENLEE4 | KENNYBE | KENT13 | KENZE07 | KEPMVN | |
| KELKEL | KELLTAM | KELPIES | KELYNRN | KEMP | KENDOG | KENLEE | KENNYB | KENT38 | KENZEEE | KEPPLER | |
| KELKER | KELLUM2 | KELP | KELYPT | KEMRICK | KENDOLL | KENLEHN | KENNYC5 | KENT3 | KENZEL1 | KEPPRAN | |
| KELKEY | KELLWIL | KELPY | KELZ04 | KEMRYS | KENDOM | KENLEXX | KENNYD | KENT4OH | KENZER2 | KEPRAYN | |
| KELKO | KELL | KELRAE1 | KELZ06 | KEMSOBE | KENDRAD | KENLIE3 | KENNYG | KENT78 | KENZERK | KEPRMOM | |
| KELKUTZ | KELLY05 | KELRKRU | KELZ1 | KEMSTRY | KENDRAH | KENLION | KENNYJ1 | KENT8 | KENZERS | KEPRMVN | |
| KELL05 | KELLY18 | KELRN | KELZ24 | KEMUNTO | KENDRAJ | KENLUCY | KENNYJ | KENT98 | KENZE | KEPS65 | |
| KELL13 | KELLY19 | KELROLA | KELZ2X | KEMURI | KENDRAM | KENLYNN | KENNYS | KENTAK1 | KENZI08 | KEPSHN | |
| KELL17 | KELLY2 | KELRON | KELZ416 | KEM | KENDRAS | KENM1 | KENNYR | KENTAK | KENZI12 | KEPSMIL | |
| KELL1 | KELLY5 | KELR | KELZ419 | KEMX76 | KENDRA | KENMAN2 | KENNY | KENTAMI | KENZI13 | KEPSMP | |

```
KEPSOU    KERKES2   KERRY    KESTY     KETZWLD   KEVLISW   KEW3      KEYDUP1   KEYS4U    KF1TZ     KFELT
KEPSWMN   KERKES    KERS10   KESU93    KEUGENE   KEVMEG    KEW7      KEYDUP2   KEYS4X4   KF1       KFENN
KEPS      KERKOUT   KERSEY   KESW      KEUKA     KEVM      KEW8      KEYE5     KEYS88    KF2021    KFERGIE
KEPT247   KERL59    KERST1N  KES       KEUNG2    KEVN1     KEWAN     KEYED     KEYSBMW   KF215     KFERG
KEPTMAN   KERLEY    KERSTIN  KESX2     KEUNGTO   KEVN91    KEWAYDN   KEYES10   KEYSCAR   KF21TKO   KFFK
KEPTME    KERLIE    KERT24   KETA1     KEV1E     KEVNAMY   KEWCPW    KEYES13   KEYSDZS   KF22      KFFR44
KEPTWN    KERM1E    KERUMS   KETABOO   KEV1N     KEVNBEV   KEWDDD    KEYES18   KEYSER    KF25      KFGF
KEPUP     KERM1TT   KERUSSO  KETAK9    KEV1      KEVNCIN   KEWENAW   KEYES2    KEYSFAM   KF29      KFGG
KEPUSHG   KERM1T    KERUXO   KETAKI    KEV3      KEVNHVN   KEWEST2   KEYES3    KEYSFL    KF30      KFH1
KEPUSHN   KERMAN    KERWIN   KETALA3   KEV4EVR   KEVNJEN   KEWE      KEYES     KEYSGRL   KF38      KFH2
KEPWRKN   KERMA     KERWOOD  KETAMNE   KEV7N     KEVNKIM   KEWF250   KEYEZ     KEYSH88   KF3       KFH3
KEQING    KERMET    KER      KETAN     KEV7      KEVNNIK   KEWIFE    KEYFOR3   KEYSHA    KF45      KFH4
KEQ       KERMEY2   KERZ     KETA      KEVACHA   KEVNS2    KEWL1     KEYFUN    KEYSHAY   KF4831    KFH5
KER1M     KERMEY    KES3     KETCH22   KEVALYA   KEVNS     KEWLAF    KEYGIRL   KEYSH     KF50      KFHRIP
KER1      KERMIE1   KESARI   KETCH2    KEVANS    KEVNT     KEWLATS   KEYGLCK   KEYSOX    KF621     KFILMS
KER7      KERMIE    KESAVA   KETCH4    KEVB2     KEVN      KEWLBNS   KEYGRP    KEYSPIB   KF718     KFILMZ
KERA56    KERMIIT   KESDAD2  KETCHM3   KEVBOT1   KEVO104   KEWLBUS   KEYGUY1   KEYSTNE   KF7       KFIRE
KERAL1    KERMIN    KESDAD   KETCHME   KEVBOT2   KEVO1     KEWLCAT   KEYISHA   KEYST     KF825     KFISHER
KERALA1   KERMIT4   KESDJS   KETCH     KEVBOT    KEVON28   KEWLGRL   KEYI      KEYSWK8   KF87      KFITZ1
KERALA2   KERMIT9   KESEAN2  KETCUP    KEVBO     KEVON     KEWLKAT   KEYKEY1   KEYS      KF8850    KFIVE5
KERALA3   KERMITT   KESEAN3  KETEMA    KEVCHER   KEVOSGT   KEWLLXS   KEYKEY    KEYTAG    KF8AIQ    KFJF72
KERALA5   KERMITG   KESERV7  KETER     KEVCIN    KEVPA     KEWL      KEYKID    KEYTWO    KF8BAY    KFK2
KERALA7   KERMIT    KESGMA   KETE      KEVCMH    KEVREX    KEWPIE    KEYKIWI   KEYVA     KF8BIA    KFK3
KERALAM   KERMITY   KESH88   KETFIAT   KEVCUTS   KEVRLTR   KEWSR     KEYLAR    KEYVON    KF8BMF    KFK5
KERALA    KERMITZ   KESHA01  KETHAM    KEVDOG1   KEVRT     KEWST3    KEYLA     KEYW3ST   KF8BTR    KFKDLK
KERAMIK   KERMMIT   KESHA78  KETIA07   KEVDOG    KEVS07    KEWST     KEYLER    KEYW66    KF8PDC    KFKF
KERAWLS   KERMMY    KESHAT   KETIA     KEVEION   KEVS392   KEWW4R    KEYLIFE   KEYWE5T   KFABERN   KFK
KERA      KERM      KESHAUN  KETIRAD   KEVEN15   KEVS69    KEWWADA   KEYLIME   KEYWEST   KFABE     KFL1
KERBAL    KERN62    KESHAV1  KETKIA    KEVENRR   KEVSA5    KEXBOX    KEYLINE   KEYWHY    KFACTR    KFLO99
KERBAN    KERNA6    KESHAVA  KETKI     KEVETTE   KEVSC8    KEY1      KEYLOLO   KEYWIIP   KFAITH    KFLOCLS
KERBARE   KERNBNZ   KESHAV   KETLE     KEVG22    KEVSFFR   KEY2HME   KEYLOS    KEYWST1   KFALCON   KFLOOD
KERBEAR   KERNEL2   KESHAWN  KETOE     KEVGIRL   KEVSGAL   KEY2HWY   KEYLOW    KEYWST3   KFAMILY   KFLUFF
KERBEES   KERNELS   KESHAW   KETOFIT   KEVGXJ    KEVSGMA   KEY2KAY   KEYLRGO   KEYWST5   KFANK     KFLWERS
KERBER    KERNEL    KESHA    KETOJOE   KEVIN11   KEVSGPA   KEY2LEX   KEYLYME   KEYWST6   KFARM3R   KFM1
KERBY9    KERNFED   KESHIA   KETOLIF   KEVIN15   KEVSGRL   KEY2MOV   KEYLYM    KEYWST    KFARMS1   KFMH
KERBY     KERNHN    KESHON   KETOLYF   KEVIN1    KEVSIS    KEY2      KEYM5TR   KEYWSTY   KFARN     KFMNN27
KERCH1    KERNICH   KESHRI1  KETOMD    KEVIN22   KEVSKEI   KEY3      KEYMAN    KEYW      KFA       KFORRER
KERCHEW   KERNK     KESHRIP  KETONES   KEVIN29   KEVSMOM   KEY4LFE   KEYMA     KEY       KFAYE     KFORSEE
KERCHNR   KERNSRV   KESJMK9  KETONEZ   KEVIN74   KEVSRAM   KEY4XE    KEYMSN    KEYY4     KFB2      KFOX
KERCHOO   KERN      KESK     KETOOS    KEVIN79   KEVSRS    KEY9      KEYN3     KEYZ513   KFB8FAN   KFOZS2
KERCHOW   KEROLOS   KESLRCO  KETORAN   KEVINA    KEVSR     KEYA20    KEYNCAR   KEYZ740   KFB8      KFPANDA
KERCH     KEROPPI   KESLRN   KETOSIS   KEVINJ    KEVTRUK   KEYAAH    KEYO13    KEYZDDZZ  KFBMSB    KFPG2
KEREM21   KEROUAC   KESMOM   KETO      KEVINNB   KEVTZ71   KEYAGNT   KEYO22    KEYZER    KFBR392   KFPG
KEREM     KERO      KESMYAS  KETRON    KEVINO    KEVVO     KEYAN20   KEYOFD    KEYZMOM   KFB       KFPS121
KEREYBE   KERR16    KESNR7   KETRPLJ   KEVINP2   KEVVVIN   KEYAN22   KEYON1    KEYZ      KFC1      KFRBF
KERFUFL   KERR1     KESPAR1  KETSHUP   KEVINR1   KEVWHT    KEYANIA   KEYONNA   KEYZZ     KFC6      KFREE
KERFUS    KERR5     KESS11   KETSUP    KEVINS    KEVWIFY   KEYANTP   KEYPROS   KEZ1      KFCBUF    KFRESH1
KERGUEL   KERR7     KESS14   KETTBUG   KEVINT9   KEVW      KEYAN     KEYPRO    KEZA4     KFCCHIK   KFRESH
KERI4U    KERR814   KESS3    KETTE1    KEVIN     KEVX      KEYAWAH   KEYPRSS   KEZIA     KFCGIRL   KFROST
KERI93    KERRA     KESSED   KETTEMN   KEVIOLA   KEVYKEV   KEYA      KEYPR     KEZIYAH   KFCTV     KFRS69
KERIANN   KERRCAD   KESSLER  KETTE     KEVIONN   KEVYL     KEYBABE   KEYPUP    KEZONK    KFCV50    KFS1O19
KERID     KERRDOG   KESSLRN  KETTIE    KEVIVY    KEVYS57   KEYBABY   KEYQUI    KEZZA     KFCV51    KFS1
KERINCI   KERRI2    KESSMAN  KETTMUS   KEVJ1     KEVY      KEYBASS   KEYRA     KEZZYMA   KFCVSL    KFS6
KERIRAE   KERRIBB   KESSOKU  KETTYS2   KEVJR     KEVZ51    KEYBEST   KEYRLTR   KF0123    KFD3      KFS9
KERIR     KERRIES   KESSPUB  KETTYS    KEVKEV    KEVZTOY   KEYBOSS   KF05RN    KFD8      KFSI
KERIS06   KERRIM    KESTIS   KETTY     KEVLAND   KEYCEYF   KEYCARE   KEYS139   KF1026    KFDR392   KFS
KERIS     KERRY47   KESTREL  KET       KEVLAR    KEW1      KEYCLB    KEYS2U    KF1963    KFEB14    KFT2U
KERI      KERRYF    KESTRIL  KETY      KEVLA     KEW2      KEYDET    KEYS4K    KF1998    KFEDD     KFTBOBA
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KFT | KG77DG | KGIGGS | KGNR57 | KGT5 | KH3560 | KHAL1FA | KHAR2 | KHDGKET | KHLKLR | KHSOLD |
| KFTZ06 | KG77DS | KGILL | KGNR58 | KGTEACH | KH3582 | KHAL3S1 | KHARAA | KHDRAWI | KHLOBUG | KHSTRAX |
| KFUEY | KG7 | KGIRL04 | KGNR59 | KGTENNS | KH428 | KHAL3SI | KHARAGH | KHEAVEN | KHLOE19 | KHTH84 |
| KFUNK | KG816 | KGIRL15 | KGNR5 | KGTFURY | KH444 | KHAL777 | KHARAL1 | KHEDAWE | KHLOE1 | KHTRPAL |
| KFUN | KG868 | KGIRL | KGNR60 | KGTHEOG | KH44NS | KHALAF | KHARA | KHEDUT | KHLOMOM | KHTULU |
| KFUSA | KG888 | KGIZZI | KGNR6 | KGTNNS2 | KH49 | KHALE5I | KHARD | KHELTON | KHL | KHTWO |
| KFUSION | KG8HF | KGIZZL | KGNR7 | KGTPRD | KH4EVER | KHALED7 | KHARECE | KHEM1 | KHM7 | KHUBA24 |
| KFVETTE | KG901 | KGJEEPN | KGNR8 | KGTSOUL | KH54 | KHALED | KHAREL1 | KHEM2 | KHMAO | KHUB |
| KFWJR | KGADDIS | KGJM | KGNW1 | KGUAPO | KH5555 | KHALEED | KHARI8 | KHEM3 | KHMB29 | KHUD32 |
| KFYF69 | KGAINES | KGJRN | KGNW2 | KGUARD1 | KH608 | KHALER1 | KHARIS | KHEMIA | KHMEDIA | KHUD |
| KFYFFE | KGATLW | KGKCO | KGOAT | KGUARD | KH6188 | KHALES1 | KHARI | KHEMMER | KHMER3 | KHUFU |
| KG01 | KGB1 | KGKLAW | KGODAY | KGUN1 | KH63 | KHALESI | KHARKU | KHEMRAJ | KHMER | KHUGHES |
| KG0325 | KGB2 | KGL1 | KGOITA | KGUNS | KH7276 | KHALIAH | KHARMA | KHENDO | KHME | KHUH777 |
| KG0401 | KGB3 | KGLADI8 | KGOLDEN | KGW4 | KH75 | KHALID1 | KHARM | KHENS5 | KHMP2 | KHULLAR |
| KG05 | KGB7 | KGLADS | KGOLD | KGWII | KH7777 | KHALID5 | KHAROD | KHENZOL | KHM | KHULL |
| KG07 | KGBAROT | KGLASS | KGOOCH | KGW | KH77 | KHALIDD | KHARON | KHEPERU | KHN1 | KHUNA |
| KG09ABA | KGBEARN | KGLENN | KGOOD | KGXARTS | KH78 | KHALID | KHAROUD | KHEPR | KHNGR | KHUNHMI |
| KG13 | KGBNYD | KGLOUIS | KGOOGLE | KGXR216 | KH7 | KHALIDZ | KHARP | KHERALD | KHNGURA | KHUNTER |
| KG1977 | KGBT | KGLRG | KGOOOD | KGX | KH8048 | KHALIFA | KHARRIS | KHERSON | KHOD4L | KHUR4NA |
| KG1996 | KGC1 | KGLW36 | KGOSS | KGYELLO | KH85 | KHALIFJ | KHARTMN | KHESAN | KHODAL1 | KHURANA |
| KG1999 | KGC4 | KGLW | KGOSU | KGYFJB | KH88 | KHALIL | KHART | KHESHAN | KHODAL8 | KHURRAM |
| KG1BAM | KGCLC02 | KGMARC3 | KGOWDA | KGZ3 | KH8891 | KHALLED | KHARUSI | KHEVNA | KHODAL | KHUSHA1 |
| KG1 | KGCR8TV | KGMC23 | KGP3 | KGZ9 | KH88MH | KHALSA5 | KHAR | KHEWA | KHODGES | KHUSHAL |
| KG2020 | KGC | KGMG | KGP4 | KGZE55 | KH88 | KHALSAG | KHARYN | KHEXC1 | KHOE | KHUSHBU |
| KG2022 | KGCZMM | KGMI | KGP6 | KGZINKA | KH94VET | KHALSA | KHASAN7 | KHF1 | KHOKHAR | KHUSHI1 |
| KG2023 | KGD1 | KGMOTO | KGR1 | KGZO01 | KH95 | KHALSI | KHASA | KHF8HF8 | KHOLD3N | KHUSHI6 |
| KG2517 | KGDALEP | KGMTO | KGR4 | KGZO1OO | KH96AH | KHALSTN | KHASHI | KHFARM | KHOLE19 | KHUSHI8 |
| KG27 | KGDAVID | KGM | KGRACE1 | KGZO7OO | KH9 | KHAL | KHASINI | KHF | KHOM1AK | KHUSHIE |
| KG2MYQN | KGDAWN | KGNKRW | KGRACE | KGZOO2 | KHA3 | KHAM10 | KHAT1 | KHGR1R | KHOML | KHUSHIN |
| KG312 | KGDINC | KGNNANA | KGRAHAM | KGZR2 | KHAAAAN | KHAMANO | KHAT2 | KHH7 | KHOND | KHUSHIP |
| KG316 | KGDM1ST | KGNQN | KGRAY | KGZ | KHAAANN | KHAMMAM | KHAT3S | KHHWH | KHONE | KHUSHI |
| KG33 | KGDMCKR | KGNR11 | KGRCIA | KGZX7 | KHAAAN | KHAMP10 | KHATCH | KHH | KHONSHU | KHU |
| KG3 | KGDMDL1 | KGNR13 | KGREE13 | KGZZ1 | KHAAN1 | KHAMP | KHATIB | KHIA109 | KHOORY | KHW1 |
| KG43 | KGDMGRL | KGNR16 | KGREE | KH02 | KHAAN | KHAN111 | KHATLAN | KHICHDI | KHOPPER | KHWRHW |
| KG4597 | KGDMHRT | KGNR17 | KGRGG | KH0515 | KHACHOW | KHAN19 | KHATRI7 | KHIGH5 | KHOP | KHW |
| KG4DTR | KGDOM12 | KGNR18 | KGRIN | KH0801 | KHAC | KHAN3 | KHATTAK | KHIGRNY | KHORN3 | KH |
| KG4QVW | KGE4 | KGNR1 | KGRMPA | KH1010 | KHAD2 | KHAN786 | KHATTAR | KHILAD1 | KHORY | KHYB3R |
| KG4VHV | KGEES1 | KGNR20 | KGROOS | KH10 | KHADA | KHAN804 | KHATT | KHINA | KHOSA | KHYBER1 |
| KG510 | KGENT2 | KGNR21 | KGRP01 | KH1117 | KHADGAR | KHAN9 | KHAUKE | KHINBUB | KHOT66 | KHYBER |
| KG518 | KGENT | KGNR23 | KGRUNK | KH11 | KHADIJA | KHANAK | KHAWAGA | KHINDA | KHOTAN | KHYEBLU |
| KG528 | KGERALD | KGNR24 | KGS3 | KH1234 | KHADIJO | KHANFAM | KHAWAJA | KHINKLE | KHOTSO | KHYELI |
| KG55 | KGETPOD | KGNR25 | KGS4 | KH12 | KHADOM | KHANG7 | KHAWK | KHIONE | KHOUAJA | KHYFRML |
| KG5645 | KGE | KGNR26 | KGS6T7 | KH1313 | KHADYOT | KHANHXO | KHAWLA | KHIOS | KHOUCK | KHYLAH |
| KG613 | KGF5 | KGNR27 | KGSALSA | KH13 | KHAEMBA | KHANISH | KHA | KHIPPIE | KHOUK | KHYLER |
| KG615 | KGFLI | KGNR29 | KGSC01 | KH142 | KHAF3R | KHANKPK | KHAY1 | KHIREE | KHOULIS | KHYMAN |
| KG651 | KGF | KGNR2 | KGSCAR | KH14 | KHAFJI | KHANM1 | KHAYA | KHIRYRT | KHOURI | KHYNOAH |
| KG65 | KGGG | KGNR34 | KGSG | KH1541 | KHAHRIA | KHANMAN | KHAYES | KHISTI | KHOZY | KHYPRAY |
| KG6UBC | KGGMA | KGNR35 | KGSHOND | KH1818 | KHAI04 | KHANNA | KHAZAAL | KHITAM | KHP1 | KHY |
| KG6 | KGGRAMY | KGNR37 | KGSHU1 | KH1888 | KHAI12 | KHANPTI | KHAZAD | KHIVE | KHP3 | KHZDDUM |
| KG73 | KGGRGII | KGNR38 | KGSL | KH1955 | KHAIDAD | KHANS1 | KHAZEL | KHIZER | KHRAIS | KHZVSEQ |
| KG7541 | KGGRNDS | KGNR49 | KGSONNY | KH1982 | KHAIRA | KHANS24 | KHB1 | KHJ | KHRDH | KIO9NG |
| KG76 | KGG | KGNR4 | KGSPORT | KH1 | KHAIRIA | KHANSB | KHB3G | KHK1 | KHRLAW | KI101 |
| KG7759 | KGH1 | KGNR50 | KGSTANG | KH2017 | KHAIR | KHANS | KHBUCK | KHKJABA | KHR | KI108 |
| KG77777 | KGH3 | KGNR52 | KGSTING | KH2121 | KHAJIIT | KHAN | KHB | KHLEESI | KHS1 | KI10 |
| KG7777 | KGH7 | KGNR53 | KGSTNJA | KH28 | KHAJIT | KHANZ | KHCH | KHLESI | KHS4UK | KI11EEN |
| KG777AK | KGHI1 | KGNR54 | KGSTRM | KH2KWX2 | KHAJI | KHAOS1 | KHCV63 | KHLID88 | KHS5 | KI1972 |
| KG777KG | KGHOST | KGNR55 | KGSUN71 | KH3319 | KHAKIC | KHAOS | KHC | KHLILY2 | KHS7 | KI2022 |
| KG777 | KGH | KGNR56 | KGS | KH34 | KHAL1D | KHAR1 | KHDANY | KHLKAI | KHSH | KI24 |

```
KI263    KIAJEFF  KIAWAAA  KICKN1T  KIDDO1   KIDS3    KIELLE   KIKA     KIKIG    KILACAM  KILLBOX
KI2KOLD  KIAKAR   KIAWAH1  KICKN1   KIDDO3   KIDS443  KIELMAN  KIKBAK   KIKIH    KILACAT  KILLER3
KI317    KIAKEYZ  KIAWAH4  KICKNIT  KIDDOC   KIDS4ME  KIEL     KIKBASS  KIKII    KILAHR   KILLER8
KI31LO   KIAKIA   KIAWAH7  KICKN    KIDDOK3  KIDS4X4  KIEMAU   KIKBOX   KIKIJP   KILAKAM  KILLERB
KI328    KIAKIM   KIAWAH8  KICKROC  KIDFR33  KIDS724  KIEMS    KIKBUHT  KIKIKIA  KILALA   KILLERK
KI3RRA   KIAL8R   KIAWAHH  KICKR    KIDFREE  KIDS81   KIENLE   KIKDGAS  KIKIKI   KILARI   KILLERV
KI419    KIALADY  KIAWAH   KICKS23  KIDFXR   KIDS92   KIENO    KIKDOE   KIKILBH  KILARU   KILLERZ
KI43438  KIALATR  KIAWHA   KICKSSR  KIDG3    KIDSAGN  KIERAN   KIKE02   KIKILUV  KILAS    KILLHAY
KI4LF    KIALOL   KIA      KICKSTR  KIDHALR  KIDSCAB  KIERRA   KIKE09   KIKILV   KILAUEA  KILLIAN
KI518    KIAMIA   KIAZ     KICKSUM  KIDHEMI  KIDSDR   KIERSR   KIKE92   KIKIL    KILAWAT  KILLION
KI55ME   KIAMZON  KIBBET   KICKS    KIDIDOC  KIDSED   KIERSTN  KIKER2   KIKIMC5  KILBASA  KILLIT
KI55MYS  KIAN14   KIBBEY   KICK     KIDIERN  KIDSIZS  KIERS    KIKGAL   KIKINP   KILBURN  KILLJOY
KI5HORE  KIANA1   KIBBY2U  KICN2    KIDINK   KIDSLOL  KIERTYS  KIKGAZ   KIKIOSU  KILBY1   KILLM
KI5KI5   KIANAB   KIBBY2   KICNBAC  KIDJANA  KIDSLOT  KIESEL1  KIKH     KIKIS05  KILBY92  KILLNU
KI6798   KIANAM   KIBBYSR  KICNGAS  KIDJB    KIDSMVD  KIESEL   KIKI034  KIKISAN  KILBY98  KILLRB
KI721    KIANA    KIBBY    KICNIT   KIDJMW   KIDSNAH  KIESHAW  KIKI05   KIKISAZ  KILCNZR  KILLROY
KI72     KIANDME  KIBEACH  KICOBRA  KIDKIDD  KIDSNME  KIESS2K  KIKI07   KIKISFI  KILDOW   KILLRQN
KI746    KIANGA3  KIBEAST  KICOUP   KIDKID   KIDSNRS  KIET979  KIKI10   KIKISGT  KILE14   KILLRTA
KI771    KIANI1   KIBET    KICPTT   KIDKNE   KIDSNTW  KIEV1    KIKI111  KIKISIS  KILE4    KILLRWX
KI77EN   KIANI55  KIBII    KICROX   KIDLAT   KIDSN    KIEV777  KIKI123  KIKISJP  KILEEN   KILLUA
KI79RL   KIANI9   KIBI     KID2BUU  KIDLESS  KIDSOT   KIEVMOM  KIKI13   KIKISOL  KILEMAV  KILLUAZ
KI7ER    KIANII   KIBLER   KID5OUT  KIDLIV   KIDSPK   KIEVUA   KIKI143  KIKISRR  KILER50  KILLY77
KI7SUNE  KIANIRO  KIBLSD   KIDAGIN  KIDLOS   KIDSRIT  KIEYA9   KIKI16   KIKIST   KILERGR  KILLZL1
KI8IF2   KIANI    KIBLUE   KIDAHRT  KIDLVR   KIDSRK9  KIFAM    KIKI19   KIKISVT  KILE     KILLZZ
KI8LI    KIANMOE  KIBND    KIDANE   KIDLYFT  KIDSSUV  KIFARU   KIKI1UP  KIKISX7  KILEY14  KILMALX
KIA2XS   KIANNA   KIBNK    KIDAWG   KIDMBL   KIDSTOY  KIFAYA   KIKI20   KIKITRN  KILEYB3  KILMGR
KIA4U    KIANTT   KIBOYZ   KIDA     KIDMD    KIDSVET  KIFEI2X  KIKI21   KIKITUP  KILEYD2  KILMNGR
KIAA9    KIANU    KIBRIS   KIDBLD1  KIDMOBL  KIDS     KIFFLE   KIKI222  KIKIT    KILEYRN  KILN64
KIAAN1   KIAN     KIBWND   KIDBLD   KIDMOVR  KIDSX7   KIFIX    KIKI22   KIKKII   KILEY    KILNIT
KIAAN2   KIAOMI   KIBYTOY  KIDBLUE  KIDMVR2  KIDSZNE  KIFLIS   KIKI24   KIKKI    KILGOR1  KILNKAR
KIAANH   KIAORA2  KIBZLN   KIDBOO   KIDN3Y   KIDTA    KIFS48   KIKI25   KIKKY    KILGOR2  KILNM
KIAANO   KIAOTIC  KICADY   KIDBUGY  KIDNAPR  KIDTCHR  KIFSHAW  KIKI26   KIKMITZ  KILGOR3  KILNTYM
KIAA     KIAP3T   KICBAC   KIDBUU   KIDNEEE  KIDUBER  KIGALI   KIKI27   KIKNAS   KILGORE  KILO199
KIABABY  KIAPET   KICE1    KIDCAMP  KIDNEE   KIDUBR   KIGER17  KIKI302  KIKNA    KILGOUR  KILO19
KIABOO   KIAPLUG  KICE     KIDCAR   KIDNEY1  KIDUSAF  KIGHIA   KIKI314  KIKNBK   KILIAEN  KILO31
KIABOYS  KIAPWR   KICHARM  KIDCAT   KIDNEY2  KIDUS    KIGHTS   KIKI32   KIKNBUT  KILIAN4  KILO410
KIABOY   KIARA07  KICHEN   KIDCHRO  KIDNEY8  KIDWAGN  KIGHT    KIKI3    KIKNIT   KILICH   KILOB
KIABOYZ  KIARA16  KICHENZ  KIDCOBN  KIDNEY9  KIDWELL  KIGIDA   KIKI444  KIKNMUD  KILIFE   KILOBYT
KIABRAT  KIARA1   KICIT    KIDCUDI  KIDNP88  KIDWHY   KIGIGA   KIKI4L   KIKNWNG  KILIKNA  KILOCO
KIACHIA  KIARA22  KICK1IN  KIDD06   KIDNURS  KIDWID   KIGIRL   KIKI630  KIKO52   KILINA   KILOII
KIACHU   KIARAH   KICK1T   KIDD13   KIDNYRN  KIDZ1    KIGRN    KIKI66   KIKO     KILINIT  KILOJ
KIAEV6   KIARAM   KICK1    KIDD1    KIDO69   KIDZAGN  KIGSTON  KIKI6    KIKOZMS  KILINME  KILOMX
KIAEV9   KIARA    KICK4SS  KIDD21   KIDOJO   KIDZGN   KIG      KIKI777  KIKRCKS  KILIRAE  KILOONE
KIAF9AF  KIARE    KICK5    KIDD27   KIDOKI   KIDZGON  KIHYUN   KIKI79   KIKROCK  KILIT    KILOSON
KIAFAZO  KIARIDE  KICKALZ  KIDD3RD  KIDON21  KIDZMD   KIIBA    KIKI88   KIKROCS  KILIWOT  KILOS
KIAGANG  KIASCEO  KICKASP  KIDD512  KIDOSU   KIDZOT   KIIING   KIKI89   KIKROCZ  KILJOKE  KILOVE
KIAGIRL  KIASKAT  KICKBOX  KIDD69   KIDPVH   KIDZRIG  KIIIYA   KIKI93   KIKROKS  KILJOY   KILR442
KIAGRLZ  KIASKIA  KICKBXR  KIDD6    KIDR1CH  KIDZRK9  KIIKII   KIKI9    KIKROXS  KILKEE   KILRB33
KIAGUY   KIASOUL  KICKEM   KIDD77   KIDRAM   KIDZRN   KIILLUA  KIKIB89  KIKS10   KILL1AN  KILRBLU
KIAHEV   KIASTUF  KICKER1  KIDD88   KIDRM    KIDZROK  KIING99  KIKIBRD  KIKSTER  KILL3RB  KILRB
KIAHHH   KIASWOL  KICKER3  KIDD93   KIDRMZ   KIDZUBR  KIING    KIKIBUG  KIKS     KILL3RV  KILRCAT
KIAHLAS  KIAS     KICKERS  KIDD96   KIDRNNR  KIDZ     KIJEEP   KIKIB    KIKTEJO  KILL4ME  KILRDOG
KIAHNKK  KIATA2   KICKG4S  KIDD99   KIDROC   KIEEKS   KIJKUIT  KIKIC8   KIKUEWE  KILLA67  KILREAP
KIAHS    KIATEC   KICKGA5  KIDDA22  KIDRON1  KIEFER   KIK1BUG  KIKICAR  KIKU     KILLAAA  KILRMLR
KIAH     KIATWIN  KICKH8   KIDDAAA  KIDRON   KIEFUP   KIK1IN   KIKICLN  KIKUYU   KILLABE  KILRMOD
KIAIRRA  KIAUNNA  KICKIN   KIDDAAN  KIDS10   KIEL83   KIK1S    KIKID1   KIK      KILLAB   KILROY1
KIAI     KIAUSA   KICKLE   KIDDBUU  KIDS14   KIELBSA  KIK7ROX  KIKIE78  KIKYANA  KILLAH   KILROYS
KIAJEAN  KIAVET   KICKMUD  KIDDMD   KIDS15   KIELEE   KIKAO    KIKIGFT  KILABEE  KILLAKE  KILROY
```

```
KILROYY    KIMBOB     KIMJEN     KIMNGUY    KIMTKD     KINDRO     KING74     KINGCOS    KINGG      KINGLC     KINGRCH
KILRPTR    KIMBOD     KIMJOHN    KIMNG      KIMTOBR    KINDT74    KING75     KINGCOX    KINGHEW    KINGLEE    KINGRE
KILRSTI    KIMBOS     KIMJONG    KIMNJAE    KIMTRAN    KINDWAY    KING76     KINGCOZ    KINGHIL    KINGLEO    KINGREX
KILRWGN    KIMBOWS    KIMJ       KIMNJON    KIMURA7    KIND       KING77     KINGCRW    KINGHJ     KINGLET    KINGREY
KILRWHL    KIMBO      KIMKATE    KIMNKEV    KIMURA     KINEKA     KING79     KINGCR     KINGHL     KINGLEW    KINGRIZ
KILSHOT    KIMBOZ     KIMKAT     KIMNMAT    KIMURIE    KINENOS    KING7RB    KINGCS     KINGIAM    KINGLG     KINGRN
KILT1      KIMBR45    KIMHH      KIMNTIM    KIMVET     KINFAHD    KING84     KINGC      KINGIMU    KINGLHD    KINGRN
KILTED     KIMBRA     KIMLANG    KIMO50     KIMVNG     KINFLK     KING8      KINGD12    KINGINS    KINGLIL    KINGROB
KILTEM     KIMBRLE    KIMLEE     KIMOCHI    KIMWARE    KINFOKE    KING90     KINGD87    KINGJ17    KINGLOS    KINGROE
KILTIE1    KIMBRM     KIMLLC     KIMOCLE    KIMWLKR    KING03     KING918    KINGDAN    KINGJ2     KINGLP     KINGROG
KILTMAN    KIMBRR2    KIMLVD     KIMOI      KIM        KING05     KING91     KINGDAY    KINGJ55    KINGLY1    KINGRON
KILTUP     KIMBRRR    KIMLXS     KIMOLND    KIMX4      KING07     KING92     KINGDB     KINGJ87    KINGM2N    KINGROR
KILTV      KIMBR      KIMM19     KIMOODO    KIMYCO     KING11P    KING95     KINGDDG    KINGJ98    KINGMAN    KINGRS
KILUA      KIMBUG     KIMM1      KIMORA1    KIMY       KING11     KING97     KINGDEE    KINGJAC    KINGMAV    KINGRU
KILURTV    KIMBUS     KIMM247    KIMORA6    KIMZ2      KING123    KING99     KINGDEV    KINGJAM    KINGMDG    KINGS11
KILUVIT    KIMBY      KIMMAC     KIMORA     KIMZBAD    KING124    KING9      KINGDEZ    KINGJAY    KINGMD     KINGS1
KILUV      KIMCADI    KIMMAI2    KIMOSAB    KIMZKIA    KING13     KINGAA     KINGDIK    KINGJD3    KINGME1    KINGS23
KILWATT    KIMCAT     KIMMARO    KIMOY      KIMZMIN    KING14     KINGABM    KINGDLO    KINGJDD    KINGME2    KINGS24
KILYENA    KIMCBH     KIMMA      KIMP441    KIMZPNY    KING150    KINGABV    KINGDM3    KINGJDL    KINGME3    KINGS3
KILY       KIMCB      KIMMEE     KIMPSBL    KIMZRAM    KING168    KINGACE    KINGDM7    KINGJER    KINGME5    KINGS40
KIM2       KIMCHI     KIMMEK     KIMPY      KIMZ       KING187    KINGAID    KINGDM     KINGJE     KINGME7    KINGS87
KIM3       KIMCLIP    KIMMER1    KIMRAY     KIN1       KING18     KINGAIR    KINGDOC    KINGJL     KINGME     KINGSGG
KIM4DON    KIMC       KIMMERD    KIMRDH     KIN4       KING1G     KINGALI    KINGDOM    KINGJMK    KINGMIL    KINGSJP
KIM5       KIMD1      KIMMERS    KIMRN      KIN6ER     KING1J     KINGAL     KINGDR3    KINGJON    KINGMI     KINGSJ
KIM65M     KIMDA      KIMMET     KIMS250    KIN7       KING1ST    KINGAML    KINGDRE    KINGJOR    KINGMJ     KINGSK9
KIM6       KIMDNP     KIMMEYK    KIMS25     KIN9       KING1V     KINGAMP    KINGDRP    KINGJP     KINGMK7    KINGSKY
KIM8       KIMDRAC    KIMMI22    KIMS2      KINABNZ    KING1      KINGANT    KINGDRU    KINGJR5    KINGMND    KINGSL1
KIM9       KIMDUNN    KIMMI6     KIMS350    KINAKPR    KING203    KINGAUS    KINGDR     KINGJR     KINGMOM    KINGSMC
KIMACY     KIME721    KIMMICH    KIMS4X4    KINAMA     KING20     KINGAVE    KINGDS     KINGJT2    KINGMOO    KINGSMK
KIMARA5    KIMEE1     KIMMIE1    KIMS70     KINAN      KING22     KINGA      KINGDTL    KINGJT     KINGMV     KINGSNK
KIMARIE    KIMEEEZ    KIMMIE8    KIMS76     KINAQ      KING23     KINGB05    KINGDUM    KINGJU1    KINGM     KINGSPT
KIMARK2    KIMEE      KIMMIEK    KIMSAVY    KINA       KING25     KINGB12    KINGEM1    KINGJU2    KINGNKO    KINGSP
KIMARK3    KIMEKOO    KIMMIES    KIMSBEE    KINCER     KING2U     KINGB23    KINGEPH    KINGJU3    KINGNME    KINGSRT
KIMARO5    KIMER84    KIMMIEZ    KIMSBOB    KINC       KING2      KINGB3     KINGER1    KINGJU     KINGNY     KINGSS
KIMAROH    KIMERS     KIMMIG     KIMSCAR    KIND123    KING2X     KINGB89    KINGER     KINGJ      KINGOF6    KINGSTN
KIMARRO    KIMESE     KIMMILA    KIMSCRV    KIND1      KING34     KINGBAL    KINGEV     KINGK4     KINGOLU    KINGSTV
KIMA       KIMESUE    KIMMINI    KIMSDAD    KIND247    KING41     KINGBAY    KINGE      KINGK75    KINGORR    KINGSX1
KIMBA13    KIMES      KIMMIS     KIMSG8     KIND4EV    KING43     KINGBBQ    KINGEXP    KINGK9     KINGOSU    KINGT14
KIMBALL    KIME       KIMMI      KIMSGEM    KINDAL8    KING444    KINGBEN    KINGFAM    KINGKAE    KINGP1N    KINGTAE
KIMBEE     KIMFOX     KIMMM      KIMSIS     KINDAL     KING44     KINGBE     KINGFLP    KINGKAI    KINGP60    KINGTB
KIMBEHR    KIMG71     KIMMMY     KIMSKAR    KINDAU     KING454    KINGBK     KINGFOF    KINGKAR    KINGPAT    KINGTD
KIMBER1    KIMGAF     KIMMY4     KIMSKAT    KINDBEE    KING4TW    KINGBLK    KINGFSR    KINGKEA    KINGPA     KINGTEE
KIMBER2    KIMGRP1    KIMMY5B    KIMSKI     KINDBUD    KING4U     KINGBO1    KINGFTW    KINGKEI    KINGPEN    KINGTEZ
KIMBER8    KIMG       KIMMY79    KIMSLCN    KINDER8    KING50     KINGBOB    KINGFU     KINGKEN    KINGPIN    KINGTIM
KIMBER9    KIMHAS5    KIMMY89    KIMSMG     KINDGOD    KING513    KINGBOO    KINGF      KINGKEV    KINGPM     KINGTKO
KIMBERB    KIMHD      KIMMY91    KIMSQ5     KINDISH    KING528    KINGBOX    KINGG37    KINGKHA    KINGPN     KINGTOM
KIMBERF    KIMH       KIMMYC     KIMSRAM    KINDKIM    KING52     KINGBRZ    KINGGB     KINGKID    KINGPOE    KINGTUG
KIMBERQ    KIMI1      KIMMYKS    KIMSRDE    KINDLES    KING53     KINGBW     KINGGD     KINGKIN    KINGPSB    KINGTUT
KIMBE      KIMI888    KIMMYM2    KIMSSON    KINDLY     KING57     KINGC23    KINGGEE    KINGKI     KINGPUP    KINGTXZ
KIMBIE     KIMIATA    KIMMYM     KIMSSUV    KINDMND    KING58     KINGCAL    KINGGG     KINGKK     KINGPV     KINGTY
KIMBIM     KIMICJ     KIMMYN     KIMSTER    KINDNES    KING614    KINGCAM    KINGGIN    KINGKNG    KINGP     KINGUP
KIMBLE1    KIMIDAS    KIMMYP     KIMSTH     KINDNEZ    KING623    KINGCBR    KINGGIZ    KINGKOF    KINGQ     KINGUU
KIMBLE2    KIMIKAT    KIMMYRN    KIMSTIN    KINDNS     KING627    KINGCBP    KINGGJ     KINGKON    KINGR7    KINGVEE
KIMBLE9    KIMIKO     KIMMYST    KIMSTOY    KINDO11    KING65     KINGCB     KINGGNB    KINGK      KING93    KINGVET
KIMBLE     KIMIM      KIMMYY     KIMSTRE    KINDOG     KING666    KINGCC3    KINGGSD    KINGKY1    KINGRAE   KINGVIC
KIMBLY     KIMINA     KIMMYZ3    KIMSTRK    KINDOLL    KING66     KINGCEO    KINGGT2    KINGKY     KINGRAJ   KINGVLR
KIMBO19    KIMINT1    KIMMYZ     KIMSVET    KINDRD     KING727    KINGCG     KINGGT     KINGLAV    KINGRAT   KINGVON
KIMBO1     KIMIS      KIMN777    KIMSVW     KINDRED    KING72     KINGCJB    KINGGUS    KINGLCJ    KINGRAY   KINGVO
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KINGV | KINSY | KIPSGRL | KIRK01 | KISER3 | KISSI | KITE1 | KITT3N | KITTYMA | KIWIIII | KIZZOUK |
| KINGWD | KINTALA | KIPSGT | KIRK21 | KISER | KISSKIA | KITE2 | KITT86 | KITTYM | KIWII | KIZZY2X |
| KINGWFE | KINTARO | KIPSRX | KIRK2 | KISE | KISSKID | KITE56 | KITTCAT | KITTYSZ | KIWIMT | KIZZY95 |
| KINGWFY | KINTONS | KIPTEEM | KIRK666 | KISFIST | KISSKI | KITECAT | KITTELL | KITTYV | KIWINZ | KIZZYK |
| KINGWIL | KINTOUN | KIPVI | KIRK73 | KISGI | KISSKV | KITEEZ | KITTEN1 | KITTYY | KIWIS81 | KJ02 |
| KINGWOP | KINTYRE | KIP | KIRK7 | KISH2 | KISSMAN | KITEKAT | KITTEN2 | KITTYYY | KIWITOY | KJ0503 |
| KING | KINTZGI | KIR1 | KIRK98 | KISHA08 | KISSME | KITEPWR | KITTEN7 | KITU1 | KIWIZ | KJ05 |
| KINGX3 | KINWIL7 | KIR3 | KIRKER | KISHA90 | KISSMYS | KITER | KITTENB | KITU2 | KIWKNDR | KJ0717 |
| KINGX | KIN | KIR3Y1 | KIRKE | KISHAN1 | KISSRME | KITFO | KITTENC | KITUKAG | KIW | KJ0916 |
| KINGY1 | KINYA | KIR5TEN | KIRKIR | KISHAN2 | KISSRMY | KITHULE | KITTENO | KITU | KIXASH | KJ1019 |
| KINGYAZ | KINY | KIR8Y | KIRKLE | KISHANN | KISSS2K | KITH | KITTENS | KITX73 | KIXBUTT | KJ1040 |
| KINGY | KINZA | KIRAA | KIRKO | KISHATK | KISSSES | KITIERA | KITTEN | KITY777 | KIXBUT | KJ104 |
| KINGZ71 | KINZEY1 | KIRAD7 | KIRKP | KISHA | KISSSKI | KITIES | KITTER | KITYCAD | KIXGAS | KJ1125 |
| KINGZLY | KINZMOM | KIRAL | KIRKSEY | KISHD | KISSSSY | KITIE | KITTE | KITYCAT | KIXIT | KJ114 |
| KINGZNI | KINZ | KIRAN5 | KIRKUK | KISHH | KISSSY | KITJ | KITTFAN | KITYDAD | KIXNCUT | KJ133 |
| KINGZO6 | KINZY08 | KIRAN6 | KIRK | KISHIN | KISSU | KITK4T | KITTG8 | KITYGMA | KIXROXX | KJ13 |
| KINICK | KINZY | KIRAN99 | KIRKY1 | KISHIP1 | KISSWIM | KITKA69 | KITTGPA | KITYGRL | KIYA05 | KJ17LA |
| KINIJLU | KINZZZ | KIRAN9 | KIRKY2 | KISHLY | KISS | KITKAR | KITTIES | KITYKAT | KIYA83 | KJ1956 |
| KINIKIA | KIO4 | KIRANB | KIRNAN | KISHOR | KISTANG | KITKAT5 | KITTIE | KITYMLK | KIYAAA | KJ1966 |
| KINI | KIOABBY | KIRANNL | KIRNAY | KISHWAR | KISUU | KITKAT7 | KITTIEZ | KITYMOM | KIYAAN | KJ1975 |
| KINJAL | KIOALN | KIRAN | KIRNDOG | KISHX5 | KISWANI | KITKAT8 | KITTII | KITYPOH | KIYAC27 | KJ1991 |
| KINKAI | KIOATE | KIRANY1 | KIRN | KISINC | KIS | KITKATH | KITTINN | KITYPUR | KIYAH | KJ1994 |
| KINKA | KIOCOF | KIRANY2 | KIRO | KISIZWE | KISYBUG | KITKATT | KITTIN | KITZ20 | KIYAMB | KJ2010 |
| KINKER | KIOKA | KIRARA | KIRRBR2 | KISKA | KISZELA | KITKITS | KITTIZ | KITZ2O | KIYAMOM | KJ2020 |
| KINKLE | KIOLAS | KIRAT27 | KIRSHNA | KISKIS | KISZKA | KITKO | KITTJR | KITZEL | KIYAM | KJ2021 |
| KINKONG | KIOLA | KIRAT | KIRSI | KISLAND | KISZRG | KITMOM | KITTKAR | KITZZY | KIYANI | KJ2023 |
| KINKUS | KIOMI | KIRBEE | KIRST26 | KISLA | KIT1OH | KITN13 | KITTKAT | KIUH9 | KIYARAE | KJ2025 |
| KINK | KIONE | KIRBIE | KIRST3N | KISM3T | KIT2 | KITNKAT | KITTL | KIUL17 | KIYATOY | KJ204 |
| KINKYK | KIOO1EB | KIRBSSI | KIRSTEN | KISMAY | KIT3 | KITNP | KITTN21 | KIVAAN | KIYA | KJ211LJ |
| KINLEY1 | KIOR04 | KIRBSTR | KIRSTIN | KISMET2 | KIT5 | KITNROX | KITTNS | KIVAN8R | KIYAX | KJ22 |
| KINLEY2 | KIORION | KIRBS | KIRSTI | KISMET3 | KIT6 | KITNWLF | KITTN | KIVA | KIYAY | KJ231 |
| KINLEY3 | KIOR | KIRBUG | KIRST | KISMET9 | KIT9 | KITN | KITTO2 | KIVBALL | KIYAZUL | KJ2337 |
| KINLEYK | KIOT50 | KIRB | KIRT84 | KISMET | KITA08 | KITOWNN | KITTPUP | KIVI80 | KIYC | KJ23 |
| KINLEY | KIOTE | KIRBY02 | KIRTAN5 | KISMOM | KITA16 | KITOY | KITTRCK | KIVI | KIYDARN | KJ25 |
| KINLOA | KIOTM | KIRBY1 | KIRTAN | KISMYAS | KITAJ | KITPUP | KITTTT | KIVJAB1 | KIYIYAY | KJ2827 |
| KINN4RD | KIOWA1 | KIRBY22 | KIRTB | KISMYRS | KITAKAT | KITREDO | KITTTTY | KIVU243 | KIYO611 | KJ2940 |
| KINNA | KIOWA2 | KIRBY39 | KIRTI | KISO97 | KITALTY | KITRIP | KITTTYO | KIV | KIYOKO | KJ2ME |
| KINNEY2 | KIOWA3 | KIRBY3 | KIRTLEY | KISOR | KITALUV | KITSCHY | KITTTY | KIVYE | KIYOMI | KJ30 |
| KINNEYD | KIOWAKD | KIRBY75 | KIRTLND | KISPARK | KITANA3 | KITSKIN | KITTU12 | KIWANI | KIYONCE | KJ311 |
| KINNEY | KIOWA | KIRBY7 | KIRTTLR | KISRAN | KITANAI | KITSNE | KITTU1 | KIWAWA | KIYOTE | KJ333 |
| KINNIE | KIP6 | KIRBYIV | KIRT | KISRME | KITANA | KITSUNE | KITTU | KIWI013 | KIYOT | KJ33PAY |
| KINNIS | KIPARA | KIRBYSQ | KIRTY11 | KISS09 | KITATS | KITSUN | KITTV2 | KIWI13 | KIYO | KJ33 |
| KINNRD | KIPBCK | KIRBYS | KIRTY | KISS4U | KITA | KITS | KITT | KIWI14 | KIYUMI | KJ36 |
| KINO17 | KIPCIN | KIRBY | KIRUBAI | KISS74 | KITBAG1 | KITTO1 | KITTY17 | KIWI23 | KIYU | KJ37 |
| KINQUAN | KIPE24 | KIRBZ | KIRUBEL | KISS78 | KITBIT | KITTO2 | KITTY1 | KIWI24 | KIZBUG | KJ392 |
| KINS24 | KIPE | KIRCH2 | KIRUMI | KISS79 | KITCAT1 | KITT11 | KITTY22 | KIWI48 | KIZE2 | KJ402 |
| KINS717 | KIPHIE | KIRDES | KIRURGE | KISS80 | KITCAT | KITT14 | KITTY2 | KIWI5 | KIZE | KJ44 |
| KINS9 | KIPI22 | KIREINA | KIR | KISS9 | KITCH01 | KITT18 | KITTY3 | KIWI65 | KIZHUGZ | KJ44 |
| KINSDAD | KIPLUS3 | KIRE | KIRYU | KISSA03 | KITCH1 | KITT1 | KITTY47 | KIWI70 | KIZMAS | KJ45 |
| KINSER | KIPLYN | KIRI1 | KIS2 | KISSAS | KITCHEN | KITT21 | KITTY4N | KIWI72 | KIZMET1 | KJ4EVER |
| KINSEY | KIPOO1 | KIRI20 | KISAAC | KISSCO1 | KITCHIE | KITT23 | KITTY5 | KIWIBRI | KIZMET2 | KJ626 |
| KINSEYY | KIPPAG | KIRIEK | KISAAN | KISSESB | KITCHIN | KITT24 | KITTY74 | KIWIDOC | KIZUKI | KJ6565 |
| KINSLEY | KIPPH | KIRIKOU | KISAME | KISSES | KITCHN | KITT2ND | KITTY82 | KIWIEEE | KIZY | KJ668 |
| KINSMOM | KIPPS | KIRIKO | KISA | KISSFAN | KITCON1 | KITT2 | KITTY85 | KIWIGRN | KIZZ73 | KJ69 |
| KINSTLE | KIPP | KIRIN | KISC2 | KISSGRL | KITC | KITT31 | KITTYB | KIWIGSD | KIZZEE | KJ7497 |
| KINSTON | KIPS10 | KIRITO2 | KISC3 | KISSHER | KITDAD | KITT3K | KITTYC | KIWIGT | KIZZIE1 | KJ75 |
| KINSUGI | KIPS1 | KIRITOR | KISCOTT | KISSI13 | KITDEB | KITT3N1 | KITTYKE | KIWIG | KIZZLE2 | KJ807 |
| KINS | KIPS65 | KIRITO | KISC | KISSI3 | KITDI | KITT3N9 | KITTYK | KIWII87 | KIZZLE | KJ819 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KJ8459 | KJE4 | KJM3 | KJSOCR1 | KK1NG | KK93 | KKEMP | KKMUVA | KKSDAD | KL3UB | KLAM |
| KJ8888 | KJE5 | KJMCEJP | KJSOX27 | KK1 | KK94 | KKENILY | KKNAMIR | KKSDIVA | KL4294 | KLANCE1 |
| KJ888 | KJEEP5 | KJMC | KJSRIDE | KK2020 | KK95 | KKEPLAR | KKNEMO | KKSE | KL4SSY | KLANE |
| KJ89 | KJEEP | KJMH | KJSSS2 | KK2021 | KK96 | KKERCH | KKNJJ | KKSJEEP | KL52 | KLANI27 |
| KJ8HNS | KJEE | KJMM1 | KJSS | KK215 | KK9999 | KKERRE | KKNMULE | KKSKELT | KL53 | KLANK18 |
| KJ9218 | KJEREE | KJMMLM | KJST09 | KK22 | KK99 | KKERR | KKNOX | KKSKIN | KL555 | KLANK |
| KJ95 | KJES09 | KJMM | KJSTANG | KK24 | KK9 | KKES | KKNUPE | KKSLDRR | KL55 | KLANREK |
| KJ9988 | KJEWELL | KJMOORE | KJSTATZ | KK279 | KKACHOW | KKEWM | KKNZ2 | KKSLDR | KL62 | KLAPPER |
| KJACKC | KJE | KJMTECH | KJSX2 | KK2MUCH | KKADCC | KKEZ4 | KKO2 | KKSMINI | KL69 | KLAR93 |
| KJACKRN | KJEXB | KJNAIDU | KJTB72 | KK2 | KKADDI | KKG2 | KKOBY | KKSMOM | KL74 | KLARICE |
| KJAGS | KJF9 | KJNANNA | KJTIBBS | KK328 | KKADEE | KKG5 | KKOKB22 | KKSOLAR | KL7718 | KLARICH |
| KJAG | KJFOX68 | KJNESS | KJTJRV | KK345 | KKAJTH | KKGBUSI | KKOL19 | KKSOLD | KL7777 | KLAS247 |
| KJAMES1 | KJG1GB | KJNFJ | KJTJTOY | KK420 | KKALEXK | KKGRAM | KKOLO2 | KKSPONY | KL777 | KLAS86 |
| KJAMES | KJG22AN | KJNGINA | KJTJ | KK4222 | KKAL | KKGSK9 | KKONA | KKSTG | KL77 | KLASAUR |
| KJAM | KJG4 | KJNISH | KJTOY | KK430 | KKAMPR | KKGTO | KKONG12 | KKSWHP | KL78629 | KLASICK |
| KJASH | KJGTP | KJNR03 | KJTSANG | KK4DK2 | KKAMP | KKH2 | KKONG13 | KKS | KL7979 | KLASIC |
| KJAV | KJG | KJOALTO | KJT | KK4YL33 | KKARATE | KKH3 | KKONG | KKTFSH | KL7 | KLASS1 |
| KJAX | KJH1ST | KJODZL | KJUCY | KK520 | KKAREN | KKH6 | KKOO5 | KKTLX | KL801 | KLASSCH |
| KJB1 | KJH1 | KJOG593 | KJUDD | KK52 | KKAROTO | KKHAN | KKOOKIE | KKTOOL | KL823 | KLASSIC |
| KJBAR | KJH2 | KJONES1 | KJUDE | KK542 | KKAUR01 | KKHAWK | KKOOL | KKTOWIN | KL8888 | KLASSIK |
| KJBATES | KJH3 | KJONESY | KJUN1 | KK55 | KKAW | KKHAY | KKOOP | KKTP | KL888 | KLASSI |
| KJBENZ | KJH4 | KJONESY | KJUNIOR | KK563 | KKAY | KKHD | KKOPERA | KKUTS | KL892 | KLASSY1 |
| KJBIBB | KJH6 | KJONEZ4 | KJUN | KK56 | KKAZ1 | KKHH20 | KKOTB | KKUTZ | KL895 | KLASSYK |
| KJBJ1 | KJHJ5 | KJORDN1 | KJUVE | KK604 | KKB4 | KKHK | KKOUP | KKV | KL8 | KLASSY |
| KJBJK | KJHRN | KJORDN | KJV1 | KK612 | KKB6 | KKHOMES | KKOV4 | KKWAFFL | KL93JL | KLASY21 |
| KJBKKAB | KJICE | KJOY32 | KJVAPES | KK63 | KKBBK | KKHSR | KKOWANG | KKWOOD | KL93 | KLATKA |
| KJBOAA | KJII | KJOY | KJVETTE | KK6855 | KKBEAST | KKI1 | KKP3 | KKXKXX | KL96ML | KLATTE |
| KJBOZE | KJINKS | KJP2OO4 | KJVGAL | KK68 | KKBRAND | KKILDOW | KKP8 | KKXT5 | KL96 | KLATUU |
| KJBSMKF | KJIR | KJP6 | KJVH1 | KK69 | KKBRONC | KKING11 | KKPAPA | KKX | KL999 | KLAUS1 |
| KJBWTCS | KJIZZLE | KJPC21 | KJVMAN3 | KK6 | KKBUG | KKING1 | KKPLUMB | KLO1TRV | KL99 | KLAUSIX |
| KJC2 | KJJ1 | KJPJL15 | KJVMAN | KK721 | KKBYE | KKING25 | KKPPMC | KL01 | KL9UB | KLAUS |
| KJC3 | KJJ3 | KJPPAP1 | KJW9 | KK737 | KKBYYYE | KKING3 | KKPURE | KL02 | KLA1 | KLAVIER |
| KJC5 | KJJ4 | KJPWEST | KJW73 | KKC1 | KKING | KKQ9 | KL06820 | KLA2 | KLAWSON |
| KJC6 | KJJBTC | KJPS | KJWIFE | KK74 | KKC3 | KKJ77H | KKQN332 | KLO710 | KLA55Y | KLAW |
| KJCLEAN | KJJJK1 | KJP | KJWR | KK75 | KKC5 | KKJAM | KKQN432 | KL07 | KLA7 | KLAXMI |
| KJCLLC | KJJJK2 | KJR1 | KJWUWU | KK76 | KKCARLL | KKJEEPN | KKR1 | KL10 | KLA8 | KLAYGI |
| KJCM23 | KJJJK | KJR3 | KJ | KK77KK | KKCBOSS | KKJJNM6 | KKR2 | KL115 | KLABALA | KLAY |
| KJCO5 | KJJJ | KJR9 | KJX3P1 | KK77 | KKCO22 | KKJLEE | KKR4 | KL13 | KLABOO | KLAZZIK |
| KJCOOL | KJJK | KJRAMAN | KK0313 | KK78 | KKCOOP | KKKB22 | KKR8O8Z | KL168 | KLABOY | KLB1 |
| KJCOZY | KJJM | KJRJMOM | KK03AAS | KK79 | KKCRUZE | KKKING | KKRACN | KL17MUP | KLACKIA | KLB6 |
| KJCPOPS | KJJOHN | KJROOT | KK0417 | KK7 | KKCS8 | KKKKZ | KKRAI | KL18 | KLACLN | KLB8 |
| KJCSAC | KJJONES | KJRRN | KK0522 | KK80 | KKD1 | KKKR | KKRASH9 | KL19341 | KLACY | KLBFARM |
| KJCSG44 | KJJ | KJRW | KK0720 | KK8118 | KKD54M | KKL8 | KKRAZYY | KL1952 | KLADAWN | KLBG |
| KJC | KJJZIP | KJR | KK07 | KK8182 | KKD9 | KKLAMB | KKRD54 | KL1977 | KLAF | KLBKL |
| KJCY | KJK4L | KJS3 | KK1010 | KK81 | KKDADDY | KKLANEY | KKREDDY | KL1999 | KLAHOOD | KLBL99 |
| KJD1 | KJKARMA | KJS6 | KK101PP | KK82 | KKDAD | KKLASS | KKRISPY | KL1FFRD | KLAH | KLBNJAB |
| KJD3 | KJKC | KJS9 | KK1040 | KK8387 | KKDFLEX | KKLEER | KKRN | KL1NGON | KLAIBR5 | KLBPDB |
| KJDD | KJKELLY | KJSASSY | KK1115 | KK83 | KKDIAZ | KKLEO19 | KKRRTT | KL1 | KLAIBR | KLBREZ |
| KJDEADI | KJKE | KJSCADI | KK1122 | KK84 | KKDMAX | KKLO316 | KKRR | KL2 | KLAING | KLBROWN |
| KJDIVA | KJKL | KJSCOCK | KK115 | KK85 | KKDN694 | KKLOWN | KKRSDAD | KL305 | KLAIR1 | KLBSA |
| KJDLSVR | KJKREW | KJSFNP | KK1354 | KK86 | KKE5 | KKLUVJK | KKRV | KL330 | KLAIR | KLBSNZR |
| KJDMZ | KJL6 | KJSGCW | KK1375 | KK8723 | KKEA899 | KKM2 | KKS2K | KL333 | KLAKIE | KLBTAXI |
| KJDOPS | KJLADY | KJS14 | KK14 | KK87 | KKEHRES | KKMANU | KKS5 | KL33M4N | KLAKLLS | KLBURGI |
| KJDOP | KJLAVY | KJSKIN | KK17 | KK89RK | KKEK10 | KKMC | KKS6 | KL3456 | KLALUM | KLBUY |
| KJD | KJLD76 | KJSLXS | KK1919 | KK8KA | KKEKMOM | KKMEL | KKSBAK | KL34 | KLAMAC | KLBWT |
| KJDX3 | KJLLK | KJSMAMA | KK1958 | KK90 | KKEL5 | KKMK | KKSBUG | KL35 | KLAMER | KLBW |
| KJE1 | KJLMB14 | KJSMIMI | KK1961 | KK91 | KKELLEY | KKMOM | KKSCAM | KL360 | KLAMITY | KLBX5 |
| KJE4VR | KJM2 | KJSMITH | KK1973 | KK92 | KKELLO | KKMOTOR | KKSD1 | KL39 | KLAMP | KLBYR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KLBZBUG | KLF5 | KLK5 | KLNDA | KLOWNN | KLSIZMR | KLW3 | KM1981 | KMACC | KMBMDB | KMFJ |
| KLC2 | KLF9 | KLK7 | KLNGIT | KLOWNS | KLSMOM | KLWAMG | KM1983 | KMACK82 | KMBMKB | KMFK |
| KLC4ME | KLFFRD | KLKACE | KLNGON | KLOWN | KLSMRNO | KLWBMW | KM1 | KMACK8 | KMBM | KMFP |
| KLC4U | KLFL | KLKJEEP | KLNHFR | KLOWTZ | KLSTCS | KLWGCH | KM2020 | KMACK98 | KMBO9 | KMFR |
| KLC5 | KLG4EVR | KLKKNT | KLNISMO | KLOW | KLSTRFC | KLWGRL | KM2021 | KMAC | KMBRLEE | KMG1 |
| KLC8 | KLG4 | KLKMAMI | KLNIT | KLO | KLSUV | KLWJLU | KM2022 | KMAC | KMBRLEJ | KMG3 |
| KLCAT | KLGEVR | KLKMMG | KLNMONY | KLOZED | KLSWTCH | KLWO24 | KM2024 | KMAE | KMBRLY8 | KMG7 |
| KLCCADI | KLGR10 | KLKN | KLNRWGN | KLOZER | KLSYANT | KLWZ51 | KM207 | KMAFARM | KMBRMOM | KMGBSN |
| KLCECOB | KLGRAY | KLKTUDC | KLNTIME | KLP2 | KLSYLDY | KLX3 | KM21SS | KMAGIC | KMBRWLF | KMGHR |
| KLCG07 | KLGRCG | KLKUHN | KLNTZ99 | KLP4 | KLT2 | KLYCALI | KM229 | KMAGYAR | KMBTMB | KMGIA73 |
| KLCHEV | KLGRE | KLKYKLK | KLO7 | KLP5 | KLT8 | KLYDE | KM22 | KMAJORS | KMBUG | KMG |
| KLCJEEP | KLG | KLL1O | KLOADN1 | KLPA4 | KLT9 | KLYGRC | KM24 | KMAK | KMB | KMGX2 |
| KLCK | KLGY247 | KLL4 | KLOBON | KLPAYNE | KLTCH | KLYGRLS | KM28978 | KMALEON | KMC3 | KMH3 |
| KLCRE | KLH6 | KLLACAM | KLOEW8 | KLPK5 | KLTCNP | KLYGRN | KM2902 | KMAN10 | KMC4OSU | KMH7 |
| KLC | KLH7 | KLLAWTT | KLOGAN | KLPNHZ | KLTD1 | KLYHAWK | KM29 | KMAN2 | KMC6 | KMHD |
| KLD6 | KLH9 | KLLEE | KLOGWS6 | KLPSHKE | KLTD666 | KLYJEEP | KM31 | KMAN539 | KMC7 | KMHMOM |
| KLDC224 | KLHAAS | KLLME | KLOHIO | KLPSHK | KLTKSNG | KLYKAOS | KM32ND | KMAN711 | KMCA2 | KMHOG |
| KLDC | KLHDSN | KLLMN16 | KLOKEY | KLQ1 | KLPTH | KLYKELZ | KM3TRUK | KMAN777 | KMCATS | KMHOLWY |
| KLDH98 | KLHNLH | KLLNIT | KLOMBO | KLQTWO | KLTPNDA | KLYME | KM45 | KMANDR | KMCA | KMHTAH |
| KLDJ86 | KLHOG | KLLRB | KLOMPJE | KLQX639 | KLTRLR1 | KLYN08 | KM4602 | KMANGES | KMCCOY1 | KMHUR |
| KLDL910 | KLHRJL | KLLRFRD | KLONARS | KLR1 | KLTV | KLYNB | KM46 | KMANGT4 | KMCCOY2 | KMI1 |
| KLDWRLD | KLH | KLLRFRD | KLONED5 | KLR5 | KLT | KLYNK | KM47 | KMANN | KMCCOY | KMIA11 |
| KLE1 | KLHX2 | KLLRRT | KLONKAR | KLR9 | KLUCH | KLYNN09 | KM4OSU | KMANO1 | KMCKING | KMIA2 |
| KLEAN | KLIBBY4 | KLL | KLOP4 | KLRAUNT | KLUCKY1 | KLYNNE | KM4RT | KMANSEL | KMCKINN | KMIATA |
| KLEARN | KLICK | KLLYGRL | KLOPEKS | KLRBEE1 | KLUC | KLYN | KM503 | KMAN | KMCKIN | KMIDGE |
| KLEAZY | KLIC | KLLY | KLOPP | KLRBEES | KLUG24 | KLYONS | KM511 | KMAO327 | KMCKNZ | KMIKDT |
| KLEE2 | KLIDIGR | KLM2OO3 | KLOPS | KLRBEE | KLUGE | KLYPER | KM530 | KMAR31 | KMCKSTM | KMILEON |
| KLEEBIE | KLIFE | KLM3 | KLOP | KLRBLND | KLUGH | KLYPH | KM575 | KMAREE | KMCN | KMILLER |
| KLEEBUG | KLIFORD | KLM7 | KLORD1 | KLRB | KLUGS91 | KLYPSO | KM618 | KMARIE8 | KMCOX | KMILLS |
| KLEEKAI | KLIFRD | KLM8 | KLOSE1 | KLRCALI | KLUK21 | KLYRIPA | KM626 | KMARIEE | KMCSWC | KMILL |
| KLEEMAN | KLIGA | KLMAMA | KLOSER | KLRCROC | KLUMBIS | KLYSJP | KM6615 | KMARIE | KMCVICK | KMILLZ |
| KLEENSI | KLII02 | KLMCHUK | KLOSKAL | KLRD90 | KLUMPEN | KLZ1 | KM6893 | KMARLOW | KMCVO | KMININC |
| KLEER | KLII603 | KLMCMPR | KLOSO | KLRISA | KLUNAW | KLZBUG | KM76KM | KMART23 | KMC | KMINSKY |
| KLEESUE | KLIMACK | KLMEYER | KLOUD09 | KLRKIWI | KLUNK3R | KLZCADI | KM7777 | KMARTIN | KMCX123 | KMISALY |
| KLEE | KLIMBIT | KLMFOTH | KLOUD10 | KLRMNTE | KLUNKER | KLZEFI | KM777 | KMART | KMCX3 | KMITCH |
| KLEFKI | KLIMKO | KLMFTH | KLOUDA | KLRMRC | KLUNKO | KLZEPAM | KM786 | KMAR | KMD1 | KMIWLNS |
| KLEIGH | KLIMNKO | KLMGTX | KLOUDS | KLRORNG | KLUNK | KLZJJ | KM7 | KMASPRA | KMD6 | KMJ4 |
| KLEIN2 | KLIMT | KLMHLR | KLOUDZ | KLROW | KLUSTER | KLZSLN | KM821 | KMAW953 | KMD7 | KMJEEP |
| KLEINER | KLIN10 | KLMINC | KLOUIE | KLRO | KLUTCHK | KLZWRTH | KM86 | KMAXD | KMD9 | KMJMD3 |
| KLEINJ | KLINER | KLMJ | KLOUTD1 | KLROX | KLUTZEE | KM01LM | KM8765 | KMAXOXO | KMDADDY | KMJMMAW |
| KLEINKE | KLING1 | KLML4 | KLOUT | KLROY85 | KLUTZ | KM027 | KM8888 | KMAY | KMDMOO | KMJRN |
| KLEL | KLINGS | KLML6 | KLOV3 | KLRPONY | KLUTZY | KM0629 | KM8 | KMB3RLY | KMDNP | KMJ |
| KLEMAN | KLING | KLMMMM | KLOVE1 | KLRQWN | KLUV09 | KM09 | KM930 | KMB6 | KMDS650 | KMJY2K1 |
| KLEMAY2 | KLINKR | KLMN8R | KLOVE94 | KLRRADO | KLUV7 | KM1042 | KM93 | KMB9 | KMEJIA | KMK4 |
| KLEMSON | KLINKS1 | KLMNJRO | KLOVELY | KLRSNKE | KLUVMAC | KM105 | KM9495 | KMBA10 | KMEL211 | KMK8 |
| KLENAM6 | KLINKS2 | KLMNO | KLOVE | KLRTECH | KLUVSJN | KM10 | KM97 | KMBB32 | KMERGE4 | KMK9 |
| KLENKE | KLINKS3 | KLMOM | KLOVISH | KLRTM80 | KLUV | KM1114 | KMA2 | KMBCARE | KMERGE6 | KMKA522 |
| KLEPSKI | KLINKS | KLMONGR | KLOVIS | KLRVSN | KLUXURE | KM12150 | KMA3 | KMBCG | KMES | KMKAKES |
| KLEPTZ1 | KLINKY | KLMTRSP | KLOVR | KLRWASP | KLV1 | KM1317 | KMA6 | KMBCJB | KMETRNL | KMKAK |
| KLEPTZ3 | KLIPSCH | KLMUSIC | KLOV | KLRWHAL | KLV4 | KM135 | KMA8 | KMBCMB | KMETZ | KMKAPT |
| KLEPTZ | KLIPSY | KLMVOR | KLOWAS | KLR | KLVAGRL | KM14 | KMABRY | KMBCMDY | KME | KMKFG |
| KLESHAY | KLJ3 | KLMW | KLOWE3X | KLRZ622 | KLVANCE | KM1704 | KMAC08 | KMBEE | KMF1 | KMKJP2 |
| KLESTR | KLJ5 | KLM | KLOWE4X | KLS2 | KLVLAND | KM17 | KMAC2 | KMBERLY | KMF7 | KMKJP |
| KLEVETS | KLJ6 | KLMX2 | KLOWE | KLSAKT | KLVO369 | KM18 | KMAC32 | KMBER | KMFAITH | KMKO3 |
| KLEVLND | KLJEWEL | KLN3 | KLOWN1N | KLSB1 | KLVRGRL | KM1940 | KMAC63 | KMBEST | KMFA | KMKORN |
| KLEV | KLJIII | KLNBUGS | KLOWN2 | KLSCMW | KLVRN | KM194 | KMAC78 | KMBG550 | KMFDM88 | KMKRM |
| KLE | KLJLWL | KLNC83 | KLOWN3 | KLSDWS | KLVSJ | KM1956 | KMAC7 | KMBJ | KMFDM | KML2 |
| KLF1 | KLK1 | KLNCOOP | KLOWNIN | KLSHNKV | KLV | KM1970 | KMAC9 | KMBLUM | KMFH1 | KML7 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KML9 | KMPARUL | KMUSIC | KN7979 | KNCMOM | KNEWT2 | KNGGLW | KNGPNCM | KNIFIRE | KNN4EV | KNOWA |
| KMLC13 | KMPFYR | KMUSIK | KN8FURY | KNCSS | KNEXCA | KNGGSUS | KNGQN | KNIGHT1 | KNNESSY | KNOWBLE |
| KMLEII | KMPHOTO | KMV1 | KN8GHT | KND2 | KNEZA17 | KNGGZRD | KNGR23 | KNIGHT3 | KNNIK | KNOWDBT |
| KMLH | KMPIT | KMV3 | KN8PRNT | KND4SPD | KNEZ | KNGHD | KNGR51 | KNIGHT5 | KNNY1 | KNOWER |
| KMLKPM | KMPKMD | KMV6 | KN8RDR | KNDABBA | KNFSION | KNGHERE | KNGRCH | KNIGHT7 | KNO5 | KNOWGAS |
| KMLPTG | KMPMOD | KMV7 | KN8TRDR | KNDABLU | KNF | KNGHT1 | KNGRD | KNIGHT8 | KNOBB | KNOWGOD |
| KMLS06 | KMPNS8N | KMVMEV | KN98 | KNDAFST | KNFZ1N | KNGHT2 | KNGRELL | KNIGHT9 | KNOBBY1 | KNOWHIM |
| KML | KMPNS8 | KMW1 | KNAAN | KNDALL | KNG4 | KNGHTBS | KNGRICH | KNIGHTJ | KNOBBY2 | KNOWJOY |
| KMM2 | KMPOKM | KMW4 | KNAB1 | KNDARAD | KNG5LYR | KNGHTLY | KNGRICK | KNIGHTM | KNOBI | KNOWN |
| KMM5 | KMPRELL | KMWD | KNABDME | KNDASLW | KNGAD5 | KNGHTMR | KNGRNCH | KNIGHTR | KNOBLA | KNOWONE |
| KMM7 | KMPRN99 | KMWEED | KNABEL | KNDB | KNGARU | KNGHTRO | KNGROME | KNIGHTS | KNOB | KNOWSYS |
| KMMC | KMPRPLR | KMWJR | KNABS | KNDCLS6 | KNGBAFO | KNGHT | KNGROO | KNIGHTT | KNOCARD | KNOWTAX |
| KMMD13 | KMPRSSD | KMWO9 | KNACK | KNDE18 | KNGBAY | KNGJMES | KNGRTHR | KNIGHT | KNOCH | KNOW |
| KMME | KMPSHOD | KMW | KNAICE | KNDFM | KNGBEAN | KNGJMS | KNGRVD | KNIGHTX | KNOCKA | KNOX09 |
| KMMF | KMP | KMYCAT | KNAILL | KNDIAPL | KNGBEAR | KNGJOHN | KNGSASH | KNINE | KNOCKN | KNOX138 |
| KMMM578 | KMQ1 | KMYERS | KNAIRE | KNDL23 | KNGBEBO | KNGJOSH | KNGSHEV | KNIQUE | KNOCK | KNOX18 |
| KMMM788 | KMQUICK | KMYSTRY | KNAJ6 | KNDLND | KNGBEEF | KNGJSUS | KNGSHUG | KNISEO9 | KNOEDEL | KNOX22 |
| KMMOORE | KMR1 | KMY | KNANDOG | KNDLROY | KNGBE | KNGJS | KNGSHWY | KNISH | KNOETIC | KNOX2K |
| KMMRPM | KMR2 | KMZBENZ | KNAPE | KNDLT8 | KNGBILL | KNGJUDO | KNGSKID | KNISLEY | KNOFEAR | KNOX3 |
| KMM | KMRBA | KMZBMW | KNAPP01 | KNDL | KNGBLAC | KNGKADE | KNGSLR | KNIT1P1 | KNOGOOD | KNOX70 |
| KMMYDUB | KMRBENZ | KMZL | KNAPP02 | KNDNCZY | KNGBOO | KNGKEN | KNGSLYR | KNIT2 | KNOHOP3 | KNOX77 |
| KMN1 | KMRKR8S | KMZTOY | KNAPP1 | KNDNES1 | KNGBO | KNGKI33 | KNGSMAN | KNIT4C | KNOIDEA | KNOX85 |
| KMN7 | KMRP05 | KMZVW | KNAPP51 | KNDNES | KNGBRYC | KNGKO1E | KNGSMOM | KNITALY | KNOLEGE | KNOX87 |
| KMNDSY2 | KMRPH2 | KMZWAY | KNAPPIN | KNDNSS | KNGBWFE | KNGKOLE | KNGSN8K | KNITCHU | KNOLT19 | KNOX907 |
| KMNEY | KMRRR | KMZ | KNAPPO | KNDO572 | KNGCARL | KNGKONG | KNGSNKE | KNITEUP | KNOLTOP | KNOX94 |
| KMNOH | KMS7 | KN0221 | KNAPPS | KNDOBLU | KNGCHOP | KNGKOOP | KNGSPP | KNITE | KNONEYA | KNOXB |
| KMNOVCH | KMSBABE | KN1115 | KNAPP | KNDRDHP | KNGCOCO | KNGKSH | KNGSTAR | KNITGRL | KNOPE | KNOXMOM |
| KMNSR | KMSBAND | KN1118 | KNAPPY3 | KNDRED1 | KNGCOOL | KNGKUPA | KNGSTON | KNITING | KNORRIS | KNOXMP |
| KMNTOY | KMSC | KN1125 | KNAPPY | KNDRUH | KNGCORY | KNGLEEK | KNGSWFY | KNITONE | KNOSELF | KNOXMRS |
| KMN | KMSDNS | KN11 | KNARD1 | KNDSOUL | KNGCQQL | KNGLEO | KNGSYZE | KNITSKA | KNOSH | KNOXROE |
| KMO1 | KMSHANK | KN12 | KNARF | KNDSPRT | KNGCRAB | KNGLGND | KNGT07 | KNITTEL | KNOSWFE | KNOXVOL |
| KMOBILE | KMSHKI | KN16HT | KNARLY | KNDS | KNGCUTY | KNGLR | KNGT1 | KNITTLE | KNOT1 | KNPACHI |
| KMODAI5 | KMSII | KN197 | KNASH03 | KNDYAPL | KNGDAVE | KNGLYON | KNGTONE | KNITTN | KNOT2HI | KNONY |
| KMOHLER | KMSJLS | KN1911 | KNASH | KNDYDRP | KNGDAVI | KNGM3 | KNGTRAV | KNITTR | KNOT2L8 | KNPX3 |
| KMOLMO | KMSKIA | KN197 | KNATREE | KNDYGIR | KNGDBAY | KNGMACE | KNGTRBO | KNITTTR | KNOT395 | KNQ1 |
| KMOM22 | KMSKIN | KN198 | KNATZ1 | KNDYRED | KNGDEUS | KNGME | KNGTRDR | KNIVES | KNOT666 | KNQ2 |
| KMON3Y | KMSM1 | KN199 | KNAUFFR | KNEADED | KNGDM12 | KNGMINK | KNGTREY | KNIZMO | KNOTE | KNQ3 |
| KMONAE | KMSTOY2 | KN1COLE | KNAUS3 | KNEADE | KNGDM1 | KNGMLLZ | KNGTRTN | KNJA019 | KNOTH1S | KNQ4 |
| KMONEY | KMS | KN1EVEL | KNAWLEE | KNEADIT | KNGDMFG | KNGMOM | KNGTUCK | KNJSS | KNOTH1Z | KNR14O6 |
| KMONEYY | KMT3 | KN1GHTS | KNA | KNEADYU | KNGDMWK | KNGMPRL | KNGTUT | KNJSTNG | KNOTHIS | KNR1 |
| KMONGER | KMT4 | KN1GHTT | KNAY | KNEADY | KNGDM | KNGMP | KNGV4MP | KNJ | KNOTHI | KNREGAL |
| KMONIQ | KMT7 | KN1NJA | KNAZNA | KNECHT6 | KNGDOM2 | KNGMTHR | KNGVAMP | KNK8 | KNOTHIZ | KNRFRM3 |
| KMONMAN | KMTADC | KN1SE | KNAZTY | KNECHTS | KNGDOMO | KNGMUSA | KNGWLLY | KNKADY1 | KNOTLUS | KNRLAW3 |
| KMONO | KMTBJD | KN1TE1 | KNB1 | KNEDA | KNGDOM | KNGNKNA | KNGWOOD | KNKADY2 | KNOTME | KNRLAW4 |
| KMONTAG | KMTDJT | KN1TE | KNBDOT | KNEDEEP | KNGDRE | KNGNME | KNGYHWH | KNKH192 | KNOTNOW | KNRLAW5 |
| KMON | KMTKING | KN2003 | KNB | KNEECUF | KNGDZL | KNGNOAH | KNGZ5 | KNKLHD | KNOTREL | KNRLAW6 |
| KMOON1 | KMTM98 | KN2043 | KNBYKNZ | KNEECY | KNGEARL | KNGNOVA | KNGZERO | KNKPUT | KNOTRL2 | KNRLAW9 |
| KMOO | KMTMKT | KN23HMC | KNC1 | KNEEGRO | KNGEGL | KNGNQUN | KNGZKDS | KNKTHN | KNOTS | KNRLAW |
| KMORE | KMTRDH | KN29 | KNC2TMZ | KNEELER | KNGEMAC | KNGNSYD | KNGZKID | KNKYBON | KNOTT2 | KNRRN |
| KMORGAN | KMTT13 | KN2 | KNC2 | KNEELY | KNGER | KNGNTHN | KNH1 | KNL1 | KNOTTBY | KNRS |
| KMORSE | KMT | KN3CNK | KNC4 | KNEFF89 | KNGF1SH | KNGNTH | KNHJR | KNL3 | KNOTTS3 | KNR |
| KMOSAAB | KMUCHA2 | KN4FYR | KNC9 | KNEHORA | KNGFATE | KNGNUTN | KNH | KNLB4HM | KNOTT | KNS4 |
| KMOSAB | KMUM | KN4RF | KNCFORD | KNEOLIN | KNGFLXX | KNGNWJK | KNI9HT | KNLSDAD | KNOTTY1 | KNSF333 |
| KMOSES | KMURCH | KN55 | KNCGTO | KNEPPER | KNGFSHR | KNGOFHL | KNIBNI | KNM3 | KNOTTY | KNSHUG |
| KMOTS3 | KMURF2 | KN6HTBS | KNCKLES | KNESKRN | KNGFSH | KNGOFRD | KNICE1 | KNM5 | KNOTWOD | KNSJ41 |
| KMP1 | KMURPH | KN725 | KNCKLEZ | KNETC | KNGFU | KNGOKNG | KNICLEY | KNMENT5 | KNOUX | KNSLY2 |
| KMP2 | KMURPHY | KN7777 | KNCKLS | KNEUBY2 | KNGGING | KNGOSCR | KNICOL3 | KNM | KNOW1 | KNSMCA |
| KMP3 | KMURRAY | KN777 | KNCMLPP | KNEV | KNGGIZZ | KNGPEP | KNIFFIN | KNN2 | KNOW50 | KNSMNPT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KNSO31O | KNVADO | KOALA61 | KOBENI | KODA654 | KOFINAS | KOKKUS | KOLRDZ | KONA22 | KONIG1 | KOOL2 |
| KNSP09 | KNVLNKA | KOALA62 | KOBENO8 | KODABR | KOFI | KOKNBRG | KOLT22 | KONA50 | KONIJN | KOOL34 |
| KNSTNS1 | KNVNK | KOALA65 | KOBEO8 | KODAB | KOGANTI | KOKO11 | KOLT45 | KONA5XR | KONINHA | KOOL3 |
| KNSTNS2 | KNWEH | KOALA66 | KOBEP | KODACRM | KOGETA | KOKO18 | KOLTAK | KONA6 | KONISB1 | KOOL53 |
| KNSTNS3 | KNWLDG | KOALA67 | KOBE | KODAK11 | KOGS | KOKO2 | KOLTER | KONA77 | KONISB | KOOL55 |
| KNSTNS4 | KNWMPA | KOALA70 | KOBEY | KODAK | KOHAKUQ | KOKO33 | KOLTPWR | KONAAOI | KONIS | KOOL59 |
| KNSTRK | KNWPWR | KOALA77 | KOBFX | KODALI | KOHAKU | KOKO68 | KOLTURE | KONABLU | KONJURE | KOOL63 |
| KNSTRX | KNWROOF | KOALA85 | KOBI2 | KODALY | KOHALA | KOKO71 | KOLTUV | KONABRZ | KONK21 | KOOL66 |
| KNSYLMZ | KNWSELF | KOALA89 | KOBI | KODAMA | KOHBRUH | KOKOAKS | KOLT | KONAC | KONKA | KOOL69 |
| KNTCAS | KNW | KOALACJ | KOBK220 | KODAP6 | KOHCOA | KOKOBBY | KOLVET | KONADAD | KONKS1 | KOOL71 |
| KNTDCTR | KN | KOALAS | KOBLE | KODE69 | KOHELET | KOKOBIH | KOLXS | KONAGRL | KONKUS | KOOL81 |
| KNTDR55 | KNYAJNA | KOALAT | KOBOLD | KODE9 | KOHIN | KOKOB | KOM3T | KONAHA | KONK | KOOLA1D |
| KNTERDR | KNYAME | KOALATY | KOBOSO7 | KODEBLU | KOHL12 | KOKOHNY | KOMAJOL | KONAHI | KONKY | KOOLAH |
| KNTFURY | KNYCOLE | KOALAW | KOBOWAT | KODECR8 | KOHLI | KOKOKM | KOMALA | KONAIC3 | KONL02 | KOOLAID |
| KNTGLFN | KNYC | KOALA | KOBRA1 | KODEMAN | KOHMAN | KOKOM1 | KOMALS | KONAIR | KONLO1 | KOOLBLU |
| KNTGLTY | KNYGHT | KOALLA | KOBRA94 | KODES | KOHN1 | KOKOMI | KOMAL | KONAKAY | KONLO3 | KOOLBNS |
| KNTGRL | KNYPWRS | KOALS | KOBRUH | KODI888 | KOHO1 | KOKOMO1 | KOMAN | KONAKNG | KONLO | KOOLBNZ |
| KNTH1Z | KNYSNA | KOAL | KOBUDO | KODIAK1 | KOHUS4 | KOKOMOM | KOMAR1 | KONAM1 | KONMAN | KOOLBOY |
| KNTH5 | KNYTRDR | KOANDLO | KOBUS2 | KODIAK4 | KOIA3 | KOKOPUF | KOMARO | KONAMII | KONNERS | KOOLBUS |
| KNTHEAD | KNYZLEY | KOAN | KOBY1 | KODIAK | KOIAWD | KOKORO | KOMBI | KONAMOM | KONNE | KOOLC7 |
| KNTLEW1 | KNZALIZ | KOATES | KOBYKAT | KODIR | KOIBOI | KOKOSN | KOMETA | KONAN | KONNI | KOOLCAT |
| KNTMAKM | KNZBNZ | KOA | KOBYKRT | KODIS | KOIC | KOKOS | KOMETKA | KONAQT | KONO5 | KOOLDIP |
| KNTN1 | KNZGRL | KOBA667 | KOBYK | KODOS | KOII99 | KOKUA | KOMIA | KONASUN | KONODIO | KOOLDOC |
| KNTNSEW | KNZIEJ | KOBAC5 | KOBY | KODO | KOIKPR | KOLACHI | KOMILOV | KONAS | KONO | KOOLER2 |
| KNTN | KNZL11 | KOBACZR | KOC2 | KODSKRT | KOINE | KOLADA | KOMILUZ | KONATE | KONQUER | KOOLEST |
| KNTOREN | KNZMARE | KOBALA | KOCAK | KODSRUS | KOIOS | KOLAR1 | KOMI | KONATRI | KONRZST | KOOLGMA |
| KNTPRL | KO110 | KOBALT | KOCA | KODURU | KOISHI | KOLA | KOMMANA | KONAUI | KONSDAD | KOOLGPA |
| KNTPRTR | KO11AI | KOBALW | KOCE | KODVK | KOIT | KOLBEAR | KOMMA | KONAV6 | KONSMOM | KOOLGRL |
| KNTR1DR | KO12 | KOBATO | KOCH19 | KOD | KOIW | KOLBI1 | KOMMERA | KONAYO | KONTAR | KOOLGT |
| KNTRDR5 | KO1885 | KOBA | KOCH1 | KODY420 | KOI | KOLBIJK | KOMMIDI | KONB | KONTREE | KOOLHND |
| KNTRDR | KO1O8NU | KOBBARI | KOCH213 | KODY90 | KOIX | KOLBI | KOMMURI | KONDAIH | KONTRY | KOOLINA |
| KNTRIDR | KO1 | KOBBE1 | KOCH2 | KODYNJR | KOJA1 | KOLBN8R | KOMMURU | KONDARA | KONVICT | KOOLIN |
| KNTR | KO24BE | KOBBE2 | KOCH90 | KODYSGT | KOJACK | KOLBRN2 | KOMODOS | KONDA | KON | KOOLI |
| KNTRY1 | KO2ANZN | KOBBY1 | KOCHAM | KODYS | KOJAK | KOLBRNR | KOMODO | KONDEZN | KONYA1 | KOOLJAG |
| KNTRYDA | KO3OBA | KOBE01 | KOCHANA | KOEBS | KOJA | KOLB | KOMOSHN | KONDITA | KONYAB | KOOLKAR |
| KNTRYDR | KO3OVA | KOBE08 | KOCHASZ | KOEGLE | KOJI888 | KOLCUN7 | KOMOTSE | KONDOH | KOOBEAN | KOOLKAT |
| KNTRYRD | KO41RU | KOBE10 | KOCHELS | KOEHL3R | KOJI999 | KOLD1 | KOMOZA | KONDO | KOOBRZ | KOOLKAY |
| KNTRY | KO4444 | KOBE224 | KOCHER2 | KOEHNE | KOJIMA8 | KOLDEST | KOMPAN | KONDRU | KOOBS | KOOLKEL |
| KNTT594 | KO4LAT | KOBE248 | KOCHER | KOEKA | KOJIMA | KOLDK | KOMPASS | KONEAL | KOODUH | KOOLKEN |
| KNTWNG | KO5555 | KOBE3 | KOCHESE | KOEN1G | KOJIRO | KOLE23 | KOMPNC8 | KONEA | KOOG1 | KOOLKID |
| KNT | KO57 | KOBE44 | KOCHHAR | KOENIG1 | KOJO13 | KOLE2 | KOMPNS8 | KONEL | KOOGER1 | KOOLNAM |
| KNTYBT | KO64 | KOBE46 | KOCHIEF | KOENIG | KOJOBIL | KOLEKYE | KOMPRSS | KONESN1 | KOOI | KOOLRV |
| KNTZRYD | KO71AR | KOBE4VR | KOCHKOR | KOENMA | KOJOONE | KOLET | KOMPS7 | KONG01 | KOOK1E | KOOLRYD |
| KNUBB | KO7 | KOBE824 | KOCH | KOENT | KOJO | KOLIA | KOMRK1 | KONG2 | KOOK1 | KOOLS63 |
| KNUCDB | KO88 | KOBE85 | KOCHY | KOERBER | KOKA1 | KOLIBRI | KOMRON7 | KONG3 | KOOKAI | KOOLSS |
| KNUCK1 | KO9999 | KOBE88 | KOCI2 | KOERNER | KOKAAH | KOLIN | KOMUDVA | KONGARA | KOOKEE | KOOLS |
| KNUCKLR | KOA1 | KOBE8 | KOCMOC | KOESDAD | KOKAI1 | KOLLA27 | KOMWON | KONGGG | KOOKI16 | KOOLWHP |
| KNUCKLS | KOA2 | KOBEB24 | KOCOA | KOESMOM | KOKAND | KOLLAI | KOMYO | KONGG | KOOKIE1 | KOOLWIP |
| KNUCKL | KOA7 | KOBEE64 | KOCOBON | KOFA | KOKANE | KOLLI02 | KON1G | KONGLLC | KOOKIE4 | KOOLWME |
| KNUCKS | KOAA22 | KOBEEEE | KOCSIS1 | KOFC22 | KOKANUT | KOLLI | KON1 | KONGLY | KOOKIES | KOOL |
| KNUCK | KOACAMP | KOBEEE | KOCSIS | KOFC53 | KOKBEK | KOLLUSM | KON3L | KONGOLO | KOOKIE | KOOLZ06 |
| KNUHEMI | KOACHAK | KOBEFTW | KOCTL | KOFC | KOKD2 | KOLLU | KON4M1 | KONGO | KOOKOO | KOOLZ |
| KNUKLES | KOAHOKU | KOBEK9 | KOC | KOFE4ME | KOKELLY | KOLO14 | KONA04 | KONGSR | KOOKS | KOONA1 |
| KNUSKI | KOALA01 | KOBELL | KOD1AK | KOFFEE | KOKEM02 | KOLOB | KONA19 | KONGS | KOOK | KOONDOG |
| KNUTE27 | KOALA1 | KOBELVR | KODA03 | KOFHRTS | KOKEMO | KOLOFF | KONA1CE | KONG | KOOKY | KOONER1 |
| KNUTE9 | KOALA49 | KOBEMOM | KODA1 | KOFI1 | KOKESHI | KOLOHE3 | KONA1 | KONGXB | KOOKZ | KOONR |
| KNUTE | KOALA59 | KOBEMVP | KODA22 | KOFI7 | KOKIDA | KOLONGO | KONA20 | KONGXL | KOOL03Z | KOONS3 |
| KNUUTT | KOALA5 | KOBENGG | KODA432 | KOFIE7 | KOKILA | KOLORST | KONA21 | KONIEC2 | KOOL17 | KOONS4 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KOONS | KORBN8R | KORPI | KOSSICK | KOTSCOT | KOW7 | KP104 | KP9934 | KPEEZY | KPLIVN | KPRGHT |
| KOONTS | KORBN | KORPRIT | KOSSIE | KOTSEKO | KOWAIDA | KP106 | KP99RP | KPEEZYY | KPLLAW | KPRHD |
| KOOP1 | KORBO | KORRA | KOSSIVI | KOTSON | KOWALSK | KP10 | KP99 | KPELDO | KPLRNG | KPRHPY |
| KOOP2 | KORBOYO | KORSVET | KOSTAK1 | KOTTEN | KOWBO1 | KP1111 | KPACABA | KPENN | KPLW | KPRISUN |
| KOOP3R | KORBS | KORT06 | KOSTAK2 | KOTTIS | KOWBOY | KP130 | KPACA | KPERDUE | KPMCK63 | KPRIV |
| KOOP5 | KORB | KORT09 | KOSTAKI | KOTTON1 | KOWBY | KP13KT | KPACE | KPERRY | KPMC | KPRMOVG |
| KOOPA7 | KORCA | KORT89 | KOSTAO1 | KOTTON | KOWGIRL | KP13 | KPACKRN | KPF9 | KPMDMAJ | KPROCKN |
| KOOPAH | KORCH | KORTE6 | KOSTAS1 | KOTTONZ | KOWGRL | KP142 | KPACK | KPFAYTH | KPMDMA | KPROCKS |
| KOOPER7 | KORD18 | KORTE7 | KOSTAZ | KOTTUR | KOWKAF | KP161 | KPAC | KPFGNG | KPMLLC | KPROKN |
| KOOPERS | KORDA | KORTN3Y | KOSTIC | KOT | KOWKA | KP18318 | KPADAMS | KPFITN | KPMOD | KPROY |
| KOOPE | KORDY | KORTNEY | KOSTOS | KOTYRI | KOWKRZY | KP18KP | KPADIEM | KPFLYNG | KPMOM | KPRS189 |
| KOOP | KORE1 | KORTYNA | KOSUKE | KOUIDRI | KOWLSKI | KP1913 | KPAETZ | KPFSTHL | KPMOVIN | KPRTOP |
| KOOS2 | KOREA1 | KORUGRP | KOSULL9 | KOUKIS | KOWPOKE | KP1988 | KPAIGE | KPFTCO1 | KPMOVN1 | KPRTPLS |
| KOOSKAB | KOREA3 | KORVER1 | KOSUL | KOUKI | KOWSIKA | KP1989 | KPAL1 | KPFUZZ | KPMOVN2 | KPRUNN |
| KOOTAGA | KOREA52 | KORVER | KOSUMAK | KOUKLA7 | KOWTCH | KP19RP | KPALPPF | KPG01NG | KPMOVN | KPS4 |
| KOOTERS | KOREA83 | KORVETE | KOSURU8 | KOUKLA | KOXAHHR | KP19 | KPALUSA | KPG1 | KPMUSIC | KPS8 |
| KOOTHAL | KOREAN | KORVETT | KOSU | KOUNS1L | KOYAN1 | KP19ZO6 | KPANTS | KPGOING | KPMVNFD | KPSA02 |
| KOOTH | KOREA | KORWWII | KOS | KOUNS3 | KOYAN | KP1 | KPARKER | KPGONE | KPMVNFW | KPSABA |
| KOOTSE | KOREN28 | KOR | KOT1O4O | KOUNS4 | KOYARMY | KP2018 | KPARKS | KPGOTME | KPMVNG | KPSB |
| KOOT | KORENA | KOS1 | KOTA01 | KOUNSIL | KOYA | KP205 | KPARKZ | KPGQ17 | KPMVN | KPSE21 |
| KOOTZ | KOREN | KOS2 | KOTA26 | KOUNS | KOYE | KP20 | KPARRJD | KPG | KPMWET | KPSIK06 |
| KOOWHIP | KOREON | KOS6 | KOTA2 | KOUNTA1 | KOYF1SH | KP216 | KPARR | KPH1 | KPM | KPSINC |
| KOOX | KOREWAA | KOSAC | KOTA333 | KOUNTRY | KOYFISH | KP221 | KPASA2 | KPH8NIT | KPN1TRL | KPSKPS |
| KOOZ1 | KOREY2X | KOSANA | KOTA405 | KOUNT | KOYI | KP22LP | KPASA | KPH8 | KPN1 | KPSKY |
| KOOZ3 | KOREY | KOSAR19 | KOTA99 | KOUNTX | KOYOTE6 | KP22 | KPASTR | KPHILL | KPN24TH | KPSLAW |
| KOOZI3 | KORFEH | KOSAR | KOTABOO | KOUPPP | KOYOTE | KP27 | KPATRON | KPHTH | KPN2 | KPSMLG |
| KOOZN | KORFEZ | KOSATKA | KOTAGO | KOURT05 | KOYUKI | KP29 | KPATRPA | KPHTJH5 | KPNCLN | KPSMLIN |
| KOOZRS7 | KORGI | KOSA | KOTAH1 | KOURTNI | KOZ5 | KP2WEY | KPATTIN | KPHX11 | KPNGIT | KPSMYLN |
| KOP7 | KORG | KOSEI | KOTAKRE | KOURT | KOZAKA | KP2Z4M | KPAUL | KPHX13 | KPNITE | KPSUPER |
| KOPAPA | KORIC | KOSER1 | KOTAKU | KOUR | KOZAKK | KP33 | KPA | KPI1 | KPNLP19 | KPSVETT |
| KOPAT | KORII | KOSFB | KOTAM | KOUTALA | KOZAK | KP3456 | KPAXTON | KPI2 | KPNTRKN | KPSWIMN |
| KOPBAIT | KORINA | KOSFROG | KOTARO | KOUTURE | KOZA | KP390 | KPAYNE | KPI3 | KPNUP2 | KPSWMG |
| KOPCEO | KORITA | KOSH3R | KOTAR | KOUT | KOZB | KP3 | KPB4OSU | KPICKLE | KPOD17 | KPSWMN6 |
| KOPEK | KORI | KOSHAN | KOTAS | KOU | KOZEL13 | KP4044 | KPBABY | KPICK | KPOHIO | KPS |
| KOPELE | KORKB4 | KOSHARU | KOTA | KOUZOV | KOZIAR | KP419 | KPBEAR | KPIC | KPOHRX | KPT4GOD |
| KOPEY | KORKE | KOSHAS | KOTC | KOV7 | KOZIE | KP423 | KPBLSNG | KPIDDY1 | KPOPBTS | KPT9TRP |
| KOPITE | KORMAN | KOSHA | KOTE21 | KOVACH5 | KOZINA | KP51 | KPBNZ | KPIGUET | KPOPDOC | KPTAHOE |
| KOPOUT | KORN13 | KOSHER | KOTE22 | KOVACIC | KOZIOL | KP531 | KPBRONC | KPIMKR | KPOPE | KPTBIRD |
| KOPPCAR | KORN1 | KOSHKAM | KOTE23 | KOVACS | KOZMA | KP5 | KPB | KPIP | KPOPFAN | KPTDDY |
| KOPPER | KORN2 | KOSHKA | KOTE24 | KOVAICP | KOZMIC | KP604 | KPC3 | KPIT1OO | KPOSIBL | KPTKAOS |
| KOPPI | KORN316 | KOSHKI | KOTECHA | KOVAIDA | KOZMIK9 | KP6222 | KPCEO | KPITCLN | KPOSS | KPTKURT |
| KOPRSKI | KORN777 | KOSHO | KOTECKI | KOVALIK | KOZMIK | KP6550 | KPCH1LN | KPITGRN | KPOTTS1 | KPTME |
| KOPURU | KORNBRD | KOSH | KOTEHOK | KOVAR | KOZMO | KP665 | KPCHEK | KPITMTL | KPOV | KPTRKN |
| KOPYCAT | KORNBDA | KOSICE | KOTEK | KOVATCH | KOZOVA | KP69 | KPCHIX | KPITMVN | KPOW1 | KPTWMN |
| KOPYKAT | KORNFD2 | KOSI | KOTHARI | KOVE2 | KOZO | KP6FTAY | KPCOOKN | KPITREA | KPO | KPTZ668 |
| KOQUEEN | KORNFD | KOSKA | KOTIC1 | KOVER1 | KOZSCRV | KP70 | KPCOX | KPITRIL | KPP2NYT | KPUP16 |
| KOQUI | KORNFED | KOSMIC | KOTIK | KOVERMN | KOZSST | KP716 | KPCRNA1 | KPIZZAQ | KPPB217 | KPUP292 |
| KOR1NA | KORNHUB | KOSMIN | KOTJMF | KOVERZ | KOZSTRK | KP7328 | KPCSPT | KPJEEPN | KPPNDG | KPVW3 |
| KORAC | KORNLVR | KOSMO1 | KOTKA | KOVESDI | KOZTAT2 | KP78 | KPD3D | KPJEEP | KPPPS | KPWILO |
| KORAH | KORNPOP | KOSMON | KOTLA1 | KOVETT | KOZU | KP7 | KPDANCN | KPJMPN | KPPREZI | KPWLKNG |
| KORANA1 | KORNR | KOSMO | KOTNANI | KOVE | KOZYCOE | KP8100 | KPDCWR | KPJ | KPPSHN | KPWRTNG |
| KORANA2 | KORNSTR | KOSOM | KOTN | KOVID19 | KOZY | KP816 | KPDRMN | KPK1 | KPQSO | KP |
| KORANA3 | KORN | KOSONIY | KOTOBO3 | KOVID | KOZZMO | KP88JP | KPDRVNG | KPKDEK | KPQ | KPYTA |
| KORANG | KOROK | KOSOVA | KOTOR69 | KOVIRI | KP05 | KP918 | KPDVM | KPKL | KPR1 | KPYTO |
| KORA | KOROMA1 | KOSOVI | KOTORA | KOVI | KP0612 | KP92 | KPD | KPKPNON | KPRAM | KPZWIFE |
| KORAZON | KOROSEC | KOSOV | KOTOR | KOVNANT | KP0629 | KP93 | KPEACH | KPL6 | KPRANU | KQ101 |
| KORB029 | KOROX | KOSRAE | KOTOY | KOVRGRL | KP0703 | KP971 | KPEASE | KPLAY | KPREET | KQ106 |
| KORBACS | KORPA | KOSSEL | KOTR | KOVU22 | KP0827 | KP987 | KPEEEZY | KPLIVIN | KPRENEE | KQ168 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KQ2 | KR2299 | KR99 | KRAMEL | KRAWL2 | KRCJDW | KRESS1 | KRICK | KRISCAT | KRISTA2 | KRJR |
| KQ43068 | KR2315 | KRA1 | KRAMER1 | KRAWLER | KRCJLC | KRESTON | KRICO | KRISC | KRISTAE | KRJS9 |
| KQ4 | KR23VET | KRA5H | KRAMER2 | KRAWLN | KRCKR | KREST | KRIDDER | KRISDEE | KRISTAL | KRJ |
| KQ625 | KR24 | KRAB06 | KRAMER6 | KRAWLR | KRCMAC | KRET15 | KRIDER | KRISEAN | KRISTAM | KRK2ENT |
| KQA5O2 | KR25 | KRAB1 | KRAMER | KRA | KRCOBRA | KRETZ | KRIDE | KRISE | KRISTAP | KRK5 |
| KQBOSS | KR2804 | KRABBY1 | KRAMIG | KRAX | KRCRNA | KREUTER | KRIEG3D | KRISH01 | KRISTA | KRK7 |
| KQBRAND | KR29 | KRABBY | KRAMLO | KRAXYK5 | KRCR | KREUZ1 | KRIEGER | KRISH03 | KRISTEE | KRK860R |
| KQB | KR30 | KRABLOO | KRAMPED | KRAYAN | KRD2KRC | KREUZ23 | KRIET | KRISH11 | KRISTEL | KRKC |
| KQKRN | KR317 | KRAB | KRAMPT | KRAYLON | KRDENIZ | KREUZ83 | KRIII | KRISH12 | KRISTEN | KRKDFUP |
| KQK | KR33PN | KRACABA | KRAMSEY | KRAYYY | KRDIAK | KREUZIN | KRIISS | KRISH1V | KRISTI1 | KRKER |
| KQPRNS | KR33 | KRACBC | KRAM | KRAYZEE | KRDR08 | KREUZN | KRIK420 | KRISH21 | KRISTI5 | KRKH |
| KQQB812 | KR35 | KRACHT2 | KRANDJG | KRAYZM | KREACHR | KREW3 | KRIKA | KRISH27 | KRISTI7 | KRKKR |
| KQQL68 | KR3SIC | KRACK | KRANE1 | KRAYZST | KREAGER | KREW9 | KRIKETT | KRISH3 | KRISTIG | KRKK |
| KQQL | KR3WZ3R | KRACK3R | KRANE2 | KRAYZ | KREAL5 | KREWCUT | KRIKIT | KRISH45 | KRISTIJ | KRKNBAX |
| KQR1 | KR40TH | KRACKN | KRANES1 | KRAZ1 | KREAM | KREWELA | KRIKRI | KRISH47 | KRISTIN | KRKOGLU |
| KQUADS | KR411 | KRACKR | KRANES2 | KRAZBPA | KREAMZB | KREWEZN | KRILEY | KRISH9 | KRISTIR | KRKRJK |
| KQUEEN | KR4258 | KRACR1K | KRANG87 | KRAZCAT | KREATE | KREWKTS | KRILLIN | KRISHAL | KRISTNG | KRKR |
| KQUI7 | KR4450 | KRAD1 | KRANKSS | KRAZD | KREATIV | KREWMOM | KRILLS | KRISHAM | KRIST | KRKSEED |
| KQUICK | KR47 | KRADAD1 | KRANKY1 | KRAZEAH | KREATUV | KREWS | KRILO99 | KRISHAN | KRISTY1 | KRKUK |
| KQUINN | KR4CBBY | KRAE07 | KRANKY | KRAZED1 | KRECE | KREWZIN | KRILO | KRISHD | KRISTYR | KRKWOOD |
| KQUTIE | KR4K3N | KRAE5 | KRANTI | KRAZEE8 | KREDDSA | KREWZ | KRIMAA | KRISHI1 | KRISUK5 | KRKY |
| KQV1 | KR4KENN | KRAE91 | KRAPPY | KRAZEE | KRED | KREWZZ | KRIMA | KRISHIT | KRISWAK | KRL8 |
| KQ | KR4KEN | KRAEE | KRAPTOR | KRAZE | KREED | KRE | KRIMSON | KRISHN4 | KRISWU | KRLB1 |
| KR0512 | KR4UZER | KRAETZ | KRASABA | KRAZEY | KREEGS6 | KREXF | KRIMU70 | KRISHN | KRIS | KRLB |
| KR06 | KR4ZYK | KRAE | KRASH1 | KRAZFST | KREEMER | KREZ | KRIMZEN | KRISHT | KRISY23 | KRLFRNZ |
| KR0711 | KR537 | KRAEZ | KRASHER | KRAZGPA | KREEMY | KRF1 | KRINGE | KRISHUP | KRIT1KA | KRLK103 |
| KR1226 | KR542 | KRAFCHZ | KRASH | KRAZI1 | KREENEE | KRFBSF | KRINGL | KRISHV | KRIT1 | KRLR8 |
| KR127 | KR5578 | KRAFTT3 | KRASIVA | KRAZI | KREEN | KRFITZ | KRINGY | KRISH | KRIT95 | KRLY |
| KR129 | KR57 | KRAFTT | KRASKA | KRAZKAY | KREEP1N | KRFMOM | KRINN | KRISI75 | KRITE1 | KRM1T |
| KR1415 | KR593 | KRAFT | KRASNCK | KRAZKEN | KREEPEN | KRFTBYS | KRIPA21 | KRISI | KRITFW | KRM3 |
| KR15HNA | KR64 | KRAFTY1 | KRASNOV | KRAZKIZ | KREEPER | KRFTL80 | KRIPA33 | KRISJAZ | KRITHIN | KRM4 |
| KR15TEN | KR67 | KRAFTY2 | KRASOTA | KRAZTRN | KREEPN | KRG1 | KRIPA | KRISJR | KRITHI | KRMA24V |
| KR1973 | KR6MF | KRAFTY | KRASSIE | KRAZ | KREEP | KRG4 | KRIPTA | KRISK5 | KRITIKA | KRMA4LF |
| KR1984 | KR6 | KRAFTY | KRASTLE | KRAZY1 | KREEPY | KRGESAN | KRIS10C | KRISKAT | KRITIRR | KRMA7 |
| KR1996 | KR719 | KRAG1 | KRASTY2 | KRAZY2 | KREESE | KRGKRO8 | KRIS10D | KRISK | KRITIS | KRMA9 |
| KR1999 | KR7270 | KRAGER | KRASTY3 | KRAZY3 | KREESH | KRGLLC | KRIS10N | KRISLYN | KRITTY | KRMABCH |
| KR1MSON | KR75 | KRAGS68 | KRASTY | KRAZY50 | KREE | KRGOOD | KRIS10S | KRISMAE | KRIT | KRMAGDN |
| KR1S1S | KR7891 | KRAHL | KRATM | KRAZYJ | KREEZY8 | KRGRAM | KRIS10T | KRISM | KRITZ | KRMAGRL |
| KR1SH27 | KR78 | KRAHWR | KRATOES | KRAZYK3 | KREG888 | KRGT5OO | KRIS10V | KRISNAA | KRIVAAN | KRMAGTU |
| KR1SHIV | KR7 | KRAIG | KRATOS3 | KRAZYT | KREIA | KRG | KRIS10 | KRISNA | KRIVAN | KRMAISA |
| KR1SHN4 | KR808 | KRAINES | KRATOS7 | KRAZY | KREID | KRGZSTN | KRIS150 | KRISP | KRIVERS | KRMAKLZ |
| KR1SHNA | KR811 | KRAK3N | KRATT | KRAZZIE | KREIGH | KRH5 | KRIS214 | KRISPY | KRIVYA | KRMA |
| KR1SH | KR818 | KRAKDUP | KRATZ1 | KRAZZZY | KREIS | KRHEA | KRIS216 | KRISPYY | KRIXIS | KRMC |
| KR1SNA | KR824 | KRAKEN1 | KRATZER | KRB370Z | KREITER | KRHREH | KRIS2FR | KRISRIK | KRIXRU | KRMDGN |
| KR1SS | KR85 | KRAKEN2 | KRATZ | KRB7 | KREKII | KRHSRH | KRIS315 | KRISRYN | KRIYAAN | KRMER8K |
| KR1SSY | KR88888 | KRAKEN5 | KRAU7ER | KRBBR | KRELIAN | KRHWKR | KRIS369 | KRISS2 | KRIYAN1 | KRMFAFO |
| KR1ST1N | KR893 | KRAKENX | KRAUSE1 | KRBEAR | KREMER6 | KRH | KRIS36 | KRISSIA | KRIYAN2 | KRMGHIA |
| KR1ST3N | KR8D1ME | KRAKIN | KRAUT1 | KRBGT | KREMEZN | KRI5HN4 | KRIS4H | KRISSIE | KRIYAN3 | KRMINI |
| KR1STA | KR8NFR8 | KRAKKEN | KRAUTMC | KRBMINI | KREMNUK | KRI5HNA | KRIS4X4 | KRISSS | KRIYA | KRMIT57 |
| KR1STEE | KR8OS | KRAKN | KRAUTT | KRBNSOL | KREMPEL | KRI5H | KRIS66 | KRISSTA | KRIYU | KRMITGC |
| KR1STEN | KR8TOS | KRAL1 | KRAUT | KRBOSU | KREMPUF | KRIBIL1 | KRIS7 | KRISSYG | KRIZ10 | KRMIT |
| KR1STY | KR8ZEE1 | KRAL2 | KRAUZER | KRBSKAR | KREMR1 | KRIBIL2 | KRIS83 | KRISSYP | KRIZOU | KRMLDRP |
| KR1SWAK | KR8ZFOX | KRAL99 | KRAVED | KRBTRAP | KRENEW | KRICH1 | KRIS8 | KRISSY | KRIZRDX | KRMNATR |
| KR1TT3R | KR8ZYJ | KRALG | KRAVEN | KRBYBOY | KRENOV8 | KRICHST | KRIS911 | KRISSYY | KRIZTIN | KRMNGIA |
| KR1TTER | KR8ZYK | KRALL | KRAVE | KRBYSRT | KREPN2 | KRICH | KRISA07 | KRIST1N | KRIZ | KRMOZ |
| KR1 | KR8ZY | KRAL | KRAV | KRC3 | KREPNLW | KRICKET | KRISARA | KRIST1 | KRIZZLE | KRMPUF |
| KR1ZZ | KR9495 | KRAM3RS | KRAWDAD | KRC4OSU | KREPOWR | KRICKIT | KRISAVA | KRIST3N | KRIZZY | KRMSN |
| KR2019 | KR9999 | KRAMDEZ | KRAWL1 | KRC5 | KRESGE | KRICKS | KRISA | KRISTA1 | KRJJJJ | KRMT616 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KRMTFRG | KROGERS | KROYAL1 | KRSSR | KRUNAL | KRWKAL | KRZEKAT | KS2021 | KSABE | KSCADE | KSHAIR |
| KRMT | KROGRIT | KRP2N1T | KRST2 | KRUNK | KRWKUTS | KRZFAST | KS2023 | KSAEBC6 | KSCAJC | KSHAMA |
| KRM | KROGRNG | KRP2NT | KRSTANG | KRUP710 | KRWKUTZ | KRZIKAT | KS2218 | KSAEBC | KSCAPE1 | KSHANK |
| KRN3 | KROH2 | KRP2NYT | KRSTAVR | KRUPA07 | KRWMSA | KRZPLUM | KS221 | KSAGMHA | KSCAPE2 | KSHANTE |
| KRN4RNR | KROHA1 | KRP7ON | KRSTENS | KRUPA | KRWNRYL | KRZREDI | KS2222 | KSAHN67 | KSCAPE3 | KSHARP1 |
| KRN4U | KROHA1 | KRP8NT | KRSTEN | KRUPESH | KRWOOD | KRZY2A | KS25 | KSAI176 | KSCAPE4 | KSHARP |
| KRN4 | KROHAN | KRPADM | KRSTIAN | KRUPP1E | KRWZ | KRZY4JG | KS26DS | KSALAM | KSCAPE5 | KSHEL10 |
| KRNAGE | KROKRAY | KRPAMP | KRSTINE | KRUPP1 | KR | KRZY64 | KS27 | KSALES1 | KSCAPE | KSHELLE |
| KRNBBG | KROL11 | KRPAN | KRSTI | KRUPP6 | KRX1 | KRZYACR | KS296 | KSAMG | KSCAR | KSHEMAR |
| KRNBRED | KROLE | KRPATEL | KRSTNA | KRUPPIE | KRXZY | KRZYACS | KS2ES | KSAMIA | KSCE02 | KSHERM |
| KRNCHO1 | KROLIFE | KRPDM | KRSTNE | KRURAM | KRYALLA | KRZYDZY | KS2OH | KSAMS | KSCE26 | KSHETRA |
| KRNCH | KROLIK | KRPEDM | KRSTNUH | KRUSE1 | KRYBABY | KRZYFIT | KS2 | KSANDEP | KSCGIGI | KSHINE |
| KRNDAWG | KROLIS | KRPNITE | KRSTN | KRUSERR | KRYBBY | KRZYGAL | KS30 | KSANDHU | KSCHENK | KSHIRAJ |
| KRNF3D | KROLL14 | KRPNIT | KRSTY | KRUSER | KRYCKT1 | KRZYGLU | KS3166 | KSANEK | KSCHO | KSHKTTN |
| KRNFC | KROLLA | KRPT08 | KRSWRLD | KRUSE | KRYCKY | KRZYGRL | KS316 | KSANH1 | KSCHULR | KSHMIR |
| KRNFD | KROLLIE | KRPT09T | KRSX2 | KRUSH1 | KRYCMAN | KRZYK9S | KS319 | KSANTHU | KSCINDY | KSHMMY2 |
| KRNGE | KROLL | KRPTN1T | KRT5O | KRUSHAL | KRYLON | KRZYKAT | KS321 | KSAQH | KSCJH | KSHMNY |
| KRNHSKR | KROMER | KRPTN1 | KRT5 | KRUSHER | KRYNN | KRZYKRN | KS3250 | KSAR66 | KSCLC39 | KSHMONY |
| KRNHUB | KROME | KRPTN50 | KRTGENA | KRUSHH | KRYP10 | KRZYMA | KS327 | KSARA | KSCLCC | KSHOES |
| KRNH | KROMI | KRPTN8 | KRTIONS | KRUSHI | KRYP29T | KRZYMOM | KS3454 | KSARCH1 | KSCOTIE | KSHORE |
| KRNIVOR | KRONE | KRPTNTE | KRTLAND | KRUSHNA | KRYP2NT | KRZYS | KS37 | KSARCH | KSCPAPA | KSHOSU |
| KRNK1 | KRONIQ | KRPTN | KRTNQ | KRUSHN | KRYPF | KRZYTRX | KS39 | KSARG3 | KSCRIBZ | KSHOT |
| KRNKY | KRONK23 | KRPTNYT | KRTRCR | KRUSHR | KRYPNT1 | KRZY | KS3 | KSARGE | KSCUBS | KSHOUSE |
| KRNPOP | KRONK6 | KRPTON | KRTRHRN | KRUSSIN | KRYPNT2 | KRZZY | KS41522 | KSARUH | KSC | KSHRIT |
| KRNR01 | KRONK | KRPWV | KRTRPH | KRUSS | KRYPT09 | KS01 | KS417 | KSASFS | KSEARS | KSHTLH |
| KRNREAD | KRONS | KRP | KRTS | KRUSSXS | KRYPTN1 | KS022 | KS42 | KSASSE | KSEE | KSHTRYA |
| KRNSBMR | KRONUS | KRRAKEN | KRTWIN | KRUSTY | KRYPTNT | KS02 | KS43 | KSASS | KSEITZ | KSHUCK |
| KRNSBNZ | KROOF | KRRMDGN | KRT | KRUTHI | KRYPTOK | KS0917 | KS442 | KSASSY | KSEJRE | KSHURTE |
| KRNSKD | KROOOZN | KRRN | KRU2 | KRUTOY | KRYPTON | KS1082 | KS444 | KSAT937 | KSENIA | KSIMS |
| KRNSKIA | KROOSH | KRU311A | KRU | KRYPTOS | KS1111 | KS44 | KSAUCE | KSENPAI | KSINO |
| KRNSRN | KROOS | KRRSS | KRU3LLA | KRUZ1N | KRYPTO | KS111 | KS46 | KSAUDI | KSERA | KSIRAH |
| KRNSSUV | KROOVET | KRRVET | KRUBYS | KRUZ1 | KRYP | KS1122 | KS478 | KSAW | KSERIES | KSIRL |
| KRNTLY | KROOZPT | KRS10J | KRUCKN | KRUZ3N | KRYS2 | KS118OS | KS49 | KSA | KSESQ | KSIZZLE |
| KRNZERO | KROOZUN | KRS1ORN | KRUDLER | KRUZEL | KRYS32 | KS11 | KS64 | KSAYAT | KSETH | KSJEEP |
| KRO1 | KROPF | KRS1 | KRUD | KRUZENJ | KRYSIA | KS1225 | KS65 | KSAYERS | KSEVEN | KSJHWK |
| KRO6 | KROPPY | KRS5 | KRUE11A | KRUZE | KRYSK | KS1234 | KS66 | KSAYLOR | KSEV | KSJJ4 |
| KROACH | KROSE23 | KRSARTS | KRUEGER | KRUZLUV | KRYSSI | KS125 | KS69 | KSB1 | KSEX1 | KSJK |
| KROAH | KROSE27 | KRSDE | KRUELA | KRUZNNN | KRYSSSI | KS12BR | KS706 | KSB3SON | KSEXY | KSJTRJ |
| KROBB | KROSIS | KRSEEB | KRUELLA | KRUZR1 | KRYSSY | KS14 | KS70 | KSB6 | KSEXYYY | KSJ |
| KROBCRW | KROSSI | KRSFAM | KRUEMBL | KRUZZEN | KRYSTAR | KS1515 | KS711 | KSB799M | KSEY4NR | KSJYHWK |
| KROBRTS | KROSS | KRSHANI | KRUG3 | KRUZZER | KRYSTA | KS15 | KS7132 | KSBATTH | KSF6 | KSK1 |
| KROC21 | KROTACO | KRSHAN | KRUGER | KRUZZR | KRYSTEL | KS1616 | KS721 | KSBBT | KSFAITH | KSK6 |
| KROCK1 | KROTELE | KRSHNA1 | KRUGH49 | KRUZZ | KRYSTEN | KS1872 | KS756 | KSBEEF | KSFARMS | KSK9 |
| KROCS74 | KROURT | KRSHNR | KRUGMAN | KRUZZZ | KRYSTI | KS188 | KS7777 | KSBGRED | KSFARM | KSKBOIS |
| KROCS | KROUSE9 | KRSM | KRUGON | KRV4 | KRYSTLE | KS18ES | KS777 | KSBIRD | KSFIKAS | KSKI21 |
| KROC | KROUSH | KRSNA01 | KRUG | KRV7 | KRYSTL | KS1939 | KS7 | KSBMR1 | KSF | KSKJP |
| KRODAMI | KROVER | KRSNA22 | KRUISER | KRVB9LL | KRYSTOF | KS1958 | KS81 | KSBOY | KSG1 | KSKKSK |
| KRODGRS | KROW69 | KRSNA2 | KRUISE | KRVETTE | KRYTEN | KS1969 | KS82499 | KSBPEJ | KSG3A | KSKREW |
| KRODKTZ | KROWKID | KRSNA31 | KRUISIN | KRVHR1 | KRYTZB | KS1970 | KS82 | KSBSN | KSGAUTI | KSKRLAC |
| KROEGER | KROWN02 | KRSNAA | KRUIZN | KRVHR2 | KRYVBAS | KS1987 | KS830 | KSBUICK | KSGKAT | KSKS |
| KROEGZ | KROWN03 | KRSNNNE | KRUKY | KRVP | KRY | KS1ES | KS87GF | KSBUTCH | KSGP | KSKY9 |
| KROEKZ | KROWNB | KRSONE | KRULCIK | KRVYTIM | KRYZ | KS1 | KS8899 | KSB | KSGRILZ | KSL1CE |
| KROENER | KROWNME | KRSOOO1 | KRUMA | KRW1 | KRZ1X8 | KS2002 | KS8 | KSC1 | KSGRMY | KSL1 |
| KROEN | KROWNON | KRSPY80 | KRUMMS | KRW9 | KRZ4KTZ | KS2011 | KS935 | KSC4 | KSGRP | KSL4 |
| KROERT5 | KROWN | KRSPYQW | KRUMPET | KRWALT | KRZ4LSS | KS2012 | KS93 | KSC7 | KSGYPSY | KSL986S |
| KROERT | KROWTEN | KRSPY | KRUMP | KRWCHK | KRZDAZ2 | KS2014 | KS9ES | KSCA186 | KSGZR | KSLATER |
| KROFT | KROW | KRSS10 | KRUMS | KRWDGTR | KRZDAZE | KS2016 | KS9ST44 | KSCAAT | KSH7 | KSLATE |
| KROG216 | KRO | KRSSFAM | KRUNAL3 | KRWDKLR | KRZDOG | KS2019 | KSA2CAD | KSCADDY | KSHAFF | KSLAW |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KSLAY | KSO3 | KSSD07 | KSTV | KT16 | KTANA | KTEBUG | KTKTKT | KTOY991 | KTTYK4T | KTZNDGS |
| KSLBZ | KSOCCER | KSSELRN | KST | KT1775 | KTANDKY | KTECHR | KTKT | KTOYK | KTTYKAT | KU11 |
| KSLEI | KSOCETY | KSSJJEE | KSTYLES | KT18 | KTANGEL | KTEEBUG | KTL1 | KTP4 | KTTYMBL | KU1B1DA |
| KSLE | KSOJPH | KSSLRN1 | KSU2 | KT1907 | KTANKA | KTEECHR | KTLAND | KTPLAWN | KTTYMOM | KU1 |
| KSLGW18 | KSOKER8 | KSSLRNR | KSUALUM | KT1970 | KTARDIS | KTEEZ | KTLAW | KTPOOH | KTTYPUR | KU27 |
| KSLGW | KSOLDW | KSSLRN | KSUCATS | KT1988 | KTASHAE | KTEFFT | KTLCORN | KTP | KTTYVDR | KU2M2ER |
| KSLICE | KSOLIS | KSSMITH | KSUCAT | KT1 | KTASTRO | KTELL | KTLNMOM | KTPXOXO | KTTYWGN | KU45 |
| KSLIFF | KSON69 | KSSMYA6 | KSUE2 | KT2002 | KTAT11 | KTEMAN | KTLPN | KTR1 | KTU1 | KU48 |
| KSLIM | KSONE | KSSMYRS | KSUES | KT2005 | KTATE | KTEN | KTLUV | KTR4 | KTUBBS | KU88 |
| KSLINC | KSONY | KSSMYTL | KSUEW | KT2020 | KTAT | KTER2U | KTLWKK | KTRACHA | KTUCKY | KUAILE |
| KSLIN | KSOOGE | KSSOD | KSUE | KT2022 | KTAYLR1 | KTERING | KTL | KTRD2ME | KTULHU | KUAILEZ |
| KSLK | KSOU839 | KSSOH | KSUF1SH | KT2025 | KTAY | KTES56 | KTM2 | KTRD963 | KTULU7 | KUANLIN |
| KSLMSL | KSOUTH3 | KSSPYDR | KSUFMLY | KT204 | KTB1 | KTESR | KTM7 | KTREE1 | KTULU84 | KUATO |
| KSLM | KSO | KSSRK | KSUJANE | KT2131 | KTB5 | KTF8T | KTMAE13 | KTREE2 | KTULU | KUAT |
| KSLOKI | KSOZE | KSSS19 | KSULLY | KT222HM | KTBABY | KTFA | KTMAMA | KTREE | KTUND | KUB4 |
| KSLOPE | KSP1 | KSSSR | KSUMB | KT222 | KTBACH | KTF | KTMARIE | KTRES | KTUNED | KUBA1 |
| KSLOW | KSP3 | KSSTATE | KSUNE | KT226 | KTBAM4D | KTGAMSS | KTMB83 | KTRFAN | KTUNEUP | KUBARK |
| KSLRCRK | KSP5 | KSSTS | KSUNNY | KT22ERS | KTBCNS | KTGARF | KTMBS | KTRIPP | KTURK21 | KUBASI1 |
| KSLRN12 | KSPAN | KST3 | KSUNSET | KT23 | KTBELLE | KTGENT | KTMC06 | KTRKLFE | KTURVY | KUBBY75 |
| KSLRNR | KSPARKS | KST8 | KSUNYU | KT247SI | KTBELL | KTGLN | KTMDLR | KTRON | KTV1 | KUBECTL |
| KSL | KSPATEL | KSTAGE | KSUPOD | KT24 | KTBEN10 | KTGR8 | KTMGB | KTROYER | KTVETTE | KUBEK |
| KSM1TH | KSPCL | KSTAM2 | KSURC93 | KT28 | KTBETH | KTGREEN | KTMMOM | KTRTTF | KTVQ999 | KUBEL |
| KSM3 | KSPEC | KSTAMPS | KSURVT | KT314 | KTBFFH | KTGV | KTMM | KTRT | KTVRN | KUBE |
| KSM4EVR | KSPENCE | KSTANG | KSUTTON | KT3347 | KTBOB | KTG | KTMQUAD | KTRULLI | KTWHITE | KUBI88 |
| KSM8 | KSPITZE | KSTAN | KSUUA | KT33RS | KTBOO | KTHEC | KTMRC | KTRUTHR | KTWIFE | KUBIES |
| KSMACH1 | KSPKDBR | KSTAR17 | KSUUBER | KT33 | KTBOSS | KTHKLY | KTMRDER | KTRW | KTWIN07 | KUBI |
| KSMDFP1 | KSPMUN | KSTAR21 | KSUVKU | KT366 | KTBRD58 | KTHRACE | KTMR | KTR | KTWINGS | KUBOB |
| KSMG01 | KSPONY | KSTARK | KSU | KT3979 | KTBRUTE | KTHWK | KTMSOL | KTRYME | KTWIN | KUBOTA |
| KSMG02 | KSPOON | KSTAR | KSVTVXT | KT39 | KTBSPA2 | KTHXBAI | KTMVAN | KTS1 | KTWMOM | KUBS363 |
| KSMITTY | KSPRINK | KSTATE | KSW7 | KT450 | KTBSPA | KTHXBIE | KTM | KTSAGE | KTWOSO | KUBS63 |
| KSMLT63 | KSPRKS | KSTATIC | KSWADE | KT49 | KTBUG02 | KTHXBY3 | KTN5 | KTSBENZ | KTWRAY | KUCDER |
| KSMOOTH | KSPUR | KSTAT | KSWAG | KT57 | KTBUG27 | KTHXBYE | KTNBT | KTSBKNI | KT | KUCHTA |
| KSMPH | KSPUSA | KSTATZ | KSWAIN | KT591 | KTBUG3 | KTHXBYY | KTNCRIS | KTSEC1 | KTXMAS | KUCKRDH |
| KSMS1 | KSPY | KSTBMW1 | KSWAN2 | KT5 | KTBUGG4 | KTHYB8S | KTNFBAL | KTSFISH | KTXPRS | KUCKUCK |
| KSMSCRL | KSQRD | KSTERRN | KSWAN | KT629AM | KTBUGG | KTHYMCL | KTNIP | KTSGX | KTYBOO | KUCK |
| KSMTH | KSQUAR | KSTEW | KSWAP | KT698 | KTBUG | KTHYW56 | KTNJM | KTSHEMI | KTYDID | KUCUK |
| KSM | KSR1 | KSTHEO | KSWARTZ | KT699 | KTBUGZ | KTIEMAN | KTNKAT | KTSJEEP | KTYJEAN | KUDAKNG |
| KSMYAUS | KSR6 | KSTHIS | KSWAT | KT6 | KTBUUG | KTIGER | KTNKBDL | KTSLDIT | KTYKAT1 | KUDAK |
| KSMYFT2 | KSR7 | KSTING | KSWAY | KT71 | KTB | KTII | KTNLADY | KTSONS | KTYKATT | KUDA |
| KSMYGAS | KSRA | KSTMOTO | KSWEAT | KT75JT | KTC1 | KTIKTI | KTNLVR4 | KTSRAV | KTYKIA2 | KUDEGRA |
| KSMZMOM | KSREDDY | KSTN4TH | KSWEEET | KT76 | KTCAKE | KTIMSON | KTNMTNS | KTSSPRT | KTYKLR | KUDEKA |
| KSN2 | KSRG19 | KSTNGE | KSWEET | KT77777 | KTCANE | KTINC | KTNPUP | KTSSU | KTYKT | KUDER1 |
| KSN8 | KSRIDER | KSTN | KSWESQ | KT77 | KTCHN4U | KTINK | KTNRM | KTSTEP | KTYKTZ | KUDER |
| KSN9 | KSRIDE | KSTOKES | KSWISS | KT7801 | KTCHP | KTIP2 | KTNZTOY | KTSTONE | KTYLKR | KUDHUR1 |
| KSNAIK | KSRIESJ | KSTONE3 | KSWITZR | KT790 | KTCHUP1 | KTIZAQT | KTOAD21 | KTSUE | KTYLTR | KUDOS |
| KSNANA | KSRJR3 | KSTOTTS | KSWLDCT | KT805 | KTCJ5 | KTJ1 | KTODD14 | KTSVET | KTYLZRD | KUDR1N |
| KSNCS | KSRN1 | KSTR8 | KSWPMR2 | KT824TT | KTCJK | KTJ3 | KTOFHEL | KTT5 | KTYM015 | KUDRO2 |
| KSNEUBY | KSRN98 | KSTRAIT | KSX3 | KT8888 | KTCOOK | KTJEEPN | KTOMJR | KTTEN | KTYMIMS | KUDRO3 |
| KSNEVEL | KSRN | KSTRANS | KSY | KT89DT | KTCUDA | KTJEEP | KTOMLOR | KTTN531 | KTYO | KUDRO |
| KSNIX2 | KSROB1 | KSTRETZ | KSZ | KT8 | KTD1D | KTJFARM | KTONO | KTTN717 | KTYPURR | KUDR |
| KSNIX | KSRUBI | KSTRICK | KT0415 | KT922 | KTDADDY | KTJO26 | KTON | KTTNSSI | KTYRDE | KUDSRUS |
| KSNKA | KSRVT9 | KSTRNG | KT0907 | KT93 | KTDID53 | KTJP | KTOO | KTTN | KTYTRAX | KUDZAI |
| KSNMKUP | KSRWHP1 | KSTRONG | KT1001 | KT99999 | KTDIDIT | KTJRTPV | KTOPPER | KTTP | KTY | KUDZUK |
| KSNOH | KSS1 | KSTRSMG | KT107 | KT9999 | KTDID | KTK3 | KTOPP | KTT | KTZ1 | KUEB |
| KSNOOPY | KSS3 | KSTS80 | KT11 | KT99 | KTDODIT | KTKAT | KTOWN1 | KTTY999 | KTZ71F | KUEENB |
| KSNOW | KSS4 | KSTSLA | KT13 | KTA2 | KTDYD | KTKO | KTOWNS | KTTYCAT | KTZCADI | KUEENV |
| KSN | KSS7 | KSTUBBS | KT163 | KTACK | KTEAM01 | KTKRE8 | KTOWN | KTTYCHK | KTZEE | KUEEN |
| KSNYDZ | KSSCOTT | KSTUDIO | KT1699 | KTAKHAR | KTEA | KTKTKT1 | KTO | KTTYGRL | KTZL1 | KUEKER |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KUENZLI | KUKE | KUMBIA | KUPCAKE | KURLIE | KUSHI21 | KUWAITI | KVFD10 | KW01 | KW77 | KWAY13 |
| KUERTZ3 | KUKI08 | KUMIANN | KUPENDA | KURLI | KUSHI3 | KUWAIT | KVF | KW0306 | KW822 | KWAYCBD |
| KUES13 | KUKINI | KUMLER | KUPER1 | KURLS | KUSHIM | KUWAITY | KVGB | KW04 | KW8888 | KWAYNEB |
| KUESEL | KUKIS | KUMMO | KUPF1 | KURMIT | KUSHINA | KUZBK | KVH1 | KW0818 | KW8DBE | KWAYTES |
| KUF90M | KUKITA | KUMOM | KUPHSLR | KURNOOL | KUSHI | KUZCO | KVH3 | KW107 | KW8ERS | KWAY |
| KUFAN | KUKKU | KUMON | KUPKAK7 | KURO5 | KUSHU9 | KUZDAR | KVICK | KW1213 | KW8OO | KWAZII |
| KUFCHAK | KUKLA | KUMO | KUPKAKE | KUROCK | KUSHU | KUZEY | KVIHAAN | KW12JW | KW925 | KWAZ |
| KUFIYA | KUKOP | KUMPS | KUPKAQK | KUROE | KUSHY | KUZGO | KVIMC | KW12 | KWA1A | KWAZY2 |
| KUGAL | KUKSCAR | KUMQUIK | KUPKA | KUROFA5 | KUSIAN | KUZILLA | KVINCE | KW1419 | KWA2 | KWAZYUP |
| KUGA | KUKUMY2 | KUMQWAT | KUPO1 | KUROIHA | KUSKAQ | KUZIMAK | KVITKA | KW143 | KWABENA | KWB1 |
| KUGEL | KUKUS1 | KUMSAL1 | KUPONUT | KUROM1 | KUSSE | KUZINP | KVJVVV2 | KW14 | KWACHA1 | KWB3 |
| KUGER | KUKUS2 | KUMSJAY | KUPP1 | KUROMII | KUSTAKA | KUZIN | KVJVVV | KW15 | KWACHUH | KWBID |
| KUGS | KUKU | KUMS | KUPPER4 | KUROMI | KUSTMGT | KUZIO | KVJV | KW18AW | KWACK | KWBOUND |
| KUG | KULA1 | KUMUL | KUPRCHK | KURONIN | KUSTOMO | KUZMOM | KVK1 | KW18 | KWADE | KWBRNR |
| KUHAISA | KULAL72 | KUM | KUPRERU | KUROO | KUSTOMS | KUZMUZ1 | KVKCHOW | KW1941 | KWAGENT | KWBUGGY |
| KUHCHOW | KULALI | KUN9 | KUP | KURORO | KUSTOM | KUZNEDY | KVKZ09 | KW194 | KWAGNT | KWBUKI |
| KUHIO | KULANA | KUNAAL | KUPYD | KUROR | KUSUM21 | KUZUSHI | KVLN | KW1959 | KWAGON | KWB |
| KUHKI | KULANI | KUNAH | KUQEZ1 | KURO | KUSUMA6 | KUZZIE | KVLTCHF | KW1967 | KWAGZ | KWCADI |
| KUHL12 | KULAS3 | KUNAL16 | KUQUI | KURRAC | KUSUM | KUZZYS | KVLT | KW1972 | KWAHERI | KWCCDC |
| KUHL1 | KULASA | KUNAL1 | KUR4M4 | KURRA | KUTA2 | KV1029 | KVM1 | KW1986 | KWAHJS | KWCNCH |
| KUHL3 | KULA | KUNAM99 | KUR4MK | KURRRR | KUTA3 | KV124 | KVMS19 | KW1CK | KWAHJ | KWCUDA |
| KUHLAIR | KULBEAN | KUNA | KURAA | KURRR | KUTAMBA | KV165 | KVNE | KW1LL | KWAHSJ | KWCW98 |
| KUHLBRZ | KULBI19 | KUNDANA | KURAI | KURSED | KUTA | KV166 | KVNGLEO | KW1LLY | KWAHUBA | KWD3 |
| KUHLBUS | KULBLU | KUNDER | KURALI | KURSE | KUTCH2 | KV1998 | KVNGS | KW1TH8N | KWAI | KWDAD3 |
| KUHLG | KULBUS | KUNDI | KURAMA1 | KURT1 | KUTCHKA | KV1TKA | KVNGS | KW1 | KWAJKG | KWDHD |
| KUHLJR | KULCADY | KUNDLIK | KURAMA6 | KURT2 | KUTCH | KV33ZY | KVNGTAY | KW2112 | KWAJKID | KWDRG |
| KUHLMOM | KULD993 | KUNEPIG | KURAMA7 | KURTB | KUTCITY | KV35 | KVNGTY | KW213 | KWAJ | KWDRMIN |
| KUHLS02 | KULDEEP | KUNEYS | KURAMA9 | KURTINS | KUTEM | KV450 | KVNG | KW227 | KWAK93 | KWDSNS |
| KUHLSR | KULEANA | KUNGEE1 | KURAMA | KURTOLU | KUTF | KV624 | KVNICE | KW2481 | KWAKO | KWDUB23 |
| KUHLS | KULEKPR | KUNGEE2 | KURATI | KURTRUK | KUTIEPI | KV67 | KVNLSA | KW27 | KWAKU | KWDW |
| KUHLTCH | KULERST | KUNGER | KURBY | KURT | KUTIN | KV82 | KVNRAJU | KW2834 | KWALACE | KWE8 |
| KUHL | KULIA | KUNGFLU | KURCHOW | KURTZ1 | KUTIT | KV94 | KVNSMOM | KW2PIB | KWALA | KWEBSTR |
| KUHN98 | KULICH | KUNGLAO | KURD1 | KURTZ28 | KUTKNG | KVALOR | KVNWDUB | KW2STAY | KWALK | KWEEEN |
| KUHNASH | KULKRNI | KUNGPOW | KURD21 | KURTZ4 | KUTO10 | KVANCO | KVN | KW2 | KWALLER | KWEENB1 |
| KUHNER | KULLMAN | KUNG | KURD23 | KURTZ | KUTSCHE | KVASS | KVORIAK | KW310 | KWALSKI | KWEENBE |
| KUHNIE | KULMAN | KUNIEH | KURD94 | KURUCZ5 | KUTSICK | KVAST | KVORKA | KW311 | KWAMBI | KWEENCI |
| KUHNS91 | KULMOM | KUNIT | KURDIII | KURUMA7 | KUTSYA | KVATSL2 | KVR9 | KW32 | KWAME31 | KWEENFE |
| KUHNSTR | KULPO9 | KUNJUS | KURDSTN | KURUMA | KUTT483 | KVAUSAL | KVREDDY | KW33041 | KWAME75 | KWEENK |
| KUHNS | KULPAK | KUNKALK | KURD | KURUMI | KUTTAN | KVB1 | KVRICH | KW33135 | KWAME | KWEENMI |
| KUHNT | KULPSDH | KUNKELI | KUREGBM | KURUPT | KUTTI | KVB7 | KVRJLO | KW331 | KWAM | KWEENRN |
| KUHU18 | KULPS | KUNKEL | KUREIJI | KURUTS | KUTTNUP | KVBBY20 | KVR | KW33NB | KWANEE | KWEENS |
| KUHU | KULP | KUNKS | KUREMS | KURUWA | KUTTY | KVB111 | KVSH36 | KW3521 | KWANIS | KWEENY |
| KUIBIN | KULRAI | KUNKUN | KUREPSP | KURU | KUTUMB | KVBII | KVSN38 | KW392 | KWANJI | KWEEV |
| KUIKEL1 | KULRIDE | KUNOICI | KURESHO | KURVA | KUT | KVBX6 | KVSTYLZ | KW3NBOO | KWAOEN | KWEEZ |
| KUIPER | KULURA1 | KUNO | KURESTI | KURVZ | KUTZ | KVCA | KVS | KW3 | KWARNER | KWEEZY |
| KUJAHWK | KULW06 | KUNPAYE | KURETME | KURWA | KUUIPO | KVC | KVT | KW401 | KWASH1 | KWEHH |
| KUJAWA | KUL | KUNST | KURE | KURXYL | KUUIPQ | KVD2 | KVVRAGC | KW40 | KWASH22 | KWEHXB |
| KUJHWK1 | KUMA1 | KUNSZ06 | KURGAN | KURZWEG | KUUKS | KVDSEK | KVW1 | KW45 | KWASH8 | KWEKU1 |
| KUJHWKS | KUMA24 | KUNTA01 | KURIMAW | KUSATSU | KUULBRZ | KVD | KVW4 | KW4LSKI | KWASI2 | KWEKU |
| KUJI | KUMAR1 | KUNTREE | KURINJI | KUSH09 | KUULZ06 | KVELL | KVW9 | KW50TH | KWASI | KWELLS |
| KUJO392 | KUMAR66 | KUNTRY1 | KURIPOT | KUSH25 | KUUMBAK | KVERDIN | KVWCNM | KW56 | KWASOLD | KWENEG |
| KUJO87 | KUMAR7 | KUNTRY | KURI | KUSH316 | KUU | KVETTE | KV | KW58 | KWATRO1 | KWEP5 |
| KUJO | KUMARIM | KUNWAR7 | KURK1 | KUSH430 | KUVASZ3 | KVE | KVXX21 | KW5 | KWATROH | KWERKIE |
| KUK8 | KUMARI | KUOKOA | KURKURE | KUSH99 | KUVDDY | KVF1 | KVYBRWN | KW613 | KWATRO | KWES1 |
| KUKANA | KUMARO | KUP2 | KURLBRO | KUSH9 | KUWA1T | KVF2 | KVYPIES | KW668 | KWATTRO | KWESDAD |
| KUKAY | KUMAR | KUP4 | KURLEYL | KUSHAGR | KUWAIT1 | KVFCIII | KVZ4 | KW720 | KWATTUP | KWESEAN |
| KUKEKI | KUMA | KUPAL | KURLEYQ | KUSHAL | KUWAIT2 | KVFD01 | KVZ | KW76 | KWATT | KWESNEY |
| KUKEMAN | KUMBA16 | KUPC8KE | KURLEY | KUSHH | KUWAIT9 | KVFD02 | KW0123 | KW777 | KWAUTO | KWEST4 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KWESTFL | KWIMER | KWPWR | KXL | KYBB1 | KYEW1 | KYLAR | KYLOBBY | KYNOT | KYRIE6 | KZ1005 |
| KWESTO | KWIMILE | KWP | KXNGCLE | KYBBY | KYE | KYLA | KYLOCAT | KYNPHOR | KYRIE7 | KZ1006 |
| KWEST | KWINA | KWREALT | KXNG | KYBEAR | KYFAN24 | KYLDY | KYLOR3N | KYNSLEE | KYRIOS | KZ1007 |
| KWESTY | KWINK | KWRELTR | KXTE | KYBER | KYFAN | KYLE15 | KYLORAM | KYNYRD | KYRO | KZ101 |
| KWETZEL | KWINMLR | KWRIGHT | KX | KYBLBRD | KYFAST | KYLE1 | KYLOREN | KYNZEB | KYRS2 | KZ10 |
| KWFAM | KWINNER | KWRLST8 | KXXKKXK | KYBLU1 | KYFHD | KYLE25 | KYLORN1 | KYO2 | KYRSTEN | KZ11KZ |
| KWFILMS | KWISPY | KWRLTOR | KXXXKXX | KYBOI69 | KYFLXN | KYLE29 | KYLORN | KYODER | KYRS | KZ11 |
| KWFIT | KWITH8N | KWROHFL | KXXXK | KYBORN | KYFN4LF | KYLE424 | KYLOR | KYODY | KYSEALS | KZ125 |
| KWFLA1 | KWI | KWS2 | KXXXKXX | KYBO | KYFTB | KYLE657 | KYLO | KYOFU | KYSJEEP | KZ12 |
| KWFLA | KWIZ888 | KWS3 | KXXXX | KYBOY2 | KYGAL4 | KYLE690 | KYLR1 | KYOGR3 | KYSMITH | KZ14 |
| KWFSHN | KWJEEP1 | KWS7 | KXXXXXX | KYBOYS | KYGAL | KYLE777 | KYLR20 | KYOGRE | KYSMOM | KZ15 |
| KWG1RL | KWJEEP | KWSASH | KXYXKYX | KYBOY | KYGAMMY | KYLE823 | KYLSTYL | KYOHO | KYSOMA | KZ16 |
| KWG8 | KWJGOD | KWSELLS | KY01ROS | KYBRBN | KYGA | KYLE92 | KYLSWYF | KYOHTE | KYSON | KZ17 |
| KWGCNE | KWJWY23 | KWSKI | KY13 | KYBRED | KYGC | KYLEAH | KYLU | KYOJIN | KYSPLS | KZ18 |
| KWGCR | KWK1 | KWSMAN | KY1FAN | KYBREN | KYGENT | KYLEDOG | KYLYCHE | KYOJURO | KYSSI | KZ19 |
| KWGIRL | KWK5 | KWSMOTO | KY1VUA | KYBRHRT | KYGORG | KYLEE1 | KYLYR | KYOKN | KYSWRLD | KZ1 |
| KWH2MPH | KWKHD | KWSNST2 | KY1 | KYBRID | KYGRL1 | KYLEEB | KYMANI | KYOKO | KYS | KZ20 |
| KWHALE | KWKITTY | KWSNST | KY216 | KYBRRBL | KYGRL | KYLEEND | KYMARIA | KYON | KYTRYDR | KZ21 |
| KWHEV | KWKJR | KWSOLD | KY22 | KYGURL | KYLEEN | KYMARIE | KYOSHI | KYTSORA | KZ23 |
| KWHITTY | KWKSLVR | KWSPLAY | KY23EL | KYBUG02 | KYHOOP | KYLEER | KYMARO | KYOSH | KYTWRLD | KZ24 |
| KWHONLY | KWKTURN | KWSRT | KY23 | KYBURBN | KYIAKM | KYLEEV | KYMAY | KYOTE50 | KYUBEY1 | KZ25 |
| KWHOUR | KWK | KWSTGRL | KY24YF | KYCADDY | KYIAP | KYLEE | KYMBALL | KYOTE5 | KYUBI | KZ26 |
| KWHPONY | KWL4 | KWSWRK | KY29 | KYCAPRI | KYIDOM | KYLEHAN | KYMBAT | KYOTO | KYUJUNI | KZ27 |
| KWHPWRD | KWLLY | KWS | KY3FT | KYCATS1 | KYIO | KYLEH | KYMBO | KYOTTE | KYUKMIN | KZ28 |
| KWHPWR | KWLMIM1 | KWSXY | KY3UK | KYCAT | KYISAN | KYLEIGH | KYMBR3 | KYOUKA | KYULICK | KZ29 |
| KWHS10 | KWLRAAM | KWT9 | KY3 | KYCG4 | KYIV1 | KYLEKAT | KYMBRLY | KYOUNG | KYUMS | KZ2CJ |
| KWHTEVR | KWLSKI | KWTHSLF | KY402 | KYCH10 | KYIV21 | KYLEL | KYMDEME | KYO | KYUSHA | KZ30 |
| KWH | KWLTZ | KWTI965 | KY4EVER | KYCH15 | KYIVOK | KYLEMAC | KYMEE | KYOYA06 | KYUSS | KZ3125 |
| KWHYEM | KWLVR | KWTIME | KY59 | KYCH16 | KYIVTK | KYLENE | KYME | KYP5 | KYUTI | KZ31 |
| KWI5 | KWMATT | KWTLIDY | KY7320 | KYCH17 | KYIVUA | KYLEREN | KYMLEA | KYPB | KYUUBI | KZ32 |
| KWIA89 | KWMEAT | KWTSNXT | KY77 | KYCH18 | KYIV | KYLERW | KYMME1 | KYPERZ | KYWCAT1 | KZ33 |
| KWICK | KWMOM3 | KWTW | KY859 | KYCH32 | KYJAHK | KYLES3 | KYMMIE | KYPHLXN | KYWCATS | KZ34 |
| KWIECK | KWMW | KWT | KY89 | KYCH6 | KYJAY | KYLES5 | KYMMY13 | KYPHO1 | KYWC | KZ35 |
| KWIGITY | KWM | KWUAZI | KYA1 | KYCH95 | KYJO06 | KYLES74 | KYMOCHI | KYPHO | KYWDCAT | KZ36 |
| KWIIGRL | KWN4 | KWUBER | KYA2 | KYCHILL | KYJOE | KYLIAN | KYMPSBL | KYPNC1 | KYWDCTS | KZ37 |
| KWIJT | KWNKLII | KWUS1 | KYA444G | KYCHJS | KYK1 | KYLIE09 | KYMSCRV | KYPNITE | KYWEST | KZ38 |
| KWIK135 | KWNSPK | KWVFD | KYAA | KYCJEEP | KYK2LV | KYLIE13 | KYMSKVS | KYPREA | KYWMS | KZ392 |
| KWIK66 | KWNSUGA | KWWTPW | KYABEAR | KYCOL3 | KYK4EVR | KYLIE21 | KYMSZ | KYPROS | KYWORTH | KZ39 |
| KWIK718 | KWNSW | KW | KYAF | KYD1 | KYKAT12 | KYLIE22 | KYM | KYPRYD | KY | KZ3 |
| KWIKAG | KWNTNGZ | KWX3MOM | KYAHJ | KYD6 | KYKBNDT | KYLIE60 | KYMZ | KYP | KYXO | KZ40 |
| KWIKBUK | KWOHST | KWYJIBO | KYAHROZ | KYDBLXS | KYKEKAB | KYLIE8 | KYNARD2 | KYRA01 | KYXU777 | KZ41 |
| KWIKNUF | KWOLF1 | KWZNART | KYAH | KYDBO | KYKES23 | KYLIEB | KYND710 | KYRA79 | KYYALL | KZ42 |
| KWIKRAM | KWOLF | KWZOOM | KYAKGRL | KYDET09 | KYKFSH | KYLIEEE | KYNDAY | KYRAANN | KYYLIE | KZ43 |
| KWIKR | KWOMBAT | K | KYAKGUY | KYDNEE | KYKING | KYLIEF1 | KYNDOLL | KYRAA | KYYOGI | KZ440 |
| KWIKSLV | KWON2SS | KX11 | KYAKHLR | KYDNLMO | KYKNA | KYLIEK | KYNDRAW | KYRABIR | KYY | KZ44 |
| KWIKSS | KWONDO | KX2BDX2 | KYAKING | KYDRBY | KYKN | KYLIETK | KYNE111 | KYRACO | KYZER | KZ45 |
| KWIKTRP | KWONE | KX450 | KYAK | KYEAZ12 | KYKOBRA | KYLIE | KYNE20 | KYRAE | KYZIN | KZ46 |
| KWIKTRX | KWONSZN | KX6 | KYANCY | KYEEM | KYKR | KYLII | KYNECTU | KYRALOU | KYZJEEP | KZ47 |
| KWIKZL1 | KWOO7 | KXC | KYANZ | KYEH | KYKSPAS | KYLINE | KYNECT | KYRAN | KYZMET | KZ488 |
| KWILD67 | KWOOD | KXFOX | KYAOTE | KYEJ | KYKY23 | KYLIN | KYNEIII | KYRAR | KZO11 | KZ48 |
| KWILEY | KWORLEY | KXHXXKX | KYARORU | KYEKYKU | KYKY513 | KYLIVON | KYNE | KYRAS | KZ01 | KZ49 |
| KWILL24 | KWOW17 | KXKKX | KYASMJ | KYENGYE | KYL1E | KYLMBL | KYNGCUT | KYREBEL | KZ02 | KZ4 |
| KWILL95 | KWP1LAR | KXKKXXX | KYATES | KYER1 | KYL3 | KYLMEPI | KYNGDRU | KYREN | KZ03 | KZ50 |
| KWILLI | KWPAINT | KXKKKKX | KYATHI | KYERA | KYLABOO | KYLMOBL | KYNGSRT | KYRESE1 | KZ07 | KZ51 |
| KWILOS | KWPHOTO | KXKKK | KYA | KYERR | KYLADWN | KYLNSHT | KYNGSTN | KYRFD | KZ08 | KZ52 |
| KWILTER | KWPLT | KXKKKXK | KYB1ZZ | KYER | KYLAHG | KYLNSUZ | KYNG | KYRGYZ1 | KZ1001 | KZ53 |
| KWILTII | KWPONY | KXKXXK | KYB3R | KYESHUA | KYLAKE | KYLO15 | KYNICKO | KYRIDGE | KZ1002 | KZ54 |
| KWILTZ | KWPWRD | KXLANEE | KYBACON | KYETH15 | KYLAM | KYLO1 | KYNKASH | KYRIE2 | KZ1004 | KZ55 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KZ56 | KZGBUG | L12413 | L1BNNNI | L1LBLU3 | L1LPNS | L1NUX | L1V2SKI | L2488 | L33S | L3GOFAN |
| KZ57 | KZGRAMY | L125M | L1BR4RY | L1LBLU | L1LPNY | L1NWFE | L1V3LY | L24K | L33TH4X | L3GW3LZ |
| KZ58 | KZGRW42 | L126L | L1BRSK | L1LBOAT | L1LPONI | L1N | L1V3RY | L2507 | L33T | L3J |
| KZ59 | KZICAN | L129 | L1BRT | L1LBOY | L1LPONY | L1NZLOO | L1V42DA | L26 | L34EVER | L3KK3R |
| KZ5 | KZICN | L12B | L1BSTER | L1LBRIT | L1LPP | L1ON3SS | L1V42DY | L2710 | L34M | L3KTR1K |
| KZ61 | KZIG751 | L12 | L1C4DDC | L1LBRNC | L1LR3D1 | L1ON3ZZ | L1V4EVR | L28C | L34R | L3KTR3K |
| KZ62 | KZILLA | L1311E | L1C4UL | L1LBUDY | L1LR3D | L1ONE55 | L1V4FUN | L2927 | L3509 | L3KTRIK |
| KZ63 | KZIPL | L131A | L1CHA | L1LBUFF | L1LRAM | L1ONESS | L1V4H1M | L295B | L3518 | L3K |
| KZ64 | KZKAW | L131L | L1CK1T | L1LBUGG | L1LRED1 | L1ONHRT | L1VEFRE | L29CORD | L3558 | L3LAND |
| KZ65 | KZKV | L1340 | L1CKTY | L1LBUG | L1LR3D | L1ONKNG | L1VEL1F | L29L | L360 | L3L |
| KZ66 | KZLIMO2 | L13B | L1CPL8 | L1LCAT | L1LREDD | L1ONS1 | L1VENGD | L29V | L36R | L3MMY |
| KZ67 | KZLIMO | L13P | L1DDY | L1LCOOP | L1LRUBI | L1ONS | L1VEV1L | L2BNOBX | L3770H | L3MNDRP |
| KZ68 | KZLJK6 | L1410 | L1FELNE | L1LCROW | L1LS1S | L1QU1D1 | L1VFAST | L2BOAT1 | L37K | L3MONS |
| KZ69 | KZMET | L14M | L1FER | L1LD1C | L1LSAL | L1QU1D | L1VFR3 | L2CAMP | L38IMS | L3MON |
| KZ6 | KZME | L153H | L1FESNG | L1LDC | L1LSIS | L1RGAN1 | L1VHPY | L2CRUZ | L39HALF | L3MONZ |
| KZ70 | KZMKHN | L155 | L1FGUD | L1LDEB | L1LSKY | L1RGAN2 | L1VIN | L2DR1VE | L39T | L3MUR |
| KZ711 | KZMOM | L158ETH | L1FSGUD | L1LDROP | L1LSMOM | L1RGAN | L1VITUP | L2DRVE | L3AFEON | L3NOR3 |
| KZ71 | KZMO | L15AWHP | L1FT3D | L1LDUDE | L1LSNO | L1SAANN | L1VL1FE | L2F1SH | L3ANDRO | L3OPARD |
| KZ72 | KZMYBAZ | L15A | L1FTED | L1LETH | L1LSOSO | L1SABEL | L1VLONG | L2FED | L3ANNA | L3O |
| KZ73 | KZODPHD | L15P | L1FTHVY | L1LF3LA | L1LSPCY | L1SANN | L1VMAC | L2G | L3ANN | L3PNUT |
| KZ74 | KZOREL | L15T | L1FTME | L1LFISH | L1LSPN | L1SAP | L1VNIRL | L2GHT | L3AP4WD | L3P |
| KZ750 | KZQUEEN | L15Y | L1FZGUD | L1LFOOT | L1LSUMN | L1SAR | L1VNL1F | L2HUNT | L3AV1TT | L3RONEY |
| KZ75 | KZRUBY | L1649A | L1GACY | L1LFUDG | L1LSUZI | L1SAS | L1VNLF | L2J | L3B4NON | L3ROY |
| KZ777VP | KZRVR | L16 | L1GGY | L1LG1RL | L1LTIKE | L1SN2ME | L1VNOW | L2LK9T | L3BRONA | L3STAT |
| KZ77 | KZR | L17M | L1GHT1N | L1LGND | L1LTODD | L1SSA | L1VNLRN | L2LRED | L3BRON | L3T1TB3 |
| KZ78 | KZSTANG | L17OOS | L1GHTBN | L1LGOTH | L1LTRUK | L1SSIR | L1VNON | L2MDONE | L3CHUG4 | L3T5GO |
| KZ79 | KZSUV | L17R | L1GHTLE | L1LGUY | L1LTT | L1ST1T | L1VNOW | L2MP1OO | L3CTR1C | L3TEMNO |
| KZ7 | KZUKFAN | L17 | L1GHTNG | L1LITH | L1LW1LL | L1STIT | L1VVY | L2OOOR | L3CTR1K | L3TGO |
| KZ80 | KZWRAPS | L1814 | L1GHTS | L1LITLY | L1LW1NG | L1STON | L1VWEL | L2RR2L | L3CTRIC | L3THAL1 |
| KZ83 | KZ | L18523R | L1GHT | L1LJ33P | L1LWOLF | L1STWME | L1VWIRE | L2R | L3CTRIK | L3THAL |
| KZ84 | KZYCMPR | L18NSFB | L1GMA | L1LJAY1 | L1LYBUG | L1S | L1V | L2S | L3DFDUS | L3TITB3 |
| KZ86 | KZZMYSS | L1903J | L1GTNG | L1LJEEP | L1LYODA | L1T3RLY | L1WOLFG | L2TEACH | L3DFOOT | L3TITGO |
| KZ88 | KZZYSKD | L1205A | L1GTR | L1LK3V | L1LZ1P | L1TAS | L1W | L2THET | L3DG3T | L3TL1V3 |
| KZ8RLD | L011Y | L190E | L1G | L1LL1ES | L1M1NAL | L1TH1UM | L1 | L2THEV | L3DRN | L3TM3GO |
| KZ8 | L01M | L1922C | L1K3THT | L1LL1E | L1M1TED | L1TLB1T | L1YANSH | L2TWINS | L3DZ3P | L3TRACY |
| KZ95 | L03F | L1926H | L1KABOS | L1LL1L | L1MADE | L1TLBIT | L1YETI | L2W | L3ENGR | L3TREAT |
| KZ97 | L043C | L1947 | L1KAROC | L1LLADY | L1MATE | L1TLBLU | L1Y | L2X | L3FTFLD | L3TSCMP |
| KZ99 | L050 | L1958B | L1KEALI | L1LLB1T | L1MELTS | L1TLE1 | L1Z4RDS | L2Z | L3FTY | L3TSCRZ |
| KZ9RS | L053R | L195 | L1KEOMG | L1LLUCY | L1MEY | L1TLR3D | L1Z4RD | L3009 | L3F | L3TSD1G |
| KZ9 | L06 | L1963P | L1KITH | L1LLY | L1MIT | L1TLRED | L1Z9RD | L3032 | L3G1ON | L3TSFLY |
| KZAEB5 | L072 | L1968 | L1K | L1LM4N | L1MN1NG | L1TN1NG | L1ZABTH | L3040 | L3G3ND3 | L3TSROL |
| KZA | L0779 | L1970 | L1L1ANA | L1LMAC1 | L1MTLES | L1TNG | L1ZARDS | L30C | L3G3NDS | L3TSRUN |
| KZB5 | L1019H | L1979H | L1L1TH | L1LMAC | L1NCO1N | L1TTELL | L1ZARD | L312 | L3G3ND | L3TTH3M |
| KZBGR | L1031D | L1980B | L1L1TLY | L1LMAD | L1NCUP | L1TTLE1 | L1ZB1Z | L319 | L3G3NDZ | L3TTHEM |
| KZBOY10 | L10620 | L1989G | L1L8LU | L1LMAMA | L1ND5AY | L1TTLE2 | L1ZRD | L323 | L3GACY1 | L3TTUC3 |
| KZCAR | L10JOHN | L19ACY | L1LADY | L1LMAN | L1NDAN | L1TTLEL | L1Z | L325 | L3GACY2 | L3TTUCE |
| KZCATLD | L10NEL | L19V | L1LANN | L1LMAYO | L1NDEN | L1TTLE | L1ZZIE | L32A | L3GACY7 | L3TUMGO |
| KZCAT | L10NESS | L19 | L1LANT | L1LMI55 | L1NDON | L1TUP | L1ZZO | L32K | L3GACY | L3TZGO |
| KZCHAR | L10NKNG | L1ANDL2 | L1LB1RD | L1LMIK3 | L1NDS4Y | L1T | L1ZZRD | L3311G | L3GAL | L3TZROL |
| KZDH | L10R | L10T | L1LB1T8 | L1LNDSAY | L1UBOV | L1ZZY | L333 | L3GANG | L3V10SA |
| KZD | L10T | L1BB3Y | L1LB1TT | L1LMUG | L1NDS | L1UNA | L202L | L3389 | L3GD4Y | L3V1CO |
| KZEBRA | L10 | L1BBS | L1LB4BY | L1LMUL3 | L1NES | L1V1NEZ | L2079 | L33AIR3 | L3GEND | L3V10SA |
| KZEE | L1111A | L1BBYS | L1LBABE | L1LMULE | L1NEUP | L1V1NG | L214H | L33ANN | L3GGO1 | L3V3LUP |
| KZELE | L111L | L1BBY | L1LBDDY | L1LNANA | L1NGER | L1V1NLF | L21H | L33DLE | L3GION | L3V3LZ |
| KZERATI | L111W | L1BER8 | L1LBEE | L1LON | L1NKED | L1V1TUP | L21S | L33G | L3GNDRY | L3VANGO |
| KZETT | L1130 | L1BERTE | L1LBILL | L1LPAPA | L1NKON | L1V2DRV | L23BRON | L33KRAZ | L3GNDS | L3VELS |
| KZE | L114S | L1BERTY | L1LB1T1 | L1LPEN | L1NN1E | L1V2LOV | L23 | L33ROY | L3GND | L3VELUP |
| KZF1 | L1234 | L1BNAN | L1LB1T | L1LPHIL | L1NUS | L1V2RYD | L2428 | L33SON | L3GNDZ | L3VEL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| L3VIO5A | L4MOMC | L617B | L82VIS | L8BDOG | L8KLYFE | L8RKIDZ | L8TSGO | LA15 | LA764 | LABAE |
| L3VIOSA | L4MYKDZ | L622T | L82WRK | L8BINGO | L8KLYF | L8RKIKI | L8TTHEM | LA167 | LA765 | LABALLR |
| L3VIT8 | L4NDYAT | L639THG | L82 | L8BLMR | L8KRIDE | L8RLOSR | L8TUR | LA1777 | LA7777 | LABAM4 |
| L3VLDUP | L4NEY06 | L663 | L82X | L8BRAKE | L8KRLTR | L8RMAN | L8TWERK | LA1824 | LA7M3N4 | LABAMA |
| L3VLND | L4NNC | L666L | L83G | L8CDTE | L8LEE | L8RMATE | L8T | LA1953 | LA80LYN | LABAMBA |
| L3WIS1 | L4OOO | L66B | L83X | L8DDEE | L8LFCRS | L8RN3RD | L8TYO | LA1962 | LA888 | LABANA1 |
| L3WIS2 | L4RRY | L6A | L848NGO | L8DER | L8LOL | L8RNERD | L8VER | LA1978 | LA8APEX | LABARCA |
| L3WIS | L4STCAL | L6F | L84ADT | L8DIBUG | L8MAMA | L8RNEWB | L8XQWN | LA1994 | LA8RGAS | LABARU |
| L3W | L4STCLL | L6NEA | L84ANA1 | L8DIVA | L8MDLFN | L8RNOOB | L8Y1U7J | LA1DA | LA8TR | LABATT |
| L3 | L4TEASH | L6SBBLT | L84ANL | L8DPRTS | L8MOM | L8RNRD5 | L8YBG | LA1DBAK | LA913 | LABBAT |
| L3XI3B | L4TEE | L7047 | L84BNGO | L8DY3UG | L8MOON | L8RNRDS | L8YBU6 | LA1DBK | LA9216 | LABBQ |
| L3XIDA3 | L4TODAY | L707F | L84DATE | L8DY6UG | L8NIGHT | L8RNRD | L8YBUG1 | LA1DY | LA93VT | LABBRAT |
| L3XIE | L4UR3N | L7256 | L84GLF | L8DYACE | L8NING | L8RNRDZ | L8YBUG3 | LA1KA | LA97 | LABBROZ |
| L3XR33D | L4UREN | L727J | L84LAKE | L8DYBG | L8NIN | L8ROFCR | L8YDBUG | LA1N3Y | LAA8 | LABBYS |
| L3XRN | L4WLESS | L72H | L84LCK | L8DYBSS | L8NITER | L8ROHIO | L8YFEW | LA1NA | LAAAAKE | LABCABB |
| L3XTA5Y | L4WSON | L72P | L84LIFE | L8DYBU9 | L8NLIFE | L8ROY | L8YNR3D | LA1NE | LAAATER | LABCAB |
| L3XUS | L4WYER | L733C | L84MAS | L8DYBUG | L8NOMOR | L8RPAL | L8YNRED | LA1NEY | LAABT | LABCH |
| L3XXXX | L4WYRUP | L73H | L84MVS | L8DYFOX | L8NYTE | L8RRR | L8YVET | LA1TDS | LAADIDA | LABCLUB |
| L3XZPNY | L4 | L7409 | L84M | L8DYJ | L8OMG | L8RSK8R | L8ZYY | LA1TOY | LAADYGG | LABCREW |
| L3Y | L4YNE | L74T | L84NUTN | L8DYM | L8PNLYL | L8RSTI | L90G | LA1 | LAADY | LABDAD5 |
| L40B | L501 | L750 | L84SCHL | L8DYT2 | L8PROBS | L8RT8ER | L90M | LA1YARD | LAAFBRO | LABDAD |
| L40S | L5155B | L76H | L84SUR3 | L8DYTEE | L8R4NOW | L8RT8R | L90R | LA2022 | LAAFPIE | LABDF21 |
| L40T | L51P | L77777 | L84TSKY | L8EBUG | L8RB1CH | L8RT8TR | L92G | LA21 | LAAGAN | LABDIR |
| L412 | L51 | L777 | L84TTYM | L8ERBOI | L8RBATS | L8RTATR | L92M | LA225 | LAAKEA | LABDR |
| L41M | L52502P | L777 | L84WERK | L8ERBRO | L8RBB | L8R | L942 | LA22 | LAAKERS | LABEAST |
| L42519 | L52C | L77M | L84WHAT | L8ERGAS | L8RBIH | L8RXG8R | L943 | LA23 | LAALAA | LABEA |
| L42953 | L52P | L77Z | L84WRK | L8ERH8R | L8RBILL | L8RYALL | L94V | LA24207 | LAALITY | LABEBA4 |
| L42H | L52Y | L786P | L84WURK | L8ERON | L8RBISH | L8RYAL | L96L | LA248 | LAALI | LABERTY |
| L42VOE | L530 | L78D | L85H | L8ERT8R | L8RBOI | L8RZB8Y | L977K | LA26 | LAANSZA | LABETE |
| L43G | L53X | L7967 | L86868 | L8ETA | L8RBOYS | L8RZBBY | L97N | LA27 | LAAPPLE | LABE |
| L43R | L54H | L79CII | L86D | L8FLAKE | L8RBOY | L8SRY | L9999 | LA2CLEV | LAARDIA | LABEX |
| L4444 | L54X | L79H | L86LTZ | L8FLYT | L8RBOYZ | L8T3AGN | L999D | LA2CLE | LAARD | LABFAM |
| L444E | L555BAT | L79NOVA | L86L | L8FOR18 | L8RBRAH | L8T3O3O | L999T | LA2D8N | LAARRY | LABFAN |
| L444G | L555REP | L7CKY | L86X | L8FOWRK | L8RBROO | L8T4LCK | L99C | LA2OH | LAAR | LABGIRL |
| L44R | L55Y | L7M | L888 | L8FRWRK | L8RBRO | L8T4WRK | L9BFJB2 | LA2TOY | LAAS1 | LABGYRL |
| L44Z | L5666D | L7NDAN | L88CLON | L8GACY | L8RBRUH | L8TAGAN | L9BFJB | LA305 | LAASYAA | LABHALR |
| L45B | L56J | L7TLR3D | L88K | L8K3SHR | L8RBY | L8TAGIN | L9B | LA316RD | LAASYAN | LABICHE |
| L460L | L58Y | L7WEENE | L88TER | L8KBUM2 | L8RCNCR | L8TAGN2 | L9CATS | LA318 | LAASYA | LABIGGZ |
| L478D | L59D | L7WEENI | L88TOY | L8KBUM | L8RCOP | L8TAGN7 | L9C | LA31 | LAATINA | LABIII |
| L47C | L59G | L7WENEE | L88X | L8KBUND | L8RCU | L8TAPEX | L9L9J9W | LA3244 | LAAVA | LABILO |
| L489J | L5DMAX | L80BUGG | L8921 | L8KDAYS | L8RCUZ | L8TEAF | L9OOL | LA360ZR | LAA | LABIRD |
| L4BAMA | L5G | L80BUG | L89AE5O | L8KDAZ | L8RDAZ | L8TEAGN | L9TFURY | LA39 | LAAX | LABKAB |
| L4BR4T | L5KRJ | L80D | L89VET | L8KEDAY | L8RDY | L8TERBY | L9 | LA429 | LAAY4PF | LABKRAZ |
| L4BRENT | L5MAN3 | L80NBLU | L8A6AIN | L8KEFUN | L8REVO | L8TERON | LA01 | LA42 | LAAYLA | LABLACK |
| L4BTECH | L5M | L810 | L8AG8A | L8KEGR1 | L8RFAM | L8TER | LA0310 | LA49 | LAB1CLS | LABLADY |
| L4DAWOL | L5PBABY | L815M | L8AGA1N | L8KELIF | L8RG4TR | L8TFLYT | LA03 | LA4 | LAB1 | LABLDY3 |
| L4DY8UG | L5PDMAX | L821D | L8AGN | L8KELYF | L8RG8ER | L8THDZ | LA0401 | LA50 | LAB2 | LABLE1 |
| L4DYBUG | L5PGMC | L821H | L8ALOT | L8KER24 | L8RG8OR | L8TOJOB | LA0707 | LA543 | LAB3BA | LABLFE |
| L4DYM4Y | L5PNALI | L8247 | L8ALWS | L8KGRLG | L8RG8RZ | L8TRAIN | LA105 | LA5956 | LAB3T3 | LABLIFE |
| L4DYWLF | L5PRE | L828 | L8ALWYS | L8KGRL | L8RG8UR | L8TRBCH | LA1118 | LA5AGNA | LAB4BUK | LABLIMO |
| L4EVA31 | L5PWEE | L82BNGO | L8ALWYZ | L8KGURL | L8RGA8R | L8TRBRA | LA1123 | LA5HAWN | LAB4 | LABLLAV |
| L4KEFUN | L5P | L82B | L8AP3X | L8KITEZ | L8RGAS | L8TREVO | LA11 | LA6221 | LAB8 | LABLNCA |
| L4KELFE | L5TCALL | L82CAMP | L8AERS | L8KL1FE | L8RGMR | L8TRG8R | LA1207 | LA66CHI | LABABYS | LABLOCO |
| L4KLIFE | L5TLND5 | L82CGZS | L8APX | L8KLFE | L8RH8ER | L8TRH8R | LA120 | LA68 | LABABY | LABLUVR |
| L4LASHS | L5T | L82FLY | L8ASALW | L8KLIMO | L8RH8RS | L8TRHTR | LA1211 | LA69 | LABACH | LABLVR7 |
| L4LDUDE | L5VRLNE | L82GRD | L8ASF | L8KLIVN | L8RH8R | L8TRKID | LA1221 | LA706 | LABADDE | LABLVR |
| L4MBEAU | L5 | L82GRID | L8ASUSL | L8KLOVE | L8RH8RZ | L8TRLSR | LA1222 | LA70RS | LABADOR | LABLVRZ |
| L4MBO | L61422 | L82RINK | L8AZUZL | L8KLUV | L8RHATR | L8TRT8R | LA1516 | LA744 | LABADR | LABLV |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LABMAN | LABTRK | LACEY77 | LACY13 | LADFAN1 | LADT | LADYCAT | LADYJ14 | LADYMAE | LADYT59 | LAF8 |
| LABMA | LABUBER | LACEY7 | LACY1 | LADFX4 | LADUCK | LADYCEO | LADYJ2 | LADYMAR | LADYT64 | LAFALWZ |
| LABMOM5 | LABUDA1 | LACEYJ | LACYBUG | LADG72 | LADULCE | LADYCNB | LADYJ4 | LADYMAY | LADYT66 | LAFAM |
| LABMUM | LABUDA2 | LACEYLA | LACYF | LADGRS1 | LADY01 | LADYCOP | LADYJ57 | LADYMCB | LADYT87 | LAFAUCI |
| LABNERD | LABUDAS | LACEYLV | LACYMAE | LADHAIK | LADY04 | LADYCP | LADYJ80 | LADYMD | LADYTAE | LAFAYET |
| LABNRD | LABUDA | LACEY | LACYRN | LADI81 | LADY05 | LADYCS | LADYJAE | LADYMEG | LADYTAP | LAFAYE |
| LABNWGN | LABUDOR | LACH1NA | LACY | LADIBLU | LADY076 | LADYC | LADYJAG | LADYMJR | LADYTB | LAFAY |
| LABOCHI | LABUG1 | LACHACA | LACYX4 | LADIBUG | LADY11 | LADYD11 | LADYJAY | LADYMK7 | LADYTCR | LAFBUS |
| LABOLA | LABUG | LACHAE | LAD1BUG | LADIB | LADY13 | LADYD1 | LADYJCP | LADYMKZ | LADYTC | LAFC10 |
| LABOLTS | LABURRA | LACHAMA | LAD2K | LADIC92 | LADY1OO | LADYD2U | LADYJES | LADYMLT | LADYTEE | LAFDALY |
| LABOON | LABUSH | LACHAT | LAD3 | LADICEE | LADY1 | LADYD2 | LADYJKU | LADYMOO | LADYTG | LAFDJB |
| LABOR2 | LABUTT | LACHELI | LAD77KD | LADIC | LADY23 | LADYD34 | LADYJL | LADYMP | LADYTJL | LAFEARS |
| LABORER | LABU | LACHELL | LADA01 | LADIDA1 | LADY313 | LADYD61 | LADYJO1 | LADYM | LADYTLD | LAFEMME |
| LABORI | LABVANS | LACHERY | LADA2 | LADIDAH | LADY3UG | LADYD74 | LADYJO5 | LADYNAE | LADYTMC | LAFEOJT |
| LABOR | LABVAN | LACHIC | LADA999 | LADIDA | LADY423 | LADYDDS | LADYJOS | LADYNAY | LADYTNT | LAFF2 |
| LABOSS1 | LABWGN | LACHINA | LADAFUN | LADIDI | LADY45 | LADYDD | LADYJ | LADYNE | LADYTRU | LAFF4 |
| LABOSSE | LABWGON | LACHIO | LADAME | LADIEBG | LADY61 | LADYDI2 | LADYK1 | LADYNRD | LADYTT | LAFFBOX |
| LABOSS | LABWHLS | LACHKEY | LADAMS | LADIEC | LADY66 | LADYDI3 | LADYK24 | LADYN | LADYT | LAFFEY |
| LABO | LABWORK | LACHONA | LADANCE | LADIEDI | LADY7 | LADYDI5 | LADYK91 | LADYNYX | LADYUSA | LAFFF |
| LABPUPS | LABX2 | LACHONE | LADAO | LADIEE | LADY808 | LADYDI6 | LADYKAH | LADYOFJ | LADYV1 | LAFFMAN |
| LABPUP | LABX3 | LACHUKY | LADAWN | LADIEJ | LADY80 | LADYDI8 | LADYKAY | LADYOO7 | LADYV7 | LAFFY |
| LABRASI | LABZCAB | LACHULA | LADA | LADIEK2 | LADY8UG | LADYDIU | LADYKE | LADYO | LADYVEE | LAFFYY |
| LABRAT1 | LABZ | LACHUTA | LADAYA | LADIEK | LADY8 | LADYDJA | LADYKIM | LADYOX | LADYVIE | LAFHARD |
| LABRATS | LABZX3 | LACIB23 | LADAYDI | LADIEM | LADY95 | LADYDJ | LADYKJ7 | LADYP1 | LADYVNM | LAFINE |
| LABRAT | LAC19RN | LACIE09 | LADBG | LADIES | LADYA1 | LADYDMJ | LADYKJH | LADYP59 | LADYVOL | LAFIOR |
| LABRAVA | LAC1 | LACIEJO | LADBLUE | LADIET | LADYA2U | LADYDMS | LADYKMJ | LADYP64 | LADYV | LAFITUP |
| LABRDOC | LAC3Y | LACIE | LADB | LADIE | LADYA85 | LADYDP | LADYKSR | LADYPEB | LADYWEE | LAFITZ |
| LABREA1 | LAC8 | LACII | LADD03 | LADIIEJ | LADYACE | LADYDR | LADYKT2 | LADYPHE | LADYW | LAFKAS |
| LABREA | LACA06 | LACI | LADDA | LADIIK | LADYACM | LADYDST | LADYKT | LADYPOO | LADY | LAFL3UR |
| LABRET | LACABRA | LACK1N | LADDEDI | LADII | LADYAC | LADYDTH | LADYKW1 | LADYPRC | LADYY1 | LAFLA1R |
| LABRE | LACAIN2 | LACK1 | LADDER1 | LADIJ75 | LADYAMT | LADYDTM | LADYK | LADYQI | LADYY87 | LAFLAIR |
| LABRINA | LACAJUN | LACK2 | LADDER3 | LADIJAY | LADYANN | LADYEL | LADYL3O | LADYQ | LADYYI | LAFLAM3 |
| LABRIOT | LACALI | LACKAN | LADDIE | LADIJR | LADYASH | LADYESQ | LADYL5 | LADYR3D | LADYYJ | LAFLAME |
| LABRIYA | LACANOA | LACKEY2 | LADDI | LADIJ | LADYAYA | LADYEVE | LADYLAW | LADYRAH | LADYYK | LAFLAR3 |
| LABS02 | LACARA | LACKEY | LADDR1 | LADILAC | LADYB1 | LADYE | LADYLA | LADYRAM | LADYYQ | LAFLIN |
| LABRON | LACATA | LACKIN | LADDTLN | LADILUV | LADYB22 | LADYEYZ | LADYLDN | LADYRBL | LADYZEE | LAFLOR |
| LABROOM | LACATLY | LACKN | LADDUDU | LADIOSA | LADYB26 | LADYFED | LADYLD | LADYRBM | LADYZO | LAFMUSE |
| LABRSQ | LACAUSA | LACKORE | LADDU | LADIPET | LADYB4 | LADYFJ | LADYLEE | LADYRBP | LADYZS | LAFNDOG |
| LABRTRV | LACBOSS | LACLAC | LADD | LADITEE | LADYBAL | LADYFLU | LADYLEO | LADYRED | LADYZ | LAFNGAS |
| LABRTVR | LACCIN | LACLIFE | LADEBAC | LADIVA | LADYBCO | LADYFOX | LADYLE | LADYREE | LAEEQ | LAFNSNG |
| LABRUHA | LACCI | LACLOC | LADEBAK | LADIVEE | LADYBEL | LADYG17 | LADYLIA | LADYREV | LAEETA | LAFNZGD |
| LABRUJA | LACDIEU | LACLYFE | LADEBLU | LADIXTC | LADYBG1 | LADYG1 | LADYLIZ | LADYRE | LAEK3 | LAFONDA |
| LABS02 | LACE1 | LACNONE | LADEBUG | LADLBRT | LADYBG2 | LADYG56 | LADYLJH | LADYREY | LAEK | LAFONG |
| LABS03 | LACE2 | LACOLE | LADEC | LADLE13 | LADYBG4 | LADYG7 | LADYLJ | LADYRO | LAELAE | LAFRM2 |
| LABS17 | LACE4 | LACOMB | LADEDA | LADLER2 | LADYBG5 | LADYGAT | LADYLKB | LADYSAG | LAEL | LAFRT |
| LABS1 | LACEIBA | LACON22 | LADEE01 | LADLE | LADYBGR | LADYGG | LADYLKE | LADYSAM | LAEM | LAFS |
| LABS4U | LACEMUP | LACORTE | LADEE1 | LADLYNN | LADYBGS | LADYGLO | LADYLL | LADYSIF | LAENO | LAFWME |
| LABS675 | LACENI4 | LACOSTA | LADEEC | LADNER | LADYBG | LADYGMP | LADYLON | LADYSLC | LAERICA | LAFWNDH |
| LABSCAB | LACENI6 | LACOURT | LADEED1 | LADNRED | LADYBO | LADYGRY | LADYLOU | LADYSMG | LAETDE | LAF |
| LABSRUS | LACERTA | LACPLC | LADEEK | LADODI | LADYBO2 | LADYGT | LADYLOV | LADYSTR | LAETI06 | LAFYA21 |
| LABSTAH | LACER | LACR106 | LADEET | LADOLCE | LADYBRD | LADYG | LADYLO | LADYSUE | LAETON | LAFYTFY |
| LABSTIA | LACEUPP | LACRDYE | LADEE | LADOMI | LADYBSS | LADYHAC | LADYLUV | LADYS | LAEUFT | LAG1G1 |
| LABSUB | LACEUP | LACRIMA | LADELLS | LADON1 | LADYBTL | LADYHNA | LADYL | LADYT1 | LAF1 | LAG2 |
| LABSX5 | LACE | LACROSS | LADEM | LADONAJ | LADYBU6 | LADYHOG | LADYLYK | LADYT23 | LAF3MME | LAG4 |
| LABTAXI | LACEY16 | LACROS | LADEOUT | LADONA | LADYBUD | LADYHWK | LADYLYN | LADYT2 | LAF3RTY | LAGA3 |
| LABTECH | LACEY1 | LACRO | LADEVAC | LADOSKI | LADYBUG | LADYINK | LADYM7 | LADYT3 | LAF3 | LAGACE |
| LABTEST | LACEY2 | LACRX | LADEYBG | LADREAP | LADYBVG | LADYI | LADYM93 | LADYT4L | LAF43O | LAGAL1 |
| LABTOY | LACEY3 | LACTLOU | LADEZEE | LADRMAN | LADYC21 | LADYJ01 | LADYMAC | LADYT4U | LAF7 | LAGAL |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LAGAN | LAHNI8 | LAIPPLY | LAKE129 | LAKELYF | LAKITEZ | LALA40 | LALITH | LAMALA | LAMBULL | LAMPIN |
| LAGARTO | LAHNIN | LAIQ | LAKE1T | LAKEMAN | LAKITU | LALA52 | LALIT | LAMAMA | LAMBWIF | LAMPLY |
| LAGASSE | LAHNI | LAIRD | LAKE24 | LAKEME | LAKI | LALA5 | LALJR1 | LAMAMBA | LAMB | LAMPOON |
| LAGATA | LAHONDA | LAIRLA | LAKE27 | LAKEMOM | LAKL1FE | LALA68 | LALJR | LAMAMI | LAMBY1 | LAMPOST |
| LAGATHA | LAHONEY | LAIRSON | LAKE302 | LAKEMOR | LAKLADY | LALA719 | LALKZ89 | LAMAPWR | LAMBY | LAMPRT |
| LAGAVLN | LAHOPE | LAIR | LAKE42 | LAKEM | LAKLIF3 | LALA723 | LALLA1 | LAMAR04 | LAMBZEE | LAMPS2 |
| LAGER | LAHOR1 | LAIS999 | LAKE4 | LAKENB | LAKLIFE | LALA73 | LALLA4 | LAMAR14 | LAMBZRV | LAMPY |
| LAGETHA | LAHORIA | LAISAI | LAKE53 | LAKENIT | LAKLOH | LALA75 | LALLA5 | LAMAR1 | LAMBZ | LAMRK |
| LAGGAH | LAHTI | LAISLA | LAKE64 | LAKENT2 | LAKLVR | LALA77 | LALLAH | LAMARCA | LAMCHOP | LAMRN |
| LAGG | LAHUTI | LAISMOM | LAKE999 | LAKEONE | LAKLYFE | LALA82 | LALLI1 | LAMARD | LAMCOU | LAMRO |
| LAGGYIS | LAH | LAIT1 | LAKEAN | LAKER23 | LAKMITM | LALA87 | LALLIER | LAMARII | LAMDC | LAMS13 |
| LAGHMAN | LAI6 | LAITH3 | LAKEARE | LAKER24 | LAKM | LALA8 | LALLIE | LAMARKA | LAMDUY | LAMS5 |
| LAGHOST | LAIBAE | LAITH91 | LAKEBOB | LAKER33 | LAKNBAY | LALAA1 | LALLKA | LAMARK | LAME89 | LAMSAT2 |
| LAGHOUL | LAIBA | LAIT | LAKEBOD | LAKER34 | LAKNGRY | LALAANN | LALMINI | LAMARME | LAMEASF | LAMSAT |
| LAGIGI | LAIBUG | LAI | LAKEBOY | LAKER4L | LAKOTA1 | LALAA | LALNBA | LAMARR2 | LAMEC8 | LAMULA |
| LAGIRL4 | LAIDBCK | LAIYBZY | LAKEBRZ | LAKER5 | LAKOTA | LALAB12 | LALO01 | LAMARR | LAMEFC2 | LAMUVA |
| LAGIRL | LAIDBUG | LAIZA | LAKEBUM | LAKER6 | LAKPRAD | LALABBY | LALO1 | LAMARS | LAMEGA1 | LAMV118 |
| LAGI | LAIDOUT | LAJ2 | LAKEBUS | LAKERD | LAKRAT | LALABOS | LALOBA | LAMASAT | LAMEGA | LAMYAKA |
| LAGLESS | LAIFE | LAJ3 | LAKECAT | LAKERS1 | LAKRESQ | LALAC | LALOBO | LAMB01 | LAMEGTI | LAMZO22 |
| LAGNAPP | LAIGANG | LAJ4 | LAKECC | LAKERS6 | LAKRICH | LALAD2 | LALOCA | LAMB1 | LAMEIK | LAN1GAN |
| LAGNWGN | LAIHA | LAJA10 | LAKECHQ | LAKERS | LAKRS24 | LALAD | LALOLA | LAMB21 | LAMENT | LAN1KA1 |
| LAGN | LAII20 | LAJACKA | LAKECO | LAKERX | LAKRSFN | LALAFLY | LALONNI | LAMB3 | LAMEOW | LAN3Y |
| LAGOAT | LAIILLC | LAJAMS | LAKECPL | LAKERZ | LAKSAM | LALAJAG | LALOTW | LAMB5 | LAMER | LAN6O1 |
| LAGOM4 | LAIKEN | LAJARA | LAKECRT | LAKES1 | LAKSDE | LALAKLM | LALO | LAMB88 | LAMES | LANA16 |
| LAGOON1 | LAIK | LAJATT | LAKEDAY | LAKESDE | LAKSEN | LALALA1 | LALPARI | LAMBACH | LAMEVAN | LANA18 |
| LAGOON | LAIKYN | LAJAUNE | LAKEDAZ | LAKESD | LAKSH19 | LALALAA | LALPINA | LAMBAM | LAME | LANA1 |
| LAGOS | LAILA08 | LAJD | LAKEDOC | LAKESHO | LAKSHM7 | LALALLR | LALP | LAMBB1 | LAMFAM4 | LANA21 |
| LAGOTTI | LAILA8 | LAJEF4 | LAKEDOG | LAKESH | LAKSHME | LALALND | LALUCHA | LAMBB | LAMFG1 | LANA22 |
| LAGO | LAILAA | LAJEFA1 | LAKEDZE | LAKESOL | LAKSHMY | LALALUK | LALUCK | LAMBCHP | LAMFG | LANA3SN |
| LAGREE | LAILAHA | LAJEFA | LAKEERE | LAKESVT | LAKSHNA | LALALU | LALUMP | LAMBCO1 | LAMINA2 | LANA3 |
| LAGRIS | LAILAI | LAJEN | LAKEERI | LAKESYD | LAKSH | LALALVS | LALUXE | LAMBEAU | LAMINE1 | LANA5 |
| LAGRL | LAILA | LAJEVA | LAKEE | LAKETME | LAKSIDR | LALAMKZ | LALUZ11 | LAMBEE | LAMINI1 | LANA76 |
| LAGRTHA | LAILETY | LAJEWEL | LAKEFAM | LAKETOY | LAKSID | LALAMOM | LAL | LAMBER1 | LAMIN | LANA96 |
| LAGUN73 | LAILOW | LAJFAM | LAKEFCT | LAKETXE | LAKSMI9 | LALANBB | LALY23 | LAMBERT | LAMIR | LANA9 |
| LAGUNAB | LAILO | LAJFA | LAKEFR | LAKETXI | LAKSTR | LALAPOP | LALY2 | LAMBES | LAMJCM | LANAAAA |
| LAGUNAM | LAILYNN | LAJIJJ | LAKEFX | LAKEUNI | LAK | LALARN1 | LALY3 | LAMBEVO | LAMJEL | LANAAA |
| LAGUNA | LAIN2BN | LAJOIE | LAKEG4L | LAKEV23 | LAKYDDS | LALAS2 | LALYCOL | LAMBIC | LAMKIEU | LANABBY |
| LAGUN | LAINA25 | LAJONES | LAKEG8 | LAKEVET | LAL1SA | LALASRS | LALYFE | LAMBIE4 | LAMLAM | LANABEE |
| LAGWGN | LAINAB | LAJORI | LAKEGEM | LAKEVU1 | LAL1 | LALAS | LALYS | LAMBIE | LAMLEAP | LANABOO |
| LAGWGON | LAINA | LAJOUR4 | LAKEGIR | LAKEWAY | LAL4LIF | LALAT | LAM1N8 | LAMBKIN | LAMLE | LANAB |
| LAG | LAINEE6 | LAJOUR | LAKEGL | LAKEWHT | LAL4LYF | LALAWN | LAM1 | LAMBLIF | LAMMITO | LANAC |
| LAH7 | LAINEE | LAJUANI | LAKEGR | LAKE | LAL7 | LALA | LAM3DA | LAMBNM7 | LAMM | LANADR |
| LAHA1NA | LAINEJ | LAK1 | LAKEHSE | LAKEYB | LAL8 | LALAX4 | LAM4GOD | LAMBO09 | LAMMY1 | LANAE95 |
| LAHAINA | LAINEME | LAK3L1F | LAKEHS | LAKF | LALA01 | LALAZ3 | LAM4 | LAMBO1 | LAMMY | LANAEJ |
| LAHANE | LAINES | LAK3LIF | LAKEINN | LAKG1RL | LALA05 | LALAZ | LAM7 | LAMBO2 | LAMOINE | LANAG |
| LAHAR1 | LAINE | LAK3NUT | LAKEIRE | LAKHAN | LALA11 | LALBDB | LAM8EAU | LAMBO88 | LAMOLE | LANAHK |
| LAHARA | LAINEYK | LAK3RAT | LAKEITA | LAKHI | LALA123 | LALCK | LAM8 | LAMBOH | LAMOM | LANAH |
| LAHARI7 | LAINEYL | LAK4LFE | LAKEIT | LAKIA | LALA143 | LALE08 | LAMA2GO | LAMBOJP | LAMON05 | LANAJNE |
| LAHARI | LAINEYM | LAK5HM1 | LAKEI | LAKIEB | LALA14 | LALEURE | LAMA95 | LAMBOOH | LAMONA | LANAJ |
| LAHERNW | LAINEY | LAK6 | LAKEKOS | LAKII | LALA15 | LALE | LAMACK1 | LAMBOXL | LAMOON | LANAKAI |
| LAHILTY | LAINEZ | LAK8 | LAKELDY | LAKIKI | LALA16 | LALEY | LAMACK2 | LAMBOY1 | LAMORA | LANAKP |
| LAHJEEP | LAINIE1 | LAKABRA | LAKELFE | LAKIN23 | LALA18 | LALINDE | LAMADEB | LAMBOY2 | LAMORFA | LANAK |
| LAHLAH | LAINIEJ | LAKAPE | LAKELIF | LAKINGS | LALA1 | LALIN | LAMADRE | LAMBOY3 | LAMORRA | LANALYN |
| LAHMEH | LAINIE | LAKARAH | LAKELOV | LAKINIT | LALA21 | LALIPOP | LAMADR | LAMBRJO | LAMOSCA | LANAMAE |
| LAHNI3 | LAINOH1 | LAKBRN | LAKELUV | LAKINJ | LALA22 | LALISA | LAMADS | LAMBRT1 | LAMOSEK | LANANIS |
| LAHNI5 | LAIN | LAKBUS | LAKELVN | LAKIN | LALA23 | LALIS | LAMAFUN | LAMBS4U | LAMOSH | LANAOO |
| LAHNI7 | LAIPA | LAKE05 | LAKELVR | LAKIRE | LALA24 | LALITH7 | LAMAFUN | LAMBSSS | LAMOTTA | LANARA |
| LAHNI7 | LAIPA | LAKE05 | LAKELV | LAKISHA | LALA323 | LALITHA | LAMAJO | LAMBTRK | LAMPIK | LANARD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LANAS | LANDIS | LANE73 | LANK18 | LANYOT | LAPO | LARBEK | LARKIN4 | LARSHAN | LASHBAE | LASSOED |
| LANATRK | LANDJET | LANE7 | LANKFRD | LANZ06 | LAPPS | LARBN | LARKIN5 | LARSKY | LASHBBY | LASSOME |
| LANAVE7 | LANDJ | LANE85 | LANKIN | LANZHOU | LAPRA5 | LARBRO1 | LARKIN | LARSN5 | LASHDAD | LASSONE |
| LANAVE | LANDLKD | LANE8 | LANKS | LANZ | LAPRAD | LARBRO2 | LARKR2 | LARSOC | LASHDLR | LASST1 |
| LANAXA | LANDLVN | LANEDAR | LANK | LAOBS | LAPRAS3 | LARBRO3 | LARKS | LARSON5 | LASHEA2 | LASS |
| LANAX | LANDLV | LANEDEE | LANKY01 | LAOCH | LAPRICE | LARCEL | LARMD | LARSONS | LASHEA | LAST18 |
| LANAY | LANDMAN | LANEE23 | LANKY | LAODA88 | LAPRO | LARCENY | LARMIC | LARSON | LASHED | LAST1J |
| LANBEC | LANDMK | LANENE1 | LANLOS | LAOGRL | LAPSED | LARCHER | LARM | LARSVW | LASHEMI | LAST1S |
| LANBO | LANDMRK | LANERIG | LANLRD | LAOH | LAPSEWS | LARCK | LARNCAR | LARS | LASHER3 | LAST22 |
| LANC3R | LANDM | LANESE | LANMARA | LAOMA | LAPSUS1 | LARC | LARNKIM | LARSZ4 | LASHER | LAST24 |
| LANC5 | LANDMYN | LANESSA | LANMARK | LAOMEX | LAPS | LARD69 | LARNSAR | LART313 | LASHES1 | LAST2 |
| LANCATA | LANDN | LANES | LANMLF | LAONEDA | LAPTME | LARDALE | LARNTI2 | LARTEY | LASHFIT | LAST345 |
| LANCA | LANDO19 | LANEXT | LANN1 | LAOPENG | LAPTOP | LARDAZZ | LARNX | LART | LASHIA1 | LAST392 |
| LANCDIY | LANDO1 | LANEY1 | LANN89 | LAORANA | LAPTWO | LARDIE | LARNYX | LARUB1A | LASHLEY | LAST3OO |
| LANCE10 | LANDO3 | LANEY20 | LANNA1 | LAORN | LAPTYMZ | LARDOG | LAROCA | LARUBIA | LASHLFE | LAST4ME |
| LANCE24 | LANDO40 | LANEY2 | LANNIE2 | LAOS189 | LAPUA | LARD | LAROCHE | LARUCK | LASHNDA | LAST4 |
| LANCE5 | LANDO94 | LANEYB | LANNING | LAOS | LAPUH3 | LARE1NA | LAROCK | LARUE2 | LASHOUT | LAST550 |
| LANCEE | LANDOB | LANEYRN | LANNOS | LAOUNI | LAPUSH | LAREDO | LAROG97 | LARUES | LASHPOP | LAST58 |
| LANCEG | LANDOC | LANEYS | LANNYC | LAP1S | LAPU | LARED | LAROG | LAR | LASHQUN | LAST6 |
| LANCEIO | LANDON4 | LANEY | LANNYR | LAP2FNA | LAP | LAREEN | LAROI | LARYC | LASHRTY | LAST81 |
| LANCERS | LANDON7 | LANEYYD | LANOH | LAPACHI | LAPYS | LARENE | LARONDA | LARYSA | LASHTEC | LAST8 |
| LANCER | LANDON | LANG364 | LANOIRE | LAPALMA | LAQATTA | LARENTI | LARONUS | LARYZH2 | LASHUP | LASTANG |
| LANCE | LANDO | LANG77 | LANORE | LAPANDA | LAQUAAN | LARES | LAROSA | LARZ80 | LASHU | LASTB7 |
| LANCHN | LANDOZ | LANG912 | LANOR | LAPANGA | LAQUEEN | LARETTA | LAROSE2 | LAS2LAX | LASHZ | LASTBRK |
| LANCHPD | LANDPRO | LANGA | LANPHAM | LAPARA | LAQUESE | LAREV | LAROSE | LAS2 | LASII57 | LASTBTL |
| LANCOLE | LANDRO2 | LANGC | LANPIPE | LAPA | LAQUESO | LARGCAR | LARP4 | LAS5 | LASIK | LASTC1 |
| LANCR21 | LANDROV | LANGDON | LANQAYR | LAPAZ | LAQUINN | LARGE1 | LARR32 | LAS6 | LASITA1 | LASTC6 |
| LANCSTR | LANDRO | LANGE5 | LANRUBR | LAPDOG | LAQ | LARGE6 | LARRIE | LAS80S | LASITA | LASTC7 |
| LANCS | LANDRS | LANGEL1 | LANRV8 | LAPEARL | LAR3INA | LARGE7 | LARRIS | LASADA3 | LASITER | LASTCAT |
| LAND024 | LANDRUM | LANGER | LANRVR | LAPELI | LAR3 | LARGEJK | LARRO90 | LASADA | LASIX | LASTCLL |
| LAND035 | LANDR | LANGE | LANSCPR | LAPERNA | LAR4L | LARGENT | LARROW | LASAGRO | LASJEEP | LASTCL |
| LAND13 | LANDRY2 | LANGRD | LANSELL | LAPERRA | LAR50N | LARGEPP | LARRRY | LASAI | LASKAL | LASTCM |
| LAND15 | LANDRY | LANGSAM | LANSHRK | LAPERTY | LAR5ON | LARGER1 | LARRY05 | LASALLE | LASKA | LASTCPE |
| LAND1 | LANDSAR | LANGSTA | LANT3RN | LAPETRA | LARA16 | LARGER | LARRY09 | LASAMOM | LASKY13 | LASTCR |
| LAND21 | LANDSCP | LANG | LANTA1 | LAPETTA | LARA17 | LARH1 | LARRY17 | LASCALL | LASLAFF | LASTCUT |
| LAND3RS | LANDSHK | LANGY3 | LANTAKA | LAPE | LARA20 | LARH21 | LARRY1 | LASCAL | LASLO3 | LASTDAY |
| LAND4U2 | LANDSK | LANHAM1 | LANTEAN | LAPGASM | LARA2 | LARH63 | LARRY2 | LASCANO | LASLO | LASTDAZ |
| LANDA1 | LANDSRK | LANI13 | LANTEA | LAPHAWG | LARA559 | LARHEA | LARRY3 | LASCRGO | LASM1TH | LASTDNA |
| LANDAJO | LANDSTR | LANI1 | LANTERN | LAPHOTO | LARACHE | LARI1 | LARRY4 | LASEAJ | LASMITH | LASTDON |
| LANDART | LANDS | LANI2 | LANTE | LAPICUA | LARAE25 | LARIAH | LARRY5 | LASER33 | LASNIPS | LASTDTS |
| LANDAU | LANDVIZ | LANIA | LANTIS | LAPII | LARAE2 | LARIAS7 | LARRY69 | LASERIT | LASNOW | LASTE36 |
| LANDA | LANDVLP | LANIBAE | LANTON | LAPIN79 | LARAE6 | LARISA3 | LARRY6 | LASERI | LASO13 | LASTEJ |
| LANDBRK | LANDVNB | LANIBUG | LANTYYY | LAPINE | LARAH13 | LARISA | LARRY73 | LASERSS | LASONE | LASTEVO |
| LANDB | LANDWAY | LANIB | LANTZ1 | LAPINOU | LARAIDR | LARISON | LARRY8 | LASERS | LASONJA | LASTGEN |
| LANDCRZ | LANDW | LANIEMO | LANTZ | LAPIN | LARAJ | LARISSA | LARRY9 | LASER | LASON | LASTGO |
| LANDCZR | LANDY07 | LANIER1 | LANWAR | LAPIPE | LARALEE | LARIS | LARRYB7 | LASEUP | LASOVEL | LASTGTO |
| LANDD | LANDY27 | LANIER2 | LANXANG | LAPISTA | LARALYN | LARITAM | LARRYBZ | LASGOAT | LASP97 | LASTICE |
| LANDECK | LANDY5 | LANIERP | LANX | LAPIS | LARAM1E | LARIV10 | LARRYD | LASH1T | LASPANK | LASTIME |
| LANDED | LANDY90 | LANIER | LANYA27 | LAPIZ | LARAMI3 | LARI | LARRYE | LASH216 | LASRIDE | LASTIN1 |
| LANDEN | LANDYN | LANIGAN | LANYA8 | LAPLAC1 | LARAMIE | LARJASS | LARRYF | LASH2 | LASRREN | LASTING |
| LANDER2 | LANDYOT | LANII09 | LANYACH | LAPLAC2 | LARAMS | LARK01 | LARRYJO | LASH4U | LASRWSH | LASTJK |
| LANDERS | LANDYS | LANII | LANYAHT | LAPLACE | LARANA | LARK05 | LARRYJR | LASH6 | LASSA | LASTKAL |
| LANDER | LANDY | LANIMAL | LANYAP | LAPLAGE | LARAS1 | LARK1N | LARRYP | LASHAE1 | LASSES | LASTLAF |
| LANDFLL | LANDZ | LANIMOM | LANYAP | LAPLNTE | LARAVEL | LARK1 | LARRYS | LASHARE | LASSIC | LASTM7 |
| LANDHOO | LANE19 | LANISE7 | LANYCHT | LAPOEM | LARAYE | LARK24 | LARRYW4 | LASHAWN | LASSIE5 | LASTMAN |
| LANDIS2 | LANE1 | LANISE | LANYEDN | LAPON1 | LARAYS1 | LARK3 | LARRY | LASHAY4 | LASSIE | LASTMKV |
| LANDIS6 | LANE4ME | LANISTR | LANYLOO | LAPONY | LARAZA | LARK59 | LARS53 | LASHAY7 | LASSI | LASTNC1 |
| LANDIS7 | LANE57 | LANITA | LANYOTT | LAPOOH | LARBD | LARK65 | LARS80 | LASHAY | LASSO1 | LASTOGS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LASTON3 | LATCAT | LATIN | LAU6HLN | LAURIE2 | LAVELLH | LAW4YOU | LAWL | LAWSN | LAXMOM | LAYKLYF |
| LASTONE | LATCHU | LATINX | LAU8 | LAURIE3 | LAVELL | LAW5 | LAWLZ | LAWSOME | LAXNSOC | LAYLA07 |
| LASTOY | LATDOG | LATIOS | LAUB25 | LAURIE8 | LAVEL | LAW7 | LAWMAN2 | LAWSON1 | LAXO51 | LAYLA11 |
| LASTR8 | LATE101 | LATIUM | LAUCK5 | LAURIEE | LAVELY | LAW9 | LAWMAN | LAWSON3 | LAXR19 | LAYLA13 |
| LASTRID | LATE64 | LATI | LAUCK | LAURIEH | LAVEN1A | LAWAEC | LAWMED | LAWSON5 | LAXSHMI | LAYLA15 |
| LASTRND | LATEAF | LATJR2 | LAUDABO | LAURIEL | LAVENIA | LAWANGS | LAWMLS | LAWSONJ | LAXSWIM | LAYLA17 |
| LASTRT | LATEAGN | LATK21 | LAUDAS | LAURITA | LAVENUS | LAWARA | LAWMN | LAWSONS | LAXTAXI | LAYLA19 |
| LASTRUN | LATEAL | LATKE | LAUF7UP | LAURI | LAVERAS | LAWB1Z | LAWMOM3 | LAWSON | LAXURN | LAYLA1 |
| LASTS10 | LATEASF | LATLD | LAUFEY | LAURN | LAVERGA | LAWBIZ2 | LAWMOM | LAWSUIT | LAXWAGN | LAYLA22 |
| LASTSON | LATEASH | LATMC | LAUFFER | LAURRDH | LAVERNE | LAWBOY | LAWN01 | LAWS | LAXX3 | LAYLA23 |
| LASTSS | LATECH | LATNILR | LAUFY | LAURRRR | LAVERN | LAWCAT1 | LAWN1 | LAWTON2 | LAY1O21 | LAYLA24 |
| LASTSTI | LATEENA | LATNYA | LAUG33 | LAURSLX | LAVESPA | LAWCAT | LAWN4CR | LAWTON5 | LAY3ZAY | LAYLA26 |
| LASTSTK | LATEFEE | LATOCLE | LAUGHLN | LAUR | LAVETA | LAWCHW | LAWNBOI | LAWTONS | LAY4H | LAYLA2 |
| LASTSTP | LATEHLR | LATOIYA | LAUGH | LAURY1 | LAVETC8 | LAWDABI | LAWNBOY | LAWUP | LAYA1 | LAYLA3 |
| LASTTOY | LATEIAM | LATONIA | LAUGHY2 | LAURYN1 | LAVEYB2 | LAWDAD | LAWNCAR | LAWUR4U | LAYA20 | LAYLA66 |
| LASTTRI | LATELY | LATOOH | LAULEA | LAURYNN | LAVEZGO | LAWDBLN | LAWNERD | LAWURUP | LAYA545 | LAYLA76 |
| LASTTRY | LATENCY | LATORA | LAULEE | LAURYN | LAVHEN | LAWDG | LAWNGOD | LAWVET | LAYAH14 | LAYLA8 |
| LASTV10 | LATEONE | LATORRE | LAUMAR | LAURZIE | LAVHILL | LAWDHEP | LAWNGRL | LAWW42 | LAYAH91 | LAYLA9 |
| LASTV12 | LATER19 | LATOSA | LAUNCHD | LAUSCHE | LAVI10 | LAWDOG1 | LAWNH2O | LAW | LAYAH | LAYLAH2 |
| LASTV6 | LATER20 | LATOSHA | LAUNCH | LAUSC | LAVIDA | LAWDOG7 | LAWNLIF | LAWY3R | LAYAL | LAYLAH |
| LASTV8S | LATERA | LATOUR | LAUNDER | LAUSDEO | LAVIE | LAWDOGG | LAWNLYF | LAWYER3 | LAYANAA | LAYLAK |
| LASTV8 | LATERBB | LATOXIC | LAUOFM | LAUTZIE | LAVILLA | LAWDOG | LAWNMAN | LAWYERD | LAYANK | LAYLAND |
| LASTVET | LATERK8 | LATOXI | LAUR1N | LAUTZ | LAVINA1 | LAWDUG | LAWNMWR | LAWYER | LAYAS | LAYLAP |
| LASTVIC | LATERON | LATPM | LAUR3L | LAUVLY | LAVINCI | LAWD | LAWNRGR | LAWYR2B | LAYA | LAYLA |
| LASTVW | LATERR | LATRAIL | LAURA14 | LAUV | LAVINIA | LAWEN | LAWNRSE | LAWYRRX | LAYBABY | LAYLAY2 |
| LASTWON | LATERS5 | LATRBRA | LAURA24 | LAUZON | LAVISH1 | LAWERA | LAWNSSS | LAWYRUP | LAYBACK | LAYLAY |
| LASTWRD | LATERS | LATRBRO | LAURA3 | LAV1SH | LAVISH6 | LAWFAM5 | LAWNS | LA | LAYBAEE | LAYLAYY |
| LASTYL1 | LATESE1 | LATRG8R | LAURA42 | LAV1 | LAVISHK | LAWFIRM | LAWNUT | LAX2DAD | LAYBAE | LAYLND |
| LASTZ06 | LATESRY | LATRIC3 | LAURA79 | LAV3NDR | LAVISH | LAWFIVE | LAWNWAR | LAX4DAD | LAYCOLE | LAYLO22 |
| LASTZ28 | LATESSA | LATRICE | LAURA88 | LAVA1 | LAVISTA | LAWFUL | LAWNWTR | LAX4LF | LAYCORE | LAYLOVE |
| LASTZL1 | LATETAL | LATRLGS | LAURA93 | LAVA25 | LAVITA | LAWG2 | LAWNZ | LAX4LIF | LAYD94 | LAYLOW |
| LASUA | LATEZ | LATRLUS | LAURAAA | LAVA2 | LAVIZ | LAWGEN4 | LAWO19 | LAX9 | LAYDBEE | LAYMAN |
| LASUPRA | LATHAA | LATRNRD | LAURAF | LAVA62 | LAV8K | LAWGIRL | LAWOA1 | LAXBRO | LAYDBLU | LAYMAR |
| LASVGAS | LATHAM2 | LATROCA | LAURAG | LAVA89 | LAVJAC1 | LAWGUNN | LAWOF3 | LAXBUS | LAYDDI1 | LAYMTG |
| LASWEET | LATHAM | LATRSBB | LAURAJO | LAVA8 | LAVLACE | LAWHANK | LAWOLF | LAXCAB | LAYDEEK | LAYN11Z |
| LASWMN | LATHAVM | LATRS | LAURALE | LAVA98 | LAVLIL2 | LAWHORN | LAWOM4N | LAXDAD3 | LAYDEE | LAYNA |
| LASZLO2 | LATHAV | LATRZIT | LAURALI | LAVA992 | LAVLILY | LAWHR | LAWOMAN | LAXDAD | LAYDEME | LAYNE27 |
| LASZLO | LATHER | LATRZTA | LAURALU | LAVACA | LAVNDR | LAWHUN | LAWOODS | LAXDMPA | LAYDET | LAYNE2 |
| LAT1NA | LATI2DS | LATSLO | LAURARN | LAVADA1 | LAVNDR | LAWH | LAWORLD | LAXEY | LAYDJAY | LAYNEEJ |
| LAT1SHA | LATIAS | LATT20 | LAURAV | LAVADA4 | LAVNYA | LAWII | LAWOSU | LAXFAM4 | LAYDK | LAYNELJ |
| LAT2MER | LATICA | LATT33 | LAURAW | LAVAFLO | LAVOCE | LAWI | LAWPA | LAXFAM | LAYDOUT | LAYNEY |
| LAT3MER | LATICIA | LATT3 | LAUREL3 | LAVAFLW | LAVOI | LAWJC | LAWPHD | LAXFANS | LAYDP | LAYNFRM |
| LAT3R | LATIDAA | LATT777 | LAURELB | LAVAFRS | LAVONDA | LAWKAT1 | LAWPROF | LAXFTW | LAYDTEA | LAYNIG |
| LAT45N | LATIDO | LATTE1 | LAURELH | LAVAKAI | LAVOS | LAWL3SS | LAWRACE | LAXGIRL | LAYDUB | LAYNLNS |
| LAT5 | LATIEDI | LATTE83 | LAUREL | LAVAMAN | LAVOZ | LAWLADY | LAWRENC | LAXHOF | LAYDWN | LAYNPIP |
| LAT8R | LATIESE | LATTELV | LAUREMZ | LAVAMBL | LAVSHO1 | LAWLE55 | LAWREN | LAXJFK | LAYDYDI | LAYNRKR |
| LATAAA | LATIF99 | LATTES | LAUREN2 | LAVAME | LAVSH | LAWLER1 | LAWRNCE | LAXLIFE | LAYE7TH | LAYN |
| LATABDY | LATIFA | LATTE | LAUREN3 | LAVANS | LAVSUGR | LAWLER6 | LAWRNC | LAXM1 | LAYENE | LAYOOLI |
| LATADA | LATIF | LATTSSS | LAURENA | LAVANYA | LAVS | LAWLESS | LAWRW | LAXMAN8 | LAYER8 | LAYPIPE |
| LATAE | LATIGER | LATTS | LAURENB | LAVARSR | LAVTSB | LAWLES | LAWR | LAXMEE | LAYERO | LAYR4 |
| LATAINA | LATIGOG | LATTTE | LAURENS | LAVAUN | LAVWIFE | LAWLEW | LAWS11 | LAXME | LAYER | LAYR83 |
| LATAJA | LATIMR | LATURCA | LAURENT | LAVA | LAV | LAWLEY4 | LAWS309 | LAXMI03 | LAYHENG | LAYRAY |
| LATAKIA | LATIN4 | LATUYAA | LAUREN | LAVAYA | LAW14UM | LAWLIET | LAWS71 | LAXMI10 | LAYINLO | LAYRUG |
| LATASHA | LATIN74 | LATUYA | LAURERN | LAVBACK | LAW1OSU | LAWLIFE | LAWS7 | LAXMI2 | LAYIT | LAYSCOT |
| LATAVYN | LATINAS | LATVIAN | LAURESE | LAVCO | LAW1 | LAWLOR1 | LAWSH3A | LAXMINA | LAYI | LAYSKI |
| LATAYE | LATINA | LATUYA | LAURI6 | LAVE1 | LAW4UA | LAWLS1 | LAWSHAE | LAXMIS | LAYJ | LAYSON1 |
| LATAYNA | LATINO | LAT | LAURICI | LAVE612 | LAW4U | LAWLSTI | LAWSIE | LAXMITJ | LAYKEN | LAYSON2 |
| LATBLUE | LATINT | LATXOH | LAURIE1 | LAVEBEL | LAW4VTS | LAWLS | LAWSN4 | LAXMI | LAYKIN | LAYSTYL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LAYSURE | LAZY8 | LB227 | LBATES | LBGSG | LBNANA | LBRTY | LC0114 | LC62 | LCC | LCI3 |
| LAYTART | LAZYBEE | LB229 | LBATMAN | LBGTMSF | LBNEN | LBRUTUS | LC01 | LC631 | LCDAD | LCID |
| LAYTEX | LAZYBOI | LB22 | LBAY | LBGTR | LBNESQ | LBS9 | LC0205 | LC666 | LCDC1 | LCIF3R |
| LAYTH | LAZYBOY | LB2649 | LBB1 | LBGW | LBNIC31 | LBSAND | LC02 | LC6789 | LCDC2 | LCIFER |
| LAYUPS | LAZYCAT | LB269 | LBBADCO | LBHC629 | LBOBBY9 | LBSI | LC03 | LC69 | LCDDNH | LCIM134 |
| LAYUP | LAZYC | LB290 | LBBB | LBHKIKI | LBOBOSS | LBSM17 | LC0408 | LC722CC | LCDEMON | LCIPTR |
| LAYWAY | LAZYGUY | LB2OH94 | LBBENZ | LBHLM1 | LBOCH | LBSSEWS | LC08 | LC727JL | LCDRRET | LCJEEP |
| LAYWOOD | LAZYG | LB3006 | LBBLNDE | LBHTMOM | LBODROP | LBSSE | LC1011 | LC77777 | LCDRUSN | LCJR |
| LAYYBBY | LAZYH15 | LB313 | LBBM2 | LBHUTCH | LBOJ1 | LBSTER | LC1057 | LC777 | LCDW016 | LCJT24 |
| LAYZE | LAZYH1 | LB32 | LBBMR | LBH | LBOLK | LBSTOWN | LC10 | LC78DC | LCE1 | LCJW68 |
| LAYZHI | LAZYH2 | LB330 | LBB | LBI1 | LBOLT | LBSTR17 | LC1194 | LC78 | LCEE | LCJ |
| LAYZU | LAZYH5 | LB33JB | LBCAKES | LBI2KW | LBOMBAY | LBSTR | LC125 | LC809 | LCEREZA | LCK4ME |
| LAYZ | LAZYHKR | LB3GUYS | LBCAKE | LBIRD33 | LBONBON | LBT5 | LC13 | LC813 | LCE | LCKASAP |
| LAYZY | LAZYK | LB3 | LBCBF | LBIT17 | LBONITA | LBTCB | LC143 | LC81 | LCFDJW | LCKBND |
| LAZ2 | LAZYLOP | LB42 | LBCD | LBIT | LBOOGIE | LBTEJT | LC144 | LC85SC | LCFIVE | LCKCCX |
| LAZARU5 | LAZYL | LB43 | LBCHEVY | LBIX63 | LBOOG | LBTET11 | LC1527 | LC888CC | LCFO5O5 | LCKDOWN |
| LAZAR | LAZYMD | LB444 | LBCNU | LBJ7 | LBOOS | LBTOY | LC153 | LC90 | LCFO7 | LCKDWN |
| LAZBOY | LAZYONE | LB44 | LBCOBRA | LBJ8 | LBORSK | LBTREKR | LC15 | LC911 | LCFOR3 | LCKHRT |
| LAZEAR | LAZYPHD | LB45 | LBCR513 | LBJ9 | LBOTMY | LBTSFL | LC16 | LC9 | LCFR | LCKID |
| LAZEDAZ | LAZYPUP | LB466 | LBCRZ | LBJA1 | LBOUTME | LBTS | LC170 | LCA3 | LCF | LCKLIFE |
| LAZEDOG | LAZYS2 | LB486 | LBCT5V | LBJA2 | LBOWEN | LBTWN | LC17 | LCA9 | LCG1 | LCKLIF |
| LAZED | LAZYT4 | LB4985 | LBC | LBJCC | LBOWERS | LBT | LC18 | LCABOS | LCGC | LCKNIT |
| LAZENBY | LAZYYY | LB4EVR | LBDB | LBJDBJ | LBOW | LBTY1 | LC1954 | LCABRON | LCGF5 | LCKNLD |
| LAZEON | LAZZ33 | LB4LB | LBDUBS | LBJDUDE | LBO | LBTYFB | LC1958 | LCAKBL | LCGOAT | LCKOHXB |
| LAZER3 | LAZZER | LB4LIF | LBDUBZ | LBJFAN | LBOX85 | LBTZR | LC1973 | LCALD | LCGOLFS | LCKPQ |
| LAZERSS | LAZZZER | LB4 | LBD | LBJFDJ | LBOZMAN | LBUCK | LC1976 | LCAL | LCGZ71 | LCKRIVR |
| LAZERS | LB1005 | LB5095 | LBDZINE | LBJG2LA | LBOZO | LBUG03 | LC1978 | LCAMINO | LCH2 | LCKRSCR |
| LAZEYE | LB1010 | LB53 | LBEAN | LBJGOAT | LBP3 | LBUG1 | LC1987 | LCANDY | LCH4 | LCKSMT1 |
| LAZIOH | LB1022 | LB5 | LBEANZ | LBJJ | LBPH | LBUG21 | LC19 | LCANOVA | LCH6 | LCKSMTH |
| LAZIZO9 | LB1111 | LB625 | LBEAR | LBJLO23 | LBPJEEP | LBUG2 | LC1F3R | LCARS | LCH7 | LCKTOON |
| LAZIZ | LB111 | LB62 | LBEAST | LBJMJ | LBPONY | LBUG5 | LC2020 | LCASEY | LCHAIM7 | LCK |
| LAZJD | LB1169 | LB659 | LBEASTZ | LBJRACH | LBPUP | LBUGPT | LC2023 | LCASS | LCHAIN | LCKY13 |
| LAZLO69 | LB116 | LB67 | LBEBBE95 | LBJTHKU | LBR5 | LBUG | LC23 | LCASTLE | LCHANEL | LCKY1 |
| LAZLO | LB1205 | LB6954 | LBEER2 | LBJT | LBRAART | LBULITT | LC24 | LCATRN | LCHAPPO | LCKY316 |
| LAZL | LB1211 | LB69BW | LBEEZY1 | LBJTX | LBRANCH | LBURR64 | LC250 | LCATT | LCHAR | LCKY4US |
| LAZOOZ | LB1223 | LB6 | LBEFANA | LBJUG | LBRATOR | LBURR | LC27 | LCAT | LCHAVEZ | LCKY505 |
| LAZOR | LB125 | LB754 | LBELLA | LBK7 | LBRDR | LBURT | LC2938 | LCAUTO | LCHAYIM | LCKY713 |
| LAZRBLU | LB1312 | LB7 | LBELLE | LBKA | LBRDWL | LBURUS4 | LC2CBUS | LCAVALE | LCHAYM | LCKY777 |
| LAZRBM | LB1323 | LB81 | LBELLMN | LBKBBH | LBRGN | LBUXTON | LC2ILL | LCA | LCHB | LCKYDUK |
| LAZRDOG | LB143 | LB82 | LBELL | LBKCAR | LBRI | LBV | LC2TC2 | LCB1 | LCHEAD | LCKYFEW |
| LAZRGAL | LB14 | LB923 | LBENT | LBKFL | LBRJX | LBW5 | LC30 | LCB7 | LCHEAPO | LCKYGR1 |
| LAZRGUY | LB1519 | LB97 | LBERNAL | LBK | LBRN | LBWCI4 | LC31 | LCBABY | LCHEEK | LCKYGRL |
| LAZRMSP | LB18 | LB988 | LBERTY | LBLANCO | LBRON | LBWSK1 | LC374 | LCBBEAR | LCHENRY | LCKYLDY |
| LAZRS | LB1939 | LB990 | LBESCAR | LBLAZN | LBROWN | LBWSKI | LC392 | LCBC | LCHEVEL | LCKYMAN |
| LAZRUS1 | LB1944 | LBA1 | LBESTIA | LBLLC | LBRO | LBWT11 | LC413 | LCBDYWK | LCHILLI | LCKYME2 |
| LAZR | LB1946 | LBABY7 | LBET07 | LBLLESS | LBRT1 | LBW | LC42JC | LCBIV | LCHJRMA | LCKYME |
| LAZSB | LB1950 | LBAE7 | LBE | LBLOCK | LBRTLAX | LB | LC4444 | LCBOK | LCHK1NG | LCKYPET |
| LAZT1 | LB1965 | LBAILEY | LBEX60 | LBLUBRD | LBRTY01 | LBY1 | LC44 | LCBOSS | LCHMMH | LCKYPHX |
| LAZTRYD | LB1983 | LBAKR | LBF7 | LBLU | LBRTY2 | LBY2 | LC48 | LCBSMLE | LCHOATE | LCKYPNY |
| LAZUCCA | LB199 | LBANANA | LBFORD | LBMACON | LBRTY3 | LBY6 | LC50 | LCC1 | LCHOOT | LCKYSTR |
| LAZULI | LB2002 | LBAPREZ | LBFORLB | LBMAYA | LBRTY4 | LBYRD | LC51 | LCC2 | LCHOPO1 | LCKYU |
| LAZWIS | LB2015 | LBARBER | LBFRIES | LBMINI | LBRTY5 | LBY | LC52 | LCC8 | LCHOPO | LCKYWMN |
| LAZY12 | LB2020 | LBARKO | LBFT | LBMPBSD | LBRTY6 | LBZADY | LC53 | LCCHOF | LCHOPPO | LCL20O |
| LAZY1 | LB20GM | LBARNES | LBF | LBMR | LBRTY76 | LBZBMM | LC5498 | LCCIII | LCHORSE | LCL55IW |
| LAZY2J | LB216 | LBARO | LBG1 | LBMSG | LBRTY7 | LBZC503 | LC5OO | LCCOM | LCHOSEN | LCL9OO |
| LAZY50 | LB218 | LBARR13 | LBG5 | LBMXLM | LBRTY8 | LBZNME | LC5 | LCCRSHR | LCHS43 | LCL9 |
| LAZY8S | LB2214 | LBASSI | LBGA14 | LBN3SQ | LBRTYTX | LBZ | LC6143 | LCCRUZ | LCHYIM | LCLB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LCLDRMR | LCOYOTE | LCWCAW | LD9 | LDFWI | LDND | LDRC132 | LDSHARK | LDYBG1 | LDYGDMN | LDYLSTO |
| LCLGEM | LCP1 | LCWNMW | LDA6 | LDG1 | LDNJD69 | LDRC133 | LDSJR | LDYBG29 | LDYGMNI | LDYLUNS |
| LCLHERO | LCP3 | LC | LDA7 | LDG2U | LDNKRZY | LDRC134 | LDSKL | LDYBG3 | LDYGNZ | LDYLUV1 |
| LCLHVST | LCP4 | LCY1 | LDABLO | LDG4 | LDNLADY | LDRC135 | LDSLD | LDYBG60 | LDYGRAC | LDYLUV |
| LCLIM | LCP5 | LCY3 | LDADDY | LDG7 | LDNOISS | LDRC140 | LDSLED | LDYBG7 | LDYGRAY | LDYLWYR |
| LCLLLC | LCP6 | LCYAHRD | LDADON | LDGAGA | LDNSW19 | LDRC141 | LDSNGR | LDYBGS | LDYGREY | LDYLXUS |
| LCLLLLC | LCPB51 | LCYBLUE | LDAINTY | LDG | LDNTHEG | LDRC143 | LDSRK | LDYBG | LDYGUNN | LDYLZ12 |
| LCLLVN | LCPL8 | LCYMTP | LDAL10 | LDH4 | LDOENG | LDRC144 | LDSTANG | LDYBIKR | LDYG | LDYMACK |
| LCLRSL | LCPONY | LCYNSKY | LDALIE | LDHO3 | LDOFOZ | LDRC145 | LDSTNLY | LDYBIRD | LDYHELL | LDYMAC |
| LCLTLNT | LCPRADO | LCYOU | LDALION | LDHPB | LDOG1 | LDRC146 | LDSTRLT | LDYBLAC | LDYHESS | LDYMAD |
| LCLYH8D | LCPST | LCYQULT | LDALLAS | LDHR | LDOGG18 | LDRC15 | LDSUD | LDYBLDR | LDYHILT | LDYMARS |
| LCM2 | LCPYTAN | LCYTCB | LDALT10 | LDHSR | LDOGG | LDRC27 | LDS | LDYBLU3 | LDYHNA | LDYMAY |
| LCM3RD | LCR3 | LCZ2ILL | LDARIEL | LDIA8LO | LDOJOE | LDRC31 | LDT1 | LDYBLU | LDYHORN | LDYMCB |
| LCM3 | LCR7 | LCZ5 | LDAWG | LDIBABY | LDOKEY | LDRC39 | LDT3 | LDYBLY | LDYHP15 | LDYMCQN |
| LCMAA | LCRAFT | LD109 | LDAWSON | LDICHRX | LDOMAJ | LDRC40 | LDT6 | LDYBO55 | LDYHUFF | LDYMGVR |
| LCMABLZ | LCRB2NV | LD1120 | LDA | LDIGBY | LDONEM | LDRC42 | LDT7 | LDYBOS1 | LDYHULK | LDYMLLM |
| LCMAJV | LCRC72 | LD1209 | LDAZ22 | LDIII | LDON | LDRC43 | LDTCHR | LDYBOSS | LDYHWK1 | LDYMLLN |
| LCMEANO | LCRCPA | LD12 | LDBABY | LDINEEK | LDORADO | LDRC47 | LDTILV | LDYBOZ | LDYHWKR | LDYMNKY |
| LCMG1 | LCRD | LD135 | LDBCK | LDINGER | LDOSU | LDRC48 | LDTTMT | LDYBRED | LDYHWK | LDYM |
| LCMH | LCREW | LD1488 | LDBD96 | LDINRED | LDOTSON | LDRC49 | LDUB2 | LDYBTLR | LDYIBIS | LDYNBLC |
| LCMIII | LCROFT | LD14 | LDBEACH | LDIVER | LDPA10 | LDRC54 | LDUB68 | LDYBTS | LDYICE | LDYNBLU |
| LCMOTV | LCRROSS | LD18 | LDBERUS | LDJ3 | LDPAV8R | LDRC56 | LDUBTRE | LDYBU6 | LDYICON | LDYNGLR |
| LCMSGUY | LCRUZR | LD1968 | LDBG | LDJAG | LDPE57 | LDRC59 | LDUB | LDYBUG1 | LDYISIS | LDYNORA |
| LCMV | LCS2K | LD196 | LDBIGGS | LDJEEP | LDPIII | LDRC61 | LDUBZ | LDYBUG3 | LDYJ3DI | LDYNOTE |
| LCN2DRL | LCS7 | LD19 | LDBLE | LDJESUS | LDPLATE | LDRC63 | LDUKEA2 | LDYBUG8 | LDYJACQ | LDYNR3D |
| LCN4 | LCS9 | LD1A8LO | LDBLSUS | LDJJ10 | LDPOD | LDRC64 | LDUKES | LDYBUG9 | LDYJAI | LDYNRED |
| LCN5PL8 | LCSGFS | LD212 | LDBNP | LDKRSNA | LDPTT | LDRC68 | LDUNLAP | LDYBUGG | LDYJANE | LDYNWYT |
| LCN8 | LCSIII | LD2208 | LDBS | LDKRSPD | LDP | LDRC69 | LDV8R | LDYBUG | LDYJAY | LDYOFLT |
| LCNBOSS | LCSINC | LD220 | LDBU | LDKW | LDPX1 | LDRC70 | LDVAD3R | LDYBUGY | LDYJEAN | LDYPINK |
| LCNCNTI | LCSLEX | LD2340 | LDB | LDK | LDQUINN | LDRC71 | LDVADER | LDYB | LDYJEFA | LDYPIPE |
| LCNDUB | LCSMFFN | LD24 | LDC4 | LDL1 | LDR1 | LDRC99 | LDVADR | LDYBYRD | LDYJEFE | LDYPLMB |
| LCNESS | LCSNPL8 | LD2 | LDCAJ | LDL2K21 | LDR2SEA | LDRCARE | LDVITA | LDYCAIN | LDYJKSN | LDYPOET |
| LCNLOAD | LCSON | LD20 | LDCASA | LDL3 | LDR2 | LDREAM | LDW2 | LDYCAPT | LDYJMBA | LDYPOOL |
| LCNLWYR | LCSPLTE | LD3923 | LDCIII | LDLAWN | LDR3MO | LDREDGE | LDW4 | LDYCEO | LDYJOAN | LDYPOPE |
| LCNOVA | LCSTLN | LD3968 | LDCJ888 | LDLIME | LDR3 | LDRED | LDWD | LDYCHGR | LDYJO | LDYPRTS |
| LCNPL8 | LCSV02 | LD3 | LDCK682 | LDLLLA | LDR5 | LDREED | LDWDGRM | LDYCHOO | LDYJRY2 | LDYPSTR |
| LCNPLTE | LCSV03 | LD41 | LDCRN | LDLONE | LDR6 | LDREMO | LDWGDW | LDYCONI | LDYJSTC | LDYPTRT |
| LCNPLT | LCSV04 | LD4NRED | LDCRSPD | LDLRED | LDRAGO1 | LDRGN | LDWI | LDYCPT | LDYJULZ | LDYQUIK |
| LCNS2IL | LCSV05 | LD4PT | LDDAVIS | LDLRN | LDRAGON | LDRITAJ | LDWJR | LDYCVY | LDYKBRD | LDYRAM |
| LCNSPL8 | LCSV06 | LD516 | LDDIRTY | LDL | LDRAINO | LDRLY | LDWSI | LDYD1 | LDYKCAD | LDYRANZ |
| LCNSPLT | LCSV07 | LD5340 | LDDRINO | LDM1 | LDRAY84 | LDRPRN | LDW | LDYDAR | LDYKJAG | LDYRAVN |
| LCNZPLT | LCSV08 | LD594VR | LDE2 | LDM6EBN | LDRAY | LDRR | LDY1NRD | LDYDDPL | LDYKNTE | LDYREBL |
| LCOBTJK | LCSV09 | LD5TROM | LDECKER | LDM9 | LDRB2D | LDRSBST | LDY1 | LDYDI58 | LDYKONG | LDYREDS |
| LCOBTJ | LCT4 | LD614 | LDEEDS | LDMAPAT | LDRBERY | LDRS | LDY3BUG | LDYDICE | LDYKRYZ | LDYRED |
| LCOCOS | LCTACOS | LD64 | LDEEP | LDMC | LDRBRRY | LDRTCH | LDYABN | LDYDIVA | LDYKTA2 | LDYRNR |
| LCOC | LCTACO | LD65 | LDENRED | LDMFR | LDRC103 | LDRUCK | LDYAGNT | LDYDI | LDYK | LDYRN |
| LCOLE | LCTLLC1 | LD66888 | LDEPOT1 | LDMI44 | LDRC114 | LDS1O | LDYB1RD | LDYDJ2U | LDYLA1 | LDYROB1 |
| LCOLT45 | LCTR1C | LD6789 | LDERJAZ | LDMKSTH | LDRC118 | LDS1 | LDYB3L | LDYDOAK | LDYLAC | LDYROLR |
| LCON4TE | LCTRC | LD69 | LDERLAW | LDMNIS3 | LDRC122 | LDS8 | LDYBAB | LDYDRGN | LDYLAW | LDYROSE |
| LCONDOR | LCTRIC2 | LD732 | LDETRK | LDMNYRK | LDRC123 | LDSCHL | LDYBAZE | LDYDRVN | LDYLENZ | LDYRSA |
| LCONDO | LCTRONS | LD73DD | LDEVOLS | LDMNY | LDRC124 | LDSCP1 | LDYBBLS | LDYDRVR | LDYLEO1 | LDYRYDR |
| LCONN5 | LCTRUCK | LD75 | LDF1 | LDMO1 | LDRC125 | LDSCTR1 | LDYBCAT | LDYE | LDYLEX | LDYRYL |
| LCONQUI | LCUBBY | LD8313 | LDFAN | LDMRTN | LDRC126 | LDSCTR | LDYBCKI | LDYFAY | LDYLIK3 | LDYRZE |
| LCOOKE1 | LCUL8R | LD88 | LDFASON | LDMSRT8 | LDRC127 | LDSCUL | LDYBD | LDYFLYR | LDYLION | LDYS1ST |
| LCOOLJ | LCURRAN | LD918 | LDFOOT | LDM | LDRC128 | LDSDCS | LDYBEE | LDYFRAZ | LDYLJ | LDYSAMM |
| LCORLEW | LCVETTE | LD962 | LDFORD | LDMYTHO | LDRC129 | LDSDLS | LDYBEL | LDYFREY | LDYLKE | LDYSDNE |
| LCOSU | LCW1CP | LD96 | LDFT350 | LDN1 | LDRC130 | LDSDMAX | LDYBG08 | LDYFSH | LDYLKSM | LDYSENE |
| LCOVER | LCWBELL | LD99999 | LDFTLCY | LDN2 | LDRC131 | LDSH4RK | LDYBG13 | LDYGAGZ | LDYLOKI | LDYSEV |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LDYSHAN | LE216 | LEADSHR | LEALAND | LEARYKL | LEBNEN | LECTR1C | LEDZEP | LEEGLEI | LEEN3 | LEETESS |
| LDYSHAY | LE22222 | LEADTRP | LEALEA | LEARY | LEBOAT | LECTRC1 | LEDZII | LEEG | LEENA7 | LEETE |
| LDYSHEA | LE247 | LEADU | LEALE | LEAS1 | LEBON6 | LECTRC2 | LEDZOSO | LEEHD | LEENEE | LEETH3 |
| LDYSJWD | LE2SP | LEADZEP | LEALO | LEAS24 | LEBOSS | LECTRC5 | LEDZPLN | LEEICE1 | LEENERS | LEETH4 |
| LDYSKEZ | LE2SUN | LEAF3ON | LEAL | LEASED | LEBO | LECTRC | LEDZ | LEEIII | LEENIES | LEETHAL |
| LDYSLAC | LE3240 | LEAFA | LEAMAJ | LEASEIT | LEBRIAN | LECTRIK | LEE1LEE | LEEJ10 | LEENIE | LEETHL |
| LDYSLR | LE360MW | LEAFEON | LEAMER1 | LEASERE | LEBRIJA | LECTRIQ | LEE2 | LEEJ1 | LEENSJP | LEETHNK |
| LDYSQDY | LE3LE3 | LEAFER | LEAMER2 | LEASE | LEBRLTR | LECTRIX | LEE2XX | LEEJEEP | LEEN | LEEUK |
| LDYSTRK | LE440 | LEAFE | LEAMF6 | LEASHEE | LEBRNCO | LECTRK | LEE3 | LEEJIGG | LEENYBG | LEEVEY3 |
| LDYSYCA | LE49 | LEAFGRD | LEAM | LEASIA | LEBRNJ | LECTRUK | LEE7I7 | LEEJR74 | LEEOHIO | LEEVEY |
| LDYT33 | LE4NCUZ | LEAFII | LEAN03 | LEASTON | LEBRNKO | LECTRYK | LEE7 | LEEJUDI | LEEOMRI | LEEVIS |
| LDYTHEO | LE4PFRG | LEAFROG | LEAN06 | LEATE | LEBRONA | LED1 | LEE8 | LEEJUD1 | LEEONE | LEEVI |
| LDYTRKR | LE52OM | LEAFS34 | LEAN10 | LEATH3R | LEBRONJ | LED3 | LEEA3 | LEEK2X | LEEONNA | LEEVON1 |
| LDYTRK | LE54 | LEAFS61 | LEAN11 | LEAUDI | LEBRONS | LED4D11 | LEEAIRE | LEEK4 | LEEP2 | LEEVON2 |
| LDYTRPR | LE55 | LEAFS67 | LEAN12 | LEAVE99 | LEBRON | LED5 | LEEANN3 | LEEK93 | LEEPAK | LEEV |
| LDYT | LE5989 | LEAFSEH | LEAN13 | LEAVEIT | LEBRONZ | LED8 | LEEANNL | LEEKEY | LEEPEEZ | LEEWYAT |
| LDYVADR | LE65 | LEAFSR1 | LEAN1N | LEAVEL3 | LEBS | LEDA888 | LEEB1T | LEEKNOW | LEEPER1 | LEEXUS |
| LDYVDR | LE6END | LEAFS | LEAN50 | LEAVE | LEBTF | LEDANEY | LEEBAB1 | LEEKWUN | LEEPER2 | LEEYUH8 |
| LDYVET | LE7777 | LEAF | LEAN6S | LEAVING | LEBUGG | LEDAT1 | LEEBABY | LEEK | LEEP | LEEZ2 |
| LDYVGMX | LE7889 | LEAFY77 | LEANAH | LEAVIN | LEBUG | LEDAWN | LEEBALL | LEEKY | LEEQH | LEEZA |
| LDYVOLZ | LE7979 | LEAFYLF | LEANCO | LEAVIT2 | LEB | LEDBTR | LEEBG | LEEL33 | LEERAY | LEEZBMW |
| LDYVRGO | LE7SGO | LEAFY | LEANDER | LEAVITT | LEC2 | LEDEVAL | LEEBIT | LEELAND | LEEROB | LEEZB |
| LDYWICK | LE83 | LEAGUE | LEANDOG | LEAVN11 | LEC6 | LEDFEET | LEEBOI | LEELAT | LEEROC2 | LEEZER |
| LDYWNDR | LE8668 | LEAH12 | LEANDO | LEAVN | LECAFE | LEDFOOT | LEEBOP | LEELA | LEEROY | LEEZGRL |
| LDYWRRS | LE8888 | LEAH22 | LEANDRS | LEAVS99 | LECAPR | LEDFORD | LEEBOY | LEELEE2 | LEEROYY | LEEZTRK |
| LDYWRTR | LE8989 | LEAH321 | LEANER | LEAVY1 | LECAPR | LEDFRD1 | LEEBUCK | LEELEE3 | LEERRA2 | LEEZ1 |
| LDYWSDM | LE89 | LEAH33 | LEANG01 | LEAVY | LECAPTN | LEDFT12 | LEECHAN | LEELEE4 | LEERROY | LEEF1 |
| LDYWTCH | LE90 | LEAH4X | LEANGLO | LEAXOIL | LECAR | LEDFT | LEECLE | LEELEE5 | LEES08 | LEF3 |
| LDY | LE928 | LEAH6 | LEANIE | LEB10OI | LECATS | LEDFUT | LEECOLE | LEELEE6 | LEES11 | LEF5 |
| LDYXTRA | LE9999 | LEAHART | LEANIN | LEB2 | LECBRC | LEDGER1 | LEECRUZ | LEELEE8 | LEES356 | LEFACE |
| LDYZ | LEA1 | LEAHA | LEANMGR | LEB3N3 | LECCO2 | LEDGER | LEEDAWG | LEELEEA | LEES424 | LEFAE |
| LDZ2RDZ | LEA2 | LEAHBBY | LEANMSL | LEB3N | LECC | LEDGES | LEEDAY | LEELEEG | LEESAE | LEFAN |
| LDZAPLN | LEA3 | LEAHDEO | LEANNA | LEB3 | LECEI | LEDGEW | LEEDLE | LEELEEI | LEESAFT | LEFB |
| LDZEP1 | LEA5E | LEAHCR | LEANNE | LEB92AS | LECFP | LEDGE | LEEDLE | LEELEET | LEESAH | LEFEVER |
| LDZEP68 | LEA6 | LEAHDEE | LEANNIN | LEBAIR | LECHAIM | LEDGUY | LEEDLNR | LEELEEW | LEESAMG | LEFF2 |
| LDZEPP | LEAANNE | LEAHEE | LEANON | LEBAM | LECHAMP | LEDHE4D | LEEDMAN | LEELOG | LEESA | LEFFEL7 |
| LDZPLIN | LEAAN | LEAHH | LEANSIX | LEBANON | LECHE9 | LEDHED | LEEDRV | LEELOIZ | LEESBNZ | LEFFELS |
| LDZPPLN | LEAA | LEAHJOY | LEANWME | LEBA | LECHEN | LEDITBE | LEEDS19 | LEELOO | LEESEE | LEFFLER |
| LDZPRX | LEABEE | LEAHJ | LEANWRX | LEBB | LECHERO | LEDI | LEEDS | LEELOU | LEESE | LEFFTY |
| LE07 | LEACH06 | LEAHKIA | LEAN | LEBD | LECHER | LEDLITE | LEEDY | LEELOW | LEESH2 | LEFFUS |
| LE113 | LEACH15 | LEAHMAE | LEAP1B | LEBEAN | LECHERY | LEDLYTZ | LEEEAH | LEELO | LEESHAA | LEFINT |
| LE117 | LEACH17 | LEAHSL8 | LEAP1 | LEBEAR | LECHE | LEDMAN | LEEEEEK | LEELU7 | LEESHA | LEFKADA |
| LE1392 | LEACHIN | LEAHW | LEAP29 | LEBEAU4 | LECHON | LEDMLRD | LEEEEE | LEELUV | LEESH | LEFKAS1 |
| LE143 | LEACHY4 | LEAHY1 | LEAP68 | LEBEAU8 | LECHUGA | LEDN10 | LEEEESH | LEELU | LEESIDE | LEFL23 |
| LE1617 | LEAD247 | LEAHY | LEAP76 | LEBEDEV | LECIALU | LEDO2 | LEEEK | LEEM53 | LEESI | LEFLY |
| LE1775 | LEAD4 | LEAISUR | LEAPDAY | LEBELLE | LECK34 | LEDOIT | LEEENAA | LEEMAC2 | LEESLEX | LEFORTI |
| LE1811 | LEAD5 | LEAJ | LEAPEEA | LEBENE | LECKIE | LEDREAT | LEEENIE | LEEMAC | LEESQ5 | LEFRANC |
| LE1828 | LEADCAT | LEAK05 | LEAPER | LEBERTY | LECLERC | LEDWICK | LEEEYO | LEEMARO | LEESQRD | LEFROG |
| LE184 | LEADEM | LEAK1N | LEAPORD | LEBER | LECOCQ | LED | LEEEZ | LEEMAYJ | LEESTA | LEFTAMA |
| LE1GHA | LEADERT | LEAKIN | LEAR63 | LEBETE | LECONTE | LEDXPRT | LEEF150 | LEEMCGE | LEESTQY | LEFTD |
| LE1LAN1 | LEADER | LEAKMAN | LEARMS1 | LEBISH | LECOQ | LEDYE64 | LEEFAM | LEEMER | LEESTRK | LEFTEDG |
| LE1LA | LEADGTR | LEAKN | LEARMS2 | LEBJR | LECOUCH | LEDZ3PP | LEEFITZ | LEEMJR | LEESUN | LEFTEE1 |
| LE1LLO | LEADING | LEAKSGT | LEARN2 | LEBKCHN | LECPTN | LEDZEP4 | LEEFORD | LEEMOM8 | LEESUV | LEFTERA |
| LE1SAZ | LEADITB | LEAK | LEARNER | LEBLANC | LECRNE1 | LEDZEP5 | LEEGACY | LEEMO | LEESVET | LEFTE |
| LE1SHA | LEADI | LEAKYPP | LEARNIN | LEBLANG | LECRNE2 | LEDZEP6 | LEEGHA | LEEMP1 | LEESWIP | LEFTFLD |
| LE1SP | LEADLAP | LEAKY | LEARNIT | LEBLOND | LECRS | LEDZEP7 | LEEGILL | LEEMYY | LEES | LEFTIE |
| LE2021 | LEADO | LEAL502 | LEARN | LEBNAN | LECTITO | LEDZEP9 | LEEGIRL | LEEN1E | LEETA | LEFTITN |
| LE20 | LEADR | LEAL77 | LEAR | LEBNENE | LECTOR | LEDZEPP | LEEGIT | LEEN1 | LEETC2 | LEFTI |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LEFTKEY | LEGECH | LEGND | LEHOTAY | LEISTER | LELE2 | LEMLV | LENAG | LENLOY | LEOFR1 | LEONIDA |
| LEFTLNE | LEGEDAY | LEGNJRY | LEHPONY | LEISURE | LELE6 | LEMM6 | LENAHRT | LENMAR | LEOGETZ | LEONIDS |
| LEFTONU | LEGEND1 | LEGO07 | LEHTE | LEISUR | LELE725 | LEMMET3 | LENAIVE | LENMCCL | LEOGIRL | LEONITS |
| LEFTOUT | LEGEND2 | LEGO1 | LEHTS | LEIS | LELEBNZ | LEMMINK | LENAJ | LENME | LEOGRL | LEONI |
| LEFT | LEGEND3 | LEGO247 | LEHUA | LEIT3 | LELEE17 | LEMMON1 | LENAK | LENNELL | LEOHNRY | LEONJ1 |
| LEFTY13 | LEGEND5 | LEGO2 | LEI1 | LEITAO | LELELEE | LEMMON2 | LENALEE | LENNMCC | LEOH | LEONJR |
| LEFTY19 | LEGEND6 | LEGO4 | LEIA56 | LEITCH | LELELOS | LEMMONT | LENAMA | LENNON | LEOJM | LEONLL |
| LEFTY1Z | LEGEND7 | LEGO54 | LEIA711 | LEITHA | LELEN | LEMMY1 | LENAPE1 | LENNOX | LEOJOHN | LEONL |
| LEFTY21 | LEGENDA | LEGO5HI | LEIADVM | LEITUM | LELEVW | LEMMY | LENAPE | LENNOXX | LEOJR2 | LEONM |
| LEFTY24 | LEGENDL | LEGO75 | LEIAM | LEITWLF | LELE | LEMNABE | LENARDO | LENNY01 | LEOJR | LEONRDO |
| LEFTY75 | LEGENDS | LEGOAT | LEIANML | LEIT | LELGEXP | LEMNAD | LENARDS | LENNY11 | LEOK1NG | LEONRD |
| LEFTY78 | LEGENDZ | LEGOBOT | LEIANN | LEIVA01 | LELGML | LEMNAID | LENARN | LENNY2 | LEOKID1 | LEONS85 |
| LEFTY7 | LEGEQM | LEGOCAR | LEIB22 | LEIVA20 | LELIA1 | LEMNBOY | LENAR | LENNY3 | LEOKING | LEONSPA |
| LEFTY9 | LEGER1 | LEGOFAM | LEIBABY | LEIVA | LELIA | LEMNDE | LENASBU | LENNY88 | LEOLA81 | LEONS |
| LEFTYED | LEGER2 | LEGOFAN | LEIBAE | LEI | LELIE1 | LEMNPIE | LENAS | LENNYB | LEOLAND | LEONUBE |
| LEFTYS | LEGG2 | LEGOGRL | LEIBO1 | LEIZY | LELION | LEMO1 | LENA | LENNYL | LEOLDO | LEOO07 |
| LEFTY | LEGG31 | LEGOGUY | LEIBY1 | LEJ7 | LELITA | LEMON1 | LENAYS5 | LENNYS | LEOLEO | LEOOOO |
| LEG10N | LEGGD | LEGOKID | LEICA | LEJE68 | LELITH | LEMON2 | LENBMW2 | LENNY | LEOLIMO | LEOPA |
| LEG10N | LEGGERE | LEGOLVR | LEICHT | LEJEANE | LELI | LEMON3 | LENBMW4 | LENNYX | LEOLION | LEOPIZA |
| LEG1T | LEGGETT | LEGONUT | LEIDI | LEJEND1 | LELLAK3 | LEMON74 | LENBOY | LENORI1 | LEOLM | LEOPRD2 |
| LEG2 | LEGGGS | LEGOOH | LEIDI2 | LEJEND | LELLA | LEMON7 | LENBSN | LENOIR2 | LEOLOU1 | LEOPRDM |
| LEG35ND | LEGGGZ | LEGOS3T | LEIDYLY | LEJEUNE | LELLO1 | LEMON8D | LENB | LENOIR5 | LEOLOU | LEOQT |
| LEG3NDS | LEGGINS | LEGOSHI | LEIDY | LEJINX | LELLO | LEMON8 | LENCLUV | LENOIRE | LEOLOVE | LEOQU3N |
| LEG3ND | LEGGINS | LEGRDS | LEIF4 | LEJKO | LELOUCH | LEMON92 | LEND2U | LENOIR | LEOLOV | LEOQUEN |
| LEG3 | LEGGO01 | LEGREEK | LEIFG | LEJLA | LELOU | LEMONAD | LENDER7 | LENOK | LEOLO | LEORAS |
| LEG8 | LEGGO | LEGROOM | LEIGANG | LEJOY | LELUNAU | LEMOND | LENDINE | LENOLIN | LEOLUNA | LEORB |
| LEGAC42 | LEGGS64 | LEGS2 | LEIGH18 | LEJUND | LELUV | LEMONH | LENDL | LENORA | LEOMAC | LEOS13 |
| LEGACIE | LEGGS | LEGS49 | LEIGH20 | LEJ | LELU | LEMONS | LENE1 | LENOW | LEOMOM | LEOS23 |
| LEGACY1 | LEGGY | LEGS60 | LEIGHA1 | LEK1NG | LELUXE | LEMON | LENE2U | LENOX18 | LEOMOON | LEOS24 |
| LEGACY2 | LEGHORN | LEGSD | LEIGHAD | LEK1 | LELVANI | LEMONX6 | LENE4D | LENSTOY | LEOMO | LEOS2 |
| LEGACY3 | LEGIIT | LEGSGAP | LEIGHAN | LEK4 | LELYN | LEMONY | LENEE85 | LENTILS | LEOM | LEOS75 |
| LEGACY4 | LEGILL | LEGSGO | LEIGHS | LEK7 | LELYON1 | LEMONZ | LENEGAR | LENTO2 | LEON13 | LEOSAG |
| LEGACY7 | LEGION1 | LEGSLIN | LEIGHTY | LEKAIJU | LEMABRA | LEMOOSE | LENELLE | LENTOS3 | LEON1 | LEOSAL |
| LEGACY9 | LEGION3 | LEGSUP | LEIGH | LEKAREV | LEMAC | LEMOS | LENELS2 | LENTZ | LEON21 | LEOSBRD |
| LEGACYA | LEGION6 | LEGS | LEIJ | LEKENZO | LEMAE | LEMOYNE | LENERD | LENUM26 | LEON4R | LEOSBUG |
| LEGACYE | LEGION9 | LEGT888 | LEIKELA | LEKI | LEMAIA | LEMOZ5 | LENET1 | LENUS2 | LEON502 | LEOSCO1 |
| LEGACYH | LEGIONN | LEGUAN | LEIKIN1 | LEKKIMO | LEMANN | LEMPIRA | LENET | LENWIFE | LEON65 | LEOSCO2 |
| LEGACYI | LEGIONS | LEGUME | LEILAA | LEKSHMI | LEMANSS | LEMPUD | LENEUF9 | LEN | LEON6TO | LEOSCO |
| LEGACYK | LEGION | LEGUSSY | LEILAB | LEKSUS | LEMANS | LEMR12 | LENE | LENXLUV | LEON777 | LEOSDAD |
| LEGACYV | LEGIOX | LEILAH | LEKTRCM | LEMANSZ | LEMS1 | LENEZ | LENX | LEON79 | LEOSIS1 |
| LEGACY | LEGIST | LEGWIZ2 | LEILANI | LEKTRC | LEMANZ | LEMS51 | LENFUSK | LENYXB | LEON923 | LEOSMG |
| LEGAL01 | LEGIT1 | LEGZS | LEILEE | LEKTRIK | LEMAR13 | LEMS | LENGFLD | LENZ1 | LEON9NE | LEOSMOM |
| LEGAL1 | LEGITIM | LEGZZ | LEILY | LEL2 | LEMAR2 | LEMUEL | LENGYEL | LENZ77 | LEONA1 | LEOSTAR |
| LEGAL4 | LEGITLY | LEH3 | LEIND | LELA16 | LEMARE | LEMULE | LENHART | LENZE | LEONA3 | LEOS |
| LEGALB | LEGITSD | LEHABAH | LEIPZIG | LELA2 | LEMARIN | LEMUS1 | LENHRT2 | LENZIE | LEONARD | LEOTRK |
| LEGALRN | LEGIT | LEHAIM | LEIRA | LELA6 | LEMAR | LEMUS | LENHRT3 | LENZ | LEONAR | LEOTR |
| LEGAL | LEGLAMP | LEHAR | LEISAH | LELA7 | LEMAY | LEMUTT | LENHRT4 | LENZY | LEONDAS | LEOTUCK |
| LEGALX3 | LEGLISH | LEHAWK | LEISEL | LELAALI | LEMBAH1 | LEMW | LENHRT5 | LEO2 | LEOND | LEOT |
| LEGAND | LEGLOCK | LEHAYES | LEISFRM | LELACRO | LEMBAH | LEMYST | LENIDAD | LEO4DRE | LEONE12 | LEOW110 |
| LEGAR | LEGLUVR | LEHD | LEISIO | LELAH | LEMBONE | LEMZ | LENIER | LEO4EVR | LEONE86 | LEOW5 |
| LEGASEA | LEGL | LEHF102 | LEISS11 | LELAND9 | LEMCGM | LENA04 | LENIESE | LEO4LIF | LEONEL1 | LEOWAGN |
| LEGA | LEGLZE | LEHIGH | LEISS12 | LELAND | LEMDROP | LENA09 | LENIL76 | LEO7 | LEONELO | LEOWHO |
| LEGBBO | LEGMJ | LEHMAN1 | LEISS13 | LELAN | LEMENT | LENA777 | LENIN | LEOA79 | LEONELZ | LEOWIFE |
| LEGCV | LEGNA1 | LEHMAN2 | LEISS14 | LELASRD | LEMHEAD | LENAA | LENIROE | LEOBABI | LEONES | LEOW |
| LEGCY31 | LEGNA2 | LEHMAN6 | LEISS15 | LELA | LEMIER | LENABRN | LENJ1 | LEOB | LEONFRS | LEO |
| LEGCYV2 | LEGNDJP | LEHMSU | LEISS16 | LELE16 | LEMILLI | LENABUG | LENJNAK | LEODIAZ | LEONGEO | LEOX3 |
| LEGCYV3 | LEGNDRY | LEHN | LEISS17 | LELE1 | LEMISS | LENAB | LENJO44 | LEOEGO | LEONGRL | LEOXXII |
| LEGDOG | LEGNDS | LEHOTA | LEISS | LELE22 | LEMI | LENACLN | LENKE11 | LEOFGOD | LEONGT | LEP4 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LEP5 | LEROYJR | LESK1E | LESZ3 | LETMEAT | LETSPLA | LEUTHOL | LEVIO5A | LEWINS | LEXA1 | LEXIAN |
| LEPACON | LEROYNA | LESKAY | LET14IN | LETMEBE | LETSPLY | LEUTNES | LEVIOSA | LEWIS01 | LEXA22 | LEXIBBY |
| LEPARD | LEROYS3 | LESKI | LET1TB | LETMEB | LETSRDE | LEV10SA | LEVIRAY | LEWIS06 | LEXAG1G | LEXIBEL |
| LEPD | LEROY | LESL23 | LET1TGO | LETMEBY | LETSRID | LEV1S | LEVIS | LEWIS11 | LEXAIR | LEXICON |
| LEPEC | LEROYZ | LESLA | LET5ROK | LETMEGO | LETSRIP | LEV1T8 | LEVISZ | LEWIS18 | LEXALAW | LEXIC |
| LEPER27 | LERSR | LESLEEJ | LET5W1N | LETMEIN | LETSROC | LEV3LUP | LEVIT8 | LEWIS19 | LEXANNE | LEXIE19 |
| LEPERD | LERWROB | LESLEEZ | LETACO | LETME | LETSROK | LEV8ION | LEVITY | LEWIS20 | LEXAPRO | LEXIE22 |
| LEPEW | LER | LESLER | LETAMYB | LETMH8 | LETSROL | LEV8TR | LEVI | LEWIS22 | LEXAS | LEXIEP |
| LEPFROG | LERXST1 | LESLEYE | LETAOZI | LETMKNW | LETSRUN | LEV8 | LEVIY | LEWIS23 | LEXBABY | LEXIE |
| LEPHANT | LERXST3 | LESLEYJ | LETAXD | LETMMH8 | LETSRYD | LEVA8 | LEVL3 | LEWIS3 | LEXBEAR | LEXIFER |
| LEPHARM | LES1 | LESLI16 | LETCH | LETMNO | LETSSGO | LEVALLY | LEVL7 | LEWIS44 | LEXBLES | LEXIF |
| LEPHBMB | LES5 | LESLICK | LETDO18 | LETMPLY | LETSSKI | LEVALUP | LEVLDUP | LEWIS6 | LEXBOOG | LEXIFY |
| LEPHOTO | LES5 | LESLIE1 | LETDWN | LETMSON | LETSTLK | LEVAN5 | LEVLD | LEWIS77 | LEXBRCO | LEXIGR1 |
| LEPIACE | LESAAB | LESLIE2 | LETEM1 | LETN14 | LETSWRK | LEVANAB | LEVLND | LEWIS81 | LEXBUBA | LEXIG |
| LEPI | LESABRE | LESLIE9 | LETEMB | LETOE1 | LETS | LEVAN | LEVLUP7 | LEWISFS | LEXBUN1 | LEXII21 |
| LEPLDY1 | LESADE | LESLIEA | LETEMNO | LETPDT | LETT1E | LEVATED | LEVLUP | LEWISHL | LEXBUNI | LEXII |
| LEPLEY | LESAD | LESLIEC | LETEM | LETRBUC | LETT1 | LEVATE | LEVMELN | LEWISI | LEXBUZZ | LEXILEX |
| LEPPLA3 | LESAFTY | LESLIEM | LETE | LETRBUK | LETTAB | LEVATI | LEVONA | LEWISJR | LEXCORP | LEXILOO |
| LEPPRD | LESALSA | LESLIE | LETGO3 | LETRE4T | LETTAJ | LEVBB | LEVONNE | LEWISM | LEXCO | LEXILOU |
| LEPP | LESASGT | LESLIM | LETGOD7 | LETREAT | LETTERS | LEVE1UP | LEVONSR | LEWISN | LEXCX | LEXILU4 |
| LEPRCN | LESAT | LESLI | LETGODD | LETRHED | LETTER | LEVEL05 | LEVORA | LEWISO | LEXDC | LEXIL |
| LEPRCON | LESA | LESLY11 | LETGOD | LETROLL | LETTEY | LEVEL07 | LEVO | LEWISS | LEXDEI | LEXILYN |
| LEPRD64 | LESB4RU | LESLYZP | LETGOH | LETRR1P | LETTGO | LEVEL10 | LEVR4GE | LEWIST | LEXDET | LEXIMAC |
| LEPRD | LESBEAN | LESMIZ | LETGOM8 | LETRRIP | LETTGTR | LEVEL11 | LEVRAGE | LEWIS | LEXDIVA | LEXIMAY |
| LEPSHA2 | LESBEAU | LESNDAR | LETHAL1 | LETS4X4 | LETTH3M | LEVEL1 | LEVRGED | LEWIZ | LEXDOIT | LEXIMC |
| LEPSR80 | LESBHN | LESNJM | LETHAL2 | LETSAGO | LETTHEM | LEVEL21 | LEVRION | LEWJR | LEXDRMR | LEXINE |
| LEPSU | LESBIAN | LESNROB | LETHALB | LETSBET | LETTHM | LEVEL24 | LEVSBH1 | LEWK631 | LEXDRUM | LEXIPOO |
| LEPTON | LESBROS | LESORUS | LETHALR | LETSBOX | LETTIE | LEVEL5 | LEVSK1 | LEWNMAG | LEXE3 | LEXIP |
| LEPTV | LESBULL | LESPMS | LETHAL | LETSBUY | LETTI | LEVEL7 | LEVSKI | LEWNSKY | LEXER | LEXIS3 |
| LEPUCCI | LESBURU | LESPRIT | LETHAL2 | LETSC1 | LETTNGO | LEVEL99 | LEVUP | LEWOOD | LEXES | LEXISVW |
| LEP | LESCHID | LESRICH | LETHAM | LETSC8 | LETTUC3 | LEVELA | LEVU | LEWRIDR | LEXE | LEXIS |
| LEQUITA | LESCHNX | LESRLFE | LETHA | LETSCR8 | LETTUCE | LEVELII | LEVW60 | LEWTK | LEXEY2 | LEXISXY |
| LER1 | LESCO | LESS5 | LETHED | LETSCUT | LETTY16 | LEVELS1 | LEV | LEWTON1 | LEXFS | LEXIT |
| LER3 | LESC | LESS82 | LETHEL | LETSDIG | LETTY87 | LEVELS3 | LEVYLIT | LEWTON3 | LEXG11 | LEXIVAN |
| LER9 | LESDEB4 | LESSA20 | LETHEM | LETSEAT | LETTYA | LEVELS | LEVY | LEWWHO | LEXGRL | LEXI |
| LERC1 | LESDEB5 | LESSANY | LETHGO | LETSEE | LETTYJC | LEVELUP | LEW1S | LEWWOOD | LEXGRM | LEXIZZL |
| LERCH | LESDEB | LESSC02 | LETHLGT | LETSFG | LETTYS | LEVEN | LEW3 | LEWY1 | LEXG | LEXJADE |
| LERED | LESE23 | LESSC02 | LETHLRN | LETSGB | LETTY | LEVEOSA | LEWATER | LEWYLUA | LEXHAYJ | LEXJAY |
| LERENE | LESGAS | LESSGAS | LETHLSS | LETSGIT | LETTYY | LEVERNE | LEWA | LE | LEXHR1 | LEXJEEP |
| LEREV3 | LESGOB | LESSGOV | LETI89 | LETSGO1 | LETTYYY | LEVER | LEWBER | LEX1BUG | LEXH | LEXJJGK |
| LEREVE | LESGOOO | LESSH8 | LETICIA | LETSGO2 | LETUBU | LEVET2 | LEWBUG | LEX1LYN | LEXI05 | LEXKIRA |
| LEREV | LESGOV | LESSJDM | LETIFER | LETSGO9 | LETUDWN | LEVE | LEWB | LEX1 | LEXI06 | LEXLADI |
| LEREYN1 | LESGUNS | LESSONS | LETIT60 | LETSGOB | LETUNO | LEVFAN | LEWCIFR | LEX27AU | LEXI08 | LEXLEX |
| LERISSA | LESG | LESSON | LETITB2 | LETSGOE | LETZFLY | LEVI05A | LEWC5AL | LEX2TIZ | LEXI113 | LEXLIFE |
| LERI | LESHA01 | LESS | LETITB3 | LETSGOO | LETZGOB | LEVI09 | LEWCREW | LEX2 | LEXI11 | LEXLIN |
| LERJR | LESHARK | LESTANG | LETITB | LETSGO | LETZGOO | LEVI15 | LEWCRUE | LEX350S | LEXI13 | LEXLJG |
| LEROCK | LESHA | LESTAT | LETITIA | LETSGRO | LETZGO | LEVI20 | LEWDAWG | LEX3DR | LEXI16 | LEXLOS |
| LEROI | LESHAY | LESTDS | LETIT | LETSHAG | LETZKDZ | LEVI233 | LEWDOG | LEX3D | LEXI18 | LEXLOUU |
| LERON05 | LESHENO | LESTER1 | LETIZIA | LETSHUG | LETZMUD | LEVI3 | LEWDS | LEX3 | LEXI23 | LEXLTHR |
| LEROUX | LESHUFF | LESTER5 | LETL1VE | LETSJAM | LETZPLY | LEVI69 | LEWDUB | LEX450E | LEXI24 | LEXLU4 |
| LEROX | LESH | LESTERS | LETLCAH | LETSKDZ | LETZRNR | LEVI72 | LEWD | LEX4BJ | LEXI25 | LEXLUE |
| LEROY02 | LESI15 | LESTER | LETLIVE | LETSKI | LETZROC | LEVIATH | LEWFG | LEX4CMF | LEXI2 | LEXLUV |
| LEROY17 | LESIAO | LESTHN5 | LETLIV | LETSKNT | LETZROL | LEVIBLU | LEWGEN | LEX4DRB | LEXI319 | LEXLVEL |
| LEROY22 | LESIA | LESTIE | LETLOW | LETSLOL | LETZTER | LEVIBMW | LEWHD | LEX4PAL | LEXI3 | LEXLYFE |
| LEROY89 | LESIE1 | LESTI | LETLVWN | LETSMTR | LETZZGO | LEVIMOM | LEWI5 | LEX4RUN | LEXI450 | LEXM1 |
| LEROY96 | LESIII | LESTON | LETM3GO | LETSMUD | LEUGRS | LEVINI | LEWI6 | LEX4 | LEXI7 | LEXM3 |
| LEROY9 | LESIREN | LESVAN4 | LETM3IN | LETSNOT | LEUPEN | LEVINSE | LEWIE2 | LEX5 | LEXI7 | LEXMAE |
| LEROYCE | LESJEEP | LESYA | LETMBUK | LETSPIK | LEUSCH | LEVINS | LEWIE | LEX7 | LEXI99 | LEXME |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEXMOZ1 | LEXUS26 | LEXXXI | LF0719 | LFCOACH | LFGOOOO | LFSAHWY | LG115 | LGB6 | LGH7 | LGMA |
| LEXMRIE | LEXUS27 | LEXXX | LF0903 | LFCREDS | LFGOOO | LFSATRP | LG12788 | LGB7 | LGHFMH | LGMETS |
| LEXNBOO | LEXUS29 | LEXXXXX | LF103 | LFCRIS | LFGO | LFSAVA | LG1523 | LGB8 | LGHG1 | LGMINI |
| LEXND | LEXUS30 | LEXXXYY | LF1313 | LFCSVW | LFGTB12 | LFSGD8 | LG1590 | LGB9 | LGHPSH | LGMSOLD |
| LEXNNER | LEXUS31 | LEXXYY | LF15GD | LFCUNC | LFGUARD | LFSGOOD | LG168HW | LGBF46 | LGHRNS1 | LGNABLU |
| LEXNOIR | LEXUS32 | LEXY202 | LF168 | LFCX6 | LFGWIT | LFSGRT | LG1946 | LGBFJB1 | LGHTAHD | LGNASEC |
| LEXONBS | LEXUS33 | LEXYBAE | LF1717 | LFCYNW4 | LFG | LFSHORT | LG1959 | LGBFJB2 | LGHTBLB | LGNATI |
| LEXONE | LEXUS34 | LEXYBIH | LF1957 | LFCYNWA | LFHAPNS | LFSHRT | LG1970 | LGBFJB7 | LGHTENG | LGND128 |
| LEXOT1C | LEXUS35 | LEXYDJ | LF1981 | LFDCAR2 | LFI4 | LFSKLS | LG1990 | LGBFJB | LGHTNIN | LGND216 |
| LEXOTIC | LEXUS36 | LEXYLU | LF1NZR | LFEAGFT | LFI5GD | LFSNTS | LG1996 | LGBFLO | LGHTNNG | LGND44 |
| LEXOT | LEXUS37 | LEXYPOO | LF1SGD | LFEALRT | LFIESTA | LFSO1 | LG1998 | LGBI46 | LGHTPAW | LGND9 |
| LEXOW | LEXUS39 | LEXYR | LF2027 | LFEARS | LFIII | LFSRUFF | LG2016 | LGBILLS | LGHTSKN | LGNDARY |
| LEXPAPA | LEXUS3 | LEXY | LF2SRT | LFEA | LFINK | LFSTYL | LG23 | LGBKSB | LGHTSPD | LGNDESI |
| LEXPAT3 | LEXUS40 | LEXYY | LF36 | LFECACH | LFINZR | LFSWEET | LG3323 | LGBLGB | LGHTWKR | LGNDMOM |
| LEXQZME | LEXUS41 | LEXYYY | LF3 | LFEISGD | LFIRE | LFT1 | LG3NDRY | LGBLUES | LGHTWVR | LGNDMVT |
| LEXRAE1 | LEXUS42 | LEXZILA | LF40 | LFEIZGD | LFISAMB | LFT3 | LG3ORG3 | LGBLU | LGHUMP3 | LGNDRY |
| LEXRCF | LEXUS44 | LEXZLOU | LF442 | LFEJ | LFISGD | LFT5 | LG3RG | LGBRADN | LGIGIB | LGNDS1 |
| LEXRIDE | LEXUS45 | LEYABUG | LF4472 | LFELICE | LFISGR8 | LFTD16 | LG3RMAN | LGBRDN | LGII | LGNDS |
| LEXRIVS | LEXUS47 | LEYAH | LF45 | LFEPTH1 | LFIZG8 | LFTD24 | LG3 | LGBRNDN | LGILL | LGNDTMR |
| LEXRN | LEXUS48 | LEYAK | LF473 | LFEQUX | LFIZGD | LFTD4X4 | LG4594 | LGBRZR | LGISTX | LGNDTOW |
| LEXROLL | LEXUS49 | LEYANNA | LF4AWL | LFERIPS | LFK1 | LFTDBYZ | LG4597 | LGBSJB | LGITW | LGND |
| LEXRP23 | LEXUS51 | LEYAT20 | LF4 | LFERIPZ | LFK5 | LFTDDVL | LG4LG | LGBTQ50 | LGI | LGNDZ09 |
| LEXS01 | LEXUS52 | LEYA | LF50 | LFESGD | LFKAMRO | LFTDRAM | LG4NA | LGBTQIA | LGJ5 | LGNDZ21 |
| LEXS3 | LEXUS54 | LEYD710 | LF51 | LFESHRT | LFK | LFTFLA | LG4UND | LGBTQT | LGJEEP | LGNGRL |
| LEXS430 | LEXUS55 | LEYENDA | LF56 | LFEWOMA | LFL4 | LFTGKLT | LG511 | LGBTQ | LGJG4X4 | LGNELLA |
| LEXS703 | LEXUS65 | LEYERA1 | LF5ABCH | LFE | LFLETCH | LFTHMUP | LG53 | LGBUFLO | LGJG50 | LGNGSTR |
| LEXS777 | LEXUS66 | LEYI | LF69 | LFF1 | LFLIFE | LFTHNDR | LG54 | LGBUGT | LGK3 | LGNKFC3 |
| LEXS840 | LEXUS68 | LEYLA21 | LF7 | LFFC | LFLINN | LFTHOOK | LG55 | LGBUSA | LGK5 | LGNKFC |
| LEXSACE | LEXUS80 | LEYLA | LF8790 | LFFH01 | LFLORA | LFTHVY | LG58 | LGB | LGK6 | LGNLEP |
| LEXSA | LEXUS84 | LEYLEY1 | LF9122 | LFFH02 | LFLS | LFTITIN | LG5 | LGC1WFY | LGL4PPL | LGNRG |
| LEXSCAR | LEXUS95 | LEYLND | LF92254 | LFFH03 | LFL | LFTLANE | LG63 | LGC1 | LGL4 | LGNSRUN |
| LEXSIS | LEXUS98 | LEYM386 | LF92255 | LFFH04 | LFLY21 | LFTMUP | LG65 | LGC2 | LGLABS | LGNVRDI |
| LEXSLAW | LEXUSES | LEYNA | LFAC1 | LFFL1 | LFLY25 | LFTRGRL | LG66666 | LGCABN | LGLASFK | LGN |
| LEXSLEX | LEXUSGX | LEYNROO | LFAC2J | LFFL3 | LFM1 | LFTRIP | LG67GG | LGCYLV | LGLBGL | LGNY71 |
| LEXSTER | LEXUSIS | LEYO86 | LFAITHR | LFFL | LFMBM | LFTSHRK | LG68 | LGCYRDG | LGLDIVA | LGO1 |
| LEXSTOY | LEXUSKH | LEYVA | LFARLS | LFF | LFMK25 | LFTSOCK | LG695 | LGDABOS | LGLDOG | LGOB3R |
| LEXS | LEXUSLC | LEY | LFARMER | LFG1 | LFM | LFTSRTK | LG7103 | LGDC16 | LGLEGL2 | LGOBNDN |
| LEXTACY | LEXUSLS | LEYY717 | LFASTA | LFG2 | LFNJOI | LFTTCKT | LG73 | LGDD | LGLEGLE | LGOBUX |
| LEXTIN | LEXUSRC | LEYZZ | LFAVOR | LFG49RS | LFOD | LFTUBR | LG77777 | LGDEVLS | LGLEGL | LGODIVA |
| LEXTRA | LEXUSRX | LEZ1 | LFAW1 | LFG4IT | LFOH | LFTUUP | LG7777 | LGDGHSE | LGLETGD | LGOD |
| LEXTWO | LEXUSSC | LEZAH | LFB1 | LFG6 | LFOLEX | LFTVCTR | LG7 | LGDOO1 | LGLG10 | LGOESON |
| LEXU5 | LEXUSS | LEZBARU | LFB4DTH | LFG7 | LFONE | LFTW8S | LG87 | LGDXIVY | LGLIMO1 | LGOHDZ1 |
| LEXUAL1 | LEXUSSY | LEZBEAN | LFBANGS | LFG9 | LFONWND | LFTWCH4 | LG88888 | LGDZLDA | LGLIVLO | LGOJ |
| LEXUF | LEXUS | LEZBHPY | LFBIII | LFGBABE | LFOOR | LFTY1 | LG8893 | LGE2 | LGLIZIT | LGOLGD |
| LEXURY | LEXVEX | LEZBN | LFBJR | LFGBFLO | LFORCE | LFTY300 | LG9534 | LGEND42 | LGLO | LGOLGOD |
| LEXUS08 | LEXWEX | LEZBRO1 | LFBNGD | LFGCBJ | LFORD | LFTYCM | LG99999 | LGEND | LGLP247 | LGOMBS |
| LEXUS09 | LEXWGN | LEZBRO2 | LFBYDSN | LFGCIN | LFOUR | LFTYSQ | LGACY | LGENTRY | LGLP365 | LGOMRPH |
| LEXUS10 | LEXW | LEZBWLD | LFC1 | LFGCLE | LFOVE | LFUTON | LGAGA | LGEV | LGLVLOU | LGOND |
| LEXUS12 | LEXX42 | LEZDUIT | LFC2 | LFGDET | LFPRPUS | LFURI | LGALA | LGFARM | LGLVLUK | LGOODMN |
| LEXUS13 | LEXX777 | LEZGIN | LFC4EVR | LFGGGGG | LFP | LFUSCO | LGANO22 | LGFARVA | LGLVTDB | LGORDO |
| LEXUS15 | LEXX788 | LEZGO | LFC4LYF | LFGGGG | LFQRM | LFWS | LGAPO | LGFCULP | LGLVTIM | LGOT |
| LEXUS16 | LEXXB | LEZICHE | LFC6 | LFGM7 | LFQUX | LF | LGAS | LGFOUR | LGLYBLD | LGPIGS |
| LEXUS17 | LEXXGO | LEZLEE | LFC6X | LFGMETS | LFRANCE | LFYA15 | LGATES | LGFPTRY | LGM1 | LGP |
| LEXUS19 | LEXXI22 | LEZON | LFC8 | LFGM | LFREQ50 | LFZAHWY | LGAYD | LGFREY | LGM30G | LGRACE |
| LEXUS20 | LEXXIE | LEZTLK | LFCCUBS | LFGND | LFR | LFZGR8T | LGB1 | LGFRVA | LGM3 | LGRACIA |
| LEXUS21 | LEXXI | LEZZY | LFCFAN6 | LFGNG | LFS2SHT | LG08 | LGB2A | LGGMEN | LGM6 | LGRADY1 |
| LEXUS24 | LEXXSAV | LF02 | LFCHNGR | LFGNOQ5 | LFSAGDN | LG10 | LGB3 | LGGROOM | LGMAR6E | LGRADY2 |
| LEXUS25 | LEXX | LF0704 | LFCKOP | LFGO23 | LFSAGFT | LG1111 | LGB4TRP | LGGT3 | LGMARGE | LGRADY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LGRAGG | LH1913 | LHD7 | LHOUSE | LIAANN | LIBBO | LIBRTY5 | LIDDKEY | LIFE20 | LIFSVR | LIGHTNR |
| LGRANT | LH1984 | LHDHC5 | LHP | LIABEAM | LIBBSTR | LIBRTY8 | LIDDLE1 | LIFE2U | LIFT3D | LIGHTS1 |
| LGRAVEY | LH1 | LHD | LHR3 | LIABIA | LIBBS | LIBRTY9 | LIDDOWN | LIFE2 | LIFT9 | LIGHTS |
| LGRAVY | LH209 | LHECATE | LHR4 | LIACAR | LIBB | LIBRTY | LIDDYAB | LIFE42 | LIFTBIG | LIGHTSY |
| LGREEN | LH23 | LHELMS | LHR7 | LIAHONA | LIBBY02 | LIBRUH7 | LIDDY | LIFE46 | LIFTD1 | LIGHTUP |
| LGREGS1 | LH250 | LHENBEE | LHRCLNG | LIAIRAH | LIBBY06 | LIBST3R | LIDETA | LIFEAMB | LIFTD6 | LIGHTW8 |
| LGRUBY | LH2 | LHENRY | LHRFBK | LIAKOTY | LIBBY10 | LIBSTOY | LIDIAJO | LIFEBOY | LIFTDAF | LIGHT |
| LGRW19 | LH32 | LHFIRE1 | LHR | LIALEX | LIBBY1 | LIBSTRK | LIDIZI | LIFECOH | LIFTD08 | LIGHTYR |
| LGRW | LH330 | LHFIRE | LHRXCMH | LIAM01 | LIBBY77 | LIBTARD | LIDO614 | LIFEFIT | LIFTDR | LIGIAB |
| LGRZLE | LH37 | LHFLEX | LHSCREW | LIAM05 | LIBBY9 | LIBTAX | LIDOG | LIFEFLT | LIFTDTB | LIGIA |
| LGS1 | LH3 | LHG5 | LHSMD | LIAM16 | LIBBYD | LIBTWIN | LIDOKEY | LIFEGRD | LIFTDUP | LIGIRL |
| LGSAUSG | LH417 | LHG9 | LHSWJW | LIAM19 | LIBBYG | LIBTY | LIDOKI | LIFEGUY | LIFTD | LIGMA69 |
| LGSCRUB | LH45 | LHGSR | LHTAZ | LIAM1 | LIBBYS | LIBUNG | LIDOSFL | LIFEGVR | LIFTED6 | LIGMAAA |
| LGSHOT | LH48 | LHH | LHTBRD | LIAM20 | LIBEIKA | LIBVAN | LIDO | LIFEH2O | LIFTED7 | LIGMAA |
| LGSINC | LH4LIFE | LHILAWN | LHTFURY | LIAM4 | LIBER1A | LIB | LIDS04 | LIFEINS | LIFTED | LIGMAD |
| LGSMCS | LH4 | LHILTON | LHTKPR | LIAMC | LIBER2 | LIBYA17 | LIDS4 | LIFEIS | LIFTHIM | LIGMAM |
| LGSTOCK | LH55 | LHINDY | LHTNING | LIAME | LIBER8D | LIBYANA | LIDYMUA | LIFELA | LIFTHRM | LIGMANT |
| LGSTOK | LH62 | LHINESS | LHTSBR | LIAMJ | LIBER8 | LIBYA | LIDZBRK | LIFELEG | LIFTIME | LIGMA |
| LGS | LH6630 | LHIO | LHTWORK | LIAMK | LIBERAL | LIBYLU | LIE2VA | LIFEMIC | LIFTIT1 | LIGMMA |
| LGTBGT | LH6868 | LHJ2 | LHT | LIAMMC | LIBERIA | LIC2CHL | LIE2VIS | LIFENEW | LIFTIT | LIGMUH |
| LGTCYCL | LH69MH | LHJAIME | LHUGGER | LIAMMOM | LIBERL | LIC2DRL | LIEB1 | LIFEOF | LIFTKIT | LIGON23 |
| LGTFTR | LH6 | LHJR23 | LHUNT | LIAMNSN | LIBEROZ | LIC2ILL | LIEB22 | LIFEONQ | LIFTLYF | LIGOOSE |
| LGTFURY | LH70 | LHK8 | LHURON | LIAMO14 | LIBERRY | LICDC | LIEB3 | LIFEPNT | LIFTME | LIGR8 |
| LGTM | LH7777 | LHKSRT | LHV3 | LIAMOC1 | LIBERTE | LICEA1 | LIEB8 | LIFEPRO | LIFTMUP | LIGRFRG |
| LGTRAVL | LH810 | LHLH | LHW1 | LIAMRAY | LIBERT | LICEA | LIEBE1 | LIFER1 | LIFTN | LIGRIG |
| LGTSLVG | LH824 | LHLM | LHW2 | LIAMR | LIBERTY | LICENCE | LIEBBE | LIFERN | LIFTPLN | LIGTSKN |
| LGTSOTR | LH8888 | LHL | LHW3 | LIAMSSI | LIBGAL | LICENSE | LIEBLNG | LIFERS | LIFTS4U | LIGULA |
| LGTSPED | LH88YS | LHM1 | LHW7 | LIAMUG | LIBGRRL | LICEYB | LIEBS | LIFER | LIFTUP | LIG |
| LGTWRKR | LH904 | LHM2ND | LHWGA | LIAN23 | LIBH8R | LICHENS | LIECHTY | LIFESAB | LIFTW8S | LIHU917 |
| LGUAPO | LH933 | LHM5 | LHWS888 | LIANBAO | LIBITTY | LICHIO | LIEGE | LIFESA | LIFTW8 | LIIFEF |
| LGUERRA | LH9405 | LHMBA | LH | LIANDRY | LIBIWO | LICHKNG | LIEK10 | LIFESDP | LIFTWTS | LIIFE |
| LGUNZ | LHA1 | LHMF | LHZ3 | LIANDTE | LIBLAVI | LICH | LIENAW1 | LIFESGD | LIFTWT | LIIIIIV |
| LGVITO | LHA2 | LHMH66 | LIO230 | LIANG12 | LIBLAW | LICHY70 | LIENAW2 | LIFESON | LIFT | LIIIL |
| LGV | LHAGS | LHMII | LI1219 | LIANG7 | LIBLFT | LICIANN | LIENBUI | LIFESTL | LIFURN9 | LIII |
| LGW1 | LHAINES | LHMN52 | LI1688 | LIANNA | LIBLOB3 | LICIA | LIENEN | LIFES | LIFWLIV | LIILRED |
| LGW4BKW | LHALE22 | LHMNBUS | LI168 | LIANS12 | LIBLULA | LICIOUS | LIENY14 | LIFETAP | LIFWRKS | LIINAH |
| LGWLMT | LHALE | LHMSD | LI1R3D | LIANS1 | LIBNANI | LICI | LIESLB | LIFEWAV | LIF | LIINGO |
| LGWOODY | LHALL21 | LHM | LI1 | LIAN | LIBNAN | LICK1 | LIESLS | LIFEWAY | LIFZGD | LIION3 |
| LGWRX22 | LHALL | LHMYDAD | LI214 | LIANY | LIBNAT1 | LICKEMB | LIESL | LIFEWLK | LIFZGUD | LIIZARD |
| LGW | LHARCH | LHMYMK | LI2332 | LIAPIA | LIBNME | LICKER | LIESS | LIFE | LIGAYA | LIJ5 |
| LGX140P | LHARMON | LHNBB99 | LI2678 | LIAR1 | LIBR07 | LICKITY | LIETTE | LIFEY | LIGGETT | LIJIAO |
| LGX1LE | LHARPER | LHNCH | LI2838 | LIAREN1 | LIBR8ED | LICKSMR | LIETUS | LIFEZ | LIGGITT | LIJIA |
| LGYIMAH | LHARRIS | LHOD2 | LI3BCHN | LIAR | LIBRA04 | LICLITR | LIEUNAM | LIFFAN | LIGGMAA | LIJR |
| LGYRSN | LHART1 | LHODGE | LI4EVER | LIASEC | LIBRA22 | LICNP8 | LIEUT | LIFFGR8 | LIGGMA | LIJX5 |
| LGYTO | LHART | LHOD | LI516 | LIASON | LIBRA23 | LICNPLT | LIEU | LIFISEZ | LIGGY11 | LIK1 |
| LGY | LHAR | LHOLA | LI55 | LIB2RTY | LIBRA25 | LICNREG | LIEVE | LIFLILI | LIGGY18 | LIK2FLY |
| LH01 | LHASAN | LHOLMAN | LI5HA | LIB3RT | LIBRA30 | LICOO2 | LIEVRE | LIFLN | LIGHGHT | LIK2GRV |
| LH0709 | LHASA | LHOMBRE | LI66666 | LIB3RTY | LIBRA5 | LICPLAT | LIF2GTR | LIFLOVR | LIGHT07 | LIK2MTB |
| LH07 | LHAWK1 | LHOMME1 | LI666 | LIBAAN | LIBRA74 | LICPLT1 | LIF2LIV | LIFL | LIGHT1 | LIK3M |
| LH1122 | LHAWK33 | LHOOD1 | LI826 | LIBABI2 | LIBRA79 | LICPLTE | LIF3 | LIFMUP | LIGHT2U | LIK3OMG |
| LH1128 | LHAWKEY | LHOON | LI82EL | LIBAN12 | LIBRA84 | LICRICE | LIF4US | LIFN4LO | LIGHT4U | LIKA999 |
| LH118 | LHAWK | LHOOP | LI8HT | LIBASKI | LIBRA86 | LICRSH | LIFALRT | LIFOSIN | LIGHT4 | LIKABEE |
| LH1246 | LHA | LHOOQ2 | LI92RO | LIBATL | LIBRARI | LICTAG | LIFENAW | LIFRANK | LIGHT8 | LIKABOS |
| LH13 | LHAZELL | LHOOQ | LIA042E | LIBAY | LIBRAT | LICUDP | LIFBLFN | LIFRIPS | LIGHTEN | LIKAB |
| LH151 | LHBC1 | LHOP19 | LIA1LI | LIBBAD | LIBRA | LICURSI | LIFBNGD | LIFROST | LIGHTER | LIKADUH |
| LH1527 | LHBC4ME | LHORNA | LIA2FNE | LIBBER | LIBRAXG | LIDAR | LIFE024 | LIFR | LIGHTIN | LIKAF14 |
| LH1606 | LHB | LHORNS1 | LIA3 | LIBBEY1 | LIBRDRC | LIDDELL | LIFE101 | LIFSGD1 | LIGHTLE | LIKAF35 |
| LH1753 | LHD1 | LHORSE | LIA6 | LIBBOI | LIBRT | LIDDER | LIFE1 | LIFSTYL | LIGHTNG | LIKAG6 |

```
LIKAJET   LIL74MG   LILBADD   LILBLUU   LILCAR    LILDICK   LILFLEM   LILHELA   LILJAC    LILKERN   LILLOE
LIKE1     LIL8IT    LILBADE   LILBLU    LILCASH   LILDING   LILFLIP   LILHELN   LILJAG    LILKES    LILLOLA
LIKE233   LIL8UG    LILBAE1   LILBMKT   LILCASS   LILDIP1   LILFLU    LILHEMI   LILJAKE   LILKIA    LILLOST
LIKE269   LIL9BIT   LILBAKE   LILBMW    LILCAT    LILDIVA   LILFOOT   LILHEN2   LILJANE   LILKIKR   LILLOUI
LIKEAG5   LILA31    LILBARK   LILBNBS   LILCHEF   LILDL     LILFOXY   LILHERB   LILJAN    LILKING   LILLO
LIKEAG6   LILA5     LILBAST   LILBNB    LILCHEL   LILDMAX   LILFRED   LILHERM   LILJAVA   LILKINS   LILLRED
LIKEAIR   LILABOB   LILBAT    LILBOAT   LILCHI    LILDODE   LILFRK    LILHIGG   LILJAY3   LILKISS   LILLTOY
LIKEALI   LILAC1    LILBAY    LILBOB    LILCHNK   LILDOG2   LILFRMR   LILHILL   LILJAYJ   LILKIWI   LILLUCY
LIKEAV6   LILAC2    LILBBQ    LILBODI   LILCHUM   LILDOGG   LILFRY    LILHIPO   LILJAY    LILKK     LILLUKE
LIKEBER   LILACH    LILBBUG   LILBOJP   LILCHZ    LILDOGY   LILFRZR   LILHLK    LILJAZZ   LILKLA    LILLULA
LIKECAM   LILACPT   LILBB     LILBON1   LILCHZY   LILDOLL   LILFUEL   LILHNDA   LILJB29   LILKRAK   LILLULU
LIKEDAD   LILACR    LILBBY    LILBOOG   LILCIA    LILDOME   LILFULL   LILHNRY   LILJBUG   LILKRW    LILLUNA
LIKEDAT   LILACTS   LILBCH    LILBOOZ   LILCIVS   LILDON    LILFURY   LILHNTR   LILJC2    LILKRZR   LILLUNE
LIKEJ     LILACTY   LILBDDY   LILBOP    LILCLEM   LILDOXN   LILFUT    LILHOFF   LILJC     LILKTTN   LILLUU
LIKENS1   LILAC     LILBDHA   LILBOSS   LILCMNS   LILDRE    LILFUZZ   LILHOP    LILJDY    LILKUPR   LILLUVS
LIKEOMG   LILADAD   LILBEAM   LILBOT    LILCMPR   LILDRIP   LILF      LILHOSS   LILJEBR   LILKUSO   LILLUX
LIKEPBJ   LILADEU   LILBEAN   LILBOUJ   LILCNK    LILDRMR   LILG15    LILHOUS   LILJEB    LILL3     LILLY02
LIKEUWU   LILAD     LILBEAT   LILBO     LILCOEY   LILDRTY   LILG442   LILHO     LILJEDI   LILL8     LILLY1
LIKEWTR   LILADY    LILBEAV   LILBOX    LILCOOP   LILDUDE   LILGABE   LILHRT    LILJEEP   LILLADI   LILLY21
LIKE      LILAHA    LILBEA    LILBPBP   LILCOS    LILDUK    LILGAG    LILHUBY   LILJEFE   LILLADY   LILLY29
LIKEZ21   LILAHKY   LILBECK   LILBRD    LILCROW   LILDUMB   LILGAS    LILHUD    LILJEN    LILLAF    LILLY2
LIKEZZ    LILAL1    LILBEC    LILBREN   LILCRUZ   LILDUMP   LILGATR   LILHUEY   LILJES    LILLAIN   LILLY3
LIKHITH   LILALEX   LILBEE2   LILBREV   LILCRZE   LILDUM    LILGEE    LILHULK   LILJGG    LILLAMA   LILLY41
LIKIDAR   LILALG    LILBEEE   LILBRNC   LILCTHU   LILDUNK   LILGEM    LILHUMR   LILJGRL   LILLAMB   LILLY65
LIKIJAI   LILALII   LILBEEF   LILBRN    LILCUCA   LILDURB   LILGHST   LILHUMZ   LILJHER   LILLAM    LILLY69
LIKING    LILALI    LILBEEP   LILBROS   LILCUFF   LILDUR    LILGIB    LILHUND   LILJME    LILLAN    LILLY8
LIKITH7   LILALO    LILBEEU   LILBRO    LILCUZ    LILDUV    LILGILL   LILHWK    LILJMMR   LILLATE   LILLYAN
LIKITH9   LILALX    LILBEKY   LILBR     LILC      LILDVL3   LILGING   LILI01    LILJO1    LILLAW    LILLYBU
LIKITHA   LILAM     LILBESS   LILBRY    LILCYN    LILE411   LILGIRL   LILI5     LILJOCE   LILLAYD   LILLYG
LIKITHT   LILANDY   LILBET    LILBTR    LILCZRS   LILE82    LILGLEN   LILI90    LILJOE3   LILLBLU   LILLYM
LIKITH    LILANGE   LILBETY   LILBUB    LILD3MN   LILE94    LILGLO    LILIAC1   LILJOEC   LILLBRA   LILLYNE
LIKI      LILANGL   LILBGMN   LILBUCK   LILD412   LILED     LILGMA    LILIAC2   LILJOHN   LILLDY    LILLYNN
LIKKER    LILANGR   LILBIG    LILBUCN   LILD4     LILEGG    LILGND    LILIAC    LILJOKR   LILLEAF   LILLYRV
LIKKO     LILANG    LILBIG    LILBUC    LILD67    LILELEF   LILGNGR   LILIAN    LILJONS   LILLEGS   LILLYS
LIKK      LILANN    LILBIL    LILBUDE   LILEELF   LILELF    LILGNRL   LILIBBY   LILJO     LILLENA   LILLYT
LIKLYL8   LILAP     LILBILY   LILBUDY   LILDADI   LILELK    LILGOAT   LILIBET   LILJP17   LILLENE   LILLYZ
LIKMYRS   LILAQUA   LILBIMR   LILBUFF   LILDALE   LILEMY    LILGOD    LILIBIT   LILJPW    LILLERS   LILM1KE
LIKONI7   LILARII   LILBIM    LILBUG4   LILDAL    LILERV    LILGOGO   LILIBT    LILJP     LILLEW    LILM1SS
LIKONIC   LILARIT   LILBIT1   LILBUG7   LILDANE   LILETEE   LILGOTH   LILIBUG   LILJR10   LILLGT    LILM4
LIKO      LILARMS   LILBIT2   LILBUGG   LILDANK   LILEV1L   LILGRAY   LILIES    LILJTMB   LILLIAN   LILM5
LIKQUE    LILARZ    LILBIT3   LILBUGR   LILDAN    LILEV22   LILGRCE   LILILLY   LILJUTE   LILLIE1   LILM8CK
LIKRUST   LILAS57   LILBITF   LILBUGS   LILDARL   LILEVIE   LILGREY   LILIMO    LILJ      LILLIE3   LILMA1
LIKSHA    LILASH    LILBITT   LILBUMP   LILDASY   LILEVL1   LILGRK    LILIMP    LILK24    LILLIEC   LILMA3
LIKUD     LILAS     LILBITZ   LILBUMY   LILDAVE   LILEV     LILGR     LILINDY   LILK8PJ   LILLIED   LILMAAM
LIL1TH    LILAT4    LILBJ     LILBUN    LILDAWG   LILE      LILGS08   LILIQ     LILKAI    LILLIEE   LILMAC1
LIL1TLY   LILAUD1   LILBLAK   LILBUNY   LILDB     LILEXP    LILGS     LILISH    LILKAOS   LILLIE    LILMAC2
LIL1U1U   LILAUDI   LILBLKE   LILBUSH   LILDC     LILEY     LILGTO    LILIS     LILKAR    LILLIK2   LILMAC3
LIL1      LILAUGI   LILBLK    LILBUS    LILDEB1   LILF1SH   LILGUAC   LILITAN   LILKATE   LILLILI   LILMACB
LIL2D     LILB055   LILBLKY   LILBUSY   LILDEBB   LILF3LA   LILGURL   LILITA    LILKATO   LILLINC   LILMACC
LIL2LFT   LILB19    LILBLNG   LILB      LILDEBE   LILF50    LILGUZZ   LILITH1   LILKAT    LILLINI   LILMACK
LIL2OOM   LILB1     LILBLRU   LILC4     LILDEBR   LILFAM3   LILGWEN   LILITHS   LILKATZ   LILLINJ   LILMACP
LIL2V     LILB33P   LILBLSM   LILCABE   LILDEBS   LILFAM    LILG      LILITH    LILKAYS   LILLINK   LILMAIN
LIL4C     LILB3AM   LILBLU1   LILCADY   LILDEB    LILFATY   LILGXP    LILITLN   LILKAY    LILLITH   LILMAKY
LIL4CYL   LILB3AN   LILBLU2   LILCAH    LILDEBY   LILFEET   LILHAN    LILIT     LILKAYY   LILLI     LILMAIN
LIL4NEY   LILB3NZ   LILBLU3   LILCAMO   LILDEE    LILFIFE   LILHARP   LILI      LILKEEF   LILLIZ1   LILMAKO
LIL4X4    LILB747   LILBLU7   LILCAM    LILDESL   LILFIRE   LILHART   LILJ11    LILKELL   LILLIZ    LILMAMA
LIL5BIT   LILB8S    LILBLU8   LILCAR1   LILDEW    LILFISH   LILHAUS   LILJ33P   LILKENN   LILLMOM   LILMAMI
LIL6JAY   LILBABI   LILBLUK   LILCART   LILDEX    LILFITR   LILHAWK   LILJ691   LILKENZ   LILLO1    LILMAN1
```

```
LILMAN5   LILMTRS   LILPERL   LILRED1   LILSEXI   LILSVAN   LILUDI    LILY13    LIM9      LIMON1    LINCLN
LILMANN   LILMU1E   LILPETE   LILRED2   LILSHAN   LILSWAK   LILUIGI   LILY17    LIMA33    LIMONE    LINCMAN
LILMANS   LILMUK1   LILPGGY   LILRED3   LILSHAY   LILSWAN   LILULA    LILY23    LIMA38    LIMON     LINCMKS
LILMAN    LILMUL    LILPHIL   LILRED4   LILSHDW   LILSWTP   LILUNIT   LILY29    LIMA67    LIMOO1    LINCMKZ
LILMANZ   LILMVRK   LILPIGG   LILRED7   LILSHDY   LILS      LILURSA   LILY2     LIMAB     LIMOSC8   LINCN83
LILMARG   LILM      LILPIGS   LILRED9   LILSHOC   LILSYD    LILU      LILY37    LIMALAD   LIMOTOL   LINCN8R
LILMARK   LILMYKE   LILPIG    LILREDB   LILSHRN   LILT1     LILUZI    LILY4     LIMANN    LIMO      LINCN
LILMARS   LILNAE    LILPIL    LILREDD   LILSHT    LILTA34   LILVAC    LILY63    LIMAST    LIMP23    LINCO1N
LILMASS   LILNANA   LILPIP    LILREDJ   LILSHU    LILTACO   LILVAMP   LILY75    LIMA      LIMPII    LINCON
LILMAV    LILNANC   LILPJ     LILREDM   LILSID    LILTAII   LILVAN    LILY8     LIMAX4    LIMPII    LINCON
LILMA     LILNASH   LILPKAI   LILREDZ   LILSIL    LILTAK    LILVEMA   LILY9     LIMBERT   LIMRON    LINCO
LILMAX    LILNDN    LILPNKN   LILREG1   LILSIS1   LILTAXY   LILVIBE   LILYADI   LIMBS     LIMRUSH   LINC
LILMAY1   LILNEEK   LILPNKY   LILRENE   LILSIS2   LILTAZZ   LILVIC8   LILYALX   LIMBU10   LIMSAVR   LINDA03
LILMAZI   LILNEL    LILPNS    LILREX    LILSIS6   LILTBL    LILVIPR   LILYATA   LIMBU23   LIMSKY    LINDA11
LILMAZ    LILNESS   LILPNUT   LILREXZ   LILSIS    LILTBRD   LILVIP    LILYAUG   LIMBUNE   LIMTLES   LINDA27
LILMAZX   LILNEV    LILPOMP   LILRG     LILSJET   LILTCUP   LILVIRG   LILYAWE   LIMBUNI   LIMTMAN   LINDA2
LILMEAT   LILNINA   LILPONE   LILRICE   LILSKIP   LILTEE1   LILVITO   LILYBET   LIMBU     LIMUCK    LINDA4
LILMECH   LILNISH   LILPOPA   LILRICK   LILSKY    LILTELZ   LILVLKS   LILYBUG   LIMDNE    LIMULUS   LINDA53
LILMEEP   LILNITA   LILPOPS   LILRIDE   LILSLIM   LILTERI   LILVMA    LILYB     LIMDSTI   LIMURPH   LINDA5
LILMEGG   LILNLO    LILPP     LILRIGG   LILSLOW   LILTESS   LILVOG7   LILYELO   LIME302   LIN2TWO   LINDA65
LILMEGS   LILNOAV   LILPRCH   LILRIL    LILSMEM   LILTHNG   LILV      LILYETI   LIME4X4   LIN3      LINDA67
LILMEL    LILNONA   LILPRL    LILRINY   LILSMKY   LILTHOR   LILWACO   LILYFAE   LIMEARO   LIN8      LINDA69
LILMEOW   LILNOVA   LILPTR    LILRITZ   LILSMOM   LILTH     LILWALE   LILYGRA   LIMEBUG   LINA1     LINDA73
LILMEX    LILNQT    LILPUP    LILRIZZ   LILSNAK   LILTITY   LILWARD   LILYG     LIMECAT   LINA216   LINDA94
LILMEZZ   LILNUGG   LILPURL   LILRKTS   LILSNCK   LILTINY   LILWATR   LILYL3K   LIMECJ7   LINA2     LINDA9
LILMGIL   LILNUG    LILPURP   LILRNR    LILSNEK   LILTIP    LILWCKD   LILYLDY   LIMEGT    LINA668   LINDAA
LILMIK3   LILNUNU   LILPURR   LILR098   LILSNOT   LILTITT   LILWEAV   LILYMAE   LIMEJR    LINA6     LINDAC
LILMIKE   LILNYX    LILPWNY   LILROB2   LILSNUP   LILTJ3    LILWENE   LILYMP3   LIMEJUC   LINA71    LINDADG
LILMIK    LILO01    LILP      LILROCK   LILSOL    LILTJAY   LILWEWE   LILYM     LIMEKAT   LINABEL   LINDAD
LILMIL    LILO16    LILPXE    LILROC    LILSON    LILTJ     LILWGN    LILYNME   LIMELTS   LINAC     LINDAGG
LILMIMI   LILO614   LILQ8     LILROGI   LILSOPH   LILTMOM   LILWHIP   LILYNO1   LIMEME    LINAE     LINDAKS
LILMIR    LILO620   LILQIK1   LILROG    LILSPCY   LILTODD   LILWHIT   LILYODA   LIMEPI    LINAEXO   LINDAKW
LILMIS1   LILO626   LILQSL    LILROJO   LILSPDR   LILTONI   LILWHLZ   LILYPOD   LIMER2    LINAII    LINDAK
LILMJ69   LILO941   LILQT1    LILROK    LILSPLD   LILTONY   LILWHO    LILYTHE   LIMERAM   LINAKA    LINDALU
LILMK     LILOAK    LILQ      LILRONE   LILSPN    LILTOOT   LILWID    LILYT     LIMERCK   LINAM02   LINDAMC
LILMLS    LILOFF    LILR1ZZ   LILRONI   LILSPRY   LILTOT    LILWIFY   LILYYY    LIMEROC   LINAM     LINDAMM
LILMMY4   LILOLVR   LILR3D1   LILROVR   LILSPUD   LILTOW    LILWIG    LILZ1PY   LIMERPR   LINARES   LINDAMS
LILMNKY   LILOMIA   LILR3DD   LILROZY   LILSQRT   LILTOY2   LILWIL1   LILZ3     LIMERT    LINATAS   LINDAMM
LILMNST   LILON3    LILR3D    LILRRED   LILSRID   LILTOYI   LILWIL2   LILZACK   LIMETYM   LINAWHO   LINDAP7
LILMNTZ   LILONE1   LILR68    LILRUBI   LILSSR    LILTRBO   LILWILK   LILZAVE   LIME      LINA      LINDA
LILMOE1   LILONES   LILR8     LILRUBY   LILSS     LILTRCK   LILWIL    LILZE11   LIMFT50   LINBARA   LINDEBL
LILMOFO   LILONE    LILRAE    LILRUDY   LILSTIF   LILTREX   LILWING   LILZEE    LIMIAN    LINBENZ   LINDEER
LILMOJO   LILON     LILRAGU   LILRUPE   LILSTI    LILTRIG   LILWLLY   LILZIG    LIMINAL   LINBIL    LINDENS
LILMOMA   LILORNG   LILRAM    LILRUST   LILSTNK   LILTRK    LILWOLF   LILZILA   LIMIT2    LINC23    LINDER4
LILMOM    LILOSA    LILRAPP   LILRWBY   LILSTRM   LILTRLY   LILWORM   LILZILK   LIMITED   LINC32V   LINDER5
LILMONT   LILOU     LILRARI   LILRWGN   LILSTRO   LILTRU    LILWRM    LILZIP1   LIMITL5   LINC4ME   LINDER
LILMOO    LILO      LILRAT3   LILS04    LILSUBI   LILTRX    LILWTCH   LILZIPI   LIMITLS   LINC555   LINDIGO
LILMOS    LILOXER   LILRATA   LILS10    LILSUCH   LILTT     LILW      LILZIPY   LIMITS    LINC63    LINDIH
LILMO     LILOZZ    LILRAV    LILS7     LILSUE2   LILTUGG   LILWYTE   LILZMM    LIMITUP   LINC67    LINDIM
LILMRM8   LILPALI   LILRAW1   LILS8AN   LILSUKA   LILTUG    LILWZZY   LILZOOM   LIMIT     LINC79    LINDKE2
LILMRS    LILPAPA   LILRAWR   LILSAD    LILSULK   LILTUNE   LIL       LILZOSO   LIMLT     LINC95    LINDKE5
LILMSBX   LILPAUL   LILRCHE   LILSASE   LILSUL    LILTWAN   LILXR     LILZPRI   LIMMYF1   LINCART   LINDOB
LILMSMJ   LILPCKL   LILRC     LILSASI   LILSUMN   LILTWUC   LILXTRA   LILZR2    LIMO2     LINCAV8   LINDOG
LILMSMK   LILPEEK   LILRDC8   LILSASO   LILSUN    LILTW     LILX      LILZ      LIMO3     LINCAV    LINDONS
LILMSS    LILPEEN   LILRDFX   LILSCAR   LILSUS    LILT      LILY05    LIM1TED   LIMOGES   LINCDES   LINDONT
LILMSTS   LILPEEP   LILRDVT   LILSCOT   LILSUSY   LILTXAN   LILY06    LIM1      LIMOLEO   LINCDOG   LINDSAY
LILMSVA   LILPENY   LILRDWG   LILSCTR   LILSUZ    LILTY1    LILY07    LIM6BIS   LIMOLI    LINCGOD   LINDSE
LILMSZ    LILPEPE   LILRD     LILSEB    LILSV8    LILUCA3   LILY08    LIM8      LIMOMN    LINCKYG   LINDSIE
```

```
LINDSJL  LINGESH  LINNY78  LINZ     LIOTTA1  LIROD    LISAP4   LISK     LITA68   LITJM    LITRDC8
LINDSVW  LINGLE   LINNY7   LINZY2   LIP1     LIS3OOS  LISAP    LISLAND  LITAAN   LITJ     LITRED
LINDUCC  LINGO    LINNY96  LINZY3   LIP2LOS  LIS6     LISAR1   LISLEX   LITABMW  LITKE15  LITRE
LINDUG   LINGUAR  LINNY99  LIOJULI  LIP52U   LISA07   LISARN   LISLK    LITAG8   LITKE19  LITRG
LINDUH   LINHH    LINNYAN  LION13   LIP5     LISA13   LISARRR  LISLXS   LITALBE  LITKE1   LITRITT
LINDVCC  LINHVNE  LINNYS   LION1    LIPA39   LISA14   LISAR    LISNEY   LITAP    LITKE20  LITRPG
LIND     LINH     LINNY    LION218  LIPARI2  LISA1    LISAS86  LISNING  LITASA   LITL1    LITRTHF
LINDY1   LINICAS  LINOL    LION22   LIPARI   LISA224  LISASH3  LISNPL8  LITASF   LITL2V   LITR
LINDY27  LINIHAN  LINRPRO  LION23   LIPAV2   LISA23   LISASKZ  LISNR    LITAS    LITLABE  LITS18
LINDY5   LINILU   LINS10   LION355  LIPA     LISA2    LISASRR  LISPL8   LITA     LITLBEE  LITSA2
LINDY81  LINITUP  LINS1    LION3SS  LIPBABE  LISA4    LISASS   LISS1    LITBAE   LITLBOO  LITS
LINDYS   LINJER   LINS524  LION4    LIPCSIK  LISA50   LISASX5  LISS22   LITBEST  LITLBUG  LITTEL1
LINDZ03  LINJES1  LINS91   LION5    LIPDIVA  LISA63   LISATA   LISS30   LITBLUE  LITLBUM  LITTELL
LINDZ4   LINJRN   LINSAM   LION777  LIPGLS   LISA66   LISATK   LISSA4   LITBLU   LITLBUS  LITTEN
LINDZEE  LINJUAN  LINSAY   LION7    LIPIDS   LISA69   LISATOY  LISSER   LITCHI   LITLCAL  LITTERL
LINDZJL  LINK13   LINSBNZ  LION806  LIPLORD  LISA6    LISAT    LISSETH  LITCOIN  LITLD    LITTIE
LINDZ    LINK21   LINSEY   LION87   LIPONY   LISA71   LISAUSA  LISSIE   LITDEB   LITLEA   LITTL31
LINE05   LINK23   LINSGT   LION8S   LIPOUT   LISA825  LISAV    LISS     LITDGTL  LITLEB   LITTLE1
LINE06   LINK63   LINSHIP  LION91   LIPPERT  LISA82   LISA     LISSY23  LITDOC   LITLERN  LITTLE2
LINE13   LINK67   LINSI    LION929  LIPPIN   LISA93   LISAX4   LISSYJO  LITD     LITLE    LITTLE4
LINE5OP  LINK6    LINSJP   LIONBK   LIPPOTT  LISAAA   LISAXO3  LISSY    LITE1UP  LITLEZY  LITTLE5
LINE5    LINK76   LINSLEX  LIONCH   LIPPO    LISAANN  LISAXRY  LIST1T   LITE1    LITLFOX  LITTLEC
LINE62   LINKA    LINSTRK  LIONDEN  LIPPS24  LISAA    LISAY    LIST4U2  LITE2    LITLFT   LITTLED
LINE63   LINKDUP  LINSUE   LIONDKR  LIPPS    LISAB1   LISAZ15  LIST4U   LITEBER  LITLGAS  LITTLEJ
LINEAGE  LINKEDN  LINSY3   LIONDOG  LIPPYX   LISABAE  LISBETH  LIST7    LITEBNG  LITLGRA  LITTLEL
LINEBB   LINKIE   LINTLKR  LIONE55  LIPRIPN  LISAB    LISBETT  LISTA    LITEFLX  LITLGRL  LITTLER
LINEDR   LINKIN   LINTNER  LIONESE  LIPRIPR  LISABX   LISBON   LISTEN2  LITEFT   LITLGYM  LITTLE
LINEGD   LINKINZ  LINTO    LIONESS  LIPROME  LISACAR  LISBRZ1  LISTEN   LITEHS   LITLIV   LITTLEY
LINEGUY  LINKLIN  LINUS1   LIONES   LIPSKMA  LISACNP  LISCO    LISTING  LITELVE  LITLLDY  LITTLEZ
LINEHL   LINKN8R  LINUSL   LIONEZZ  LIPSKY   LISAC    LISDOLL  LISTIN   LITEMAN  LITLLIB  LITTLM
LINEKIN  LINKNPK  LINUXOS  LIONH    LIPSMKN  LISACX9  LISEMI2  LISTIT   LITENIN  LITLL    LITTLRD
LINELDR  LINKN    LINUX    LIONKNG  LIPSNSE  LISADON  LISGD    LISTNGS  LITENNG  LITLMAX  LITTOO
LINELFE  LINKOS   LIONB    LIONK    LIPSS    LISAERK  LISH1    LISTNKY  LITENUP  LITLNUT  LITTO
LINELIN  LINKO    LINVLLE  LIONMNE  LIPSTIC  LISAETY  LISH28   LISTON3  LITERAL  LITLPIG  LITTTTT
LINELUV  LINKS18  LINWYF   LIONNE   LIPSTK   LISAFIV  LISH354  LISTOS   LITERM8  LITLPNY  LITTTT
LINELVL  LINKS71  LIN      LIONN    LIPSTX1  LISAFRK  LISH84   LISTPRO  LITERUP  LITLR3D  LITTY3
LINER1   LINKSLS  LINXDEN  LIONO    LIPSTYX  LISAG4U  LISHA4   LISTRE   LITER    LITLRAY  LITTY3
LINERUP  LINKSNS  LINX     LIONPSU  LIPTIA3  LISAGC   LISHA96  LISTRMN  LITESBR  LITLRD2  LITTY
LINESIX  LINKSTH  LINY1    LIONROR  LIPWR    LISAJ2   LISHADY  LISTSLD  LITEUP   LITLRD7  LITU666
LINESTR  LINKST   LINY516  LIONS18  LIP      LISAJOE  LISHART  LISTUM   LITEUUP  LITLRD   LITUP
LINES    LINKUN   LINYW    LIONS19  LIPZ     LISAJR   LISHAS   LISTWME  LITEW8   LITLTD   LITWHIP
LINET    LINKUP   LINY     LIONS1   LIQAAYE  LISAJ    LISHA    LISTWTK  LITEWAV  LITL     LITWLSN
LINEUPP  LINKY    LINZ1    LIONS22  LIQDLFE  LISAKAY  LISHHH   LISTYLE  LITE     LITMACK  LITWLZ
LINEUP   LINKZ    LINZ2    LIONS2   LIQMERQ  LISAKB   LISHH    LISTY    LITEYR   LITMAN   LITWO
LINEWF   LINLEY   LINZ313  LIONS4L  LIQUEY   LISALEX  LISHLEX  LISW67   LITFAM1  LITMINI  LITWRX
LINEWYF  LINLIN   LINZ36   LIONS66  LIQUID3  LISALIS  LISHLS6  LISW6    LITFIT   LITMOM   LITYLIT
LINE     LINLTRN  LINZDES  LIONS81  LIQUID8  LISALND  LISHMA   LISWRAY  LITG8N   LITMRMD  LITYUM
LINEX    LINMAN   LINZED   LIONSAE  LIQUIDI  LISALOO  LISHRN   LISWS    LITGATR  LITMSJO  LITZ11
LING18   LINN1    LINZEE   LIONSGO  LIQUID   LISALYN  LISHVAN  LISY1    LITGRL1  LITMUP   LITZC33
LING20   LINN426  LINZER   LIONSHT  LIQUME   LISAM02  LISH     LIT1E21  LITGRL2  LITNANA  LITZ
LING23   LINN4    LINZG    LIONSOH  LIQUOR   LISAM24  LISHY    LIT1G8   LITGTO   LITNERD  LIU8
LING3R   LINNB    LINZIE   LIONSOL  LIRAMIA  LISAMAY  LISICA   LIT1     LITHA    LITNING  LIUDA
LINGAD   LINNDA   LINZLOO  LIONSRR  LIRANDA  LISAMB   LISIBUX  LIT3FAM  LITHEUM  LITNMUP  LIUHY92
LINGAN   LINNEAT  LINZLOU  LIONSS   LIRA     LISAMC   LISIII   LIT4H    LITHIUM  LITNORM  LIUNA
LINGA    LINNETT  LINZN8R  LIONSXC  LIRED70  LISAMD   LISIPOO  LITA11   LITHMPR  LITO88   LIU
LINGDEN  LINNIE   LINZSAX  LIONTGR  LIRED87  LISANU   LISISLD  LITA18   LITHOG   LITOREO  LIUX3
LINGECH  LINNIES  LINZTOY  LIONZ1   LIREN    LISANP   LISIV    LITA31   LITIA    LITOS    LIUXJ
LINGEE   LINNY12  LINZTT2  LIONZ    LIREZZO  LISAP3   LISJEEP  LITA50   LITIG8   LITRBOX  LIUY7
```

```
LIUZHOU    LIV7       LIVERY     LIVL1FE    LIVON      LIVYY      LIZIUM     LIZZY5     LJ709      LJEEPO     LJN1
LIV1N      LIV8UP     LIVEST1    LIVLARG    LIVOO7     LIWANAG    LIZJAY     LIZZY69    LJ71OU     LJEFE      LJN7
LIV1T      LIVADRM    LIVESUM    LIVLEV     LIVOOLA    LIWOODY    LIZJS      LIZZYBE    LJ7221     LJEML      LJN8
LIV2BWL    LIVAMP1    LIVETOM    LIVLFE7    LIVPINK    LIWRN      LIZJ       LIZZYBR    LJ777      LJENKI     LJNIKE
LIV2DIE    LIVAS      LIVETO     LIVLF      LIVPLFC    LIWU       LIZKARP    LIZZYJO    LJ78       LJENKS     LJNRJN
LIV2DRV    LIVB4DI    LIVETV     LIVLG      LIVPNK     LIWY       LIZLYQ     LIZZYS1    LJ7982     LJENT      LJNS
LIV2DY     LIVBBY     LIVEVIL    LIVLHFC    LIVPURP    LI         LIZMOE     LIZZYSS    LJ79       LJEP35     LJNV
LIV2EAT    LIVBIG2    LIVEWIR    LIVLIP3    LIVR05     LIXA       LIZNEIK    LIZZYS     LJ7        LJESSIE    LJOLLY
LIV2FLY    LIVBIG     LIVEWLD    LIVLITE    LIVR14     LIXCOY     LIZNGRG    LIZZY      LJ81RJ     LJESUS     LJONES
LIV2FSH    LIVBLD     LIVEWL     LIVLNGR    LIVRAE     LIXIAO     LIZNLYF    LIZZZRD    LJ8474     LJF1       LJOPEL
LIV2GLF    LIVBUG     LIVEWRD    LIVLOUD    LIVRPL     LIXU88     LIZQ7      LJ021      LJ888      LJFLEX     LJORDAN
LIV2HNT    LIVCOLE    LIVEWYR    LIVLOVD    LIVRUF     LIX        LIZRCHR    LJ02       LJ8        LJG7       LJOSU
LIV2JEP    LIVDAD     LIVE       LIVLOVE    LIVRUP     LIYA888    LIZRD10    LJ101      LJ911      LJGAUTO    LJOS
LIV2KR8    LIVDASH    LIVEZEN    LIVLRGE    LIVR       LIYAH1     LIZRDO     LJ1028     LJ92       LJGB       LJOURNY
LIV2LOV    LIVDEC     LIVEZ      LIVLUVD    LIVSBNZ    LIYAHGI    LIZRD      LJ10KDS    LJ95GT     LJGD       LJOY16
LIV2LRN    LIVDEEP    LIVFAST    LIVLUX     LIVSBUG    LIYAHR     LIZROB     LJ1105     LJ9        LJGODN3    LJOY
LIV2LUV    LIVDLIF    LIVFIT3    LIVL       LIVSGG1    LIYAH      LIZROSS    LJ119      LJACHAL    LJGOINS    LJP1
LIV2MAX    LIVDOG     LIVFR33    LIVLYFE    LIVSJP     LIYAN5H    LIZRV      LJ11LJ     LJADIDA    LJH1       LJP5
LIV2QLT    LIVE10     LIVFRE2    LIVLYF     LIVSLIF    LIYANUR    LIZSBUG    LJ11       LJADOG     LJH4       LJPKSA
LIV2RDE    LIVE10X    LIVFREE    LIVMOM     LIVSNAN    LIYED      LIZSLT1    LJ15LJ     LJAG31     LJH5       LJPKS
LIV2RID    LIVE1NC    LIVFST     LIVMAJC    LIVSO      LIZ3OO     LIZSLXS    LJ18       LJAKSON    LJH8       LJPROP
LIV2SEL    LIVE4EM    LIVFULL    LIVN70S    LIVSPLD    LIZ3       LIZSS      LJ1955     LJAMES     LJHCBO     LJQL
LIV2SK8    LIVE4IT    LIVGLAD    LIVN8KD    LIVS       LIZ4EVR    LIZSTOY    LJ1971     LJANEM     LJHESS     LJR4
LIV2SKI    LIVE4U     LIVGLDN    LIVNANA    LIVTHAM    LIZ4RD     LIZTDSN    LJ1972     LJANE      LJHIII     LJR6
LIV2SRV    LIVE5      LIVGOD     LIVNBOX    LIVTO69    LIZ4       LIZTIV     LJ1989     LJARMAN    LJHNE1     LJR7
LIV3ACT    LIVE64     LIVHAPY    LIVNBRY    LIVT       LIZA66     LIZTNT3    LJ1992     LJAS       LJHNE2     LJR8LJ
LIV3LYF    LIVE999    LIVHOPE    LIVNDRM    LIVV01     LIZA777    LIZTOY     LJ19       LJAX       LJIOH      LJR8
LIV3LY     LIVE9      LIVHPY     LIVNDRT    LIVVAN     LIZABUG    LIZTRD     LJ1        LJAY       LJIREH1    LJROMAN
LIV3N      LIVEASY    LIVI18     LIVNDYE    LIVVIE     LIZAJ1     LIZV       LJ2006     LJB8       LJIREH2    LJRTANK
LIV3R      LIVEA      LIVI1      LIVNGIT    LIVVN      LIZAJ      LIZWAGN    LJ2019     LJBALB     LJI        LJRUBI
LIV42DA    LIVEBST    LIVI2      LIVNGR8    LIVVVV4    LIZAK      LIZYB      LJ222      LJBEAST    LJJ3       LJR
LIV4BTN    LIVEBTR    LIVI4      LIVNGUD    LIVVVV     LIZALUU    LIZYJP     LJ22       LJBELLA    LJJ4       LJS48TC
LIV4CJ     LIVEDG     LIVIANI    LIVNHPY    LIVVV      LIZAOLA    LIZYLIZ    LJ235      LJBENZ     LJJ7       LJS4
LIV4EJ     LIVEDIE    LIVIAS     LIVNICK    LIVVVY     LIZARD1    LIZYS      LJ26       LJBII      LJJEEP     LJS6
LIV4FUN    LIVEEO     LIVIBUG    LIVNIT     LIVV       LIZARD8    LIZY       LJ272      LJBJJJ1    LJJOLLY    LJS7
LIV4GOD    LIVEFST    LIVIDOO    LIVNL1F    LIVVYK8    LIZARDD    LIZZ12     LJ275      LJBJLB     LJJ        LJSBENZ
LIV4H1M    LIVEHAP    LIVIEJ     LIVNLAF    LIVVYR     LIZARDK    LIZZ14     LJ277      LJBMZI     LJK3       LJSCADI
LIV4HIM    LIVEHIT    LIVIII     LIVNLFE    LIVVYYY    LIZARDS    LIZZ1E     LJ2        LJBT10     LJK6       LJSG54
LIV4HM     LIVEHPY    LIVIN1T    LIVNLF     LIVW1RE    LIZARED    LIZZARD    LJ317      LJBTOO     LJK8       LJSHEMI
LIV4IT     LIVEIT     LIVIN1     LIVNLG     LIVW3LL    LIZARTO    LIZZB      LJ319      LJBWEB     LJKC5      LJSKID
LIV4JC     LIVEJDM    LIVIN3     LIVLOL     LIVWELL    LIZASUE    LIZZC      LJ323      LJB        LJKVET     LJSOLD
LIV4JOY    LIVELFE    LIVIN45    LIVNLOV    LIVWEL     LIZBEAR    LIZZEAN    LJ3323     LJC1       LJL7       LJSOS
LIV4K9S    LIVELY1    LIVIN55    LIVNLO     LIVWIN     LIZBET     LIZZE      LJ356      LJC2       LJL8       LJSRMS
LIV4LOV    LIVELY2    LIVIN5D    LIVNLRG    LIVWIR     LIZBIZ     LIZZIE3    LJ3690     LJC3MGS    LJLCGG     LJSSCAT
LIV4LUV    LIVELYF    LIVIN69    LIVNLRN    LIVWLD     LIZBOB     LIZZIEM    LJ415      LJCAT      LJLIFE     LJSTANG
LIV4ME     LIVELY     LIVINEZ    LIVNLUV    LIVWORD    LIZBOP     LIZZIEP    LJ46       LJCBENZ    LJLJ368    LJS
LIV4MMT    LIVEM22    LIVINLO    LIVNLYF    LIVWRE     LIZBRDN    LIZZIES    LJ48       LJCHMOM    LJLLBJ     LJT3
LIV4MUD    LIVEMOR    LIVINMG    LIVNMBL    LIVY385    LIZBTH     LIZZILU    LJ4ALL     LJCISN1    LJLP       LJT6
LIV4MY3    LIVENLF    LIVINV     LIVNON     LIVY777    LIZB       LIZZO15    LJ4BKS     LJCNMA     LJLX570    LJTITAN
LIV4NOW    LIVEN      LIVIN      LIVNOW     LIVY99     LIZCUBA    LIZZO      LJ4OSU     LJCOOP     LJLYFE     LJTORNT
LIV4SCR    LIVEPD     LIVIST     LIVNRED    LIVYBBY    LIZERM     LIZZRD     LJ4REAL    LJCSTS     LJM3       LJTR80
LIV4SPD    LIVER1     LIVI       LIVNSQR    LIVYBUG    LIZER      LIZZT      LJ5354     LJC        LJM7       LJTTMT9
LIV4SUN    LIVER2     LIVJEEP    LIVNTDR    LIVYDET    LIZF       LIZZ       LJ5        LJD1       LJMANN     LJTUDOR
LIV4TDY    LIVER6     LIVJESU    LIVNTD     LIVYDIV    LIZHERD    LIZZY05    LJ63AMG    LJD4       LJMA       LJT
LIV4TVL    LIVERFC    LIVKATE    LIVNTUP    LIVYMAC    LIZIBUF    LIZZY10    LJ63       LJD7       LJMD11     LJUBAV
LIV4US     LIVERMD    LIVKENZ    LIVN       LIVYMOM    LIZIBUG    LIZZY1     LJ66       LJDAB      LJMJ277    LJUDB
LIV4U      LIVERS     LIVKID     LIVNXAN    LIVYNWA    LIZILIZ    LIZZY21    LJ6868     LJDC       LJMORIS    LJUMPER
LIV4WNE    LIVER      LIVL1F3    LIVOHIO    LIVY       LIZITA     LIZZY2     LJ6        LJDTDD     LJM        LJUTIC
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LJV1 | LK4SND | LKCHE | LKGRL22 | LKN4SNO | LKSDMH | LKYCATS | LL1005 | LL7IK | LLAPY | LLBUKE |
| LJV4 | LK4WARD | LKCHQ | LKGRL | LKN4SNW | LKSDMUS | LKYCHRM | LL102EL | LL88 | LLARCLM | LLBULLY |
| LJV8 | LK4 | LKCMSS | LKGTR6 | LKN4U | LKSDOH | LKYCLVR | LL1030 | LL89SI | LLARN13 | LLBW31 |
| LJV | LK56 | LKCOMO | LKH4JC | LKNAILS | LKSDR | LKYCSY | LL1052 | LL912 | LLARONP | LLBYRD |
| LJW3 | LK57 | LKCVX1 | LKH9 | LKNBUKI | LKSFAST | LKYDAD | LL10 | LL91 | LLAROSE | LLC4EVR |
| LJWI | LK5OH | LKCVX2 | LKHAUS | LKNCY | LKSFST | LKYDAWG | LL1115 | LL922 | LLATIGO | LLC6 |
| LJWOA93 | LK637 | LKC | LKHERO | LKNIGHT | LKSG4 | LKYDG | LL1117 | LL928 | LLAUSAS | LLC9 |
| LJW | LK638 | LKDB222 | LKHRUP | LKNLOAD | LKSGOOD | LKYDO6 | LL111 | LL999JH | LLAVATE | LLCAD |
| LJ | LK63 | LKDB | LKHURON | LKNLODE | LKSG | LKYDOLZ | LL11752 | LL999JW | LLA | LLCARTR |
| LJX4 | LK6789 | LKDESGN | LKIDDR2 | LKNLOD | LKSHRCL | LKYDUCK | LL122 | LL999 | LLAX | LLCC7 |
| LJXLB | LK728 | LKDK | LKID | LKNLSTN | LKSHRK | LKYDVL | LL1450 | LL99WW | LLAYSON | LLCEDES |
| LJYB | LK75 | LKDNLOU | LKING1 | LKNOPE | LKSK | LKYEDDI | LL1520 | LL99 | LLAZTAY | LLCED |
| LJZFQ | LK8587 | LKDOG | LKINGIV | LKNORMN | LKSMITH | LKYFEW | LL1583 | LLA1 | LLB1 | LLCGKG |
| LK0728 | LK86 | LKDOUT | LKING | LKNOUDA | LKSNRVR | LKYFW | LL17 | LLA8 | LLB4EVA | LLCHAMP |
| LK0813 | LK87 | LKE2FLY | LKIRK | LKNPLN | LKSRGRT | LKYG1RL | LL1920 | LLAADG | LLB5 | LLCHEEZ |
| LK0912 | LK914 | LKE2HKE | LKIZDAE | LKNPRK | LKSS51 | LKYGIRL | LL1948 | LLAB | LLB6 | LLCHIMI |
| LK1012 | LK999 | LKEBUDR | LKJ2 | LKNUP | LKS | LKYGMA | LL1952 | LLAC450 | LLBALDY | LLCHRCH |
| LK1027 | LK99 | LKECHQ | LKJ3 | LKNWAY | LKT35D | LKYGRAM | LL1960 | LLAC5 | LLBBS93 | LLCJ21 |
| LK1128 | LK9 | LKEDAYZ | LKJ5 | LKOEPPE | LKT9 | LKYHORS | LL1977 | LLACE2 | LLBC | LLCK24 |
| LK1219 | LKABOSS | LKEER1E | LKJAY | LKOFSLP | LKTAHOE | LKYKST | LL19JB | LLACHR | LLBDAME | LLCLAVS |
| LK1248 | LKABOZZ | LKERIE | LKJEEP5 | LKOOKIE | LKTHTV | LKYLADY | LL1 | LLAC | LLBEAM | LLCLIFE |
| LK126 | LKABS | LKEGIRL | LKJ | LKOSLP | LKTK1 | LKYLASS | LL2014 | LLADAM5 | LLBEANR | LLCLSLY |
| LK12JK | LKACHRM | LKEICRE | LKL1 | LKOUT2 | LKTK2 | LKYLBRA | LL2015 | LLADAM | LLBEANS | LLCM |
| LK137 | LKAFFCT | LKEJEEP | LKL3 | LKOUTS | LKTK88 | LKYLDY1 | LL216 | LLADM84 | LLBEAN | LLCN999 |
| LK13 | LKAMINO | LKEL1FE | LKL4 | LKOUT | LKTM1 | LKYLES7 | LL21RT | LLADY50 | LLBEAR | LLCOOKE |
| LK1426 | LKAMTHR | LKEL1F | LKL5 | LKO | LKTM2 | LKYLNDA | LL220 | LLAFFEY | LLBEE18 | LLCOOLJ |
| LK16 | LKANDGK | LKELFE | LKL7 | LKP1 | LKTNY | LKYLN | LL23 | LLAG18 | LLBELL | LLCOOLK |
| LK1813 | LKAPNDA | LKELIFE | LKLFE | LKPDB7 | LKTRK | LKYLONY | LL2FED | LLAGOON | LLBEN | LLCOOLR |
| LK1986 | LKAPONE | LKELIF | LKLF | LKPLC | LKTROGR | LKYLUCH | LL2FOE | LLAH | LLBERTO | LLCOON |
| LK1 | LKARKE | LKELLEY | LKLIFE7 | LKPTNY | LKTWC | LKYLUPR | LL2ON | LLAJ214 | LLBG71 | LLCQ3 |
| LK2002 | LKAROCK | LKELLY | LKLIFER | LKPW01 | LKTWICE | LKYMAC | LL2PAC | LLAJA | LLBIGT | LLCRMNL |
| LK2128 | LKAROC | LKEL | LKLIF | LKPZ06 | LKTYM | LKYMAN | LL2WAVY | LLAJ | LLBINGO | LLCT85 |
| LK213 | LKAROK | LKELYFE | LKLOV | LKQNCY | LKTYSPT | LKYMF | LL30KLL | LLALEX | LLBIRD | LLD1 |
| LK22 | LKARR | LKERE1 | LKLSTER | LKQX60 | LKUHBOS | LKYMM | LL33 | LLALLEN | LLBJ493 | LLD4L |
| LK2488 | LKASQRL | LKERELF | LKLVRS | LKR1 | LKUHROC | LKYMNKY | LL34 | LLAMA03 | LLBJ825 | LLD9 |
| LK277 | LKATGD | LKERELV | LKLVR | LKRAM | LKUP13 | LKYMOM | LL3609 | LLAMA07 | LLBJRT4 | LLDAD21 |
| LK29 | LKATME | LKERIE | LKLVSSK | LKRART | LKUP | LKYMUTZ | LL4138 | LLAMA1 | LLBKC | LLDADJC |
| LK2CGOD | LKAT | LKERNR | LKL | LKRG | LKUR | LKYNANA | LL420 | LLAMA43 | LLBLACK | LLDADJR |
| LK2CMP | LKAYE | LKES1DE | LKLYL8 | LKRNCLW | LKUVSLP | LKYNO2 | LL44 | LLAMA50 | LLBLAKE | LLDANIE |
| LK2EAT | LKB2 | LKESIDE | LKM1 | LKROGH | LKV13W | LKYPAW | LL4BKP | LLAMA5 | LLBLY20 | LLDARON |
| LK2FISH | LKBABY | LKETIME | LKM2 | LKROPF | LKVETTE | LKYPENE | LL4SHO | LLAMAAA | LLBMD | LLDAVID |
| LK2FLY | LKBD2 | LKETRSH | LKM4 | LKROSE | LKVU4U | LKYPENY | LL4 | LLAMARE | LLBMGS | LLDA |
| LK2GOD | LKBHSB | LKE | LKM7 | LKRS24 | LKWDEW | LKYPHNX | LL516RH | LLAMAR | LLBM | LLDB |
| LK2HEVN | LKBIII | LKF1 | LKMAN | LKRS906 | LKWGDID | LKYPOP | LL53LL | LLAMAS1 | LLBOO82 | LLDC74 |
| LK2ME | LKBLAW1 | LKF6 | LKMARY | LKRUNK | LKWHAT | LKYRAIN | LL55 | LLAMAZ | LLBOOG8 | LLDEDE |
| LK2XLR8 | LKBO41 | LKFARM | LKMCNP | LKRU | LKWHMTM | LKYSHRM | LL56 | LLAMIRI | LLBOOT | LLDEE19 |
| LK2ZOOM | LKBOUND | LKFAY | LKMERNT | LKR | LKWHOME | LKYSPLT | LL57 | LLAMYA | LLBP | LLDEEJ |
| LK32 | LKBRD | LKFISH | LKMRN | LKSD10S | LKWINI | LKYSTNE | LL59 | LLANA | LLBRA21 | LLDEL |
| LK33 | LKBTTY | LKFJ5 | LKMRTN | LKSD328 | LKWITHN | LKYSTN | LL63 | LLANDRE | LLBRICK | LLDEON5 |
| LK350 | LKBUGE | LKFUN | LKMULE | LKSD4ME | LKWJDID | LKYSTON | LL6666 | LLANGEL | LLBRI | LLDEONE |
| LK399 | LKBWKB | LKG1RL | LKM | LKSD4US | LKWP | LKYUS13 | LK6938 | LLANG | LLBROKJ | LLDERON |
| LK430 | LKC1 | LKG3 | LKN2HRD | LKSD7 | LKW | LKYUS | LL6LACK | LLANTB | LLBROWN | LLDER |
| LK467 | LKC2 | LKG4 | LKN4BUG | LKSD904 | LK | LKYWLD | LL716 | LLANTHA | LLBRY | LLDESS |
| LK4921 | LKC7 | LKGAGE | LKN4DRT | LKSD9 | LKY1 | LKZ | LL720 | LLAP1 | LLBRZ | LLDEVIN |
| LK49 | LKCABLE | LKGIRL1 | LKN4H2O | LKSDGRL | LKY2OWN | LKZZ51 | LL77777 | LLAP67 | LLBT | LLDEVON |
| LK4BOSS | LKCC19 | LKGOOD | LKN4LFT | LKSDLUV | LKY2 | LL024 | LL777 | LLAP68 | LLBUCKY | LLDEV |
| LK4EW | LKCF | LKGRANT | LKN4MUD | LKSDLV | LKY4US | LL04 | LL780 | LLAP | LLBUDD | LLDIDDY |
| LK4GOD | LKCHE1 | LKGRL1 | LKN4SND | LKSDMBH | LKYAI | LL09CC | LL78 | LLAPX | LLBUG | LLDIRTY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LLDJ302 | LLGCHEZ | LLJOSU | LLLENA | LLMM | LLOYD99 | LLRWLH | LLTIGER | LLWINN | LM3374 | LMAOFF |
| LLDJ531 | LLGENE | LLJPATT | LLLEON | LLMNKY1 | LLOYDF | LLR | LLTI | LLWL3W | LM33 | LMAOGAS |
| LLDJNMF | LLGG103 | LLJSHAW | LLLEXUS | LLMONET | LLOYDJR | LLS2 | LLTJHRD | LLWNDYB | LM34EM | LMAOJK |
| LLDJ | LLGG30 | LLJUICE | LLLEX | LLMONE | LLOYER | LLS3NAS | LLTJ | LLWOODS | LM3645 | LMAOMPG |
| LLDLA65 | LLGG4DP | LLJV | LLLEZL | LLMONTY | LLP4EVR | LLS3RD | LLTL38 | LLWOO | LM37 | LMAOOK |
| LLDLXS | LLGG | LLJW910 | LLLF | LLMOODY | LLP5 | LLS3 | LLTLC19 | LLWR | LM389 | LMAOOOO |
| LLDM14 | LLGIANT | LLJW999 | LLLGWL | LLMP1N2 | LLP7 | LLS4L | LLTOMMY | LLWSZO6 | LM3MC | LMAOOO |
| LLDM | LLGILL | LLJWRLD | LLLIII | LLMR17 | LLPAPA | LLSBEA | LLTONE | LLWW10 | LM4465 | LMAOO |
| LLDOG | LLGLO | LLJW | LLLILC | LLMRAE | LLPEEP | LLSBMW | LLTONKA | LLXF43 | LM452 | LMAOSTI |
| LLDOLPH | LLGOAT | LLK44TK | LLLIN29 | LLMRG26 | LLPG | LLSBSTN | LLTONY | LLXO2 | LM4747 | LMAOWRX |
| LLDOM17 | LLGOSS | LLK4EVR | LLLINDA | LLMRHIM | LLPH8TN | LLSB | LLTRAX | LLXVIII | LM4774 | LMAOZL1 |
| LLDONE | LLGRNNY | LLK5EVA | LLLISSA | LLMSTER | LLPHOTO | LLSCOOT | LLTRE4 | LLYANA4 | LM4AO | LMARGE |
| LLDOPEY | LLGRN | LLKAMI | LLLJR | LLMSTNG | LLPII | LLSCRPY | LLTR | LLYDMAX | LM50 | LMARIE1 |
| LLDPAB | LLGRNY | LLKA | LLLLLLL | LLMS | LLPIZZA | LLSC | LLTS76 | LLYNA01 | LM5380 | LMARIEB |
| LLDQ11 | LLGROOT | LLLLL | LLMT | LLPJ723 | LLSDC | LLTSGH8 | LLYNOEL | LM555 | LMARIE |
| LLDREE | LLGSRT | LLKB824 | LLLLLX | LLMU99 | LLPJ | LLSELLS | LLTSH21 | LLYRSE | LM59JM | LMARTIN |
| LLDREW3 | LLGTRG | LLKB84 | LLLLLM | LLM | LLPLUV | LLSFP | LLTSH27 | LLYSGMA | LM5 | LMASSEY |
| LLDRE | LLG | LLKB | LLLLLS | LLMYDOM | LLPOH | LLSHAWN | LLTT528 | LLYSWAP | LM612 | LMATHX |
| LLDRUMS | LLH2 | LLKD | LLLLL | LLMYGEE | LLPONY | LLSHERM | LLTUNE | LLYWHTS | LM64II | LMATIC |
| LLDSET | LLH4 | LLKE777 | LLLMD1 | LLMYMOM | LLPOPS | LLSHWNY | LLTWIN | LLYW | LM64 | LMATMA |
| LLDTT | LLH7 | LLKEI18 | LLLMOS | LLMYOG | LLPP | LLSIS23 | LLTWIS | LLY | LM66RM | LMATTER |
| LLDUCK | LLHAJJI | LLKENDO | LLLNANA | LLMYSON | LLPRN | LLSKEE | LLTWN | LLZ1 | LM70 | LMA |
| LLDW23 | LLHANZO | LLKEN | LLLNPEP | LLMZMGC | LLPRUDE | LLSMOKE | LLT | LLZAC | LM720 | LMAY |
| LLDW | LLHEFE | LLKEVIN | LLLOLLL | LLN1 | LLP | LLSNARF | LLTYRE | LLZAY05 | LM721 | LMB1 |
| LLDX2 | LLHG1 | LLKEVJR | LLLOVE | LLN2 | LLQB | LLSOSA | LLTY | LLZAY95 | LM722 | LMB2LN |
| LLE1 | LLHG48 | LLKEYBO | LLLRNCH | LLN5 | LLQQ | LLSO | LLUCKE | LLZAY | LM777 | LMB4 |
| LLEACE | LLHGROC | LLKEY | LLLUV | LLN6 | LLQUAN | LLSPANK | LLUNAR | LM0208 | LM77 | LMB5 |
| LLEBRON | LLHH | LLKF | LLL | LLN9 | LLQUIT | LLSPAZZ | LLURDN | LM0430 | LM7GK | LMB7 |
| LLECHE | LLHII | LLKG18 | LLLX2 | LLNATEG | LLQUON | LLSPF | LLUVSD | LM04 | LM7 | LMBAKER |
| LLEE66 | LLHNTR | LLKING3 | LLLZ | LLNATEO | LLR174L | LLSP | LLUXSIT | LM10 | LM819EM | LMBARDY |
| LLEESE | LLHUD | LLKITTY | LLM1KEV | LLNATE | LLR1 | LLSR | LLV1 | LM1129 | LM829 | LMBASS |
| LLEEW | LLHUGG | LLKLC | LLM1 | LLNEZ03 | LLR2 | LLSSM99 | LLVBNDZ | LM114 | LM84 | LMBBY |
| LLEFTEE | LLH | LLKL | LLM2X | LLNH | LLR5 | LLSTIMP | LLVDOE | LM1201 | LM85 | LMBC1 |
| LLEFTY | LLHYDE | LLKRECK | LLM4EVA | LLNIJAH | LLRAY | LLSTYLS | LLVEE | LM1213 | LM87 | LMBC2 |
| LLEGACY | LLIFE | LLKR | LLM4L | LLNIJIL | LLRBNKB | LLSUPER | LLVFAN | LM12 | LM88888 | LMBC3 |
| LLEJET4 | LLIGMA | LLKS3 | LLM4U | LLNIKKI | LLRBOSS | LLSURR | LLVICKI | LM130 | LM8 | LMBCCO |
| LLEMONS | LLII | LLKS91 | LLM5 | LLNIYAH | LLRC904 | LLT4EVA | LLVINA | LM13 | LM90 | LMBCHOP |
| LLENT | LLIPOP1 | LLK | LLM9 | LLNLFE | LLRDCAR | LLTAE51 | LLVI | LM1431 | LM929 | LMBCO |
| LLEON | LLISA | LLKYRAN | LLMACB | LLNOON | LLRDCVT | LLTAEDO | LLVLIVE | LM14 | LM9394 | LMBEAU |
| LLERN | LLIVY | LLKY | LLMAN | LLNORE | LLRDTRK | LLTAEEE | LLVON01 | LM16 | LM93AM | LMBEDD |
| LLEVI | LLJ1 | LLKZO6 | LLMAR19 | LLNPH | LLRED2 | LLTAEE | LLVON22 | LM1704 | LM9598 | LMBELB |
| LLEW1 | LLJ2 | LLL1K | LLMARKI | LLNUCCI | LLRELL | LLTAEJR | LLVON | LM1728 | LM95 | LMBG |
| LLEXUSS | LLJ4L | LLL3 | LLMATH | LLNVC21 | LLRENZO | LLTAE | LLVRA | LM1966 | LM9814 | LMBHTB |
| LLFAM | LLJAMES | LLL4BLM | LLMATT | LLOCCA | LLRFV15 | LLTAGRT | LLVS | LM1969 | LMA1 | LMBL2R |
| LLFARM | LLJAYME | LLL4EVR | LLMBF4L | LLOCO | LLRGASR | LLTANKJ | LLW2 | LM197 | LMA4 | LMBL2 |
| LLFATTY | LLJAY | LLL4L | LLMBROS | LLODDAE | LLRICH | LLTAN | LLW3 | LM19 | LMABEAN | LMBL53 |
| LLFETTI | LLJBIRD | LLL8 | LLMB | LLOGAN | LLRICKM | LLTAY | LLW4 | LM1JM | LMABN | LMBLIFE |
| LLFISH | LLJB | LLL8YLV | LLMCCEC | LLOHITH | LLRISSA | LLTB | LLW6 | LM1TLES | LMAC9 | LMBLS94 |
| LLFLOCK | LLJD | LLL9 | LLMDM | LLOLADI | LLRLLW | LLTCH | LLW7 | LM1 | LMAC | LMBL |
| LLFLOC | LLJEAN | LLLA114 | LLMEEKA | LLONDON | LLRMT69 | LLTC | LLW8 | LM2002 | LMADAD | LMBMJB |
| LLFMACK | LLJESS | LLLAD | LLMEEKA | LLORENZ | LLROCK | LLTDE | LLWAMP | LM2011 | LMADSN2 | LMBMW |
| LLFPE | LLJJ626 | LLLAE2 | LLMESH | LLOSEY2 | LLROCKY | LLTDG4L | LLWANDA | LM2023 | LMAE1 | LMBO1 |
| LLFREDC | LLJJL | LLLAMAR | LLMF | LLOTTIE | LLROMAN | LLTD | LLWAYNE | LM229 | LMAGA | LMBOGAO |
| LLF | LLJLMH | LLLANG | LLMICK3 | LLOVE1 | LLRON | LLTEC4L | LLWB365 | LM2812 | LMAMA | LMBOJO |
| LLG2 | LLJM801 | LLLAW | LLMIKE | LLOVE4U | LLRPSGT | LLTERRA | LLWB | LM2AM | LMANLEY | LMBOKLR |
| LLG3N3 | LLJOJO1 | LLLBLT | LLMLLJ | LLOVE | LLRRICO | LLTHIB | LLWC | LM3017 | LMAOAMG | LMBONE |
| LLG4L | LLJOJO | LLLC1 | LLMM2 | LLOW | LLRTR | LLTIARA | LLWEEZ | LM310 | LMAOBY | LMBONE |
| LLG7 | LLJONES | LLLC622 | LLMM4L | LLO | LLRWAGN | LLTIFF | LLWILL3 | LM316 | LMAOEPA | LMBOPWR |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LMBOTNI | LMEYPRN | LMLJKB | LMOBILE | LMT4U | LN19 | LNCNMKX | LNDSY | LNGNBCH | LNMC | LNTS |
| LMBOV10 | LMF6 | LMLJMAN | LMOCART | LMT8D | LN1C01E | LNCRGSR | LNDSYYY | LNGODTR | LNMFARM | LNT |
| LMBO | LMFAOO | LMLLGD | LMOCCU | LMTBLT | LN20MM | LNCS150 | LNDWOVR | LNGPUTT | LNML | LNURSE |
| LMBRJAC | LMFC62 | LMLRVL | LMOE | LMTCNL | LN2718 | LNCSPNY | LND | LNGRD | LNMN68 | LNUTTER |
| LMBRJAK | LMFCCR | LMLUVBM | LMOFGOD | LMTCQ | LN271 | LNC | LNDXRSR | LNGROOF | LNMN71 | LNUTTR |
| LMBRJCK | LMFC | LML | LMOHLER | LMTDEDT | LN2DRV | LND8 | LNDY1 | LNGS22 | LNMNCRN | LNVII |
| LMBRJKS | LMFDLF | LMLZ71 | LMOINC | LMTED | LN2FLY | LNDA300 | LNDYAT | LNGSHWR | LNMNST | LNVILLE |
| LMBRJK | LMFH | LMM3 | LMOLDY | LMTJ | LN2RBDY | LNDABAT | LNDYAWT | LNGSLVE | LNMN | LNVVAN |
| LMBRSAK | LMFJO | LMMANS | LMON3Y | LMTK | LN360 | LNDABG1 | LNDYCHT | LNGS | LNMUDAD | LNV |
| LMBRT13 | LMG2 | LMMC | LMONDRP | LMTL3SS | LN3706 | LNDABUG | LNDYCT | LNGTAIL | LNMWR2 | LNWFE |
| LMBRT58 | LMG3JIG | LMMDMAX | LMON | LMTLESS | LN39 | LNDAF8Y | LNDYHOP | LNGTM | LNMWR | LNWIFE |
| LMBRT | LMG4 | LMMH | LMOORE1 | LMTLIFE | LN49 | LNDAGNT | LNDYHPR | LNGTRM | LNN3 | LNWLF |
| LMBRYD | LMG5 | LMMIOO1 | LMORR5 | LMTLSS1 | LN4SR | LNDALSN | LNDYHT | LNGTRN | LNN9 | LNWOLF1 |
| LMBSGC | LMG6 | LMMJB8 | LMORRIS | LMTLSS3 | LN4 | LNDB4TM | LNDYLEE | LNGTROT | LNNA666 | LNWOLF2 |
| LMBT58 | LMG9 | LMML | LMOSNOX | LMTLSS | LN4YOU | LNDBK | LNDYLU | LNGW8 | LNNCC | LNWOLF8 |
| LMB | LMGB72 | LMMM12 | LMOTION | LMTM22 | LN58998 | LNDBRSR | LNDYTNG | LNGWGN | LNNMIMI | LNWOOD |
| LMBXX1 | LMGG1 | LMMNJM | LMOTLEY | LMTNC | LN5 | LNDCFSN | LNE2 | LNGWYHM | LNNOR | LNWRK1 |
| LMC18C | LMGHRB | LMMO76 | LMO | LMTNERD | LN64 | LNDCRSR | LNEITUP | LNGWY | LNNX2 | LNWRK2 |
| LMC2ARC | LMGJ22 | LMMPWR | LMP2 | LMTP928 | LN666 | LNDCRUZ | LNEJHMP | LNH4 | LNNYB | LN |
| LMC3 | LMGO417 | LMMRRM | LMP6 | LMTRN | LN68AN | LNDCRZR | LNEJHM | LNHACPA | LNOFCR | LNXGUY |
| LMCDRW | LMGTFU | LMMULTI | LMPBZKT | LMTTIFF | LN710 | LNDCZR | LNEJH | LNHAIR | LNOFJDA | LNXMOM |
| LMCFLY | LMH1 | LMMW | LMPCUTZ | LMT | LN888 | LNDEKMP | LNEMRS | LNHVNAN | LNORE | LNXNLVI |
| LMCI1 | LMH8 | LMN5 | LMPHIER | LMUNCEY | LN98DN | LNDESC | LNENE | LNIAKEA | LNOUR | LNY2UNE |
| LMCIETY | LMHD | LMN8DK | LMPRDP | LMURAVE | LN999 | LNDFAN | LNESTAR | LNICA | LNP2 | LNYHBT |
| LMCIII | LMHJ | LMNADE | LMPT7 | LMURPHY | LNA4E | LNDFRC1 | LNESTR1 | LNICE | LNPJB | LNYLOU |
| LMCI | LMHTOY2 | LMNALD | LMP | LMU | LNABLU | LNDFREE | LNEWC | LNICOLE | LNPMC | LNYPNY |
| LMCJ4 | LMHTOY | LMNBR3D | LMQCAR | LMVFG4 | LNABUG | LNDFRM | LNEWFE | LNIER | LNP | LNYTOON |
| LMCMMM | LMH | LMNC3LO | LMR1 | LMVFL5 | LNADLRD | LNDGRBR | LNEWLF1 | LNINE9 | LNR1 | LNZ1 |
| LMCMSK | LMI039I | LMNCELO | LMR4OSU | LMV | LNAFYL | LNDH | LNEWLF7 | LNIQUE | LNR4EVA | LNZBIRD |
| LMCNJ79 | LMIAMI | LMNCLLO | LMRATS | LMW1SR | LNAK715 | LNDIAZ3 | LNEWLF | LNISS | LNR4EVR | LNZBNZ |
| LMCNSL2 | LMICHEL | LMNCPA | LMRC830 | LMW1 | LNASHTY | LNDJET | LNEWOLF | LNI | LNRCLO | LNZJEEP |
| LMCOON | LMIKEP | LMNDROP | LMRDAAR | LMW281F | LNAV | LNDLDY | LNEWYF | LNIX | LNRGT | LNZK |
| LMCQ3 | LMILLER | LMNDRP | LMREHAT | LMW281F | LNB3 | LNDLVR | LNEY15 | LNJ7 | LNRH1 | LNZO |
| LMCRAV4 | LMINER | LMNGRAB | LMRFUDD | LMW3 | LNBACKR | LNDMRK1 | LNEYBUG | LNJEEP | LNRH | LNZSJP |
| LMCS | LMINI | LMNHZE | LMRFUD | LMW5 | LNBBUS | LNDMRK2 | LNEYOTE | LNJL5 | LNRNGR | LNZTZLA |
| LMCWEEN | LMIRONS | LMNJM | LMRII | LMWBMW | LNBCKR | LNDN25 | LNFKING | LNJTAXI | LNRN | LNZ |
| LMC | LMITLES | LMNK | LMRJCR | LMWB | LNBEVLY | LNDNMOM | LNFREPO | LNK2 | LNRRGBY | LNZX5 |
| LMD3 | LMITLSS | LMNLKN | LMRL11 | LMWEESE | LNBRN | LNDNMTH | LNFSS | LNK4GLF | LNRRICK | LO1120 |
| LMD5 | LMJEEP | LMNMM | LMROEK | LMWH143 | LNBUS | LNDOFOZ | LNF | LNKD90 | LNRS503 | LO116 |
| LMD7 | LMJ | LMNMRNG | LMRO | LMWH | LNBYQ | LNDOG | LNGBALL | LNKIN | LNS2CHL | LO13 |
| LMD8 | LMJZSL | LMN13 | LMS1 | LMWMAW | LNC6 | LNDPT | LNGBCH | LNKN18 | LNS3 | LO17 |
| LMDAYOH | LMK1 | LMNO2 | LMS2 | LMWOODS | LNCA | LNDR828 | LNGBRD | LNKN67 | LNS4U | LO1 |
| LMDB | LMK2 | LMNOIT | LMS4 | LMWTSW | LNCHBOX | LNDRGRL | LNGDLAR | LNKNCAR | LNSI | LO1YPOP |
| LMDM | LMK5 | LMNO | LMS8 | LMW | LNCHBX3 | LNDRN | LNGE152 | LNKNPRK | LNSLAW | LO2GRND |
| LMDSQRD | LMKC7 | LMNPIE | LMSBABA | LMY4 | LNCHBX | LNDRVR4 | LNGEVT | LNKSALT | LNSLOOM | LO3RS |
| LME1ODR | LMKJ | LMNS6 | LMSBUG | LMY8OYS | LNCHL8D | LNDR | LNGFLDR | LNL8 | LNSMOM | LO418 |
| LME5 | LMKRRT | LMNS8 | LMSH | LMYDGS | LNCHL8Y | LNDRY1 | LNGFLD | LNLAMB | LNSMYD | LO42 |
| LME7 | LMKT | LMNSKTL | LMSKID | LMYDOGS | LNCHLDY | LNDRYLV | LNGGONE | LNLBUG | LNSQ3 | LO444 |
| LMEMACK | LMK | LMNSQEZ | LMSMI89 | LMYGIGI | LNCHMB | LNDS305 | LNGHORN | LNLIFE | LNSRGTP | LO4LIFE |
| LMENDEL | LMKZ1 | LMNSQZY | LMSN3DZ | LMYHRS | LNCHMNY | LNDSCP2 | LNGHRNS | LNLIVJB | LNSTAR | LO4LO |
| LMENDER | LML4 | LMNSTBL | LMSPORT | LMYJEEP | LNCHNGR | LNDSCPE | LNGHRN | LNLOSEY | LNSWMN | LO4SHO |
| LMENDRP | LML7 | LMNT04 | LMSPOWR | LMYLINC | LNCHTN | LNDSCPN | LNGIDAN | LNLRARA | LNSWTCH | LO4 |
| LMEOW | LMLB | LMNTRE | LMSRAM | LMYVIKY | LNCL2 | LNDSCPR | LNGLEGS | LNLUBR | LNT1 | LO55AI8 |
| LMER10 | LMLEGAL | LMNTRY | LMSTHVN | LMZ1 | LNCLN | LNDSCP | LNGLV19 | LNL | LNT2 | LO561 |
| LMERCA | LMLENKE | LMNT | LMSTRMS | LN1410 | LNCLR | LNDSH1P | LNGLVBB | LNLYSTR | LNTB03 | LO5IV |
| LMESH17 | LMLGA18 | LMNZEST | LMSTT31 | LN1620 | LNCLSE | LNDSHIP | LNGLVMM | LNM3 | LNTLKR | LO5 |
| LMETZ2 | LMLIGHT | LMO1 | LMT1 | LN16 | LNCNBCH | LNDSHK | LNGLWGN | LNMAN | LNTRICE | LO62 |
| LMETZ | LMLJKBR | LMO5 | LMT2RN | LN1983 | LNCNLDY | LNDSHRK | LNGMIRE | LNMC2 | LNTRPRS | LO6FO |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LO707 | LOBEAMR | LOCBYNA | LOCOBLU | LOFIGUY | LOGE | LOHICE | LOKEE1 | LOKZ | LOLAD | LOLDONT |
| LO777VE | LOBELL | LOCCHIO | LOCOBNC | LOFIHGH | LOGEYG | LOHITH | LOKEE | LOL1DK | LOLAGRL | LOLDUKS |
| LO78 | LOBES | LOCDAWG | LOCOCO | LOFINO1 | LOGEY | LOHI | LOKEFEE | LOL1FE | LOLAH | LOLEE |
| LO798 | LOBEY | LOCDIN | LOCOE | LOFINO4 | LOGGER2 | LOHKIRT | LOKEKIS | LOL1POP | LOLAJN | LOLELON |
| LO888XP | LOBGT | LOCDK | LOCOF | LOFIVES | LOGGERS | LOHNES | LOKENE | LOL1 | LOLAKAT | LOLEN |
| LO8ITO | LOBITO | LOCDN07 | LOCOLE | LOFI | LOGGIE2 | LOHOUES | LOKEOG | LOL2EPA | LOLAKO | LOLENZO |
| LO95 | LOBKE | LOCDN13 | LOCOMOM | LOFLYBY | LOGGIN | LOHRD | LOKESH9 | LOL2GAS | LOLAKTY | LOLEPOP |
| LOA2O15 | LOBLO | LOCDOG | LOCORD | LOFLYER | LOGGR | LOHRSS | LOKESHK | LOL2JZ | LOLALEE | LOLESS |
| LOA4U | LOBO01 | LOCH8TD | LOCO | LOFLYIN | LOGGY | LOHR | LOKESH | LOL2SLO | LOLALIN | LOLEVO |
| LOABD | LOBO12 | LOCHAN7 | LOCOX2 | LOFLYNG | LOGHEAD | LOHRX4 | LOKEY33 | LOL3 | LOLALUV | LOLEV |
| LOAC4J1 | LOBO150 | LOCHAN | LOCQUEN | LOFORTE | LOGHOMS | LOH | LOKEYFE | LOL401K | LOLALXS | LOLEX |
| LOACR | LOBO1 | LOCHLAN | LOCSMTH | LOFO | LOGHOMZ | LOI5LN | LOKEYOG | LOL40V | LOLALX | LOLFC4 |
| LOAD132 | LOBO40 | LOCHNES | LOCUAS | LOFRSTY | LOGI18 | LOIJEAN | LOKEYTA | LOL4BNI | LOLALYN | LOLFE |
| LOAD1NG | LOBO43 | LOCK16 | LOCUSTA | LOFT2 | LOGIBRO | LOIMEIN | LOKHALY | LOL4CYL | LOLAMA3 | LOLFIXD |
| LOAD4 | LOBO4X4 | LOCK5 | LOCUS | LOFT3 | LOGIC03 | LOINCME | LOKI13 | LOL4GMA | LOLAMAB | LOLFJB |
| LOADB1 | LOBO51 | LOCKABY | LOCUTUS | LOFT44 | LOGIC1 | LOIRESE | LOKI168 | LOL4XE | LOLAMAE | LOLFORD |
| LOADB | LOBO5 | LOCKBOX | LOCVI | LOFTEE | LOGIC2 | LOIS03 | LOKI19 | LOL5SLO | LOLAMG | LOLFUEL |
| LOADCLR | LOBO60 | LOCKD1N | LOCVLVS | LOFTIN | LOGICA1 | LOIS10 | LOKI21V | LOL9 | LOLAM | LOLFWD |
| LOADED1 | LOBO9 | LOCKDN | LODADDY | LOFTON7 | LOGICAL | LOIS737 | LOKI21 | LOLA02 | LOLANME | LOLG37 |
| LOADED | LOBOB2 | LOCKDR | LODARLN | LOFTUS3 | LOGIC | LOIS76 | LOKI22 | LOLA04 | LOLAOF7 | LOLG4S |
| LOADING | LOBOIII | LOCKDWN | LODAWG4 | LOFUT | LOGIGI | LOIS777 | LOKI42 | LOLA1 | LOLAPUP | LOLGASS |
| LOADIN | LOBOJAM | LOCKEC | LODAY | LOG1C | LOGII | LOIS7 | LOKI41 | LOLA123 | LOLAS19 | LOLGAZ |
| LOADME | LOBOSOL | LOCKEDN | LODBRO | LOG3N | LOGIN | LOIS9 | LOKI666 | LOLA13 | LOLAS1 | LOLGGS |
| LOADMST | LOBOS | LOCKED | LODBSES | LOGAINS | LOGISTX | LOISANN | LOKI6 | LOLA150 | LOLAS2 | LOLGM |
| LOADNUV | LOBOVET | LOCKERM | LODDEE | LOGAN07 | LOGI | LOISD | LOKI7S | LOLA15 | LOLASHN | LOLGRMN |
| LOADS | LOBO | LOCKER | LODDJS | LOGAN09 | LOGIX66 | LOISG | LOKIBB | LOLA1 | LOLASS | LOLH8RS |
| LOADTRK | LOBRO81 | LOCKE | LODDS | LOGAN10 | LOGIXAI | LOISJ44 | LOKIBOI | LOLA20 | LOLATRK | LOLHAHA |
| LOADUP | LOBSANG | LOCKEY | LODESO | LOGAN12 | LOGJAM | LOISLNE | LOKIDOG | LOLA214 | LOLAUDI | LOLHEHE |
| LOADWGN | LOBST3R | LOCKGUY | LODG57 | LOGAN20 | LOGJMMN | LOISLN | LOKIFE | LOLA22 | LOLAV6 | LOLHEMI |
| LOAD | LOBSTAH | LOCKIE | LODGE3 | LOGAN21 | LOGJMN | LOISMPH | LOKIJKR | LOLA23 | LOLAV8 | LOLHEY |
| LOAF | LOBSTA | LOCKIN | LODGE | LOGAN23 | LOGLDY | LOISM | LOKIMBL | LOLA24 | LOLAVT | LOLHI |
| LOAN4U2 | LOBSTR | LOCKJAW | LODID | LOGAN2 | LOGMAN1 | LOISN | LOKIMMY | LOLA2 | LOLAW1 | LOLHMU |
| LOAN4U | LOBS | LOCKJEN | LODIT | LOGAN34 | LOGMAN | LOISP | LOKIMOM | LOLA317 | LOLAWLF | LOLHP |
| LOANCTC | LOBUDGT | LOCKMUP | LODNWLD | LOGAN50 | LOGN1LE | LOISTOW | LOKING | LOLA34 | LOLAX1 | LOLHYBD |
| LOANER | LOBUJT | LOCKOFF | LODN | LOGAN51 | LOGNRA | LOIS | LOKIONE | LOLA36 | LOLAXTN | LOLI46 |
| LOANGAL | LOBUNNY | LOCKOUT | LODOGG | LOGAN5 | LOGNSFN | LOIZA | LOKIOO7 | LOLA392 | LOLAZ51 | LOLI5 |
| LOANGRL | LOC3 | LOCKPRO | LODOG | LOGAN76 | LOGO4U | LOIZ | LOKISLO | LOLA421 | LOLBAGS | LOLI83 |
| LOANMAN | LOC44IW | LOCKR22 | LODRAG | LOGAN7 | LOGO5 | LOJA2OH | LOKIST | LOLA4GS | LOLBAGZ | LOLICON |
| LOANMKR | LOC4EVR | LOCKT | LOD | LOGAN9 | LOGOBLZ | LOJAIZ1 | LOKIS | LOLA4 | LOLBENZ | LOLIDC3 |
| LOANS4U | LOCA11 | LOCKWN1 | LODZ | LOGANBB | LOGOD | LOJAIZ2 | LOKITA2 | LOLA646 | LOLBMW | LOLIDC |
| LOANSLO | LOCA513 | LOCL18 | LODZ16 | LOGANH | LOGOMC | LOJET | LOKITA | LOLA66G | LOLBRO | LOLIDK |
| LOANWLF | LOCA712 | LOCL798 | LOEBAM | LOGANIB | LOGOS3 | LOJJEEP | LOKITRD | LOLA66 | LOLBRUH | LOLIFE2 |
| LOASTA | LOCA8 | LOCLADY | LOEK16 | LOGANMH | LOGOS42 | LOJO94 | LOKITTY | LOLA68 | LOLBRZ | LOLIF |
| LOATH | LOCA | LOCLASS | LOEKEY1 | LOGANN | LOGOUT | LOJOII | LOKITVA | LOLA6 | LOLB | LOLIML8 |
| LOAV2BK | LOCABOX | LOCLLGD | LOEKEY3 | LOGANR | LOGROWL | LOJO | LOKNEE | LOLA75 | LOLBYBY | LOLING |
| LOAYJO | LOCAL18 | LOCN3SS | LOENUFF | LOGANSR | LOGRWYF | LOJSO | LOKNLD | LOLA777 | LOLBYE7 | LOLIN |
| LOAY | LOCAL38 | LOCNLWD | LOENUF | LOGAN | LOGSDON | LOK1 | LOKNLOW | LOLA86 | LOLBYEE | LOLINZO |
| LOB5TER | LOCAL3 | LOCNO1 | LOEW | LOGAR | LOGSTCS | LOK3Y | LOKNSTY | LOLA8 | LOLBYE | LOLIPOP |
| LOB7AH | LOCAL82 | LOCNWLK | LOF1 | LOGATTI | LOGSZ | LOKA2 | LOKO11 | LOLA93 | LOLCATS | LOLIRS |
| LOB7 | LOCAL83 | LOCO1 | LOFA1 | LOGCBN | LOGUVNA | LOKAHA | LOKO21 | LOLAANN | LOLCAT | LOLISGT |
| LOBA1 | LOCAL86 | LOCO21 | LOFA5Z | LOGDG | LOGWAGN | LOKAHI | LOKON | LOLAA | LOLCOOL | LOLISI |
| LOBABI | LOCAL8 | LOCO24 | LOFACTY | LOGDOC | LOGWIFE | LOKAH | LOKOV | LOLAB81 | LOLCRWD | LOLITA1 |
| LOBABY | LOCALCO | LOCO44 | LOFAITH | LOGE1 | LOH1 | LOKATER | LOKO | LOLABEL | LOLCU | LOLITA3 |
| LOBAH | LOCALH | LOCO4UK | LOFASO3 | LOGENE | LOH22A | LOKATIT | LOKSA | LOLABEN | LOLCVT | LOLITA |
| LOBALT | LOCALS | LOCO5OH | LOFAT | LOGERS1 | LOH6A | LOKATME | LOKSHOT | LOLABUG | LOLCYAA | LOLIVES |
| LOBATRY | LOCAMPR | LOCO69 | LOFCOLA | LOGES1 | LOH7 | LOKA | LOKTAR | LOLAB | LOLCYA | LOLIWIN |
| LOBDELL | LOCARB | LOCO7 | LOFDC | LOGES2 | LOHFLYR | LOKDUDE | LOKTTY | LOLACAR | LOLDEBT | LOLI |
| LOBDGT | LOCATOR | LOCO9 | LOFHOB | LOGEV | LOHI06 | LOKDUP | LOKYA69 | LOLAC | LOLDEEZ | LOLJACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LOLJDM | LOLNOW | LOLSWAG | LOMGBOI | LONG19 | LONGVY1 | LOOKAGN | LOOOOL | LOPEZD | LORDELS | LORI24 |
| LOLJEEP | LOLNO | LOLTEEM | LOMKA | LONG20 | LONGWAY | LOOKALT | LOOOOO | LOPEZJ | LORDGFT | LORI33 |
| LOLJK | LOLNPOP | LOLTH | LOML1 | LONG22 | LONGX | LOOKAME | LOOOPY | LOPEZLG | LORDGRY | LORI451 |
| LOLJOE | LOLO12 | LOLTRD | LOMLNJT | LONG56 | LONGY | LOOKATB | LOOOSER | LOPEZOX | LORDGVS | LORI463 |
| LOLKART | LOLO43 | LOLTRX | LOMNTNC | LONG62 | LONHAWK | LOOKDAD | LOOPCRD | LOPEZSS | LORDH | LORI6 |
| LOLKIA | LOLO4 | LOLTRY | LOMOGO | LONG76 | LONI1 | LOOKDFN | LOOPER1 | LOPEZS | LORDICF | LORI911 |
| LOLKIDS | LOLO5 | LOLTSLA | LOMO | LONG888 | LONI3 | LOOKDWN | LOOPOUT | LOPEZ | LORDIOU | LORIANA |
| LOLK | LOLO718 | LOLUM4D | LOMPG | LONG88 | LONIE | LOOKER3 | LOOPS19 | LOPH5 | LORDLJB | LORIANN |
| LOLL01 | LOLO75 | LOLURV6 | LOMWMOM | LONG91 | LONII | LOOKER | LOOPS23 | LOPIE | LORDL | LORIANZ |
| LOLL1 | LOLO888 | LOLUSLO | LOMYLIN | LONGA1 | LONLON | LOOKFOR | LOOPS24 | LOPI | LORDN2U | LORIA |
| LOLL8R | LOLO89 | LOLUSUK | LON1NAT | LONGA2 | LONLOUD | LOOKICU | LOOP | LOPNSLO | LORDNOS | LORIB |
| LOLL8TR | LOLO8 | LOLV6 | LON3R | LONGA5 | LONNAB | LOOKING | LOOPYD | LOPPLS | LORDNUS | LORICK |
| LOLLATE | LOLO9 | LOLV8 | LON3WLF | LONGAME | LONNAE | LOOKMA | LOOPY | LOPSI | LORDOG | LORIDA1 |
| LOLLB7 | LOLOD | LOLVDUB | LONA1 | LONGARM | LONNI3 | LOOKMOM | LOOSEAL | LOPZ550 | LORDPLN | LORIDE |
| LOLLEE | LOLOHIO | LOLVO | LONA66 | LONGBCH | LONNIE2 | LOOKN1 | LOOSER | LOR1DER | LORDQ | LORIDRN |
| LOLLI11 | LOLOIL | LOLVR6 | LONAE12 | LONGBOI | LONNIEG | LOOKN2 | LOOSE | LOR1EZ | LORDRAM | LORIE43 |
| LOLLI12 | LOLOK | LOLVT4K | LONA | LONGBOY | LONNIEH | LOOKN48 | LOOSEY | LOR1N | LORDRT | LORIEK |
| LOLLI15 | LOLOLOL | LOLVTAK | LONDA5 | LONGBSA | LONNYC | LOOKNAS | LOOSHA | LOR1 | LORDS10 | LORIENG |
| LOLLI23 | LOLOL | LOLVTEC | LONDAB | LONGBTC | LONOAK | LOOKNAZ | LOOSH | LOR3LAI | LORDS11 | LORIESS |
| LOLLI3 | LOLOMA | LOLWATT | LONDAME | LONGBUS | LONOMA | LOOKNBK | LOOSNUT | LOR3NZ | LORDTHX | LORIES |
| LOLLI5 | LOLOMG | LOLWHAT | LONDA | LONGBW | LONOMO | LOOKPOP | LOOSWHL | LOR3TTA | LORDUR | LORIE |
| LOLLI63 | LOLOOF | LOLWIFE | LONDEN | LONGDAY | LONR2 | LOOKQ | LOOTBOX | LOR3 | LORDVDR | LORIEZ |
| LOLLI65 | LOLOOPS | LOLWOW | LONDIA | LONGDIK | LONRAGR | LOOKS | LOOTN | LORA1N | LORDVX | LORIHS |
| LOLLI6 | LOLOO | LOLWRX | LONDIE | LONGDOG | LONR | LOOKUP1 | LOOUTPT | LORA22 | LORD | LORIH |
| LOLLI77 | LOLOPEC | LOLWUT | LONDN1 | LONGDRV | LONSGRL | LOOKUP7 | LOOV | LORAC1 | LORDYES | LORIIDO |
| LOLLIE | LOLOPE | LOLWYD | LONDOG | LONGDVR | LONSLON | LOOKUP | LOO | LORAC | LORDY | LORIJO |
| LOLLIS | LOLOP | LOLXDRV | LONDON1 | LONGEAR | LONSLOW | LOOKWHO | LOOZER | LORADO | LORDZED | LORIJ |
| LOLLI | LOLOS | LOLXD | LONDON5 | LONGEE | LONTAX | LOOK | LOP3EZ | LORAIN | LORE18 | LORILEI |
| LOLLIX2 | LOLOU | LOLXIDA | LONDON6 | LONGEGG | LONTRA | LOOKYME | LOP3Z | LORALIE | LORE1AI | LORILYN |
| LOLLL | LOLOX | LOLYEET | LONDON7 | LONGER | LONTRIP | LOOKYOU | LOPAKA1 | LORALOU | LORE777 | LORIMB |
| LOLLOL | LOLPL8 | LOLYE | LONDONB | LONGEST | LONTRM | LOOL392 | LOPALR | LORAMIE | LOREAN2 | LORINDA |
| LOLLS3 | LOLPOGS | LOLYFE | LONDONJ | LONGEY | LONUGLY | LOOM11 | LOPARO | LORANCE | LOREAN | LORIP |
| LOLLS | LOLPOP | LOLYF | LONDO | LONGEZ | LONWLF1 | LOOM889 | LOPE1 | LORANGE | LOREEN | LORIRN1 |
| LOLLSX | LOLPSI | LOLYOLO | LONDY02 | LONGHRN | LONWLF | LOOMIS1 | LOPE2 | LORANGO | LOREESA | LORIRN |
| LOLL | LOLPT | LOLYOTA | LONDYND | LONGHRS | LONWOF | LOOMIS | LOPE3 | LORANGR | LOREE | LORIR |
| LOLLY1 | LOLR6 | LOLYPOP | LOODYNJ | LONGIE | LONWOLF | LOOMNUM | LOPE4 | LORARN | LOREJAS | LORIS91 |
| LOLLY22 | LOLRAX | LOLYTRY | LONDYN | LONGISL | LONYO1 | LOOMRCH | LOPEDWG | LORATH | LORELAI | LORISAS |
| LOLLY2 | LOLREPS | LOLZ06 | LONDY | LONGIS | LONZ1 | LOOMSTR | LOPEN2S | LORAT | LORELI | LORISBB |
| LOLLY5 | LOLRIP | LOLZ33 | LONE95 | LONGIVY | LONZDR | LOOM | LOPEN2 | LORAX7 | LORELLC | LORISJP |
| LOLLY71 | LOLROAD | LOLZ4U | LONEAL | LONGI | LONZO20 | LOONACY | LOPER | LORAX | LORELL | LORI |
| LOLLY7 | LOLRUBY | LOLZGAS | LONEBOI | LONGLGS | LONZOS | LOONA | LOPES | LORAXX | LOREMIP | LORIX1 |
| LOLLYJR | LOLRUMD | LOM8T | LONEFOX | LONGLIV | LONZ | LOONBAY | LOPEYAF | LORAY | LORENA1 | LORLA |
| LOLLYS2 | LOLRUN | LOMAC87 | LONELLS | LONGLVG | LONZZO | LOONE2N | LOPEY | LORBELL | LORENA7 | LORLINC |
| LOLLY | LOLSCAT | LOMACK | LONELYT | LONGLVJ | LOOBAE | LOONE | LOPEZ01 | LORCO | LORENAL | LORMAGI |
| LOLLYZ | LOLSI | LOMAC | LONELY | LONGNIT | LOOCEE | LOONEY2 | LOPEZ02 | LORD05 | LORENAM | LORMAK |
| LOLM4 | LOLSLOH | LOMAD | LONERB | LONGO1 | LOOCEY | LOONEY4 | LOPEZ06 | LORD1 | LORENA | LORMC13 |
| LOLMAD | LOLSLOW | LOMAHO | LONER | LONGO4 | LOOCH85 | LOONEY | LOPEZ07 | LORD212 | LORENE | LORMI2 |
| LOLMF | LOLSLO | LOMALLC | LONES1 | LONGON3 | LOOCH | LOONGAS | LOPEZ08 | LORD231 | LORENZ1 | LORMIL |
| LOLMK4 | LOLSRRY | LOMARDE | LONEWIF | LONGOO1 | LOODCRU | LOONLK | LOPEZ09 | LORD27 | LORENZ6 | LORNA11 |
| LOLMORE | LOLSRTS | LOMARIE | LONEWLF | LONGPHU | LOOFT | LOONMAN | LOPEZ13 | LORD357 | LORENZO | LORNA2 |
| LOLMOVE | LOLSRT | LOMAS | LONEWOF | LONGRD | LOOG | LOONSLO | LOPEZ1 | LORD4U | LORET1 | LORNEH |
| LOLMPG | LOLSRY | LOMA | LONEWUF | LONGRNG | LOOHOO | LOONS | LOPEZ29 | LORD70 | LORETA2 | LORNE |
| LOLMPGZ | LOLSTI | LOMBRE | LONE | LONGRUF | LOOIL | LOON | LOPEZ3 | LORD72 | LORETO | LORNGER |
| LOLM | LOLSTOP | LOMCC | LONEY | LONGRUN | LOOK2J | LOOO7L | LOPEZ52 | LORD888 | LORETT4 | LORNMAR |
| LOLNEON | LOLST | LOME1N | LONFREQ | LONGR | LOOK3 | LOOOKUP | LOPEZ5 | LORDAL | LORETT | LORNTOM |
| LOLNOOB | LOLSUBI | LOMEIN | LONG01 | LONGS3 | LOOK4J | LOOOL | LOPEZ7 | LORDB | LOREY | LORNT |
| LOLNOPE | LOLSV8 | LOMELAI | LONG12 | LONGS5 | LOOK4 | LOOONEY | LOPEZ82 | LORDCAN | LORGBRD | LORNZN |
| LOLNOT | LOLSVT | LOMELI | LONG15 | LONGST | LOOK7 | LOOOO1 | LOPEZ93 | LORDCAR | LORGUES | LOROCO |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOROD | LOSMAN | LOSTUTN | LOTT55 | LOUCJ7 | LOUGUC | LOURD3S | LOV33U2 | LOVCINC | LOVE3OA | LOVEBU6 |
| LOROMIA | LOSMEG | LOSTU | LOTTA87 | LOUCK44 | LOUG | LOURENS | LOV3ALL | LOVCLE | LOVE3 | LOVEBUG |
| LORONB | LOSNOW1 | LOST | LOTTAHP | LOUCLOU | LOUHAUL | LOURIS | LOV3BUG | LOVCMPN | LOVE40 | LOVEBW3 |
| LORR921 | LOSO105 | LOSTYA | LOTTA | LOUCRW | LOUI3 | LOUROCK | LOV3DAD | LOVCNCY | LOVE419 | LOVEBY3 |
| LORRA1N | LOSO1 | LOSTYLE | LOTTE | LOUD1 | LOUI53 | LOUSBMR | LOV3D | LOVCOLR | LOVE41 | LOVECAT |
| LORRAIN | LOSO2 | LOSVER | LOTTIEM | LOUD302 | LOUICE | LOUSBOO | LOV3GOD | LOVCOP5 | LOVE44 | LOVECC |
| LORRAN1 | LOSO3 | LOS | LOTTIE | LOUD3V | LOUIE01 | LOUSCRV | LOV3GRL | LOVCRSH | LOVE45 | LOVECIA |
| LORRETA | LOSOP | LOSZ28 | LOTTLE1 | LOUD4U | LOUIE3 | LOUSDAD | LOV3HZ | LOVD1 | LOVE4GZ | LOVECJL |
| LORRIES | LOSOSIS | LOT1 | LOTTMAN | LOUD5O | LOUIE4 | LOUSFAV | LOV3IT | LOVD247 | LOVE4L | LOVECP |
| LORRY | LOSOS | LOTACO | LOTTOPK | LOUD73 | LOUIE56 | LOUSKIA | LOV3JOY | LOVDAD | LOVE4ME | LOVECV |
| LORS20 | LOSOTO | LOTAFN | LOTTO | LOUD81 | LOUIE69 | LOUSQ1 | LOV3L1F | LOVDALE | LOVE4U2 | LOVED1 |
| LORS93 | LOSOWAY | LOTAFUN | LOTTY | LOUDAF | LOUIE72 | LOUSQ2 | LOV3LY | LOVDGG | LOVE4 | LOVED2 |
| LORSLEX | LOSO | LOTAKDS | LOTU5 | LOUDAHH | LOUIE76 | LOUSRD | LOV3MY3 | LOVDGS | LOVE513 | LOVEDAD |
| LORSSS | LOSOYA | LOTAMPG | LOTUS11 | LOUDAH | LOUIE7 | LOUSY | LOV3NME | LOVDO9S | LOVE529 | LOVEDDY |
| LORTZ2 | LOSSIS | LOTAPWR | LOTUS13 | LOUDAMP | LOUIEEE | LOUTFI | LOV3PUP | LOVDOGS | LOVE52 | LOVEDEE |
| LORTZ3 | LOSSJPG | LOTAWRK | LOTUS39 | LOUDASF | LOUIEJW | LOUTINA | LOV3R | LOVDOG | LOVE56 | LOVEDE |
| LORUM | LOSSOLO | LOTBOYS | LOTUS42 | LOUDASL | LOUIEK | LOUVE | LOV3TT3 | LOVDPET | LOVE615 | LOVEDEZ |
| LORVAN | LOSSO | LOTEC2 | LOTUS4 | LOUDAWG | LOUIEF | LOUVILL | LOV3U | LOVDSNY | LOVE69 | LOVEDMB |
| LORYDE | LOSS | LOTEC32 | LOTUS77 | LOUDBEE | LOUIES1 | LOUVONT | LOV3V01 | LOVE01 | LOVE75 | LOVEDOG |
| LORYDN | LOST108 | LOTECGT | LOTUSF1 | LOUDBRZ | LOUIEV8 | LOUW1FE | LOV3 | LOVE108 | LOVE76 | LOVEDRE |
| LORYDR1 | LOST1 | LOTECH | LOTUSGT | LOUDB | LOUIE | LOUWANA | LOV3Y19 | LOVE111 | LOVE777 | LOVEDUR |
| LORYDR | LOST247 | LOTECM | LOTUSLV | LOUDCAP | LOUIGRL | LOUWEEZ | LOV3YOU | LOVE117 | LOVE77 | LOVEDUV |
| LORYN13 | LOST2U | LOTEY | LOTUSS | LOUDCAT | LOUIS28 | LOUWEZA | LOV3Y | LOVE11 | LOVE808 | LOVEDYL |
| LORYN | LOST3 | LOTF | LOTWCF1 | LOUDD | LOUIS2 | LOUWEEZ | LOV4KDS | LOVE128 | LOVE80S | LOVEEAO |
| LORYR | LOST42 | LOTHAL | LOTWCF2 | LOUDE9O | LOUISAP | LOUWHO | LOV4LFE | LOVE12 | LOVE819 | LOVEECE |
| LORZSUV | LOST4L | LOTHAR | LOTWO | LOUDEH | LOUISA | LOUWILL | LOV4LFE | LOVE13 | LOVE81 | LOVEECP |
| LOS3R | LOST4U | LOTHCAT | LOTZ01 | LOUDENE | LOUISB | LOU | LOV4SAM | LOVE14 | LOVE823 | LOVEE8 |
| LOS4NOW | LOST815 | LOTHKAT | LOTZAHP | LOUDEST | LOUISE1 | LOUY | LOV4WEN | LOVE17 | LOVE828 | LOVEEEE |
| LOS5 | LOSTAF | LOTIDE | LOTZBBQ | LOUDEX | LOUISE7 | LOUZ4DA | LOV5HAK | LOVE1AN | LOVE82 | LOVEEGG |
| LOSABRE | LOSTANG | LOTION | LOTZ | LOUDHOE | LOUISE9 | LOV1OIS | LOV60PS | LOVE1A | LOVE8 | LOVEEJC |
| LOSACO3 | LOSTARK | LOTI | LOTZY | LOUDHSE | LOUISEB | LOV1E | LOV8RN | LOVE1ST | LOVE911 | LOVEEKD |
| LOSAGLS | LOSTBOY | LOTLEY | LOU1ES | LOUDINI | LOUISEW | LOV1GOD | LOVABOY | LOVE1U | LOVE925 | LOVEELI |
| LOSANGL | LOSTBUG | LOTLIFE | LOU1E | LOUDISH | LOUISE | LOV1LDY | LOVADA | LOVE1 | LOVE9 | LOVEEMY |
| LOSANK | LOSTBUS | LOTLIKR | LOU1S3 | LOUDI | LOUISP | LOV1N | LOVAITA | LOVE213 | LOVEA11 | LOVEEN |
| LOSCT | LOSTB | LOTLS | LOU1SE | LOUDLOL | LOUISV | LOV2BAK | LOVALL | LOVE222 | LOVEA1A | LOVEES |
| LOSCUTS | LOSTBYS | LOTL | LOU1 | LOUDLXY | LOUIVEE | LOV2CMP | LOVALWY | LOVE226 | LOVEAAA | LOVEEWE |
| LOSDOYR | LOSTCOS | LOTLZRD | LOU2 | LOUDMK4 | LOUIV | LOV2CUT | LOVARIS | LOVE22 | LOVEAKB | LOVEE |
| LOSEGO | LOSTCR8 | LOTMAN | LOU3 | LOUDNER | LOUI | LOV2DAY | LOVATIC | LOVE23 | LOVEAK | LOVEEY |
| LOSEIT | LOSTDOG | LOTOFHP | LOU9 | LOUDNUF | LOUIZE | LOV2DIG | LOVATO | LOVE247 | LOVEALL | LOVEFLA |
| LOSER1 | LOSTEEZ | LOTOFUN | LOUAL | LOUDO63 | LOUKER | LOV2DNC | LOVATT2 | LOVE24 | LOVEAMI | LOVEFLO |
| LOSERRR | LOSTER | LOTOJA | LOUANN1 | LOUDOG1 | LOUL1 | LOV2FLY | LOVATT | LOVE262 | LOVEANZ | LOVEFS |
| LOSERR | LOSTGEM | LOTONE | LOUANNB | LOUDOG8 | LOULA3 | LOV2FSH | LOVBATS | LOVE26 | LOVEART | LOVEGAN |
| LOSERS | LOSTGRL | LOTR1 | LOUB2B2 | LOUDOG | LOULI1 | LOV2GLF | LOVBESS | LOVE27 | LOVEAS1 | LOVEGCC |
| LOSER | LOSTHWY | LOTR2 | LOUB2B3 | LOUDOM3 | LOULOU1 | LOV2GO | LOVBILL | LOVE2DG | LOVEASH | LOVEGOD |
| LOSE | LOSTIAM | LOTR3 | LOUB2B | LOUDONE | LOULOU2 | LOV2HNT | LOVBIOM | LOVE2FS | LOVEBAE | LOVEGRL |
| LOSEY | LOSTKEY | LOTR4 | LOUBABI | LOUDPAK | LOULOU4 | LOV2LOB | LOVBIRD | LOVE2RL | LOVEBBW | LOVEHCK |
| LOSG4 | LOSTKOZ | LOTR9 | LOUBACK | LOUDPVK | LOULOU5 | LOV2RCE | LOVBRU | LOVE2RN | LOVEBB | LOVEHER |
| LOSGHTS | LOSTLBS | LOTRFAN | LOUBART | LOUDRNU | LOULOUB | LOV2RD | LOVBUC | LOVE2RV | LOVEBG7 | LOVEHH1 |
| LOSHITH | LOSTLUV | LOTRIPP | LOUBAY | LOUDRT | LOULOU | LOV2ROW | LOVBUGG | LOVE2WN | LOVEBIG | LOVEHRT |
| LOSINGU | LOSTNL8 | LOTRLVR | LOUBEE | LOUDR | LOULU | LOV2RYD | LOVBUG | LOVE2 | LOVEBJ1 | LOVEH |
| LOSING | LOSTNNY | LOTR | LOUBELL | LOUDSNK | LOULVS5 | LOV2SK8 | LOVBUGY | LOVE313 | LOVEBJ | LOVEHYD |
| LOSJRS | LOSTONE | LOTR | LOUBER | LOUDSRY | LOUM1 | LOV2SNG | LOVBUKS | LOVE316 | LOVEBKS | LOVEHYX |
| LOSKE | LOSTRD | LOTS2C | LOUBI | LOUDSVT | LOUM3 | LOV2TCH | LOVBUX | LOVE31 | LOVEBLU | LOVEHZ |
| LOSLED | LOSTSOL | LOTSAHP | LOUBOY | LOUDV10 | LOUMAMA | LOV2WIN | LOVCALI | LOVE32 | LOVEBMW | LOVEIKA |
| LOSLEON | LOSTSTI | LOTSAOT | LOUBUG | LOUDVC | LOUMAR | LOV2 | LOVCATS | LOVE333 | LOVEBOB | LOVEIS1 |
| LOSLIZ | LOSTTOO | LOTSHP | LOUCFER | LOUD | LOUNGE | LOV2YAK | LOVCAT | LOVE33 | LOVEBOO | LOVEISH |
| LOSLUNG | LOSTT | LOTSO | LOUCHI5 | LOUEEZ | LOUPOO | LOV30A | LOVCATZ | LOVE36 | LOVEBRD | LOVEISM |
| LOSMAN1 | LOSTTXN | LOTS | LOUCHIE | LOUE | LOUP | LOV31ST | LOVCBUS | LOVE396 | LOVEBTS | LOVEJAG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LOVEJAM | LOVEMEL | LOVERU | LOVEX4 | LOVIN1T | LOVNLF2 | LOVUMOM | LOWBLU | LOWESV | LOWLF | LOWREZ |
| LOVEJD | LOVEMES | LOVER | LOVEXXP | LOVINEM | LOVNLIF | LOVUMRY | LOWBLZR | LOWET | LOWLIF3 | LOWRIDA |
| LOVEJIM | LOVEME | LOVERZ | LOVEXXV | LOVING | LOVNLIV | LOVURAY | LOWBLZ | LOWEZL1 | LOWLIFE | LOWRIDE |
| LOVEJMJ | LOVEMI3 | LOVES1 | LOVEY08 | LOVINMW | LOVNLYF | LOVUREL | LOWBO1 | LOWF1 | LOWLIF | LOWRIDN |
| LOVEJNS | LOVEMIA | LOVES8N | LOVEY18 | LOVINS | LOVNLYT | LOVUSA | LOWBOAT | LOWFADE | LOWLIVN | LOWRLVL |
| LOVEJR | LOVEMI | LOVESCI | LOVEY21 | LOVIN | LOVNME2 | LOVUSHA | LOWBOI | LOWFARE | LOWLLY | LOWRNGR |
| LOVEJT1 | LOVEMLB | LOVESIT | LOVEY23 | LOVIOLA | LOVNMY3 | LOVUTIM | LOWBONE | LOWFB6 | LOWLNDR | LOWROAD |
| LOVEJTS | LOVEMM | LOVESK9 | LOVEY2 | LOVIS1 | LOVNMYN | LOVU | LOWBOY | LOWFLYN | LOWLOW1 | LOWROKT |
| LOVEJ | LOVEMOI | LOVESMR | LOVEY4 | LOVIT2 | LOVN | LOVVBUG | LOWBRD | LOWFLYR | LOWLOWE | LOWROLA |
| LOVEK1 | LOVEMOM | LOVESS | LOVEYAA | LOVITT | LOVOHIO | LOVVETZ | LOWBTRY | LOWFNDS | LOWLOW | LOWRTAX |
| LOVEKAZ | LOVEMOO | LOVESTJ | LOVEYAH | LOVIT | LOVOH | LOVW1NS | LOWBUG | LOWFOZ | LOWLO | LOWR |
| LOVEKCJ | LOVEMSB | LOVESUN | LOVEYA | LOVI | LOVOLT | LOVWC2 | LOWBURB | LOWFOZZ | LOWLS | LOWRY19 |
| LOVEKDH | LOVEMT | LOVESU | LOVEYD | LOVIX | LOVOLVO | LOVWC | LOWBZ | LOWFTP | LOWLUX | LOWRYDE |
| LOVEKDZ | LOVEMUD | LOVESX | LOVEYKW | LOVJ416 | LOVOSU1 | LOVWINE | LOWC1O | LOWFUSS | LOWLYF3 | LOWRYDR |
| LOVEKI | LOVEM | LOVESXY | LOVEYOO | LOVJIM | LOVOSU2 | LOVWINZ | LOWC30 | LOWGAL | LOWLYFE | LOWRYRN |
| LOVEKJL | LOVEMX | LOVESYR | LOVEYOU | LOVJJIE | LOVPEPL | LOVWSTE | LOWCAL5 | LOWGAN | LOWLYFF | LOWRY |
| LOVEKMR | LOVEMY4 | LOVETAM | LOVEYRS | LOVJ | LOVPETS | LOVXCTF | LOWCALS | LOWGAS | LOWLYF | LOWS10 |
| LOVEKP | LOVEMY7 | LOVETE | LOVEYRZ | LOVK9 | LOVPINK | LOVY1 | LOWCAMY | LOWGEAR | LOWMAMA | LOWS60 |
| LOVEK | LOVEMY9 | LOVETHY | LOVEYS | LOVKIDZ | LOVPRNC | LOVYA2 | LOWCAP | LOWGEER | LOWMANA | LOWSC |
| LOVEL33 | LOVEMYZ | LOVETRE | LOVEY | LOVL1F3 | LOVPRPL | LOVYA | LOWCARB | LOWGLOW | LOWMAN | LOWSIX2 |
| LOVELAW | LOVENA | LOVETTE | LOVEYY | LOVLAB | LOVPZZA | LOVYHWH | LOWCARD | LOWGLO | LOWMA | LOWSLOW |
| LOVELAX | LOVENCR | LOVETYB | LOVEYYY | LOVLAND | LOVQTRS | LOVYOGA | LOWCG | LOWGMC | LOWMAX | LOWSMRT |
| LOVELCE | LOVENIA | LOVEU12 | LOVEYZ1 | LOVLEE1 | LOVQTR | LOVYOU2 | LOWCLAS | LOWGPA | LOWMAXX | LOWSNGL |
| LOVELE5 | LOVENIT | LOVEU22 | LOVFAM | LOVLEE2 | LOVRACN | LOVYOU | LOWCMOM | LOWGTI | LOWMEE | LOWSOL |
| LOVELEE | LOVENME | LOVEU2 | LOVFOOD | LOVLEEE | LOVRBOI | LOVYOYO | LOWCO2 | LOWGURL | LOWMEIN | LOWSPD |
| LOVELES | LOVENS | LOVEU3K | LOVFREE | LOVLF | LOVRBOY | LOVY | LOWCOOP | LOWGUY | LOWMI | LOWSSR |
| LOVELEX | LOVENU | LOVEU3 | LOVGIGI | LOVLIFE | LOVRENT | LOVZARA | LOWCO | LOWGZ | LOWMK7 | LOWSTEP |
| LOVELFE | LOVEN | LOVEUAG | LOVGOD7 | LOVLIF | LOVRGRL | LOVY | LOW11NA | LOWCRX | LOWHD | LOWMPGS | LOWST |
| LOVELF | LOVENY | LOVEUBB | LOVGOD | LOVLION | LOVRLND | LOW11TH | LOWCYAN | LOWHEMI | LOWMPG | LOWTECH |
| LOVELIV | LOVEOBX | LOVEUBJ | LOVGSDS | LOVLOLA | LOVRMNP | LOW12V | LOWD1 | LOWHOE | LOWNACL | LOWTIDE |
| LOVELLA | LOVEOH | LOVEUBY | LOVGSUS | LOVLOV | LOVRSF | LOW1TON | LOWDASF | LOWHP | LOWNC | LOWTIER |
| LOVELLE | LOVEOMA | LOVEUC8 | LOVGUN | LOVLTG | LOVRVIN | LOW24V | LOWDER | LOWIE | LOWNFAT | LOWTIS |
| LOVELM | LOVEONE | LOVEUCU | LOVH20 | LOVLUCY | LOVR | LOW3FTY | LOWDRAG | LOWIFR | LOWNLFT | LOWTL |
| LOVELND | LOVEON | LOVEUD | LOVHER | LOVLYDA | LOVSALL | LOW3GT | LOWDSG | LOWILYN | LOWNOMA | LOWTRJ |
| LOVELON | LOVEOOS | LOVEUEB | LOVHNR | LOVLYF | LOVSEL1 | LOW3NUF | LOWDWN | LOWINTG | LOWNOTE | LOWTSX |
| LOVELRB | LOVEOO | LOVEUK | LOVHON | LOVLYME | LOVSHAK | LOW3RED | LOWD | LOWIQ | LOWNOX | LOWVDUB |
| LOVELRX | LOVEP45 | LOVEUMJ | LOVHRD | LOVLYTR | LOVSKIP | LOW3 | LOWE08 | LOWISH | LOWNSLO | LOWVLTG |
| LOVELSU | LOVEPBB | LOVEUMO | LOVHR | LOVM22 | LOVSNOW | LOW4WD | LOWE3 | LOWIS | LOWNSWT | LOWV |
| LOVELSY | LOVEPEZ | LOVEUR1 | LOVI1 | LOVMATH | LOVSPKS | LOW4X4 | LOWE43 | LOWJACK | LOWN | LOWWAGN |
| LOVELUV | LOVEPKK | LOVEURZ | LOVI2 | LOVMBI | LOVSUBI | LOW5OHH | LOWEEZ | LOWK3Y | LOWO32 | LOWWAVE |
| LOVELU | LOVEPLX | LOVEUTK | LOVI3 | LOVMEM1 | LOVTB | LOW5OH | LOWEG63 | LOWKE7 | LOWOBS | LOWWGAN |
| LOVELUX | LOVEPNK | LOVEUUU | LOVI4 | LOVMEM2 | LOVTENS | LOW5 | LOWEM2 | LOWKEE | LOWOG92 | LOWWGPA |
| LOVELY1 | LOVEPPL | LOVEUU | LOVI821 | LOVMIMI | LOVTHE | LOW9S | LOWEMBL | LOWKEY1 | LOWOIL | LOWWMK7 |
| LOVELY3 | LOVEPP | LOVEU | LOVIE09 | LOVMIS | LOVTONY | LOWAGEN | LOWEND1 | LOWKEY2 | LOWONHP | LOWWRX |
| LOVELY4 | LOVEPSI | LOVEVKB | LOVIE11 | LOVM | LOVTRB | LOWASF | LOWEND | LOWKEY3 | LOWPEZ | LOWW |
| LOVELYC | LOVEPZA | LOVEVOL | LOVIE17 | LOVMY6 | LOVTRVG | LOWAUDI | LOWENUF | LOWKEY4 | LOWPOLY | LOW |
| LOVELYE | LOVEQJ | LOVEVQS | LOVIE24 | LOVMYJK | LOVU1ST | LOWAVY | LOWEOO7 | LOWKEY7 | LOWPSI | LOWYATA |
| LOVELYF | LOVEQ | LOVEVRA | LOVIE2 | LOVMYK5 | LOVU23 | LOWAZZ | LOWERE2 | LOWKEYS | LOWPULR | LOWYOTA |
| LOVELYG | LOVER13 | LOVEVW | LOVIE5 | LOVMYLX | LOVU2 | LOWB6 | LOWERIT | LOWKEY | LOWR1DR | LOWZIEH |
| LOVELYK | LOVER33 | LOVEWAX | LOVIE67 | LOVMYZ4 | LOVU3K | LOWB7 | LOWER | LOWKEYY | LOWR48 | LOXAM |
| LOVELYP | LOVERBO | LOVEWB | LOVIE74 | LOVN2 | LOVUBAC | LOWBASS | LOWERY1 | LOWKI | LOWR8S | LOXE83 |
| LOVELY | LOVERED | LOVEWDW | LOVIE7 | LOVN3OA | LOVUBYE | LOWBATT | LOWERY2 | LOWKOTA | LOWRDE | LOXIE |
| LOVEM22 | LOVERIF | LOVEWIF | LOVIE92 | LOVNANA | LOVUBY | LOWBAT | LOWERY3 | LOWL1F3 | LOWRDR | LOXL3Y |
| LOVEMAR | LOVERN | LOVEWIN | LOVIEB1 | LOVNDON | LOVUC | LOWBEBE | LOWERY5 | LOWLA1 | LOWRDVW | LOXLEX |
| LOVEMAZ | LOVEROD | LOVEWMS | LOVIEE2 | LOVNFA | LOVUDAD | LOWBEEM | LOWERY | LOWLA85 | LOWRD | LOXLEY |
| LOVEMBI | LOVEROW | LOVEWNZ | LOVIES | LOVNGOD | LOVUDEB | LOWBENZ | LOWES96 | LOWLA | LOWRED | LOXMITH |
| LOVEME1 | LOVERRR | LOVEWRX | LOVIEXO | LOVNGWV | LOVUGMA | LOWBID | LOWESC5 | LOWLB7 | LOWREG | LOXMYTH |
| LOVEME2 | LOVERS | LOVEWV | LOVIL | LOVNL1F | LOVULOS | LOWBLOW | LOWEST | LOWLFE | LOWRETA | LOXSMTH |

| LOX | LP1ND | LPE | LPNMUFF | LPZGT86 | LR120 | LRAEP | LRDS94 | LRICE | LRONBAL | LRYSGRL |
|---|---|---|---|---|---|---|---|---|---|---|
| LOXXIV | LP1 | LPEZ06 | LPNO8 | LPZPOPN | LR1265 | LRAIDEN | LRDSHIP | LRIDGE | LROSE3 | LS01DS |
| LOXX | LP2002 | LPF2 | LPNRIEL | LPZXLR | LR1886 | LRAINE | LRDSSON | LRIII | LROSEP | LS01 |
| LOY2 | LP2019 | LPFAITH | LPNROBI | LQ11111 | LR197 | LRAIN | LRDSUFR | LRINSCT | LROSE | LS0675 |
| LOY4LTY | LP2034 | LPGA2 | LPNSEMI | LQ3 | LR1982 | LRAI | LRDSVME | LRISSA | LROSLIN | LS081 |
| LOY4L | LP21 | LPGA | LPNSKI | LQ888 | LR1990 | LRAMONA | LRDSWRD | LRIVERS | LROSN18 | LS09SS |
| LOYA1T | LP22 | LPGC3 | LPNSROK | LQALLAF | LR1996 | LRANCH1 | LRDTHKU | LRIZZ | LROTNOB | LS1030 |
| LOYADHM | LP2773 | LPGGUY | LPNTOGO | LQDAGOD | LR1997 | LRANCH2 | LRDTK | LRIZZZ | LROW3 | LS110 |
| LOYAL01 | LP27 | LPGHOF | LPNTWNZ | LQDCRBN | LR1998 | LRAPIDO | LRDV4DR | LRJRCJ7 | LROWE | LS111 |
| LOYAL02 | LP2TOY | LPGRL | LPNY | LQDLYPO | LR1999 | LRASUE | LRDV8DR | LRJS508 | LROW | LS117 |
| LOYAL2 | LP335 | LPG | LPNZ | LQDMETL | LR2014 | LRAY | LRDVADR | LRJ | LROYJET | LS126TA |
| LOYAL3 | LP36 | LPH4 | LPOKOO | LQDMGMA | LR21 | LRB1 | LRDV3DR | LRK8 | LROY | LS12 |
| LOYAL5 | LP39 | LPH | LPOLING | LQDPLNT | LR2224 | LRB4 | LRDVDR1 | LRKDVM | LRP1 | LS1338 |
| LOYAL79 | LP3 | LPHABA | LPONY | LQDRKNS | LR239 | LRB5 | LRDVEDR | LRKSECO | LRP3 | LS136 |
| LOYAL7X | LP404 | LPHIII | LPOOL1 | LQDSLVR | LR27UZB | LRB6 | LRDVNDR | LRKS | LRPDLP | LS150 |
| LOYAL8 | LP4705 | LPHILLY | LPOOL2 | LQFJR | LR28 | LRB7RN | LRDW076 | LRL5 | LRPHD | LS1587 |
| LOYALA9 | LP47 | LPHINZR | LPOOL | LQM2 | LR2RL | LRBENZ | LRDWLLN | LRLABS | LRPREZ | LS170 |
| LOYALL | LP4MU | LPHIRE | LPORT3R | LQM | LR3038 | LRBF429 | LRD | LRLACEY | LRPRR | LS1948 |
| LOYALT8 | LP52962 | LPHJ | LPORTIS | LQO | LR309 | LRBNSN | LRDX90 | LRLAYO | LRPR | LS1951 |
| LOYALTE | LP550 | LPHN3 | LPOSU | LQQBANO | LR323 | LRBRONC | LRDZDMX | LRLB1 | LRP | LS1996 |
| LOYALT | LP58 | LPH | LPOTL | LQQK2EL | LR350 | LRBW | LRE618W | LRLEWIS | LRRP68 | LS1997 |
| LOYALTY | LP5OOO | LPIII | LPOWERS | LQQK2US | LR3671 | LRC2 | LREA | LRLF44 | LRRS | LS1DIME |
| LOYALV | LP5 | LPILOTO | LPPEARL | LQQK4IT | LR371 | LRC3 | LRED1 | LRLGCY | LRR | LS1DLVR |
| LOYAL | LP60 | LPIZZA | LPPH2 | LQQK4ME | LR40 | LRC90 | LREDVET | LRLIMO | LRS1 | LS1FIRE |
| LOYDS | LP629 | LPJ2 | LPPH4 | LQQK72 | LR43 | LRC9 | LRED | LRLL | LRS2 | LS1FURY |
| LOYES | LP640 | LPJP22 | LPPMINI | LQQKAJT | LR448 | LRCA7 | LREE420 | LRLSEL | LRSC | LS1GTO |
| LOYL1ST | LP713 | LPJPR1 | LPR2 | LQQKEE | LR45CJ | LRCADDY | LREEVES | LRLUV | LRSNKTM | LS1KLR |
| LOYLFN | LP71DB | LPK5 | LPRBHR | LQQKER | LR4665 | LRCLE | LREN6 | LRL | LRSOSA | LS1LIFE |
| LOYOLA1 | LP766 | LPK9 | LPRCN | LQQKFST | LR4869 | LRCNDID | LRENAE | LRM1A | LRSR06 | LS1PWER |
| LOYOLA9 | LP830 | LPKCFP | LPRDCAT | LQQKGR8 | LR4BAMA | LRCOLA | LRENEE | LRM4 | LRSS1 | LS1PWR |
| LOYOLAU | LP868 | LPLLC | LPREECE | LQQKIE | LR4EVER | LRCRN | LRENZO | LRM77MC | LRSTANG | LS1RED |
| LOYRUP | LP9999 | LPLNB | LPREET | LQQKIN2 | LR4MAYR | LRC | LREPPS | LRM7 | LRT3 | LS1SS |
| LOY | LP999 | LPLOCO | LPRESS | LQQKING | LR4MJ | LRD1 | LRESC1 | LRMC | LRTC01 | LS1TA |
| LOZANO1 | LP99LG | LPLOO6 | LPRGUY3 | LQQKIN | LR4TIFF | LRD3 | LRETTA | LRMIPSM | LRTOY | LS1UAN |
| LOZANO | LPA1 | LPLUS2D | LPRIETA | LQQKOUT | LR4 | LRDBEN | LRE | LRMSGT | LRTTA | LS1USA1 |
| LOZC125 | LPAME23 | LPM3 | LPRO | LQQKSY | LR52 | LRDBYME | LREY | LRMS | LRTVENT | LS1VETT |
| LOZH | LPANDAS | LPM6 | LPRQ33N | LQQKUP1 | LR53 | LRDCRSH | LRFLLC | LRN2DAY | LRT | LS1WS6 |
| LOZIER1 | LPAR34 | LPMC1 | LPSC8 | LQQKUPP | LR55 | LRDCRYN | LRFORE | LRN2FGV | LRUBY92 | LS2002 |
| LOZIER2 | LPARKER | LPMC2 | LPSCLUB | LQQKY | LR566 | LRDEV8R | LRF | LRN2LGH | LRUBY | LS2022 |
| LOZLINK | LPARMY | LPMJ | LPSD | LQQNEY1 | LR58 | LRDFS | LRFZSUV | LRN2QLT | LRUIZ | LS217 |
| LOZO16 | LPARTON | LPM | LPSUN | LQQNUP | LR625EA | LRDG5U5 | LRG1 | LRN2SWM | LRUNKLE | LS21 |
| LOZOYA | LPAU1EY | LPN2BSN | LPSL1 | LQQQQK | LR6962 | LRDHLMT | LRG2 | LRNBK | LRUSH | LS22 |
| LOZTRUK | LPAYNE | LPN2RN | LPSMKRS | LQQSEE | LR7103 | LRDIOU | LRG7 | LRNCPR | LRUTH | LS240 |
| LOZU | LPBIGGS | LPN4HIR | LPSS50 | LQRLADY | LR719 | LRDJ | LRGCAPS | LRNEEG | LRV1 | LS262 |
| LOZWRLD | LPB | LPN4LF | LPSTK | LQR | LR722 | LRDJZS | LRGCAR | LRNGAIL | LRV2 | LS26 |
| LP02 | LPCJR | LPN4U | LPSXI | LQTHGOD | LR7256 | LRDKNGT | LRGDOGS | LRNG | LRVADER | LS278 |
| LP0709 | LPCNP | LPNBOOM | LPTFRM | LQUAIL | LR78 | LRDKNOS | LRGFRVA | LRNING | LRVETT | LS27 |
| LP0910 | LPCO1 | LPNCORT | LPTLIFE | LQUEEN | LR79MR | LRDKNWS | LRGM4RG | LRNLCL | LRVGXP | LS2829 |
| LP10 | LPCO2 | LPNCPL | LPTR | LQUILT | LR79 | LRDKNWZ | LRGMARJ | LRNNCTR | LRVNP | LS28 |
| LP1187 | LPCOH2 | LPNDENA | LPUEBLA | LQ | LR805 | LRDMAC2 | LRGMRGE | LRNOH | LRVR4 | LS2931 |
| LP11 | LPCO | LPNGJA | LPURPLE | LR02 | LR828 | LRDMACE | LRGTOYS | LRNQPR | LRW1 | LS29320 |
| LP1614 | LPCX1 | LPNGMA | LPVV | LR0612 | LR8550 | LRDMAYR | LRG | LRNROSE | LRWSH13 | LS29 |
| LP18 | LPD7 | LPNHANZ | LPWLAW | LR0711 | LR90 | LRDMRCY | LRH1 | LRNTFLY | LRW | LS2FTW |
| LP1943 | LPDAY20 | LPNIIRN | LPWS6 | LR0827 | LR9520 | LRDNOS | LRHLUV | LROBYJ | LRXSIX | LS2GOTU |
| LP1951 | LPDRINO | LPNKAT | LPWS | LR09 | LR97 | LRDPBLO | LRHONDA | LRODEO1 | LRXST | LS2MKX |
| LP1959 | LPDT4 | LPNKIDD | LP | LR1010 | LRA7 | LRDPNZR | LRHR1K | LROD | LRYG8VP | LS2POWR |
| LP1988 | LPESP | LPNMDS | LPYR52 | LR110 | LRAB2 | LRDR25 | LRH | LROMEO | LRYJKNS | LS2PWRD |
| LP19 | LPETTY1 | LPNMIMI | LPYWAGN | LR1117 | LRADEL | LRDRGOD | LRICE33 | LROMINE | LRYJNKS | LS2PWR |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LS2SAAB | LS50 | LSAVAGE | LSF1 | LSKLLER | LSON999 | LSSS | LSTLND2 | LSU4EVA | LSX13CA | LT1951 |
| LS2SLOW | LS51 | LSB1 | LSF2 | LSKNRD | LSONE | LSSTANG | LSTLND5 | LSU5 | LSX2GEN | LT196 |
| LS2SLO | LS525 | LSB2 | LSFCRX7 | LSKNYRD | LSOREAL | LSSTHN2 | LSTLNDS | LSU7 | LSX3GEN | LT1970 |
| LS2SS | LS536 | LSBANDT | LSFG | LSKO4 | LSPAINT | LSSTHN3 | LSTLNDZ | LSU9 | LSX9C1 | LT1984 |
| LS2 | LS5373 | LSBBQ | LSFOE | LSKOOL | LSPARKZ | LSSWAP | LSTMGO | LSUAREZ | LSXBOLO | LT1C7R |
| LS3018 | LS55 | LSBCJZA | LSFOX | LSKOUKI | LSPAUGY | LSS | LSTMNGO | LSUCF20 | LSXC10 | LT1CAD |
| LS314 | LS57 | LSBE46 | LSFRS | LSKYNRD | LSPAUL | LST14ME | LSTMYMD | LSUCHIC | LSXFOX | LT1CRSH |
| LS319 | LS64RV | LSBEAST | LSFTW | LSKYWKR | LSPEED3 | LST1MDE | LSTNAGT | LSUEUR | LSXFTW | LT1FUNN |
| LS31LT | LS655 | LSBELLS | LSFUN4U | LSKY | LSPEEP | LST1SJG | LSTNAIL | LSUE | LSXG8 | LT1HP |
| LS32SS | LS65SPD | LSBHNST | LSF | LSL2 | LSPENCR | LST1 | LSTNBUY | LSUFAM | LSXGOD | LT1OU81 |
| LS330 | LS69 | LSBLGWN | LSFYOGA | LSL3 | LSPHME | LST2DK | LSTNFND | LSUFANS | LSXHLDN | LT1PWRD |
| LS3376 | LS6C5Z | LSBLZR | LSG4 | LSL4 | LSPLIT | LST2FND | LSTNLYF | LSUGIRL | LSXHOE | LT1PWR |
| LS33 | LS6PTO | LSBMW | LSGAPU | LSLED | LSPOONR | LST2SEL | LSTNPAL | LSUGUY | LSXJAAG | LT1RS |
| LS3454 | LS6SPD | LSBOYD | LSGBEN | LSLMAO | LSPOSIT | LST2 | LSTNRV | LSUHCAT | LSXKILR | LT1SS |
| LS34AF | LS6SS | LSBREB | LSGBRAN | LSLOL | LSPOTR | LST3OOC | LSTNUCR | LSUINOH | LSXLOL | LT1TAJ |
| LS34GNK | LS6VETT | LSBRICK | LSGLXE | LSLSJC | LSPOV | LST3 | LSTOFUS | LSUIS1 | LSXNOVA | LT1VETT |
| LS350 | LS6WS6 | LSBS529 | LSGOAT | LSL | LSPOWRD | LST4ME | LSTOLDS | LSULADY | LSXPAPI | LT1VET |
| LS356 | LS6 | LSBUG | LSGOBUX | LSLYFAN | LSPPV | LST4 | LSTONE | LSULOVE | LSXPWR | LT1WS6 |
| LS36MT | LS6Z06C | LSBUICK | LSGO | LSM1TH | LSPS | LST930H | LSTOO | LSULSU | LSXRS | LT1 |
| LS36SPD | LS6Z06 | LSB | LSG | LSM3 | LSPWER | LSTACCS | LSTORME | LSUP4LO | LSXS10 | LT1ZT8 |
| LS376SS | LS6ZOH6 | LSC5 | LSH7 | LSM9 | LSPWRED | LSTACT | LSTORM | LSUP502 | LSXSS | LT2008 |
| LS383 | LS703 | LSC7 | LSHANON | LSMA2 | LSPWRED | LSTANCR | LSTPR | LSUPHD | LSXSUBI | LT2016 |
| LS3BURB | LS712 | LSCADDY | LSHARK | LSMALLS | LSPWRSS | LSTANGO | LSTPUNK | LSUP | LSXSWAP | LT204 |
| LS3GOBR | LS717 | LSCAUDI | LSHAUN1 | LSMEME | LSPWR | LSTANKR | LST1DE | LSUQD | LSXTNKT | LT206 |
| LS3GS | LS72SS | LSCCPA | LSHAW | LSMHEMI | LSP | LSTAR | LSTRBO | LSURCKS | LSXTREM | LT217 |
| LS3IROC | LS7647 | LSCG | LSHBOSS | LSMIFF | LSQTCHO | LSTBAL | LSTRDE | LSURTOP | LSXUS | LT220 |
| LS3JEEP | LS777 | LSCHNEU | LSHDAI | LSMITCH | LSQUAD | LSTBOY | LSTRES | LSURUBI | LSXVIC | LT23VET |
| LS3JKL | LS7ZO6 | LSCHOP | LSHDI | LSMITH1 | LSQUISH | LSTBRD2 | LSTRIDE | LSUTGRS | LSXVTT | LT24 |
| LS3LOL | LS8022 | LSCMK8 | LSHDWH | LSMJ | LSR4U | LSTBRD | LSTRLM3 | LSUTGYR | LSXWAGN | LT25 |
| LS3NKNG | LS813 | LSCNPL8 | LSHDY1 | LSMMW | LSR7 | LSTC4LL | LSTRLMN | LSUTIG1 | LSX | LT26 |
| LS3NOVA | LS820 | LSCOOP | LSHG | LSMO525 | LSR92ZY | LSTCA11 | LSTR8MR | LSUTIG4 | LSY8 | LT27 |
| LS3PWR | LS82 | LSCRUZ | LSHMBL | LSMO93 | LSRANCH | LSTCAL | LSTRMAN | LSUTIGR | LSYATA | LT2RS |
| LS3RSSS | LS86 | LSC | LSHMVAH | LSMONTE | LSRCLB | LSTCAST | LSTRMN | LSUTYGR | LSYF320 | LT2 |
| LS3RWD | LS87BS | LSD3O | LSHNBRW | LSMTHRN | LSROCD | LSTCHNC | LSTRNG | LSU | LSY | LT303 |
| LS3SS2 | LS8888 | LSD6 | LSHOOFF | LSMTRKN | LSROCKO | LSTCHNZ | LSTRN | LSUYALL | LSZ4E | LT313 |
| LS3VETT | LS9093 | LSDJR | LSHPRO | LSM | LSROYAL | LSTCHR | LSTRONG | LSV1 | LSZ | LT333 |
| LS3VET | LS915 | LSDMIMI | LSH | LSN2JAH | LSRUCK | LSTCL23 | LSTROUD | LSV8 | LT01 | LT34 |
| LS3 | LS929 | LSDMT | LSINCHI | LSN2MOM | LSRVIL | LSTCLL | LSTRVLD | LSVEGAS | LT02 | LT350 |
| LS3XZ06 | LS976 | LSDO47 | LSINGER | LSN2YAH | LSRW1NS | LSTCLUK | LSTSCAT | LSVETTE | LT1019 | LT3536 |
| LS4054 | LS997 | LSDREAM | LSIV | LSN7 | LSRWASH | LSTCOG | LSTSEL | LSVETT | LT10NG | LT35 |
| LS420 | LS9999 | LSDR | LSI | LSNAP61 | LSRWSH | LSTEEM | LSTSHEP | LSVIC | LT11LE | LT385 |
| LS427 | LS9 | LSDSOTO | LSJEEP | LSNASTY | LSR | LSTEXIT | LSTSHKR | LSVIP | LT1223 | LT393 |
| LS430 | LS9ZR1 | LSDTRD | LSJPS | LSNBB | LSS1 | LSTEX | LSTSOL | LSVORTX | LT1225 | LT3 |
| LS445 | LSA9 | LSDYNA | LSJPWR | LSNBS | LSS5 | LSTGD7 | LSTSON | LSVTEC | LT1230 | LT41LE |
| LS44 | LSAC10 | LSE1 | LSJS | LSNCPL8 | LSS79I | LSTGEN | LSTSOUL | LSVX7 | LT127 | LT42 |
| LS460 | LSAC | LSE3O | LSJT36 | LSNLNDA | LSSB | LSTHEMI | LSTTA | LSWANAB | LT128 | LT43PDL |
| LS475 | LSADNA | LSE6 | LSJUAN | LSNLNDU | LSSEVEN | LSTHRAH | LSTTOY | LSWANK | LT12SS | LT44FUN |
| LS489 | LSAFB | LSE9X | LSJ | LSNMS | LSSFC | LSTHRE | LSTRLR | LSWARTZ | LT131 | LT4526 |
| LS4BUIK | LSAG8 | LSEAT3R | LSJX4 | LSNOOPY | LSSG | LSTHWRD | LSTURBO | LSWHAT | LT14FUN | LT4650 |
| LS4HUN | LSALMO | LSEATER | LSK1L3R | LSNOVA | LSSKO | LSTIB | LSTVETT | LSWHOO | LT1503 | LT46SPD |
| LS4LIFE | LSAMC | LSEATR | LSK1 | LSNSPL8 | LSSMKR | LSTINAR | LSTVNS | LSWONNN | LT15160 | LT4AD8 |
| LS4OO | LSANGLS | LSEDGE | LSK9 | LSNSPLT | LSSMR | LSTJAG | LSTVTTE | LSWON | LT152 | LT4BNGO |
| LS4SLOW | LSANK | LSELCO | LSKA8 | LSN | LSSO2 | LSTJEDI | LSTWISH | LSWOODY | LT164 | LT4CS |
| LS4SS | LSANTEE | LSELIP | LSKARTN | LSNYDER | LSSOSU | LSTJ | LSTWME | LSWORTH | LT16SPD | LT4GLF |
| LS5005 | LSAPWR | LSESAY | LSKEY | LSNZPL8 | LSSQBDY | LSTKGDM | LSTWON | LSWV1 | LT172 | LT4LAKE |
| LS502 | LSASBNZ | LSETR | LSKILER | LSOH | LSSRMS | LSTKISS | LSTWRLD | LSWWJW | LT17 | LT4LYNN |
| LS5040 | LSASC | LSEURCK | LSKILLA | LSON28S | LSSSLS3 | LSTKJN | LSTYRXJ | LSWXC70 | LT1938 | LT4MN7 |
| LS5042 | LSAV8 | LSEVYNN | LSKJ6 | LSON729 | LSSSTL | LSTLIMO | LSU2YOU | LS | LT1948 | LT4SC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LT4SIX | LTC2 | LTEDW | LTHSE01 | LTLFOXS | LTLREED | LTN | LTROCIT | LTSSST | LTZ4ME | LUANNE1 |
| LT4WRLD | LTC4 | LTEES | LTHSES | LTLFOX | LTLRGSY | LTNYG56 | LTRR243 | LTST28 | LTZGO95 | LUANNS |
| LT4XLR8 | LTCAP | LTEFFT | LTHSKPR | LTLFRND | LTLRIGS | LTNYGLB | LTRRG8R | LTSTNGO | LTZGO | LUANN |
| LT4ZLE | LTCBUX | LTEFRY | LTHS | LTLFSNY | LTLROG | LTOBXTT | LTRSBBY | LTSTR6 | LTZOKDZ | LUAP1 |
| LT4ZO7 | LTCDRH | LTEJ7 | LTHUNT | LTLFT | LTLRVR | LTOFNTR | LTRUCKO | LTSTRVL | LTZOUT | LUAP |
| LT511 | LTCFA | LTEMKNW | LTIGER | LTLGMA | LTLSGMA | LTONE | LTRW1 | LTSTRYK | LTZPLA2 | LUAU4U |
| LT51 | LTCFLR | LTESLA | LTIGRE | LTLGNS1 | LTLSOL | LTOPODU | LTS23D | LTSTTN | LTZPRTY | LUAU |
| LT58 | LTCHOP | LTESMBL | LTINLIN | LTLGREY | LTLSOUL | LTORO2 | LTS6MT | LTSW8NC | LTZRIDE | LUAVUL1 |
| LT5GO | LTCI4U | LTEWAY | LTIORA | LTLGTI | LTLSPDR | LTORO | LTS7 | LTSXLR8 | LTZROLL | LUAVUL |
| LT5 | LTCJKE | LTEWTE | LTITBE | LTLGUY | LTLSTEF | LTOSR29 | LTSAB3R | LTT3 | LTZSROL | LUAV |
| LT6365 | LTCJMR | LTF15O | LTITFLY | LTLHOSS | LTLSVT | LTOWIN | LTSABER | LTT8 | LTZTALK | LUA |
| LT64 | LTCLC | LTF1 | LTITGRO | LTLIMO | LTLSWTP | LTO | LTSBND | LTTLAG | LTZ | LUAYKSA |
| LT65 | LTCLH | LTFB | LTITRYD | LTLITLY | LTLTHGS | LTOXICA | LTSBOGY | LTTLBIT | LTZZGO | LUBABA |
| LT6666 | LTCL | LTFD1 | LTIZZL3 | LTLJC | LTLTHNG | LTP1 | LTSCAMP | LTTLBLU | LU050 | LUBABY |
| LT67 | LTCLZB | LTFD | LTJ2580 | LTLJOHN | LTLTREE | LTP2 | LTSCAPE | LTTLBT | LU104 | LUBAH |
| LT707 | LTCMAC | LTFFLT | LTJDR | LTLK | LTLTRUK | LTPDCPO | LTSCOOK | LTTLGRL | LU10IT | LUBAM |
| LT70 | LTCMSK | LTFINC | LTJEFF | LTLLALA | LTLT | LTPD | LTSDANZ | LTTLMAN | LU114 | LUBANAG |
| LT71 | LTCOIN | LTFINRT | LTJE | LTLLAMB | LTLU | LTPGA | LTSDNC | LTTLMI | LU123 | LUBANA |
| LT742 | LTCOLR | LTFLOWR | LTJLH | LTLLDB | LTLVFLY | LTPHIL | LTSDOCS | LTTLONE | LU136 | LUBAS |
| LT770 | LTCOOP | LTFP | LTJSM | LTLLDY | LTLWASP | LTPOHGI | LTSFGO | LTTLPNY | LU154 | LUBBIU2 |
| LT7777 | LTCPJM | LTFRANK | LTJT | LTLLEE | LTLWAY | LTPR | LTSFG | LTTLR3D | LU171 | LUBBOO |
| LT777 | LTCPN | LTFURY | LTJUAN | LTLLGUY | LTLWEST | LTPV12 | LTSFLY | LTTLRED | LU1857 | LUBBY |
| LT78 | LTCQMC | LTF | LTJ | LTLLITE | LTLWLLY | LTRA1N | LTSGBDN | LTTLSQD | LU1G1S | LUBECK |
| LT8181 | LTCRET | LTG1 | LTKGIS | LTLLULU | LTLWMEN | LTRACY | LTSGBRN | LTTL | LU1GI1 | LUBEC |
| LT84 | LTCRN | LTG8R | LTKG | LTLMAE | LTLWNG | LTRAGPA | LTSGLF | LTTOLDY | LU1GI | LUBEDR |
| LT8994 | LTCRS | LTGBOLT | LTL1 | LTLMAMA | LTLXTRA | LTRAIN3 | LTSGO10 | LTTR777 | LU1ONT | LUBEDUP |
| LT911 | LTCRUZ | LTGBRDN | LTLBABE | LTLMILT | LTLZ4 | LTRAIN | LTSGO17 | LTTRBOX | LU1SA | LUBELL |
| LT92118 | LTCSMO | LTGIVE | LTLBENZ | LTLMN22 | LTM3SLU | LTRALUS | LTSGO1 | LTTS93 | LU1SSBR | LUBER |
| LT9999 | LTCS | LTGLLLC | LTLBIT | LTLMOM | LTMCQ | LTRAVIS | LTSGO24 | LTTV1 | LU2022 | LUBIRD5 |
| LTA2K | LTCTPB | LTGLTGD | LTLBLU1 | LTLMOON | LTMC | LTRAY05 | LTSGO2 | LTTWB | LU222 | LUBMAN |
| LTACO | LTCTRU | LTGLTN | LTLBLUE | LTLMORE | LTMD | LTRAY | LTSGO6 | LTT | LU2GAB | LUBNA |
| LTAGGZ | LTCTU | LTGL | LTLBNKR | LTLMULE | LTMEDRV | LTRBBY | LTSGOBR | LTTY1LE | LU2TMAB | LUBOB88 |
| LTAIR | LTC | LTGLMN | LTLBRD2 | LTLMX5 | LTMEGO | LTRBTCH | LTSGOB | LTTYTTY | LU317 | LUBOLTN |
| LTANK1 | LTCYL | LTGMQEN | LTLBRD | LTLNUT | LTMKNW | LTRBUCK | LTSGOLF | LTUMUP | LU319 | LUBONES |
| LTARLUN | LTD1OOK | LTGO99 | LTLBRIT | LTLONE | LTMKOSH | LTRBX | LTSGOOO | LTUNED | LU351 | LUBPETS |
| LTATUM | LTD2 | LTGOFZN | LTLBTTY | LTLPERL | LTMLV | LTRCG56 | LTSGORW | LTURTLE | LU38 | LUBRO22 |
| LTA | LTD4L | LTGOV | LTLBUC | LTLPG | LTMNSTR | LTRCOLA | LTSGOXU | LTUSGO | LU435 | LUBSTUH |
| LTAX330 | LTDAN22 | LTGO | LTLBUS | LTLPLI | LTMONEY | LTREAT | LTSHC | LTVANTO | LU437 | LUBTECH |
| LTAYLOR | LTDANK | LTGOXU | LTLCAH | LTLPMKN | LTMOSU | LTREDCV | LTSIII | LTVAN | LU495 | LUBUG23 |
| LTB1 | LTDAN | LTGRMLN | LTLCID | LTLPNY | LTM | LTREDTK | LTSLEX | LTVFDL1 | LU4EVER | LUBUG |
| LTB2 | LTDBABY | LTGTR14 | LTLCITY | LTLPONY | LTNBOSS | LTREIGN | LTSMRS | LTVFD | LU6060 | LUBU |
| LTBCLUB | LTDBRIT | LTGTR17 | LTLCKR | LTLPRCS | LTNC65 | LTREI | LTSOUT | LTV | LU63 | LUBY |
| LTBHTF | LTDET | LTH2 | LTLDIVA | LTLPRL | LTNDT | LTRELL | LTSPLA2 | LTW1N | LU66 | LUC1ANO |
| LTBLUE | LTDGOVT | LTH8 | LTLDUDE | LTLPROF | LTNEAL | LTRG8OR | LTSPLA9 | LTW4 | LU6FER | LUC1DK |
| LTBL | LTDGOV | LTHAHN | LTLEAL7 | LTLR3D | LTNFARM | LTRG8R | LTSPLAY | LTWALT | LU71JL | LUC1D |
| LTBMR | LTDII | LTHEMI | LTLEE | LTLRACR | LTNG6 | LTRGATR | LTSPNT | LTWEBS | LU71VP | LUC1F3R |
| LTBPB | LTDIZZL | LTHIMDO | LTLEFT | LTLRD70 | LTNG93 | LTRGTR | LTSPOCK | LTWGHT | LU71 | LUC1F4R |
| LTBRBY | LTDNOW | LTHL1 | LTLEGRL | LTLRDBG | LTNGBLU | LTRH8R | LTSPRTY | LTWIN | LU72 | LUC1FER |
| LTBREZE | LTDPT | LTHLBTE | LTLEMOE | LTLRDC8 | LTNGBUG | LTRHATR | LTSPUNK | LTWITCH | LU744 | LUC1FOR |
| LTBROWN | LTDRAG | LTHLBYT | LTLERED | LTLRDCV | LTNGFAN | LTRICIA | LTSRIDE | LTWIX | LU82 | LUC1FR |
| LTBRUSH | LTDREAM | LTHLSNK | LTLEVEL | LTLRDFX | LTNGFST | LTRIC | LTSRLL | LTWK2 | LU8 | LUC1FUR |
| LTBR | LTDTINT | LTHNK | LTLFELA | LTLRDKR | LTNGROD | LTRIS2 | LTSRNEM | LTWON | LU9801 | LUC1NDA |
| LTBT | LTD | LTHOMES | LTLFESS | LTLRDVT | LTNG | LTRLNDA | LTSROCK | LTW | LUADAMS | LUC1PUR |
| LTBULIT | LTE4WRK | LTHOUS | LTLFIRE | LTLRD | LTNLOU | LTRMB | LTSROLL | LT | LUAINE | LUC1 |
| LTBURON | LTECH1 | LTHRFCE | LTLFLR | LTLRDZM | LTNLVLY | LTRMW | LTSROL | LTX | LUAI | LUC2FER |
| LTBW3 | LTECH2 | LTHRMAN | LTLFLW | LTLRED1 | LTNMQN | LTRN69 | LTSRYDE | LTYMOM | LUANA | LUC3Y |
| LTBWW3 | LTECH4 | LTHRNLC | LTLFLY | LTLREDV | LTNPYRO | LTRNEK | LTSRYD | LTYSOLN | LUANKR | LUC7AN |
| LTB | LTECH | LTHRRIP | LTLFOOT | LTLRED | LTNSTYL | LTRNERD | LTSSRN | LTZ2HUN | LUANKRY | LUCA1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LUCA2 | LUCH216 | LUCK1 | LUCKY57 | LUCY1 | LUCYSGG | LUF2SKI | LUI6I | LUKE137 | LUKI | LULU2 |
| LUCA308 | LUCHA | LUCK222 | LUCKY6 | LUCY20 | LUCYSS | LUFCMOT | LUIEVRT | LUKE141 | LUKSVET | LULU422 |
| LUCA3P | LUCHESI | LUCK24 | LUCKY74 | LUCY22 | LUCYSUE | LUFC | LUIFER | LUKE145 | LUKY123 | LULU515 |
| LUCA421 | LUCHI16 | LUCK3 | LUCKY7S | LUCY250 | LUCYT | LUFER | LUIG1 | LUKE147 | LUKY1 | LULU52 |
| LUCA617 | LUCHINI | LUCK3Y1 | LUCKY7 | LUCY2K | LUCYVP | LUFF1 | LUIGI13 | LUKE154 | LUKY2 | LULU55 |
| LUCA61 | LUCHITO | LUCK66 | LUCKY84 | LUCY2 | LUCYWCH | LUFFA | LUIGI21 | LUKE157 | LUKY76 | LULU598 |
| LUCAAA | LUCHI | LUCK77 | LUCKY87 | LUCY308 | LUCY | LUFFY55 | LUIGI24 | LUKE169 | LUKY777 | LULU626 |
| LUCAEDR | LUCHO1 | LUCK86 | LUCKY89 | LUCY31 | LUCYY | LUFFY56 | LUIGI3 | LUKE171 | LUKYAMI | LULU6 |
| LUCAFOX | LUCHO | LUCK888 | LUCKY8 | LUCY416 | LUD1CRS | LUFFY69 | LUIGI57 | LUKE179 | LUKYBUG | LULU71 |
| LUCALUX | LUCHY | LUCK988 | LUCKY93 | LUCY48 | LUD1 | LUFFY | LUIGI5 | LUKE182 | LUKYB | LULU73 |
| LUCAM | LUCI04 | LUCK999 | LUCKY9 | LUCY66 | LUD2 | LUFMAPP | LUIGI8 | LUKE19 | LUKYDUK | LULU777 |
| LUCAPRI | LUCI11 | LUCK99 | LUCKYA1 | LUCY68 | LUDA50 | LUFOMTX | LUIGIG | LUKE1 | LUKYGRL | LULU7 |
| LUCAR10 | LUCI1 | LUCKAY7 | LUCKYAJ | LUCY6 | LUDACRS | LUFRED1 | LUIGIM | LUKE21 | LUKYLDY | LULU82 |
| LUCAS05 | LUCI450 | LUCKBOX | LUCKYDG | LUCY7 | LUDAH | LUFSTOY | LUIGINA | LUKE220 | LUKYLMO | LULU87 |
| LUCAS09 | LUCI4ER | LUCKE1 | LUCKYDM | LUCY83 | LUDAKRS | LUFTIG | LUIGI | LUKE34 | LUKYMAN | LULU8 |
| LUCAS10 | LUCI4R | LUCKE7 | LUCKYDO | LUCY89 | LUDA | LUFTI | LUIJR | LUKE418 | LUKYME | LULU92 |
| LUCAS16 | LUCI4US | LUCKEDU | LUCKYGE | LUCY92 | LUDCRIS | LUFTWFE | LUIS02 | LUKE622 | LUKYPZA | LULU96 |
| LUCAS18 | LUCI666 | LUCKEE2 | LUCKYGG | LUCY96 | LUDDITE | LUFT | LUIS15 | LUKE627 | LUKYX | LULU999 |
| LUCAS19 | LUCI999 | LUCKEEB | LUCKYGL | LUCY999 | LUDDY2 | LUFUN | LUIS297 | LUKE633 | LULA14 | LULUB2 |
| LUCAS1 | LUCIA21 | LUCKEGL | LUCKYII | LUCYBLU | LUDDYI | LUG1A | LUIS37 | LUKE636 | LULA226 | LULUBAI |
| LUCAS4 | LUCIA2 | LUCKEG | LUCKYI | LUCYBOY | LUDDYS | LUG7 | LUIS99 | LUKE637 | LULABEE | LULUBEL |
| LUCAS65 | LUCIA8 | LUCKETT | LUCKYJP | LUCYBUG | LUDE22 | LUGABUS | LUISA19 | LUKE638 | LULABEL | LULUBLU |
| LUCAS89 | LUCIANA | LUCKEUS | LUCKYL | LUCYB | LUDEE | LUGAUDY | LUISADW | LUKE715 | LULABYE | LULUCAT |
| LUCAS96 | LUCIANO | LUCKE | LUCKYM3 | LUCYBX | LUDEM | LUGEM | LUISB | LUKE750 | LULACHA | LULUCO |
| LUCAS97 | LUCIC | LUCKEY1 | LUCKYMC | LUCYCC | LUDE | LUGEUSA | LUISC | LUKE815 | LULAC | LULUC |
| LUCASEY | LUCID1 | LUCKEY | LUCKYMN | LUCYCON | LUDICRS | LUGE | LUISD10 | LUKE83 | LULALI | LULUGAL |
| LUCASI | LUCID52 | LUCKI31 | LUCKYN1 | LUCYCVC | LUDIJPN | LUGGAGE | LUISD | LUKE848 | LULAMA3 | LULUHE |
| LUCAS | LUCIELL | LUCKIE2 | LUCKYRV | LUCYC | LUDIKRS | LUGGZL1 | LUISE | LUKE923 | LULAMAY | LULUII |
| LUCASZ | LUCIENE | LUCKIE5 | LUCKYS1 | LUCYDA | LUDING | LUGIA | LUISF | LUKE926 | LULARHE | LULUI |
| LUCATME | LUCIEN | LUCKIE7 | LUCKYS | LUCYDRM | LUDI | LUGIS | LUISON | LUKE962 | LULAX | LULUKEY |
| LUCATRN | LUCIE | LUCKIE | LUCKYU5 | LUCYF3R | LUDKRS | LUGNUT | LUISR | LUKECAG | LULBEV | LULULU |
| LUCA | LUCIF3R | LUCKIME | LUCKYU | LUCYFAN | LUDLM7 | LUGO1 | LUIS | LUKEC | LULBMW | LULUMEX |
| LUCBABY | LUCIF6R | LUCKI | LUCKYW | LUCYFER | LUDLOW | LUGO3 | LUIV | LUKEDAD | LULDEJJ | LULUOF3 |
| LUCBRA | LUCIFER | LUCKKI | LUCKY | LUCYFIR | LUDNGTN | LUGOHD | LUIZA | LUKEEB | LULDUKE | LULUP |
| LUCBS | LUCIFNA | LUCKKY | LUCKYY1 | LUCYFRR | LUDNICA | LUGOJAG | LUJAN | LUKEE | LULGURL | LULUREA |
| LUCCAA | LUCIFR1 | LUCKOFF | LUCKYY | LUCYFR | LUDOD | LUGOR | LUJESUS | LUKEG | LULIFE | LULURV |
| LUCCAS | LUCIFRR | LUCK | LUCKYYY | LUCYFUR | LUDOLPH | LUGOSI | LUJIAN | LUKEIT | LULIS | LULUSON |
| LUCCA | LUCIFR | LUCKY02 | LUCLAK | LUCYGIO | LUDUS | LUGO | LUJO | LUKEJR | LULJEL | LULUSQ |
| LUCCI1 | LUCIFUR | LUCKY05 | LUCLLE | LUCYHUA | LUDWICK | LUGRN | LUK1N | LUKELAW | LULKBYE | LULUSS |
| LUCCILE | LUCIK11 | LUCKY08 | LUCLOU | LUCYIC | LUDWIG7 | LUGSTAR | LUK2HM | LUKEMC | LULMPGS | LULUS |
| LUCCYY | LUCIK1 | LUCKY09 | LUCLU | LUCYJO | LUDWIGS | LUGS | LUKA2 | LUKEP51 | LULO | LULUSX5 |
| LUCEDS | LUCIL1E | LUCKY12 | LUCMAE | LUCYJR | LUDWIG | LUGUCCI | LUKA717 | LUKERT | LULROCK | LULUWU |
| LUCEELU | LUCIL57 | LUCKY13 | LUCNSKY | LUCYLEW | LUDZA4U | LUG | LUKAG1 | LUKER | LULTAEE | LULUX4 |
| LUCEEL | LUCILE1 | LUCKY14 | LUCOZDE | LUCYLE | LUE8P | LUHBEAR | LUKAGEO | LUKETR8 | LULTIMA | LULUZ |
| LUCEE | LUCILE | LUCKY18 | LUCPURL | LUCYLLE | LUEANN | LUHBOBO | LUKAG | LUKEW | LULU01 | LULW |
| LUCELLE | LUCILL3 | LUCKY19 | LUCRATV | LUCYLOO | LUEBUG | LUHGOD | LUKAMBO | LUKEY1 | LULU02 | LUL |
| LUCENT | LUCILU | LUCKY1S | LUCRE | LUCYLU3 | LUECKE1 | LUHKEE | LUKANYA | LUKEY30 | LULU03 | LULY128 |
| LUCEO | LUCINDA | LUCKY1 | LUCSJNA | LUCYLUE | LUEDY63 | LUHNAY | LUKAPRO | LUKEY | LULU06 | LULYJON |
| LUCERN | LUCIOUS | LUCKY20 | LUCSMOM | LUCYLUU | LUEGEE | LUHNOR | LUKAS23 | LUKEZ28 | LULU096 | LULY |
| LUCERO7 | LUCIO | LUCKY26 | LUCSZ | LUCYL | LUEGE | LUHOO | LUKASIK | LUKFR | LULU10 | LULZL8R |
| LUCERO | LUCIPRR | LUCKY27 | LUCUS | LUCYMA | LUEGO | LUHTAM | LUKAS | LUKI8I3 | LULU111 | LUM3 |
| LUCER | LUCIUS6 | LUCKY2 | LUCV417 | LUCYNA | LUELLAS | LUHUBYE | LUKATHR | LUKIE1 | LULU11 | LUMAJEN |
| LUCEV | LUCIUS | LUCKY34 | LUCWHLS | LUCYN | LUELLA | LUHUN1 | LUKATME | LUKIN1 | LULU14 | LUMAN1 |
| LUCEY | LUCI | LUCKY38 | LUCY03 | LUCYONE | LUETJO | LUHUN | LUKA | LUKIN2 | LULU16 | LUMAN |
| LUCFER | LUCIXO | LUCKY3 | LUCY05 | LUCYPAR | LUETTE1 | LUHUTO | LUKBABS | LUKINDN | LULU1 | LUMAOG |
| LUCFR | LUCK03 | LUCKY4U | LUCY10 | LUCYRSE | LUEVANO | LUHUX | LUKE01 | LUKINS | LULU21 | LUMA |
| LUCFUR | LUCK13 | LUCKY4 | LUCY12 | LUCYR | LUEY | LUHVBUG | LUKE048 | LUKINUP | LULU22 | LUMB33 |
| LUCH01 | LUCK13Y | LUCKY54 | LUCY1F | LUCYS5 | LUEZO6 | LUI1 | LUKE11 | LUKIN | LULU23 | LUMBEE1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LUMBEE | LUNA11 | LUNAL | LUNI | LURK | LUTZFLY | LUV2MOM | LUV4LO | LUVB1LL | LUVBUN | LUVDAWN |
| LUMBER1 | LUNA13 | LUNAMAR | LUNKER | LURLEY | LUUKII | LUV2NAP | LUV4LYF | LUVBABY | LUVBURN | LUVDAY |
| LUMBER | LUNA15 | LUNAPRL | LUNK | LUROZSA | LUUKIZ | LUV2PAC | LUV4NAN | LUVBAMA | LUVBUS | LUVDBAY |
| LUMBEST | LUNA16 | LUNAPRO | LUNNA | LURTZ8 | LUUKY13 | LUV2PAR | LUV4NON | LUVBANE | LUVBUZZ | LUVDGMA |
| LUMBRJK | LUNA17 | LUNAP | LUNNES | LURTZ | LUULUU | LUV2PNT | LUV4N | LUVBATS | LUVBXER | LUVDGPA |
| LUMBRJX | LUNA19 | LUNAR1 | LUNNID | LURVER | LUUS | LUV2QLT | LUV4OBX | LUVBBA | LUVBYRD | LUVDIOR |
| LUMBRMN | LUNA1 | LUNAR21 | LUNROC | LURVE | LUUTAY | LUV2RD | LUV4OH | LUVBBL | LUVBYTS | LUVDIRT |
| LUMBR | LUNA21 | LUNAR2 | LUNRRCK | LURZ2 | LUUTH | LUV2REV | LUV4OSU | LUVBBN | LUVBYU | LUVDJ13 |
| LUMBRYD | LUNA22 | LUNAR4R | LUNRTRD | LUSAKA | LUUUKE | LUV2RGU | LUV4OU | LUVBBWS | LUVCAKE | LUVDJM4 |
| LUMBY | LUNA239 | LUNAR7 | LUNS | LUSAVAN | LUUUUDE | LUV2RI | LUV4PUG | LUVBCH | LUVCAKY | LUVDJM |
| LUMCHAN | LUNA23 | LUNAROC | LUNTIC | LUSCH2 | LUUUUNA | LUV2RN | LUV4SAM | LUVBEC | LUVCALI | LUVDJT3 |
| LUMC | LUNA24 | LUNAROK | LUNVYBZ | LUSCOMB | LUUVBUG | LUV2ROB | LUV4SIS | LUVBEES | LUVCAMP | LUVDLAW |
| LUMEATY | LUNA262 | LUNARQN | LUNYBIN | LUSCOM | LUUVIT | LUV2ROE | LUV4SRT | LUVBELS | LUVCAPS | LUVDMB2 |
| LUMENS | LUNA27 | LUNARR | LUOLUO | LUSEE | LUV1OIS | LUV2ROK | LUV4U2 | LUVBEN | LUVCASA | LUVDMB |
| LUMEN | LUNA2 | LUNASEA | LUOWL | LUSFR | LUV1ANO | LUV2ROL | LUV4U | LUVBERN | LUVCASH | LUVDMX |
| LUMIERE | LUNA333 | LUNASEE | LUO | LUSH87 | LUV1AN | LUV2RYD | LUV4WFW | LUVBETH | LUVCATZ | LUVDNCE |
| LUMIN8 | LUNA3 | LUNASHA | LUP1N3 | LUSHIE | LUV1BUG | LUV2RYM | LUV4X4 | LUVBGS | LUVCAVI | LUVDNCN |
| LUMINA | LUNA444 | LUNASKY | LUP1TA | LUSHOUS | LUV1NM3 | LUV2SEL | LUV5UN | LUVBG | LUVCAVS | LUVDNC |
| LUMINE | LUNA4ME | LUNASOL | LUPDAWG | LUSH | LUV1OIS | LUV2SEW | LUV7I6 | LUVBIG | LUVCBD | LUVDOG1 |
| LUMJEL | LUNA514 | LUNASTR | LUPE16 | LUSIFER | LUV1ST | LUV2SKI | LUV87OO | LUVBILL | LUVCC | LUVDOG |
| LUMLUM | LUNA54 | LUNAS | LUPE18 | LUSIL | LUV1THR | LUV2SPD | LUV99XJ | LUVBIRB | LUVCDK | LUVDOLL |
| LUMMPY | LUNA5 | LUNAT1K | LUPE216 | LUSLUCY | LUV1TPR | LUV2SWM | LUV9OLF | LUVBIRD | LUVCDN | LUVDONE |
| LUMN8ME | LUNA67 | LUNATCK | LUPES | LUSLUG | LUV1T | LUV2TA2 | LUVA7X | LUVBJZ | LUVCEBU | LUVDOOT |
| LUMN8 | LUNA69 | LUNATC | LUPE | LUSMADE | LUV24X4 | LUV2TCH | LUVAAA | LUVBKS | LUVCHAR | LUVDOUG |
| LUMNI | LUNA6 | LUNATIK | LUPICA | LUSMGHB | LUV29S | LUV2TLK | LUVABDF | LUVBLAW | LUVCHEF | LUVDOXI |
| LUMOM | LUNA719 | LUNATIX | LUPII | LUSSO | LUV2ALL | LUV2TRL | LUVABLE | LUVBLUC | LUVCHIP | LUVDRU |
| LUMOS31 | LUNA777 | LUNATO | LUPINE | LUST1 | LUV2BAK | LUV2TUP | LUVABUG | LUVBLU | LUVCHI | LUVDR |
| LUMOS4 | LUNA77 | LUNAUST | LUPINI | LUST2 | LUV2BGG | LUV2TVL | LUVABUL | LUVBNME | LUVCHLD | LUVDSNY |
| LUMOS7 | LUNA787 | LUNAWLF | LUPIN | LUST4LF | LUV2BIK | LUV2U | LUVACB | LUVBNZ | LUVCHNA | LUVDUSA |
| LUMOS88 | LUNA7 | LUNAZL | LUPIS26 | LUSTA | LUV2BLD | LUV2W1N | LUVACE | LUVBOAT | LUVCHOC | LUVDUV |
| LUMOSMX | LUNA86 | LUNAZUL | LUPIT4 | LUSTED1 | LUV2BME | LUV2WAX | LUVAERO | LUVBOBA | LUVCITY | LUVDVC |
| LUMP07 | LUNA88 | LUNCHBL | LUPITA1 | LUSTER4 | LUV2BNG | LUV2WIN | LUVAGNT | LUVBOCC | LUVCMPG | LUVE45 |
| LUMP4X4 | LUNA8 | LUNCHES | LUPITA5 | LUSTERI | LUV2BOL | LUV2WLK | LUVAHAV | LUVBOLT | LUVCMPN | LUVE4ND |
| LUMP72 | LUNA941 | LUNCHIE | LUPITAL | LUSTFUL | LUV2BOP | LUV2XR8 | LUVAKIS | LUVBOMB | LUVCM | LUVED2 |
| LUMPER | LUNA94 | LUNCH | LUPITAS | LUSTIG | LUV2BWL | LUV2YAK | LUVALEX | LUVBOO2 | LUVCOOP | LUVEDNA |
| LUMPEY | LUNA99 | LUNDEEN | LUPITA | LUST | LUV2CIT | LUV2ZUM | LUVALL2 | LUVBRDS | LUVCOPS | LUVEE |
| LUMPIA | LUNAA5 | LUNDELL | LUPO17 | LUTATAY | LUV2CMP | LUV30A | LUVALLL | LUVBRD | LUVCORN | LUVEGL |
| LUMPK1N | LUNAAI | LUNDON1 | LUPO93 | LUTCH | LUV2DAD | LUV3BUG | LUVALL | LUVBRDZ | LUVCRLS | LUVEGOD |
| LUMPY51 | LUNAA | LUNDY1 | LUPOKAR | LUTE01 | LUV2DAY | LUV3 | LUVALPN | LUVBREE | LUVCRST | LUVELI |
| LUMPYA | LUNABB | LUNDY3 | LUPOMTZ | LUTECE | LUV2DJ | LUV4A11 | LUVALWZ | LUVBREN | LUVCRTE | LUVELLI |
| LUMPYH | LUNABBY | LUNDYN | LUPONY | LUTEFSK | LUV2DNC | LUV4AJ | LUVALZ | LUVBRN | LUVCRVS | LUVEMAE |
| LUMPY | LUNABLU | LUNE2N | LUPOO | LUTFI | LUV2DRS | LUV4ALL | LUVAMMU | LUVBTC | LUVCRVZ | LUVEM |
| LUMSTNG | LUNAB | LUNE444 | LUPO | LUTH1ER | LUV2DRW | LUV4BKS | LUVANA | LUVBUBS | LUVCRW | LUVEPA |
| LUMTEC2 | LUNAC | LUNELL | LUPRNT | LUTHER1 | LUV2FAP | LUV4CAI | LUVANNA | LUVBUCS | LUVCT4L | LUVEP |
| LUMTEC4 | LUNACY | LUNES | LUPTAK | LUTHERE | LUV2GAB | LUV4DAD | LUVANRS | LUVBUC | LUVCUBS | LUVES |
| LUMTEC | LUNADA | LUNETUN | LUPUS | LUTHIEN | LUV2GLF | LUV4EVR | LUVANT5 | LUVBUD1 | LUVCUCK | LUVETTE |
| LUMUMBA | LUNAD | LUNEY | LUQUALE | LUTHOR | LUV2GOD | LUV4GIV | LUVANTS | LUVBUG1 | LUVCURT | LUVEWE2 |
| LUMU | LUNAGIA | LUNG2 | LUQUETI | LUTHUR | LUV2GRM | LUV4GNG | LUVAPA | LUVBUG2 | LUVD06S | LUVEY |
| LUM | LUNAGRL | LUNGDOC | LUQUS | LUTHY1 | LUV2HTE | LUV4GOD | LUVARYS | LUVBUG4 | LUVD1RT | LUVEZR |
| LUMYGR | LUNAHID | LUNGE1 | LURAN | LUTINE | LUV2HYK | LUV4H | LUVASKS | LUVBUG7 | LUVD1 | LUVFAB4 |
| LUN4R | LUNAH | LUNGER1 | LURCH24 | LUTI | LUV2JAG | LUV4K9S | LUVASL | LUVBUG9 | LUVDA56 | LUVFAM |
| LUN4 | LUNAIV | LUNGER | LURDES | LUTOMCO | LUV2JOG | LUV4KDS | LUVAT2 | LUVBUGG | LUVDAD | LUVFAST |
| LUNA01 | LUNAJL | LUNGE | LURETTA | LUTRON | LUV2KAY | LUV4KEL | LUVATF | LUVBUG | LUVDAME | LUVFBAL |
| LUNA02 | LUNAK9 | LUNGR | LURICH | LUTTMAB | LUV2KNT | LUV4KK | LUVATT | LUVBUHG | LUVDAPH | LUVFB |
| LUNA05 | LUNAL67 | LUNGS | LURINE | LUTTY | LUV2LAR | LUV4KY | LUVAUSI | LUVBUKS | LUVDART | LUVFEET |
| LUNA06 | LUNALOV | LUNG | LURISA | LUTWO | LUV2LIV | LUV4L1F | LUVAVON | LUVBUK | LUVDAUP | LUVFFB |
| LUNA07 | LUNALUV | LUNIK14 | LURKIN | LUT | LUV2LRN | LUV4LIF | LUVA | LUVBUKZ | LUVDAVE | LUVFLWR |
| LUNA08 | LUNALU | LUNIT | LURKLDY | LUTZCRW | LUV2LUV | LUV4LOW | LUVAXA | LUVBUL | LUVDAV | LUVFMB |

```
LUVFNK   LUVINME  LUVKEYS  LUVLYHU  LUVMT    LUVNATR  LUVON    LUVRBOI  LUVSCAR  LUVTRVL  LUVUMA1
LUVFN    LUVIRSH  LUVKHAI  LUVLYLO  LUVMUFF  LUVNAY   LUVORB   LUVRBOY  LUVSCRW  LUVTRYB  LUVUMAA
LUVFOO   LUVISLV  LUVKIDZ  LUVLYNA  LUVMUTZ  LUVNBEN  LUVOREO  LUVREBA  LUVSEB   LUVTSLA  LUVUMAE
LUVFOX   LUVISUS  LUVKING  LUVLYNE  LUVMY05  LUVNCUP  LUVOSU2  LUVRED   LUVSGAS  LUVTUNA  LUVUMAF
LUVFRG   LUVIT2   LUVKIWI  LUVLYRN  LUVMY28  LUVNED   LUVOSU   LUVREDZ  LUVSHAC  LUVTUS   LUVUMAT
LUVFYRE  LUVITYA  LUVKPD   LUVLY    LUVMY32  LUVNEKO  LUVOU    LUVREM   LUVSHAK  LUVTVL   LUVUMEG
LUVGABE  LUVITY   LUVKUSH  LUVM1M1  LUVMY34  LUVNEMS  LUVOWL   LUVRENT  LUVSHAQ  LUVTXS   LUVUMST
LUVGAGE  LUVIZY   LUVKY    LUVM32   LUVMY3   LUVNENE  LUVOZ    LUVREO   LUVSHCK  LUVTZ    LUVUMUM
LUVGEMS  LUVJ104  LUVL1F   LUVM3W   LUVMY40  LUVNEST  LUVP1TS  LUVRE    LUVSIC   LUVU1ST  LUVUM
LUVGERN  LUVJ85   LUVL33   LUVMACH  LUVMY4R  LUVNEWT  LUVP365  LUVRGAL  LUVSIS4  LUVU1    LUVUNC
LUVGGOD  LUVJACK  LUVL8DY  LUVMADI  LUVMY4S  LUVNFA   LUVPABI  LUVRGL   LUVSISI  LUVU2    LUVUND
LUVGIB   LUVJADA  LUVLABS  LUVMAHI  LUVMY55  LUVNGD   LUVPACK  LUVRGRL  LUVSJM   LUVU3K   LUVUOEM
LUVGLO   LUVJADE  LUVLAB   LUVMALL  LUVMY58  LUVNGOD  LUVPAR   LUVRID4  LUVSK    LUVU3    LUVUOSU
LUVGOAT  LUVJAE   LUVLABZ  LUVMAMA  LUVMY66  LUVNGRN  LUVPAT   LUVRK9S  LUVSKZ   LUVU4U   LUVUPAT
LUVGOD1  LUVJAGX  LUVLAF   LUVMANA  LUVMY67  LUVNHK   LUVPAWS  LUVRK    LUVSLYF  LUVU55   LUVUPMF
LUVGOD3  LUVJAH   LUVLAKE  LUVMAR   LUVMY6   LUVNIT2  LUVPBS   LUVRMAZ  LUVSMUD  LUVU924  LUVUPOP
LUVGOD7  LUVJAI   LUVLAND  LUVMAYA  LUVMY6Z  LUVNJOY  LUVPCE   LUVRMD   LUVSND   LUVUASH  LUVUPSU
LUVGOJO  LUVJAL   LUVLAW   LUVMBUX  LUVMY70  LUVNL1F  LUVPEAC  LUVRML   LUVSNOW  LUVUAVY  LUVUQUE
LUVGOLF  LUVJAVA  LUVLAY   LUVMCKY  LUVMY7   LUVNLAC  LUVPETS  LUVRMNP  LUVSNP   LUVUBAC  LUVURLF
LUVGPA   LUVJAY   LUVLED   LUVME1   LUVMY86  LUVNLFE  LUVPET   LUVRMSR  LUVSONG  LUVUBAK  LUVURSF
LUVGR8   LUVJAZ   LUVLEDZ  LUVME68  LUVMY8O  LUVNLF   LUVPETZ  LUVRN09  LUVSOSA  LUVUBB   LUVURS
LUVGREG  LUVJB9   LUVLEE   LUVMEAG  LUVMY8   LUVNLGT  LUVPGH   LUVRNF   LUVSPD   LUVUBIG  LUVURZ
LUVGRN   LUVJC    LUVLEIA  LUVMEDO  LUVMY99  LUVNLIT  LUVPHAE  LUVRNK   LUVSPT   LUVUBLU  LUVUSA1
LUVGUNS  LUVJDY   LUVLENA  LUVMEE3  LUVMYAK  LUVNLIV  LUVPIB   LUVRNME  LUVSRQ   LUVUBU   LUVUSAM
LUVGUN   LUVJEEP  LUVLEP   LUVMEIK  LUVMYBB  LUVNLTE  LUVPIGS  LUVRN    LUVSSA   LUVUBY3  LUVUSAV
LUVGUPE  LUVJEES  LUVLETA  LUVMEL1  LUVMYBU  LUVNLUC  LUVPINK  LUVROB   LUVSSII  LUVUBYE  LUVUSA
LUVGUS   LUVJENK  LUVLEXI  LUVMETC  LUVMYC5  LUVNLUK  LUVPIZA  LUVROD1  LUVSSR   LUVUBY   LUVUSIS
LUVGZUS  LUVJESI  LUVLEX   LUVME    LUVMYC6  LUVNLUV  LUVPLS1  LUVRODG  LUVSTAR  LUVUCA   LUVUSON
LUVH8RS  LUVJESU  LUVLGHT  LUVMGD   LUVMYC7  LUVNLYT  LUVPOEM  LUVROKS  LUVSTLR  LUVUCU   LUVUS
LUVH8RZ  LUVJIM   LUVLIFE  LUVMI4   LUVMYC8  LUVNM22  LUVPOLO  LUVRON   LUVSTRS  LUVUDAD  LUVUTAE
LUVH8    LUVJJ48  LUVLIF   LUVMICE  LUVMYDI  LUVNM3   LUVPOOH  LUVRORY  LUVSTX   LUVUDDY  LUVUTOO
LUVHA1R  LUVJJJ   LUVLIMA  LUVMICK  LUVMYDW  LUVNME   LUVPOP   LUVROX   LUVSUBI  LUVUDOM  LUVUT
LUVHANK  LUVJLEE  LUVLITE  LUVMIE   LUVMYEV  LUVNMI3  LUVPPL   LUVRPUP  LUVSUMR  LUVUDON  LUVU
LUVHAUX  LUVJLT   LUVLIVE  LUVMIJP  LUVMYFJ  LUVNOH   LUVPRAT  LUVRR2   LUVSUN1  LUVUED   LUVUYUN
LUVHAVS  LUVJNES  LUVLIVV  LUVMIKA  LUVMYGS  LUVNPC   LUVPRIM  LUVRRV   LUVSUN   LUVUEJ3  LUVUZIG
LUVHAWK  LUVJOET  LUVLKMI  LUVMIKE  LUVMYH3  LUVNPIB  LUVPRIX  LUVRR    LUVSYU   LUVUELI  LUVUZ
LUVHD    LUVJOSH  LUVLKSD  LUVMIMI  LUVMYJK  LUVNRON  LUVPRNC  LUVRUBI  LUVTACO  LUVUEM1  LUVVETS
LUVHEMI  LUVJOVI  LUVLOCS  LUVMINK  LUVMYKC  LUVNSG   LUVPRPL  LUVRUBY  LUVTAMI  LUVUEM2  LUVVE
LUVHER4  LUVJOY1  LUVLOCZ  LUVMI    LUVMYLC  LUVNTEE  LUVPSI   LUVRUSH  LUVTARS  LUVUEM3  LUVVGAS
LUVHER   LUVJOY   LUVLOLA  LUVMKAT  LUVMYMB  LUVNTOD  LUVPSU   LUVRVIN  LUVTASI  LUVUEML  LUVVISA
LUVHHI   LUVJOYY  LUVLORD  LUVMKY   LUVMYMN  LUVNU23  LUVPUGS  LUVRVNG  LUVTB12  LUVUFOS  LUVVURZ
LUVHMRS  LUVJPGR  LUVLORI  LUVMMKK  LUVMYNZ  LUVNU5   LUVPUG   LUVRWB   LUVTB2   LUVUGB   LUVVW
LUVHOJI  LUVJSON  LUVLOST  LUVMNTE  LUVMYRN  LUVNUS   LUVPUP1  LUVR     LUVTCH1  LUVUGOD  LUVV
LUVHOME  LUVJSUS  LUVLOTR  LUVMODE  LUVMYRU  LUVNUT   LUVPUP2  LUVRYAN  LUVTHIS  LUVUGRL  LUVW1NZ
LUVHRLM  LUVJUDE  LUVLOUD  LUVMOM1  LUVMYV8  LUVNWAP  LUVPUPS  LUVRZ06  LUVTHM   LUVUIAM  LUVWALT
LUVHRSE  LUVJUMP  LUVLOU   LUVMOMO  LUVMYWF  LUVNXS   LUVPUP   LUVRZ51  LUVTHOR  LUVUJ3N  LUVWAP
LUVHRTS  LUVJWHM  LUVLOVE  LUVMOMS  LUVMYX3  LUVNYOU  LUVPWS   LUVRZ    LUVTHS1  LUVUJEN  LUVWBN
LUVHRT   LUVK24   LUVLTTR  LUVMOM   LUVMYX4  LUVNY    LUVQH1   LUVS2GO  LUVTINA  LUVUKC   LUVWDW2
LUVHUB   LUVK9S   LUVLUCY  LUVMOO   LUVMYXF  LUVOANH  LUVQUAN  LUVS2SO  LUVTJ1   LUVUKEL  LUVWELL
LUVHUCK  LUVK9    LUVLUNA  LUVMOR   LUVMYXL  LUVODIE  LUVQUET  LUVS3XY  LUVTODD  LUVUKEM  LUVWHLZ
LUVHUV2  LUVK9Z   LUVLUV1  LUVMOST  LUVMYX   LUVOHST  LUVQUIN  LUVSAND  LUVTOFU  LUVUKEN  LUVWIFE
LUVIEVA  LUVKAR   LUVLUVU  LUVMOXI  LUVMYZ3  LUVOH    LUVR65   LUVSARA  LUVTONE  LUVUKIM  LUVWINE
LUVIN1T  LUVKATS  LUVLUX   LUVMRCY  LUVMYZ4  LUVOLAF  LUVR8    LUVSBGR  LUVTORQ  LUVUKT   LUVWINZ
LUVIN22  LUVKATZ  LUVLV    LUVMRE   LUVMYZ   LUVOLVO  LUVRACN  LUVSBG   LUVTO    LUVUKY   LUVWNZ
LUVIN55  LUVKCJR  LUVLY87  LUVMSB   LUVN40Z  LUVONE   LUVRAE7  LUVSBH   LUVTRBE  LUVUL1N  LUVWON
LUVINHM  LUVKCNC  LUVLYDA  LUVMSQR  LUVN50S  LUVONJR  LUVRAGE  LUVSBI   LUVTREV  LUVULAD  LUVWOOD
LUVINIT  LUVKDS   LUVLYFE  LUVMSR   LUVNABR  LUVONLY  LUVRAI   LUVSBLU  LUVTRK   LUVULOS  LUVWOOK
LUVINLF  LUVKETO  LUVLYG   LUVMTN   LUVNAPZ  LUVONR   LUVRAYA  LUVSB    LUVTRUN  LUVULUV  LUVWOP
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LUVWRK | LUXELLC | LUXWST | LV2BTIA | LV2RDE | LV4HIM | LVANCRD | LVB | LVDMY71 | LVEUMOM | LVHIDEF |
| LUVWSP | LUXELYF | LUX | LV2BYTE | LV2RD | LV4JC | LVANMLS | LVBYDSN | LVDNKN | LVEUMOR | LVHIM |
| LUVWSU | LUXEMBZ | LUXXRY | LV2CAVE | LV2RGNR | LV4JEDI | LVANMLZ | LVBYFA | LVDOGE | LVEVRY1 | LVHIS |
| LUVWUBZ | LUXERDE | LUXX | LV2CBUS | LV2RIDE | LV4JEEP | LVAPIT | LVBYGD | LVDOGZ | LVEWINS | LVHM3K |
| LUVWUF | LUXE | LUXXXX | LV2CGOD | LV2RID | LV4JMB3 | LVAROTT | LVBYLOY | LVDOLLS | LVEYURZ | LVHM |
| LUVWYNS | LUXFARM | LUXY01 | LV2CLE | LV2RITE | LV4JOJO | LVART | LVBYTES | LVDOVE | LVF1ONA | LVHOOPS |
| LUVX999 | LUXGOLD | LUXY66 | LV2CLN | LV2ROAM | LV4JR | LVARUBA | LVC2 | LVDREAM | LVFAB4 | LVHR19 |
| LUVXMAS | LUXH20 | LUXY | LV2CMP | LV2ROW5 | LV4JSUS | LVAS1 | LVCAMPN | LVDRHZE | LVFAITH | LVHRP |
| LUVXT5 | LUXHOME | LUXZ71 | LV2COOK | LV2RUN | LV4JZZ | LVASILV | LVCANDY | LVDRPPR | LVFALL | LVHRWLD |
| LUVXU | LUXIBO | LUY7 | LV2CRFT | LV2RV | LV4LIF | LVAS | LVCARS | LVDRVNG | LVFD12 | LVHSTRY |
| LUVYA5X | LUXINTR | LUYIMA3 | LV2CRL | LV2RYD2 | LV4LOVE | LVATLAS | LVCATS | LVDRWHO | LVFD19 | LVHTG |
| LUVYAH3 | LUXION | LUZ4GOD | LV2CRS | LV2RYD | LV4LVCT | LVB3ACH | LVCAT | LVDSOLD | LVFD701 | LVHUBY |
| LUVYALL | LUXJEEP | LUZARDO | LV2CRZ2 | LV2SAIL | LV4MOM | LVB42L8 | LVCBUS | LVDYBUG | LVFFLEO | LVHUNTG |
| LUVYAMO | LUXK183 | LUZHOU | LV2CRZ | LV2SD8U | LV4ND | LVB4UDI | LVCC83 | LVDZY | LVFIONA | LVHWLD |
| LUVYAMS | LUXKY | LUZIER1 | LV2CTHR | LV2SED8 | LV4OSU | LVB5 | LVCHAOS | LVE1 | LVFIRMN | LVIATHN |
| LUVYARN | LUXLAWN | LUZIER | LV2DIVE | LV2SELL | LV4PAWZ | LVBAMA | LVCHCLT | LVE2CDE | LVFL | LVIHEF |
| LUVYAYA | LUXLEO1 | LUZIFER | LV2DAY | LV2SHOP | LV4PESO | LVBCKS | LVCHO | LVE2FSH | LVFR33 | LVIIOO7 |
| LUVYHWH | LUXLEO | LUZNIT | LV2DIVE | LV2SING | LV4PETS | LVBEARS | LVCLAIR | LVE42DY | LVFRDI | LVIITR3 |
| LUVYLUV | LUXLIQD | LUZOOMS | LV2DJ | LV2SMIL | LV4RL2 | LVBECKY | LVCMPNG | LVE4EVR | LVFREAK | LVII |
| LUVYMND | LUXLUX | LUZPAZ | LV2DNSE | LV2SNG | LV4RL | LVBEUTY | LVCOAL | LVE4GOD | LVFRRDI | LVILLE |
| LUVYN | LUXMAIN | LUZTOY | LV2DRAW | LV2SRV | LV4ROSE | LVBEZ | LVCORG | LVE4OBX | LVF | LVING |
| LUVYNZ | LUXMA | LUZW | LV2DRVM | LV2STEP | LV4SCR | LVBGLS | LVCOWS | LVE4TDY | LVG5 | LVINIT |
| LUVYODA | LUXMORE | LUZ | LV2F1SH | LV2TAN | LV4SNOW | LVBIRDS | LVCOWZ | LVE4U | LVGAPB | LVINK |
| LUVYONI | LUXN1Z | LUZY | LV2FLI | LV2TRI | LV4SPRK | LVBITES | LVCRANE | LVEALWZ | LVGBBS | LVINLFE |
| LUVYOU | LUXNABI | LUZZ | LV2FLY | LV2TRVL | LV4TDAY | LVBKS | LVCREW | LVEAMMO | LVGDRM2 | LVINMY3 |
| LUVYRZ | LUXNOH | LV102 | LV2FOIL | LV2VTEC | LV4TD | LVBLUES | LVCRUZN | LVEANRN | LVGEO | LVINSON |
| LUVYTW | LUXNRUD | LV1046 | LV2FRM | LV2WINE | LV4TDY | LVBNANA | LVCRUZS | LVEBEEZ | LVGHOPE | LVIOSAA |
| LUVYURZ | LUXO1 | LV1111 | LV2FSH | LV2WLK | LV4TRMP | LVBNGLS | LVCRZN | LVEBON | LVGITAR | LVIOSAH |
| LUVYU | LUXO2 | LV1119 | LV2GLF | LV2WSKI | LV4VETS | LVBNGMA | LVCTRTL | LVEBUG | LVGKDS | LVIOSA |
| LUVY | LUXON | LV1317 | LV2GOLF | LV2XCEL | LV4YGA | LVBNSGL | LVCUBS | LVECHO | LVGLDNS | LVIR4 |
| LUVZ2D2 | LUXOO1 | LV1819 | LV2GO | LV2XPLR | LV50 | LVBOATN | LVCURVZ | LVEDOGG | LVGLDN | LVIRA1 |
| LUVZL1 | LUXOO2 | LV1902 | LV2GRDN | LV30DAD | LV54 | LVBOOBS | LVCVNP | LVEDONE | LVGLFE | LVIRA2 |
| LUVZUS | LUXOO3 | LV1967 | LV2GRM | LV37 | LV6041 | LVBOOKS | LVC | LVEDRC | LVGLGND | LVISH |
| LUVZWDW | LUXOO4 | LV1ANFR | LV2H1KE | LV392 | LV6044 | LVBOOST | LVCXC | LVEGAS | LVGLIFE | LVISH |
| LUVZ | LUXORR | LV1ANML | LV2HIKE | LV3L1F3 | LV6046 | LVBORN | LVCZBG | LVEGOD2 | LVGLMPN | LVISJDK |
| LUVZZ | LUXOTIC | LV1ANTR | LV2HKE | LV3MRMF | LV6049 | LVBOWIE | LVCZL | LVEIN | LVGMOM | LVISLVE |
| LUW | LUXRAY | LV1ATHN | LV2HNT | LV3RDI | LV6050 | LVBOYS2 | LVD2TCH | LVEIT2 | LVGMYBL | LVISLV |
| LUWY | LUXRDE | LV1LLE | LV2HUM | LV3RPFC | LV69 | LVBRDS1 | LVD8N | LVENJZ | LVGNCIN | LVISS |
| LUX34E | LUXRIDE | LV1MAGE | LV2HVFN | LV3WR | LV6SPD | LVBRDS2 | LVDAD21 | LVEJOY | LVGOD10 | LVITALY |
| LUX44O | LUXRLTR | LV1NL1F | LV2HYK | LV3WYS | LV7 | LVBRDS | LVDALE | LVELDUP | LVGOLDN | LVITBTR |
| LUX8 | LUXRST | LV1NTHR | LV2JEEP | LV4143 | LV8441 | LVBRD | LVDASH | LVELFNT | LVGOLF | LVITHN |
| LUXARDO | LUXRY11 | LV1OACE | LV2JMP | LV419 | LV8888 | LVBRNS | LVDAV | LVELIFE | LVGRACE | LVITIN |
| LUXART1 | LUXRY1 | LV1PEAS | LV2LAF | LV42DA | LV8HNR | LVBRS | LVDAWGZ | LVELND | LVGRDS | LVITSLF |
| LUXAUTO | LUXSOLD | LV1PUTT | LV2LSTN | LV42DY | LV8UP | LVBRUT | LVDBUG | LVELOMA | LVGRFS | LVIV07 |
| LUXBRRY | LUXTRK | LV1RA | LV2LURN | LV45 | LV99999 | LVBSBL | LVDBYHM | LVELOZ | LVGRMMY | LVIV1 |
| LUXBUTE | LUXURI | LV1RSH | LV2MAGE | LV4AJA | LV999 | LVBSTLF | LVDEFI2 | LVELUCY | LVGRV | LVIV33 |
| LUXDEAD | LUXURY1 | LV1VUKR | LV2MTB | LV4BCH | LV9FSH | LVBTLES | LVDESTN | LVELUP | LVGSHEP | LVIV777 |
| LUXDOC | LUXURY2 | LV2029 | LV2NAP | LV4BLU | LVABCDS | LVBUC2 | LVDEX22 | LVELYFE | LVGSTN2 | LVIV77 |
| LUXE17 | LUXURY6 | LV2358 | LV2PDL | LV4CAM | LVAD1 | LVBUCI | LVDHER1 | LVEMAE2 | LVGTDRM | LVIV888 |
| LUXE216 | LUXURYD | LV23 | LV2PLA | LV4CAVS | LVAD3R | LVBUCS | LVDHM99 | LVEMATH | LVGTRAX | LVIV92 |
| LUXE2 | LUXURYH | LV269 | LV2PLAY | LV4CNDY | LVADER | LVBUG19 | LVDIRT | LVENLVE | LVGWATR | LVIV999 |
| LUXE3 | LUXURYJ | LV27MR | LV2PNT | LV4DOGS | LVADOC | LVBUG27 | LVDISNY | LVERAGE | LVH8ERS | LVIVSKA |
| LUXE888 | LUXURY | LV2BET | LV2PUG | LV4DVN | LVAD | LVBUGS7 | LVDI | LVERA | LVHALWN | LVIV |
| LUXE97 | LUXURYZ | LV2BFIT | LV2PUTT | LV4EVER | LVAGAPE | LVBUG | LVDMB41 | LVERBOY | LVHANA | LVIWIN |
| LUXEBBY | LUXV8R | LV2BGMA | LV2QLT | LV4GOD | LVAHEMI | LVBUKZ | LVDMB | LVERGRL | LVHANS | LVI |
| LUXEG01 | LUXWAGN | LV2BLMT | LV2QULT | LV4GR8R | LVAIDEN | LVBUTER | LVDMIMI | LVERNA7 | LVHAPPY | LVIZLV |
| LUXEINT | LUXWRPS | LV2BMOM | LV2R1D | LV4GSUS | LVALITL | LVBUX7 | LVDMOM1 | LVERONI | LVHEMP | LVJAYDN |
| LUXELAI | LUXWRX | LV2BRAP | LV2R3AD | LV4HBX4 | LVAMNST | LVBWBS | LVDMORE | LVETHAN | LVHF | LVJEEPN |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LVJEEPS | LVLIFE2 | LVMERCY | LVMYDNS | LVMYZ06 | LVNLFE | LVPATX2 | LVRFAN | LVSMORE | LVTTS | LVUMOR7 |
| LVJEEP | LVLIFE7 | LVMESXY | LVMYDO6 | LVMYZNE | LVNLGND | LVPAWS | LVRG1RL | LVSMPLY | LVTULA | LVUMRE |
| LVJEJJ | LVLIFE | LVMETLC | LVMYDOG | LVMZ2 | LVNLIF3 | LVPBALL | LVRGIRL | LVSMUSC | LVTXPRN | LVUMR |
| LVJESUS | LVLIGHT | LVMICKY | LVMYDOX | LVN1TUP | LVNLIF | LVPD4 | LVRGRL | LVSNGN | LVTYLER | LVUNAT |
| LVJHNY | LVLIII | LVMIFAM | LVMYDVC | LVN1T | LVNLINA | LVPETZ | LVRGRRL | LVSNPI | LVTYSLF | LVUNLTD |
| LVJKTS | LVLIKEJ | LVMINES | LVMYESS | LVN2DRM | LVNLITE | LVPI595 | LVRGVR | LVSNUPY | LVU1ST | LVUPA4L |
| LVJMP | LVLITUP | LVMJP | LVMYEY | LVN2HNT | LVNLOUD | LVPIANO | LVRG | LVSOLC | LVU2DTH | LVUPAPA |
| LVJNET | LVLIZZY | LVMKW73 | LVMYFHC | LVN2LV | LVNLOW | LVPIB | LVRLSR | LVSOSU | LVU2MN | LVUPAS |
| LVJOHNY | LVLJL | LVMNMAV | LVMYFRM | LVN42DY | LVNLRG1 | LVPITS | LVRLST8 | LVSPA | LVU2 | LVUPUDN |
| LVJOH | LVLKBRE | LVMO4MO | LVMYGOD | LVN4AZ | LVNLRGE | LVPKL | LVRMG | LVSPED | LVU3K | LVUQUAN |
| LVJOKER | LVLKGOD | LVMOLLI | LVMYGRL | LVN4GZS | LVNLRN | LVPLIES | LVRMINI | LVSPORT | LVU3OOO | LVUR5LF |
| LVJONES | LVLKLF | LVMOM | LVMYGSP | LVN4HIM | LVNLUCK | LVPMPKN | LVRMN | LVSPOTS | LVU4EVR | LVURANI |
| LVJOYPC | LVLKMKE | LVMRFLD | LVMYGS | LVN4JC | LVNLYFE | LVPNUTS | LVRMOM | LVSPUGS | LVU5G | LVURAP |
| LVJOY | LVLKRHI | LVMRLS | LVMYGT | LVN4SMR | LVNLYF | LVPOOH | LVRN4L | LVSRT | LVUABBY | LVURBST |
| LVJREID | LVLNDR | LVMRSHL | LVMYGY | LVN4SPD | LVNLYPH | LVPOOL | LVROCKS | LVSSHLY | LVUADRN | LVURDSH |
| LVJROD2 | LVLNG | LVMSLEE | LVMYHH | LVN4U | LVNMIES | LVPOPS | LVROCK | LVSTARS | LVUAMBR | LVUREMA |
| LVJSS | LVLNPR | LVMTNS | LVMYHNY | LVN4 | LVNMINE | LVPOSYS | LVROSES | LVSTCH | LVUAUS | LVURITA |
| LVJUSTN | LVLORD | LVMUM | LVMYHUB | LVN60S | LVNMO6 | LVPRKS | LVROTZ | LVSTEFF | LVUBABA | LVURLYF |
| LVJWD3 | LVLOVED | LVMUS1C | LVMYH | LVN8TR | LVNMY3 | LVPRL | LVRP1FC | LVSTICH | LVUBABY | LVURNBR |
| LVJ | LVLOVER | LVMUSIC | LVMYJAG | LVNADRM | LVNMY4 | LVPRNCE | LVRPL97 | LVSTLRS | LVUBARB | LVURNES |
| LVJZ45 | LVLOVLF | LVMUTS | LVMYJEP | LVNAILS | LVNMYBL | LVPRY | LVRPL | LVSTRIP | LVUBEAN | LVURNME |
| LVK5 | LVLUCKY | LVMUZIC | LVMYJK | LVNAKED | LVNMYJP | LVPTOWN | LVRSKYE | LVSUMR | LVUBNCS | LVURPT |
| LVK8 | LVLUCY | LVMUZK | LVMYJP | LVNBLYF | LVNMYMB | LVPUG | LVRSLN | LVS | LVUBRD | LVURRN |
| LVKATIE | LVLUP1 | LVMVEES | LVMYK9 | LVNCARE | LVNNCIN | LVPUP4 | LVRT66 | LVT8 | LVUCAT | LVURSLF |
| LVKDS5 | LVLUP37 | LVMVIES | LVMYKDZ | LVNCLN | LVNOTH8 | LVPUPS | LVRTWNS | LVTABBS | LVUDAD | LVUSASH |
| LVKID1 | LVLUP74 | LVMVOLS | LVMYLAB | LVNDARI | LVNPC2U | LVPURPL | LVRZOO | LVTAHOE | LVUDARI | LVUSA |
| LVKID83 | LVLUPBH | LVM | LVMYLEX | LVNDDRM | LVNPEAC | LVPURSE | LVS1 | LVTANZ | LVUDDS | LVUSXM |
| LVKITA2 | LVLUPPB | LVMY268 | LVMYLF | LVNDREM | LVNPOPY | LVPUS | LVS2GLF | LVTBIRD | LVUDEEK | LVUT1P |
| LVKWLAS | LVLUPP | LVMY300 | LVMYLM | LVNDRHZ | LVNPR8F | LVQPONS | LVS4EVR | LVTBRDS | LVUEARL | LVUTINK |
| LVK | LVLUPRN | LVMY350 | LVMYLX | LVNDRPA | LVNPRF | LVQTERS | LVS994U | LVTCHNG | LVUERN | LVUTONY |
| LVKYWST | LVLUUPP | LVMY3JS | LVMYMAN | LVNDR | LVNRBST | LVR3 | LVSAIL | LVTEE | LVUFRED | LVUTYLR |
| LVL1O | LVLUUP | LVMY3 | LVMYMOM | LVNDWBB | LVNRL1F | LVR65TH | LVSALTY | LVTENIS | LVUGDMC | LVUYAYA |
| LVL3 | LVLVRID | LVMY450 | LVMYMYT | LVNRF33 | LVNRLYF | LVR8DRS | LVSANDY | LVTFRDM | LVUGKDS | LVUZAVI |
| LVL8 | LVL | LVMY460 | LVMYPET | LVNFRDM | LVNROSE | LVR8DR | LVSAUTE | LVTHC1S | LVUGRAM | LVVEGAN |
| LVLABS | LVLY1 | LVMY4BZ | LVMYPIE | LVNGDMS | LVNRSKY | LVR8ERS | LVSCUBA | LVTHDSH | LVUGRNY | LVVGK1 |
| LVLACE | LVLYNDA | LVMY4 | LVMYPRS | LVNGD | LVNSTAX | LVR8RS | LVSDC | LVTHEE | LVUIREN | LVW2 |
| LVLAFLV | LVLYONE | LVMY550 | LVMYPT | LVNGLDN | LVNTDRM | LVR9 | LVSDOG | LVTHE | LVUJDSR | LVWAHOO |
| LVLAFXO | LVLYQN1 | LVMY911 | LVMYPUP | LVNGLRG | LVNTHDR | LVRADER | LVSGAS | LVTHNGP | LVUJEF | LVWAHU |
| LVLAND | LVLYRIA | LVMYAUD | LVMYPUP | LVNGME | LVNTHFT | LVRADR1 | LVSGC | LVTHT4U | LVUJSTN | LVWEENS |
| LVLAP | LVLYRTA | LVMYBF | LVMYPWD | LVNGNOZ | LVNTR | LVRADRS | LVSHACK | LVTHYGD | LVUJUBU | LVWEIMS |
| LVLASV | LVLYVBZ | LVMYBG | LVMYQB | LVNGOD | LVNU320 | LVRAIDR | LVSHDW | LVTOCRZ | LVUKGTW | LVWEL |
| LVLBB17 | LVLY | LVMYBHA | LVMYQ | LVNGUUD | LVNUTMG | LVRAID | LVSHELT | LVTODAY | LVUKLLY | LVWHOUR |
| LVLD392 | LVLZERO | LVMYBH | LVMYR59 | LVNGWTR | LVNVRDZ | LVRAIDZ | LVSHER7 | LVTOFO | LVULACI | LVWIFEY |
| LVLDUP1 | LVM1FAM | LVMYBLF | LVMYRDX | LVNHAPY | LVNWELL | LVRAMYA | LVSHK72 | LVTOFU | LVULC | LVWILLY |
| LVLDUP7 | LVMAGIC | LVMYBLU | LVMYRSQ | LVNHIM3 | LVNWILD | LVRA | LVSHOO | LVTOHNT | LVULEAH | LVWISDM |
| LVLDUP | LVMAJAJ | LVMYBOB | LVMYSGR | LVNHNR | LVNZLYF | LVRBOO | LVSHOOZ | LVTOOLS | LVULORD | LVWLDLY |
| LVLEDAY | LVMALY | LVMYBOZ | LVMYSNS | LVNHONR | LVO3 | LVRBOY | LVSHOPN | LVTOP | LVUMADI | LVWNS |
| LVLEDUP | LVMAMAT | LVMYBRB | LVMYSOL | LVNHON | LVOFGOD | LVRBYRX | LVSHRKS | LVTORYD | LVUMAMA | LVWVW |
| LVLEEDY | LVMAMAW | LVMYBUX | LVMYSON | LVNITUP | LVOH | LVRCFEE | LVSIBES | LVTOS8T | LVUMAN | LVXMAS |
| LVLEIGH | LVMARIA | LVMYBYS | LVMYSRX | LVNIT | LVOLAF | LVRCRSO | LVSIMBA | LVTOSNG | LVUMA | LVXPLRN |
| LVLEXUS | LVMARTI | LVMYCBR | LVMYSSR | LVNJAZZ | LVOMYLF | LVRDERS | LVSIXX | LVTOTVL | LVUMIAH | LVX |
| LVLF111 | LVMAUI | LVMYCHC | LVMYSUV | LVNJRNY | LVONHDG | LVRDRS | LVSLAB | LVTRAVL | LVUMNET | LVYABLU |
| LVLFELV | LVMBK | LVMYCHI | LVMYTRK | LVNKOTB | LVOPNRD | LVRDRZ | LVSLENA | LVTRON2 | LVUMNIT | LVYANNI |
| LVLFE | LVMCAT | LVMYCKR | LVMYUSA | LVNL1F | LVOURMB | LVREBA | LVSLF | LVTROY | LVUMOML | LVYASLF |
| LVLFLUV | LVMCHLY | LVMYCT | LVMYVET | LVNLAKE | LVOUTLD | LVREB | LVSLVS | LVTRTLS | LVUMOM | LVYBB14 |
| LVLFLVE | LVMCKY | LVMYD1L | LVMYWFE | LVNLARG | LVKY1 | LVRED | LVSME | LVTRUCK | LVUMOOR | LVYDWG |
| LVLG2 | LVMEAL1 | LVMYDAD | LVMYWF | LVNLF3 | LVP7 | LVRF150 | LVSMKY | LVTRVLN | LVUMOR2 | LVYENTL |
| LVLGHLV | LVMEBE | LVMYDDS | LVMYWIF | LVNLFE1 | LVPARKS | LVRF8C | LVSMOKY | LVTRVL | LVUMOR3 | LVYGRL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LVYHWH7 | LWALDEN | LWI | LWR9 | LX50 | LXS8 | LYARBRO | LYFISGD | LYLA16 | LYNDE | LYNNFX4 |
| LVYHWH | LWALKER | LWJ1 | LWRAW | LX570 | LXS9O9 | LYATW | LYFLN | LYLA1 | LYNDLBR | LYNNG1 |
| LVYOLIF | LWALLER | LWJ3 | LWRCLSS | LX613 | LXSC94 | LYA | LYFLYFN | LYLAKAY | LYNDON | LYNNG57 |
| LVYRA | LWALL | LWJ4 | LWRDH | LX6666 | LXSECAR | LYB1 | LYFS2 | LYLBYT | LYNDRCK | LYNNHL |
| LVYRDSH | LWAMG | LWJ862O | LWRDR | LX77777 | LXSGRL | LYB9 | LYFSAMB | LYLDG | LYNDS3Y | LYNNI27 |
| LVYRKDS | LWANNA | LWKHRT | LWRDWGN | LX7777 | LXSGS | LYBISH | LYFSGR8 | LYLDZGN | LYNDSEY | LYNNIEG |
| LVYRLIF | LWATERS | LWKIII | LWRIDER | LX7 | LXSLAW | LYBLQQ | LYFSRUF | LYLE55 | LYNDSY | LYNNIER |
| LVYRSF1 | LWATT | LWKJMK | LWRLEVL | LX822 | LXSLDY | LYBL | LYFSTYL | LYLEE | LYNDUN | LYNNJIM |
| LVYSMOM | LWAUGH | LWK | LWRLYF | LX8RNA | LXSLXS | LYBRTOT | LYFT2 | LYLEXUS | LYNDZE | LYNNN |
| LVYUDAD | LWA | LWKYASF | LWRMKRS | LX8 | LXSRX | LYBTS7 | LYFT47 | LYLGEO | LYNEE | LYNNRA |
| LVYUKID | LWAYNE | LWLESS | LWROVER | LX9 | LXSUS | LYB | LYFT4U | LYLIPOP | LYNEICE | LYNNROB |
| LVZ2PUF | LWAYS1 | LWLEXUS | LWRPUS | LXALADY | LXSVET | LYCAN4 | LYFTBRO | LYLLR | LYNEKA | LYNNS1 |
| LVZ4EVR | LWAYSL8 | LWLGPIC | LWRTAXS | LXBP555 | LXS | LYCANIT | LYFTCAL | LYLMAMA | LYNELL1 | LYNNSX5 |
| LVZCRVZ | LWB740I | LWLSS | LWRUBIC | LXCONV | LXTHXL1 | LYCANS | LYFTER | LYLMULE | LYNELLE | LYNNYE |
| LVZSUN | LWB7 | LWLYFE | LWRW12 | LXC | LXUCEO | LYCAON | LYFTHVY | LYLO1 | LYNELYN | LYNNYRD |
| LVZUDE | LWB8 | LWLYF | LWS1 | LXDADDY | LXUS | LYCHEEE | LYFTING | LYLRED | LYNES | LYNORA |
| LVZUMBA | LWBAND | LWM6 | LWSB | LXDSCO | LXVGTO | LYCHEE | LYFTMOM | LYLSQY | LYNETTE | LYNPHYL |
| LW1011 | LWBIO | LWMC | LWSGRL | LXDXE | LXVIII | LYCJ8 | LYFTOFF | LYLTY2 | LYNHART | LYNPRO |
| LW1029 | LWBJAB | LWMIII | LWSN616 | LXE1 | LXV | LYCNPL8 | LYFTUBR | LYLTY3 | LYNHRT | LYNRD |
| LW10 | LWBRICK | LWMN | LWSNLY | LXE7 | LXWLIFE | LYCNROC | LYFTUP | LYMAN1 | LYNI4R | LYNSBUG |
| LW1214 | LWC7 | LWMSON | LWSSKY | LXE | LX | LYCO13 | LYFWMKY | LYMAN26 | LYNI | LYNSCAR |
| LW12 | LWCBWC | LWMS | LWSTRNG | LXFLXME | LXX6 | LYCRGS | LYFZGD | LYMAN2 | LYNKING | LYNSEY |
| LW150 | LWCC5LJ | LWM | LWT1 | LXIB123 | LXXII | LYC | LYFZGUD | LYMAN7 | LYNK | LYNSIE |
| LW16KM | LWCCSC | LWNBCHR | LWVETTE | LXICDYS | LXXIV | LYCXPS | LYGMA | LYMAN | LYNLDY | LYNSKAP |
| LW18 | LWCIZH | LWNBHLD | LWVRY | LXIID | LXXIXZX | LYD1A | LYHB | LYMARIS | LYNLEAN | LYNSKN |
| LW1963 | LWCRUZN | LWNBZNS | LWWLPZ | LXIII | LXXV111 | LYDA | LYHFMS1 | LYMBOSS | LYNLIT | LYNSKY1 |
| LW1989 | LWDD | LWNGUY | LWWYRUP | LXII | LXXV | LYDDI | LYHUOR | LYMEGRN | LYNLOW | LYNSLUV |
| LW19 | LWDK | LWNMARK | LWY3RUP | LXILOU7 | LXX | LYDELL | LYH | LYMHNGR | LYNLUV1 | LYNSMOM |
| LW1 | LWDNCLR | LWNMNY | LWYATT | LXI | LXXX3 | LYDIA15 | LYINLO | LYMJ | LYNLUV | LYNSPNY |
| LW2004 | LWDOVE | LWNMOWR | LWYMMD | LXIXVIR | LXXXIV | LYDIA17 | LYJESUS | LYMLYT | LYNIU | LYNSTOY |
| LW2006 | LWDW | LWNMW3R | LWYRDUP | LXIX | LXXXIX | LYDIA1 | LYK1NS | LYMON | LYNLYN1 | LYNSZ28 |
| LW2020 | LWD | LWNMWRR | LWYRLEW | LXLDY2 | LXXXVET | LYDIA2 | LYKABOS | LYMPIA | LYNN13B | LYNTRA |
| LW22 | LWEBB | LWNMWR | LWYRRUP | LXLTHR | LXYLADY | LYDIA3 | LYKANS | LYMROCK | LYNN13 | LYNTW1N |
| LW23 | LWEBSTR | LWNORDR | LWYRUP2 | LXLUSUN | LXYPOO | LYDIAR | LYKAN | LYMRTN | LYNN151 | LYNWYNS |
| LW293 | LWEDG | LWNRNGR | LWYRUP3 | LXLUTHR | LY10230 | LYDIAS | LYKARCK | LYMRTYM | LYNN18 | LYNX1 |
| LW2GG | LWEIS21 | LWNSLOW | LWYRUP4 | LXLUTR | LY10YRS | LYDIA | LYKAROC | LYMS | LYNN22 | LYNX22 |
| LW2LW | LWERUP | LWNSLW | LWYRUP7 | LXMBRG | LY1558 | LYDIAZ | LYKAROK | LYMTIME | LYNN38 | LYNX2 |
| LW2SS | LWETZEL | LWNVKNG | LWYRUPO | LXMONEY | LY18 | LYDIEB | LYKA | LYMTLES | LYNN48 | LYNX87 |
| LW31 | LWE | LWN | LWYRUPP | LXNX | LY19 | LYDJEEP | LYKDUH | LYMTTCT | LYNN527 | LYNXX |
| LW40SU | LWF4 | LWOB | LWYRUP | LXO | LY1 | LYDLEN | LYKE7 | LYMTTM | LYNN52 | LYNYRD |
| LW46 | LWF | LWOLF81 | LWYRVP | LXP1 | LY2017 | LYDNNED | LYKEILL | LYMYGB | LYNN54 | LYNZ99 |
| LW47 | LWG3 | LWOLF | LWYRWFE | LXPARTS | LY25 | LYDSSS | LYKENDA | LYN1 | LYNN57 | LYNZBUG |
| LW4G3B | LWGPA | LWONDER | LWYS145 | LXPLOR | LY26 | LYDS | LYKINS1 | LYN2 | LYNN67 | LYNZB |
| LW4LIFE | LWGRIF | LWOODS1 | LWYSL8 | LXRC350 | LY2 | LYDSZ | LYKINS2 | LYN3TTE | LYNN68 | LYNZDN3 |
| LW4PREZ | LWH1 | LWOODS2 | LWYURUP | LXRE | LY3OOO | LYDY | LYKINS3 | LYN5 | LYNN72 | LYNZDN4 |
| LW4YSL8 | LWHBLH | LWOODS | L | LXRGJX | LY520 | LYDZBUG | LYKINS8 | LYNAE | LYNN81 | LYNZIB |
| LW5318 | LWHD3 | LWOOD | LX11BOO | LXRX | LY6933 | LYEAH | LYKINS | LYNALAN | LYNN87 | LYNZKAY |
| LW53 | LWHITE2 | LWOODY | LX15 | LXRY4X4 | LY719 | LYESHUA | LYKKE | LYNAMU | LYNN97 | LYNZLOU |
| LW58 | LWHITE8 | LWOODZ | LX1C4N | LXRYROD | LY74DY | LYEZ | LYKMILK | LYNA | LYNN9 | LYNZ |
| LW59923 | LWHJJM | LWORLEY | LX211 | LXS1OF2 | LY775 | LYFALRT | LYKNS1 | LYNCH | LYNNBRY | LYODER |
| LW5JW | LWH | LWOTB | LX212 | LXS1 | LY7777 | LYFEAMY | LYKNS2B | LYNCRAB | LYNNCAN | LYOKO |
| LW716 | LWHYJ | LWOT | LX2 | LXS2OF2 | LY78 | LYFEDAD | LYKNSM3 | LYNDA1 | LYNNDS | LYONESS |
| LW99 | LWII | LWP5 | LX321 | LXS350F | LY8899 | LYFEERR | LYKRICE | LYNDA2 | LYNND | LYONHRT |
| LWAFA | LWILAMS | LWPATCH | LX351 | LXS4AG | LY99999 | LYFEIS | LYKWOAH | LYNDA66 | LYNNED | LYONMX |
| LWAGEN | LWILL | LWPMFCH | LX399 | LXS4GM | LYALIK | LYFE | LYK | LYNDA67 | LYNNEMO | LYONONE |
| LWAGNER | LWIMLER | LWPTNR1 | LX470 | LXS4PAR | LYALTY | LYFF199 | LYL2AT | LYNDACJ | LYNNETE | LYONS1 |
| LWAGS | LWIN8 | LWPTNR2 | LX48 | LXS530F | LYAM | LYFFX | LYL2HIM | LYNDAJ | LYNNETK | LYONS4 |
| LWAG | LWING | LWP | LX4HHI | LXS7 | LYANA | LYFI5GD | LYL4LFE | LYNDAL | LYNNET | LYONS5 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LYONS79 | LYTEMUP | LZBYRD | LZYPONY | M1121 | M177 | M1DENGN | M1KEZ71 | M1N1AC | M1RACL | M1STER2 |
| LYONSRT | LYTFURI | LZDKING | LZYWJY | M1122L | M17 | M1DGET | M1KMN | M1N1BEE | M1RAMAR | M1STERD |
| LYON | LYTFURY | LZDWZD | LZYWOLF | M113K | M1800 | M1DL1F3 | M1KRR | M1N1BLU | M1RANDA | M1STERP |
| LYOWOXL | LYTHAUS | LZDWZAD | LZZAWI | M143H | M180 | M1DL1FE | M1KUS | M1N1BUS | M1RAYA1 | M1STR2 |
| LYR1C | LYTHEN1 | LZE1 | LZZOSO | M115 | M1834T | M1DL1F | M1LADY | M1N1GLF | M1RCL3Z | M1STR3S |
| LYR1Q | LYTIF3 | LZEBRA | LZZRRD | M1161 | M185 | M1DLFCS | M1LAGRO | M1N1MAX | M1REINA | M1STRE5 |
| LYR5 | LYTLBIT | LZEPFAN | LZZY | M117B | M1881 | M1DLFCX | M1LANAC | M1N1MEE | M1RKO | M1STRJ |
| LYRA21 | LYTLJOY | LZEPONY | LZZZZZZ | M1192A | M18FUEL | M1DLF | M1LANO | M1N1ME | M1RM1R | M1STRSS |
| LYRANYT | LYTLLDY | LZEPP1 | M011Y | M11C | M18K | M1DLIF3 | M1LAN | M1N1MOI | M1RMA1D | M1STRUS |
| LYRA | LYTN1NG | LZEPP | M015T | M11K | M18 | M1DLYFE | M1LAP39 | M1N1MOM | M1R | M1SUDAD |
| LYRIA | LYTNING | LZGETIT | M020MOM | M11L | M1903 | M1DLYF | M1LBURN | M1N1MOO | M1RZA | M1SUMOM |
| LYRIC1 | LYTNUM | LZGOBLU | M020 | M11 | M1926 | M1DLYPH | M1LDRED | M1N1MO | M1S3RY | M1SUSIS |
| LYRIC27 | LYTS8BR | LZHIKE | M02L | M12180 | M1951W | M1DN1GT | M1LENA | M1N1MSE | M1SA3L | M1TAN |
| LYRICAL | LYTSABR | LZII | M02V8TD | M1219T | M1962H | M1DN1T3 | M1LES | M1N1ON1 | M1SABOT | M1TCH1 |
| LYRICST | LYTSBR | LZJJ666 | M0311C | M121 | M1967M | M1DN1T | M1LET1 | M1N1QT | M1SAJ | M1TCHE |
| LYRICS | LYTTLET | LZKNG | M03M | M123 | M1967 | M1DNG1N | M1LEY | M1N1STR | M1SBHVN | M1THRA |
| LYRIC | LYTTLE | LZLEMON | M03 | M126S | M1970C | M1DNGIN | M1LFKNG | M1N1TRK | M1SCAT | M1TKI |
| LYRICX | LYTUMUP | LZLGN | M042X | M127M | M1978P | M1DNIT3 | M1LFLVR | M1N1V4N | M1SCH1F | M1TNKR |
| LYRIK | LYTWRKR | LZMBENZ | M04R | M12H | M197 | M1DNITE | M1LFLXS | M1NATO | M1SCHIF | M1TNK |
| LYRIQ1 | LYUMA | LZMZ | M04 | M12L | M1984L | M1DNTE | M1LFMBL | M1NCK | M1SERY | M1TOY |
| LYRIQ4U | LYV2RYD | LZN3 | M0527 | M12 | M1985D | M1DNYTE | M1LFWGN | M1NDFUL | M1SF1RE | M1TTS |
| LYRIQ | LYVANE | LZN8R | M0577 | M12Z | M1985 | M1DNYT | M1LFXT | M1NDS3T | M1SF1TS | M1TYMSE |
| LYROHIT | LYVBL | LZNLNDA | M05M | M1310O | M1990L | M1DRDR | M1LKMAN | M1NDS8T | M1SF1T | M1W |
| LYR | LYVER | LZNZPL8 | M0620 | M1313 | M1991 | M1DREAM | M1LKRS | M1NDUR5 | M1SFIR3 | M1 |
| LYSA3 | LYVIN | LZONE | M07HMAN | M134 | M19R | M1DRMCR | M1LKUWU | M1NDY | M1SFIRE | M1ZBN |
| LYSA4 | LYVITUP | LZONHT | M07TULA | M1358K | M1A2GRL | M1DSH1P | M1LL1ON | M1NEAC | M1SFIT8 | M1ZFIT |
| LYSA | LYVSTYL | LZORRO | M07 | M138 | M1A2SA | M1DSHIP | M1LL3R4 | M1NGE | M1SFIT | M1ZOU |
| LYSIA | LYVWELL | LZRBEEM | M0912M | M1396D | M1ABRM | M1DW1F3 | M1LL3RS | M1NHAS | M1SFTS | M1ZZOU2 |
| LYSLOGN | LYXZYQ | LZRBMMR | M0917 | M13J | M1AMOR3 | M1DW1FE | M1LL3R | M1NIBOI | M1SFT | M2002M |
| LYSM6 | LYYLXX | LZRD420 | M09 | M13 | M1AMORE | M1DW3ST | M1LLER1 | M1NIGHT | M1SHELL | M2004K |
| LYSMBB | LYYTH | LZRDKG | M1001 | M13Z | M1AMOR | M1DWEST | M1LLERS | M1NIGRL | M1SHKA | M2018M |
| LYSMH | LYY | LZRDKNG | M1006 | M140 | M1ATAAA | M1DWYFE | M1LLER | M1NIJET | M1SHRA | M2022 |
| LYSMJH | LYYY | LZRDQN | M1008 | M143LLJ | M1ATA | M1FRND1 | M1LLERZ | M1NIM3 | M1SKI | M2023Y |
| LYSS11 | LYYYY | LZRDWZD | M1009 | M144 | M1A | M1FUEGO | M1LLIE | M1NIME | M1SPRIS | M203A |
| LYSS19 | LYZARDK | LZRGIRL | M101P | M149M | M1BBT | M1GARND | M1LLION | M1NIONS | M1SRUBY | M203 |
| LYSS1T | LYZETTE | LZRGUY | M1021J | M14R | M1BEAM | M1GGY | M1LLR | M1NLABE | M1SS1E | M205 |
| LYSS222 | LYZRD | LZRHAR | M1031M | M14 | M1BEMER | M1GHTY1 | M1LLZ | M1NN1E7 | M1SS1LE | M20C |
| LYSSA13 | LYZZY | LZROSS | M1034S | M151 | M1BMW | M1GHTY | M1LNER | M1NN1EE | M1SS1NG | M20R |
| LYSSA18 | LZ1013 | LZSAL68 | M103 | M155EMO | M1CAH | M1GNON | M1LPOOL | M1NNIEE | M1SSBEE | M20 |
| LYSSA21 | LZ101 | LZSUEZ | M104A | M155Y | M1CH1GN | M1GOT | M1M1BUG | M1NP1N | M1SSB | M213 |
| LYSSA22 | LZ102 | LZTYBRN | M109P | M156 | M1CH5T | M1GRAND | M1M1BUS | M1NT2BE | M1SSDON | M21M |
| LYSSA5 | LZ10 | LZVHZZ | M10B | M15BMW | M1CHA3L | M1GRND | M1M1CAR | M1NTON | M1SSF1T | M2208 |
| LYSSAS | LZ127 | LZVZ7 | M10B | M15FITS | M1CHELE | M1GRNE | M1M1GPA | M1NTY | M1SSION | M220M |
| LYSSBBY | LZ19 | LZY4 | M10F | M15G | M1GLAM | M1GUELZ | M1M1HU | M1NUS2 | M1SSL | M2220 |
| LYSSE | LZ2004 | LZY6WJX | M10L | M15HRA | M1CHGN | M1HOG | M1M1MOM | M1NV1KS | M1SSM1A | M222J |
| LYSSIE | LZ2005 | LZY8 | M10U | M15T3RJ | M1CHIGN | M1HOK | M1M1OF2 | M1NVAN | M1SSME | M222 |
| LYSSSA | LZ25 | LZYBEAN | M110 | M15T | M1CHST8 | M1J2B3A | M1M1OF4 | M1OO2N | M1SSMOM | M2233 |
| LYSSSS | LZ28 | LZYBOY | M1110V | M15 | M1CK3Y | M1JIREH | M1M1OF6 | M1OOO | M1SSPEA | M22644 |
| LYSSS | LZ3305 | LZYDAYZ | M1113R | M15X | M1CKEY1 | M1K3YJ | M1M1RN | M1P3O1O | M1SSUSK | M22DCS |
| LYSWRLD | LZ399 | LZYDAZE | M1113 | M163C | M1CKEY2 | M1KASA | M1M1TO4 | M1PEARL | M1SSU | M22LAKE |
| LYS | LZ640 | LZYDG | M1114 | M164 | M1CKEYM | M1KEB | M1M1VAN | M1PING | M1SSYOU | M22LIFE |
| LYSXO | LZ85 | LZYHIKR | M1116D | M1688 | M1CKEY | M1KEDD | M1M1ZZ | M1PONY | M1SSYS | M22LKGL |
| LYSYJ97 | LZ8888 | LZYHKR | M111B | M16D | M1CKI | M1KED | M1MIB | M1R1AM | M1ST3R2 | M22LUV |
| LYTBOX | LZBAROO | LZYHYKR | M111K | M16GNR | M1CKO | M1KEH | M1MIJAG | M1R4CL3 | M1ST3RJ | M22LVN |
| LYTDUTY | LZBARU | LZYLTNG | M111L | M16Z | M1CKY | M1KERG | M1MIXO | M1R4CLE | M1STAC | M22M |
| LYTE2C | LZBET | LZYLTN | M111M | M1701 | M1CROBE | M1KER | M1MMY | M1R4GE | M1STAJ | M22TIME |
| LYTEE | LZBHNST | LZYLZRD | M111P | M1728 | M1DAS | M1KEY1 | M1MOSA | M1RAC1E | M1STAKE | M22 |
| LYTEHSE | LZB | LZYPNDA | M111 | M173H | M1DCH1D | M1KEY | M1MUSLE | M1RACLE | M1STANG | M235I |

```
M2391T    M2V       M37F      M3GSDD    M3OWMOM   M3TAVRS   M46K      M4JORA    M4RCUM    M4XIMUS   M5IWISH
M23D      M2W       M37ISSA   M3GUSTA   M3OWTA    M3TCALF   M48G      M4K3W4Y   M4RG4R8   M4XW3LL   M5J
M23K      M2        M37       M3G       M3OWWW    M3TIME    M48       M4K       M4RGAUX   M4X       M5LITE
M23NTY    M2Z1YI    M38130    M3HHH     M3OWW     M3TLAF    M491      M4L1G8R   M4RI4H    M4YD4Y    M5LNDY
M23W      M30C      M38N      M3ISH     M3OWX3    M3TLICA   M4B9      M4L49ON   M4RIE     M4YF1Y    M5L
M23       M30KAY    M38Z      M3ISTA    M3OWZ     M3TLLC    M49T      M4LFCNT   M4RILYN   M4YFLWR   M5MONAC
M23Z      M30WDI    M390      M3KSOLD   M3PILOT   M3TRC     M4ANH     M4LI8U    M4RINE    M4YHEM    M5N7HRP
M240B     M30WDY    M392LMB   M3K       M3PLAID   M3TSLA    M4ARBOC   M4LIFE    M4RL3Y    M4YSS     M5NACE
M240M     M30WTA    M3958     M3L1NDA   M3PLUS1   M3TTL3R   M4BMW     M4LIK4H   M4RLEY    M502B     M5NIKKI
M249      M30W      M3979     M3L1SS4   M3POWER   M3TZGR    M4BWU2    M4LL4RD   M4RPL3    M502T     M5NSTER
M24DEEZ   M30       M3ADE     M3L1SSA   M3POWR    M3USA     M4CAN     M4LONE    M4RQUIS   M506D     M5NUPHI
M24       M30X      M3ALLEM   M3LAN1E   M3P       M3VJSP1   M4CD4DY   M4LV3RD   M4RRI3D   M50C      M5NUPI
M2521S    M313L     M3ANDD3R  M3LAN1N   M3R1CA1   M3VJSP2   M4CHETE   M4LW4R3   M4RRYM3   M50G      M5PGO
M2523Z    M313      M3ANDGG   M3LAN1E   M3R1KA    M3VSM3    M4CHINE   M4LWA     M4RSH4    M50I      M5PLZ
M25C      M314      M3ANE36   M3LAN1N   M3RACLE   M3VSNE1   M4CHUNO   M4M4B3R   M4RSH     M50P      M5POWER
M2605     M319D     M34NF80   M3LEE     M3RAK1    M3V       M4CHWON   M4M4BER   M4RT1N    M50S      M5PWER
M26N      M319F     M3ANM     M3LIKEY   M3RAKI    M3WAGON   M4CNCHZ   M4M4B3R   M4RTA     M516      M5PWR
M2703A    M31B      M3ANON3   M3LINDA   M3RC3DZ   M3WANAB   M4CYM4Y   M4MADX    M4RTIAN   M517E     M5SQL
M275      M31Y      M4ANR32   M3LISHA   M3RC4DO   M3WANNB   M4DD4WG   M4MBA     M4RTINY   M51M      M5SUGAR
M278      M31Z      M3AOW1    M3LISSA   M3RCI     M3W       M4DDOG    M4MET42   M4RTN3Z   M5204     M5S
M27M      M3222     M3ATBAL   M3LITE    M3RCURY   M3        M4DDOX2   M4MM1S    M4RTY     M520H     M5TRCHF
M27N      M32655    M3ATBLL   M3LLO1    M3RGER    M3X1CO    M4DDOX    M4MMY     M4RV3L    M525      M5W
M28K      M327F     M3ATHME   M3LLON    M3RIC4    M3XICAN   M4DDY     M4MTN     M4RV4L    M526R     M5YESS
M28P      M32885    M3ATLOF   M3LLOWS   M3RICA1   M3XICO    M4DEIT    M4N1AC    M4RVE7S   M527W     M60A3TK
M28R      M328K     M3ATON    M3LLOW    M3RICA7   M3XM1KE   M4DENOH   M4N1F5T   M4RVEL    M53J      M60BLU3
M28W      M333M     M3ATY     M3LLO     M3RICAA   M3YHEM    M4DKONG   M4N1FST   M4RVIN7   M53       M60BLUE
M29J      M333      M3AV8R    M3LLY     M3RIDA    M3YOW     M4DMAX7   M4NACE    M4RVIN    M540B     M60GUNR
M29L      M3361     M3BMW     M3LODY    M3RIKA    M3ZCP     M4DMAX    M4NCITY   M4SHO     M546      M60GUN
M29M      M33CHE    M3CHE     M3LOL     M3RKA     M3ZOOOM   M4DMOM    M4NDLRN   M4SHRMN   M54RON    M60G
M2ACH     M33MAW    M3COMP    M3LOS     M3RKZII   M401      M4DNE55   M4NDO     M4SMURF   M550I     M60TANK
M2AKBL    M33M      M3CTN3T   M3LOYLW   M3RL1N    M404      M4DNESS   M4NDY     M4SRATI   M550JOR   M60TNK
M2BRWNG   M33NAM    M3C       M3LTON    M3RLIN    M4077     M4DSLOW   M4NGO     M4SRI     M550      M61M
M2BZ4U    M33N      M3DDOCK   M3LUVU2   M3RLN     M407G     M4D       M4NI4C    M4SSAGE   M551W     M623K
M2C6MT    M33OOW    M3DFRY    M3LUV     M3RLOT    M40C      M4E6HI    M4NIAC    M4STERS   M555M     M62H
M2COMP    M33SHA    M3DIC     M3L       M3RM41D   M40ICON   M4ESTRO   M4NIA     M4S       M55M      M62P
M2C       M33       M3DINA    M3MAW2    M3RMA1D   M401      M4EVER    M4NIFST   M4TCHA    M56C      M635
M2DOGS    M340I     M3DIT8    M3MAW5    M3RMAD3   M40K      M4EVE     M4NILA    M4TH3Y    M571SAV   M640
M2FUN     M340      M3DIUM    M3MAW6    M3RMA1D   M40PWR    M4FIA     M4NKIND   M4TILD4   M57H      M64R
M2GIRLS   M343F     M3DOWN    M3MAW8    M3RRILL   M40P      M4FUN     M4NL3Y    M4TM4N    M57SLPR   M65TANG
M2GOWOO   M3448     M3DU5A    M3MHHS5   M3RSH21   M40S      M4G1CK    M4NNAV4   M4TMAN    M57TORQ   M65Y
M2HEART   M345      M3DU5A    M3MIMI5   M3RSH     M416      M4GG1E    M4NNY     M4TR1X    M57W      M666T
M2H       M347      M3DUSA9   M3MPH1S   M3R       M41R      M4GGIE    M4NOJ     M4TSP     M57       M666
M2ISH     M348K     M3DUSA    M3MPHIS   M3S3XY    M41S      M4GIC     M4NSOSA   M4TTER    M58S      M66C
M2KEC5    M3499P    M3DVSA    M3N4CE    M3SCUSI   M428      M4GKD     M4NUAL    M4TTE     M58       M66R
M2KEC     M34N      M3D       M3NACE    M3SCUZI   M42       M4GNETO   M4NUELA   M4TTIE    M5911     M674R
M2K       M34PLAY   M3EATER   M3ND3Z    M3SEEKS   M42X      M4GNET    M4NUEL    M4TTM     M59D      M67J
M2LAZY    M34REAL   M3ENT23   M3NDEZ    M3SEEK    M430      M4GNUM    M4NV4N    M4TUT3    M5BMW     M67KWT
M2LDONE   M34T      M3ESH     M3NDOZA   M3SLAYR   M43K      M4GNV5    M4N       M4UDE     M5CLE     M69G
M2MALW    M34       M3EVE     M3N1AC    M3SLOW    M440I     M4GOLF    M4O4J4O   M4V3RCK   M5COMP    M69P
M2MCEO    M35555    M3F1RST   M3NMNZ    M3SONS3   M440      M4GONE    M4ORE     M4VERIK   M5C       M69W
M2MPWR    M357      M3FIRE    M3NMY3    M3SONS    M444M     M4GTS     M4OSU     M4VR1CK   M5DDS     M6BMW
M2PWR     M35MAKO   M3FORTY   M3NSCH    M3SS1AH   M4455     M4GY4R2   M4PRO     M4VR1K    M5DNESS   M6COMP
M2S2FEL   M35       M3F       M3NST3R   M3SSER    M44M      M4GY4R    M4R1B3L   M4VRICK   M5D       M6EXY
M2TDIAL   M360FIT   M3GAB1T   M3NT4L    M3S       M440      M4H1OG    M4R1NE    M4VRIK    M5FFTY    M6HART
M2TIMEZ   M365      M3GAMAN   M3NUTT    M3T3SLA   M45023    M4HDI     M4RANDA   M4V       M5FIA     M6ISH
M2TURBO   M369      M3GATRN   M3OOOW    M3TALHD   M45ESTI   M4ILLDY   M4RATHA   M4WANAB   M5GETU1   M6K
M2UNED    M3742     M3GG3RS   M3OWDI    M3TAL     M45G      M4INE     M4RAUDR   M4        M5GUY     M6MAW
M2VRICK   M3777     M3GNSAM   M3OWDY    M3TAPAN   M460D     M4JESTY   M4RCIE    M4X1C4N   M5ISH     M6PWR
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| M6RKM | M8822 | M97C | MA21CH | MA76 | MAAM2U | MAB3L | MABROUK | MACBLSD | MACGEEK | MACHDOX |
| M6ROM | M88888 | M98GEW | MA2468 | MA7777 | MAAM3 | MAB5 | MABRUK | MACBOYD | MACGTS | MACHDUP |
| M6R | M8889 | M996 | MA2723 | MA77OX | MAAM5X | MAB6 | MABRY1 | MACBOYS | MACGUY | MACHE1 |
| M6V | M888 | M99999 | MA2728 | MA786 | MAAMAAW | MAB7 | MABRY3 | MACBOY | MACGX | MACHE21 |
| M6 | M88HERC | M999Y | MA2786 | MA7UL | MAAMAA | MABA1 | MABS26 | MACB | MACH02 | MACHE4X |
| M7007 | M88TOW | M99H | MA2818 | MA80 | MAAMBA | MABABA | MABSOL | MACC15 | MACH101 | MACHEEE |
| M702 | M88 | M99MMA | MA2BA | MA88 | MAAMBE | MABACON | MABS | MACC1 | MACH103 | MACHEGT |
| M707M | M89M | M99M | MA2BOYS | MA92 | MAAME19 | MABAD | MABU19 | MACC81 | MACH104 | MACHELE |
| M70G | M89W | M99 | MA2BOYZ | MA94 | MAAME1 | MABAIFD | MABUHAY | MACC99 | MACH10 | MACHET3 |
| M714D | M8ARC | M99X | MA2CH | MA95 | MAAMEGG | MABARKR | MABWF | MACCA2 | MACH121 | MACHETE |
| M717 | M8B | M9ELEKH | MA2KA | MA98BEL | MAAMEK | MABARK | MABW | MACCAB | MACH122 | MACHEV |
| M718M | M8CEE | M9KATI3 | MA2MIMI | MA99IEB | MAAME | MABAYA | MAB | MACCADI | MACH12 | MACHE |
| M71T | M8CMP | M9LLOW | MA2MNY | MA99 | MAAM1 | MABBLZN | MABX57 | MACCADY | MACH14 | MACHFUN |
| M72214 | M8COMP | M9M | MA2MOTO | MA9LA | MAAMMA | MABBMR1 | MABYRD | MACCER | MACH150 | MACHGT7 |
| M73P | M8C | M9NGG | MA2NRSE | MAA3 | MAAMX5 | MABBMR2 | MABZZ | MACCFC | MACH154 | MACHGTP |
| M7552M | M8DE2GO | M9R | MA2OH | MAA4 | MAAMX8 | MABBOSA | MAC10J | MACCHAR | MACH169 | MACHGT |
| M75OLI | M8DENTX | M9TOW | MA2 | MAAAA10 | MAAN01 | MABBY | MAC11S5 | MACCHZ | MACH170 | MACHH1 |
| M762J | M8DNUSA | M9W | MA2XBOY | MAAAAAA | MAAN13 | MABC | MAC13B | MACCO5 | MACH18 | MACHIII |
| M7777B | M8DULUC | M9 | MA314 | MAAAAAN | MAANAV | MABE4R | MAC1AS | MACCOM1 | MACH1E5 | MACHIV |
| M7777Z | M8DULUK | M9YOURS | MA34BP | MAAAAA | MAANDA | MABEANS | MAC1NEO | MACC | MACH1N3 | MACHIZ |
| M777M | M8DWELL | MA0308 | MA369 | MAAAAH | MAANDI1 | MABEAR1 | MAC1US | MACD1ME | MACH1O | MACHK9 |
| M777 | M8FCV | MA01776 | MA3BOYS | MAAAHI | MAANDO | MABEAR2 | MAC1 | MACD1 | MACH1SS | MACHKA |
| M77B | M8FITTY | MA02633 | MA3BOYZ | MAAAMBE | MAANDPA | MABEAR3 | MAC1ZRO | MACD4DY | MACH1TC | MACHLNG |
| M77L | M8GICAL | MA0405 | MA3SII | MAAATAA | MAANGEL | MABEAR5 | MAC2FLY | MACDADE | MACH1U | MACHLOE |
| M78B | M8HEM | MA05 | MA3STRO | MAAATE | MAANGLE | MABEAR7 | MAC2MBC | MACDADI | MACH1ZY | MACHMAN |
| M78M | M8HOG | MA0709 | MA3TIFF | MAAAYO | MAANUEL | MABEAR | MAC2 | MACDAD | MACH21 | MACHNIT |
| M79NRED | M8ITHPN | MA0418 | MAAB1 | MAANYAP | MABEAST | MAC33O | MACDAMM | MACH23 | MACHNNU |
| M79P | M8JOR | MA1016 | MA41 | MAABA3 | MAANYAS | MABEL1 | MAC3 | MACDAWG | MACH26 | MACHNRG |
| M7B | M8J | MA1023 | MA444IH | MAAB | MAAP14 | MABELA | MAC4EVR | MACDDDY | MACH281 | MACHNST |
| M7EMED | M8KITSO | MA1025 | MA45387 | MAAC34 | MAAPAA | MABELLE | MAC4LFE | MACDDY | MACH2 | MACHNU |
| M7GUNR | M8KMUVZ | MA1088 | MA4646 | MAACH | MAAPEE2 | MABELLY | MAC4 | MACDIG1 | MACH351 | MACHO17 |
| M7J | M8KMYDA | MA10ITY | MA49JHL | MAAC | MAARAA | MABELP | MAC5 | MACDIME | MACH3 | MACHO1 |
| M7MDO3 | M8KNIT | MA110RY | MA4AZIZ | MAADAWG | MAARAE2 | MABENOT | MAC6 | MACDOG | MACH40 | MACHO76 |
| M7MDQ8 | M8KNTRX | MA1131 | MA4BWY | MAADDOG | MAARAE | MABENO | MAC7 | MACDON | MACH428 | MACHOFF |
| M7M | M8MBA24 | MA11359 | MA4GRLS | MAADMAX | MAARAKE | MABER5 | MAC8 | MACE132 | MACH4ME | MACHOKE |
| M7SEN | M8MERZ | MA11EE | MA4 | MAADMX | MAARICH | MABERTS | MAC9 | MACE13 | MACH4 | MACHONE |
| M7S | M8MPOWR | MA11 | MA524 | MAADOMA | MAARI | MABES | MACABOY | MACE143 | MACH4YA | MACHOTC |
| M7U | M8NDNCE | MA123 | MA52 | MAADWOA | MAARK | MABFAB | MACACO | MACE1 | MACH5GO | MACHP51 |
| M7 | M8NDNZ | MA14OJ | MA5433 | MAAF74 | MAARTE | MABHF | MACADDR | MACE33 | MACH5 | MACHPAP |
| M7XQR12 | M8NMGK | MA16 | MA54 | MAAF | MAARZ | MABINC | MACADDY | MACE5 | MACH69 | MACHPT8 |
| M80G | M8PLE | MA17 | MA55RY | MAAGENT | MAASIN | MABIRD2 | MACADOO | MACEDES | MACH6 | MACHPWR |
| M80P | M8ROCI | MA18 | MA55 | MAAGNUM | MAASTER | MABKA | MACADU | MACEDON | MACH71 | MACHSIX |
| M8114 | M8R | MA1972 | MA5756 | MAAGPIE | MAAT3 | MABKCB2 | MACAI | MACEG | MACH73 | MACHSPD |
| M8119 | M8SMOM | MA1975 | MA57 | MAAHALL | MAAT42 | MABKRY | MACALAC | MACEMMF | MACH767 | MACHSQN |
| M8124 | M8TOR | MA1995 | MA5813 | MAAHES | MAAT441 | MABL8R | MACALES | MACEOSR | MACH7 | MACHTEN |
| M81T | M8TRIX | MA1CO1M | MA5BAR | MAAHI07 | MAATASE | MABLE1 | MACALVS | MACEPBU | MACH80 | MACHTIG |
| M82135 | M8TRX | MA1D3N | MA5T1FF | MAAHIR4 | MAATE | MABLE2 | MACAN22 | MACETT | MACH925 | MACHTV |
| M821 | M8UUP | MA1DEN | MA5T1F | MAAHIRM | MAAUTO | MABLECH | MACAN4 | MACEY18 | MACH92 | MACHTWO |
| M82F | M8YHEM | MA1GIRL | MA5 | MAAHI | MAAU | MABLEEN | MACAN | MACEYKO | MACH9 | MACHT |
| M833F | M90X | MA1LMAN | MA60 | MAAJD | MAAV | MABLE | MACARCH | MACEYP | MACHADO | MACHU2 |
| M84776 | M911W | MA1N3R | MA628 | MAAJI | MAAYA07 | MABLNE | MACAROO | MACFA4 | MACHAK | MACHUNO |
| M848B | M911 | MA1NER | MA66IE | MAAK1 | MAAYA4 | MABLTWO | MACARRA | MACFAM | MACHATK | MACHU |
| M84L | M914REY | MA1SOUI | MA6776 | MAAKALI | MAAYAA1 | MABNOT | MACATAC | MACFIE | MACHBAZ | MACHVAC |
| M84S | M927B | MA1ZBLU | MA6ICAL | MAAKJA | MAAYIM | MABOLO | MACATAK | MACFIRE | MACHBLU | MACHV |
| M850I | M947 | MA1ZIE | MA6NUS | MAAL34 | MAAY | MABOND | MACATEE | MACFLY | MACHBOX | MACHWAN |
| M850 | M95B | MA2005 | MA714MA | MAALEA | MAAZ | MABOWS3 | MACATK | MACFRSH | MACHC5 | MACHWON |
| M85K | M96V | MA2023 | MA7240 | MAALLIK | MAB1 | MABP | MACAYLA | MACG38 | MACHDDY | MACH |
| M87D | M96WFO | MA20 | MA745 | MAAM1 | MAB3AR | MABRBR | MACBETH | MACG5 | MACHDIS | MACHXIX |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MACHX | MACKC | MACMEN2 | MACSASH | MAD1A | MADBB | MADDIEK | MADEA36 | MADHANS | MADIROO | MADMAVV |
| MACHYEA | MACKDAD | MACMEN3 | MACSCW | MAD1MAX | MADBEAR | MADDIEM | MADEA49 | MADHAN | MADIRUE | MADMAV |
| MACHZ3 | MACKDDY | MACMEN4 | MACSET | MAD1SON | MADBEE | MADDIES | MADEA51 | MADHAT2 | MADIR | MADMAX3 |
| MACHZ | MACKE5 | MACMENT | MACSGRL | MAD1SYN | MADBEEZ | MADDIEV | MADEAN1 | MADHAT5 | MADISAM | MADMAX4 |
| MACIAS | MACKE6 | MACMEN | MACSH2 | MAD2DAY | MADBH2 | MADDIE | MADEAR6 | MADHATR | MADISUE | MADMAX7 |
| MACIE4 | MACKEL | MACMEOW | MACSKA | MAD2MAX | MADBIRD | MADDIO5 | MADEAR7 | MADHAT | MADISYN | MADMAX8 |
| MACIE | MACKEM1 | MACMILR | MACSLLC | MAD31T | MADBLUE | MADDJAC | MADEA | MADHAV7 | MADITA | MADMAXA |
| MACIII | MACKEM2 | MACMIR8 | MACSMA | MAD3LYN | MADBMW | MADDMAN | MADEET | MADHAVG | MADIWA | MADMAXI |
| MACII | MACKENA | MACMNEE | MACSNA6 | MAD3ULK | MADBRAT | MADDMEZ | MADEFDA | MADHAVI | MADIW | MADMAX |
| MACIKB | MACKER | MACMOMA | MACSOG | MAD3 | MADBREW | MADDMH | MADEIN | MADHD | MADI | MADMAXX |
| MACILAC | MACKESQ | MACMOR | MACSRAM | MAD4AMD | MADBRO | MADDMUM | MADEIT1 | MADHEMI | MADIYA | MADMAZI |
| MACILLA | MACKESY | MACMO | MACSTAR | MAD4IT | MADBSRN | MADDNSS | MADEIT | MADHERE | MADIZM | MADMAZ |
| MACILOU | MACKE | MACN8EZ | MACSTNG | MAD4ND | MADBST | MADDO6 | MADEJAY | MADHIYA | MADJAC1 | MADMBLU |
| MACIMOM | MACKEY1 | MACNCAM | MACSTRK | MAD4OBX | MADBU11 | MADDOCK | MADEK08 | MADHTR | MADJAC2 | MADMDX |
| MACIMOO | MACKEY | MACNCHZ | MACSWAY | MAD4RA | MADC7 | MADDOG4 | MADEL1N | MADHU01 | MADJACK | MADMERC |
| MACINAW | MACKF1 | MACNEDY | MACS | MAD4SUN | MADC8 | MADDOG5 | MADELIN | MADHU09 | MADJADE | MADMEXX |
| MACIO | MACKFLY | MACNGTS | MACT5 | MAD4WAT | MADCADI | MADDOG6 | MADELYN | MADHU12 | MADJAG | MADMIKE |
| MACISLE | MACKGMA | MACNIF1 | MACTAN | MAD4 | MADCART | MADDOG8 | MADEMAN | MADHU17 | MADJAM | MADMIX |
| MACISME | MACKG | MACNIFI | MACTLR | MAD4X4 | MADCAR | MADDOG9 | MADEN05 | MADHU96 | MADJAX | MADMJAG |
| MACITA | MACKIE1 | MACNJAC | MACTOO | MAD5 | MADCASH | MADDOGH | MADEN65 | MADHUBZ | MADJEEP | MADMK4 |
| MACITSO | MACKIE | MACNMAD | MACTOY | MAD7 | MADCAT1 | MADDOGS | MADENEW | MADHULK | MADJEK | MADMLD2 |
| MACIVV | MACKI | MACNME3 | MACTRK | MAD9 | MADCATR | MADDOG | MADENLS | MADHUR | MADJIK | MADMMIM |
| MACJAX | MACKJ2 | MACNMO | MACTRL1 | MADAAN | MADCATT | MADDOLL | MADENOH | MADHUSL | MADJK | MADMOK |
| MACJEEP | MACKMO5 | MACNREE | MACTRL | MADAAWG | MADCAT | MADDOO | MADENTX | MADHUS | MADJO | MADMOMG |
| MACJR | MACKN2 | MACNU | MACTRUC | MADABA1 | MADCELT | MADDOX | MADEOVR | MADHUVN | MADJUUL | MADMOMY |
| MACJUDD | MACKNZI | MACN | MACUGK | MADABA2 | MADCF | MADDOXX | MADEPAR | MADI13 | MADJ | MADMONE |
| MACJUD | MACKNZ | MACNZ6 | MACULA | MADABAJ | MADCHEF | MADDRVF | MADEPA | MADI18 | MADKAP | MADMONK |
| MACJ | MACKO34 | MACO6 | MACUSA2 | MADABA | MADCJAG | MADDS7 | MADER1 | MADIABY | MADKENY | MADMONT |
| MACK02 | MACKONE | MACOCHO | MACUSER | MADADAM | MADCOAT | MADDSMA | MADERA1 | MADIAH | MADKING | MADMORT |
| MACK05 | MACKSAM | MACOIL | MACUSMC | MADAD | MADCOW2 | MADDS | MADERER | MADIANA | MADKITN | MADMRTL |
| MACK10 | MACKSGT | MACOLE | MACU | MADAIR8 | MADCOW | MADDURI | MADERR | MADIA | MADKONG | MADMTR2 |
| MACK11 | MACKSIS | MACOMAN | MACUZR | MADAJ | MADCSON | MADDWG | MADETUF | MADIBAL | MADL115 | MADMTRS |
| MACK12 | MACKSPA | MACON12 | MACV1 | MADALI | MADD13 | MADDX2 | MADEULK | MADIBOO | MADL1ON | MADMX44 |
| MACK13 | MACKSZN | MACONDO | MACVAN | MADAL | MADD15 | MADDY05 | MADEUQQ | MADIBOY | MADLADD | MADMX5 |
| MACK171 | MACKTOY | MACONE | MACVERA | MADALYN | MADD199 | MADDY06 | MADEUSA | MADICAP | MADLAD | MADN1 |
| MACK1N | MACKT | MACOOP | MACVETT | MADAM3 | MADD1E | MADDY1 | MADEVH | MADICA | MADLEED | MADN3SS |
| MACK1 | MACKVET | MACORIX | MACWARR | MADAMC | MADD1 | MADDY20 | MADEWE1 | MADIE1 | MADLIFE | MADN3ZZ |
| MACK20 | MACKY10 | MACOS10 | MACWING | MADAMEA | MADD392 | MADDY21 | MADE | MADIES | MADLION | MADNES5 |
| MACK22 | MACKY | MACOS9 | MACWOO | MADAMEK | MADDAD2 | MADDY23 | MADEX | MADIE | MADLOKI | MADNESS |
| MACK23 | MACKZ | MACOSHK | MACWRLD | MADAMMO | MADDAD | MADDY5 | MADEYA1 | MADIEZ | MADLOUD | MADNES |
| MACK28 | MACLAC | MACOS | MAC | MADAMO | MADDAM | MADDYD | MADEYE | MADIFLY | MADL | MADNEWS |
| MACK2O | MACLADY | MACOSX | MACX23 | MADAMP | MADDAW6 | MADDYE | MADF1SH | MADIGAN | MADLYNN | MADNEZZ |
| MACK2 | MACLAUS | MACO | MACX3RO | MADAMV | MADDAWG | MADDYG | MADFACE | MADIGAR | MADM4X | MADNTY |
| MACK3Y | MACLAWN | MACPAC | MACXDAD | MADAM | MADDA | MADDYJO | MADFAM | MADIGRL | MADMADS | MADOG15 |
| MACK4LF | MACLEE | MACPEGY | MACXMOM | MADAN | MADDDAD | MADDYJ | MADFAST | MADIHON | MADMAD | MADOG16 |
| MACK4US | MACLGIC | MACRO1 | MACXTS | MADARA1 | MADDEN2 | MADDY | MADFISH | MADIH | MADMADY | MADOG17 |
| MACK4U | MACLIFE | MACROTZ | MACX | MADARA | MADDEN4 | MADDZ | MADFIT | MADIJO | MADMAKS | MADOG2 |
| MACK54 | MACLIN1 | MACRTST | MACY1 | MADART | MADDENS | MADDZZ | MADFLSH | MADIKAY | MADMAK | MADOGG |
| MACK5 | MACLOUD | MACRULZ | MACY7 | MADASU | MADDEN | MADE1 | MADFMLY | MADIKIN | MADMAL | MADOG |
| MACK724 | MACLTD | MACRX | MACY93 | MADAUDI | MADDEST | MADE2GO | MADFOX | MADIK | MADMAN7 | MADOLA |
| MACK81 | MACM1N1 | MACS10 | MACYA | MADAVER | MADDEX | MADE2 | MADFUN1 | MADILEE | MADMAN | MADOL |
| MACK84 | MACM1 | MACS4 | MACYB | MADAVE | MADDFCE | MADE42 | MADGAT | MADILYN | MADMANX | MADONA |
| MACK89 | MACMALL | MACS57 | MACYD | MADAWG | MADDFUN | MADE4M3 | MADGES | MADIMOE | MADMARV | MADONE |
| MACK8 | MACMAMA | MACS5 | MACYEL | MADAXMN | MADDI05 | MADE4TO | MADGE | MADINA1 | MADMAR | MADONNA |
| MACK98 | MACMANE | MACS67 | MACYS | MADBAD | MADDI19 | MADE4U1 | MADGTI | MADINAH | MADMARY | MADONNE |
| MACKATU | MACMARY | MACS71 | MACZACK | MADBALL | MADDIE1 | MADE4U2 | MADGTO | MADINA | MADMAT | MADOONZ |
| MACKAY | MACMATH | MACS96 | MACZ | MADBALZ | MADDIE7 | MADE901 | MADGURL | MADIO | MADMAUS | MADOO |
| MACKBBY | MACMEN1 | MACSAM | MAD15ON | MADBAY | MADDIEB | MADEA27 | MADHADR | MADIP | MADMAVT | MADOOZE |

```
MADORIS   MADSMRO   MADZK4    MAESPEN   MAG75GP   MAGAUS    MAGGIER   MAGILL3   MAGO7     MAGSJEP   MAHAL7
MADO      MADSOUL   MADZMO    MAESTAS   MAG7      MAGAVET   MAGGIET   MAGIMOO   MAGO999   MAGSJP    MAHALA
MADP1T    MADSRN    MADZO6    MAESTNG   MAGA01    MAGAW1    MAGGIO1   MAGINOO   MAGOD     MAGSLEA   MAHALCO
MADPAC    MADSRT    MADZ      MAESTOY   MAGA037   MAGAWGN   MAGGIO    MAGIN     MAGOLDZ   MAGSMOM   MAHALI
MADPARK   MADSR     MADZZ     MAESTR4   MAGA11    MAGAWIN   MAGGIT    MAGIRT    MAGOLIA   MAGSTAR   MAHALLO
MADPATT   MADSRYD   MADZZZ    MAESTRA   MAGA16    MAGAWON   MAGGI     MAGIS1    MAGOLOR   MAGSTRA   MAHALO1
MADPAYN   MADSSS    MADZZZZ   MAES      MAGA17    MAGA      MAGGOK    MAGISHN   MAGOMAD   MAGSTR    MAHALO2
MADPNDA   MADSS     MAE1      MAETRKG   MAGA1     MAGBOO    MAGGS5    MAGIS     MAGOO01   MAGSVAN   MAHALOO
MADPOOR   MADSTER   MAE5O6    MAEVE19   MAGA247   MAGBUG    MAGGS67   MAGIU     MAGOO1    MAGSWAG   MAHALO
MADRO5E   MADSTIG   MAE5TRO   MAEVE76   MAGA24    MAGB      MAGGY     MAGI      MAGOO3    MAGS      MAHAL
MADR3     MADSTJ    MAEBABY   MAEVER    MAGA25    MAGBY1    MAGGZ     MAGIZH    MAGOO4    MAGSX4    MAHAMT
MADRAI    MADSTNG   MAEBH     MAEVE     MAGA2X    MAGBY2    MAGH1L    MAGJEG    MAGOO5    MAGTEE    MAHAM
MADRAM    MADSTV3   MAEBILL   MAEVIS    MAGA32    MAGBY     MAGHAM    MAGKGRL   MAGOO61   MAGTOTO   MAHANEY
MADRAS1   MADSTV    MAEBIRD   MAEWEST   MAGA3     MAGC111   MAGHEMI   MAGKSTK   MAGOO7    MAGTOY    MAHARAJ
MADRASI   MADSWAG   MAEBRRY   MAE       MAGA43    MAGCTCH   MAGI3     MAGKWGN   MAGOOCH   MAGTUDE   MAHARG1
MADRAS    MADS      MAEBTEK   MAF3      MAGA45    MAGDA04   MAGI4     MAGLAW    MAGOOO    MAGUANA   MAHAROT
MADRAT    MADTAT2   MAEBUGG   MAF608L   MAGA47    MAGDA1    MAGI99    MAGLE     MAGOOSE   MAGUDA    MAHASI
MADRE2    MADTCHR   MAEBUGN   MAF6OY8   MAGA4EV   MAGDA     MAGIA     MAGLEY    MAGOO     MAGUIRE   MAHA
MADREAM   MADTING   MAEB      MAF6      MAGA4ME   MAGDAZ4   MAGIBMW   MAGLINA   MAGP1E    MAGULAC   MAHAX2
MADREG    MADTRAX   MAECADA   MAF8      MAGA4US   MAGDIEL   MAGIC13   MAGLOTT   MAGPI3    MAGURKE   MAHAX7
MADREM    MADTREE   MAECOLE   MAFANN2   MAGA4U    MAGDUMP   MAGIC1    MAGMAE    MAGPI9    MAGUS17   MAHBAD
MADRE     MADTRK    MAECOLL   MAFBLFO   MAGA4     MAGDY79   MAGIC20   MAGMAR    MAGPIE1   MAGUS85   MAHBEER
MADRIA    MADTYTN   MAECR     MAFEDS    MAGA76    MAGE183   MAGIC21   MAGMA     MAGPIE5   MAGU      MAHBOAT
MADRID1   MADUBS    MAEDAY    MAFF1A    MAGA777   MAGE1     MAGIC23   MAGMC14   MAGPIE7   MAGUYVR   MAHCHA
MADRIDE   MADUES    MAEDAYY   MAFF7     MAGA77    MAGE22    MAGIC3    MAGMC15   MAGPII    MAGWAGN   MAHDI8
MADRIDF   MADUKE4   MAEDHA    MAFFIA    MAGA8     MAGE2     MAGIC42   MAGMOL    MAGPI     MAGWAG    MAHDOOK
MADRID    MADUKEZ   MAEFLWR   MAFIA17   MAGAAF    MAGE1     MAGIC1A   MAGMOM    MAGPT     MAG       MAHDY
MADRIGL   MADUKZ    MAEFLXN   MAFIE14   MAGABIE   MAGEE97   MAGICAF   MAGMTR1   MAGPUL    MAGXL2    MAHE1
MADRIVR   MADUQES   MAEGS17   MAFINN    MAGACAB   MAGELLN   MAGICAL   MAGMTR2   MAGQQ     MAGYAR1   MAHEEN
MADRNA    MADURAI   MAEG      MAFIOSA   MAGACT    MAGELN    MAGICA    MAGMTR3   MAGR8A    MAGYAR2   MAHEEV
MADRN     MADURAM   MAEHAM    MAFISA    MAGADJT   MAGEMAE   MAGICB    MAGMTRS   MAGR8     MAGYAR7   MAHEE
MADRO5E   MADURO1   MAEHEM    MAFISH    MAGADON   MAGENKI   MAGICC8   MAGN01A   MAGRA8    MAGYAR    MAHER1
MADROCK   MADURO    MAEIBLZ   MAFIYA    MAGAFAM   MAGENTA   MAGICC    MAGN3TO   MAGRAW    MAGZ06    MAHER
MADROSE   MADUSA    MAEJOE    MAFJR     MAGAFAN   MAGEN     MAGICJ    MAGNACL   MAGREN    MAGZ23    MAHESH6
MADRUSH   MADUS     MAEJ      MAFLD     MAGAFJB   MAGERO    MAGICKL   MAGNACW   MAGRIB    MAGZ      MAHESH9
MADRVR    MADUZA    MAEKA     MAFLER    MAGAGRL   MAGERS    MAGICL1   MAGNAD    MAGRUDR   MAGZZ     MAHESHA
MADRY     MADVIC    MAELEE4   MAFLEUR   MAGAIII   MAGESH    MAGICL    MAGNA     MAGRYLS   MAH1THA   MAHESHK
MADSO2    MADVLLN   MAELEE    MAFLOYD   MAGAIL    MAGESON   MAGICO    MAGNESS   MAGSO3    MAH1      MAHESH
MADS10    MADWELL   MAELI     MAFLY     MAGAJT    MAGESTY   MAGICP    MAGNES    MAGS12    MAH3R     MAHEY1
MADS14    MADWILD   MAELUVU   MAFOBB    MAGAKI    MAGG1     MAGICRT   MAGNETO   MAGS18    MAH4DEV   MAHEY
MADS62    MADWOLF   MAEM3     MAFOOSE   MAGAKNG   MAGG28    MAGICR    MAGNIF7   MAGS23    MAH4LO    MAHFUZA
MADSAD    MADWRLD   MAEMAE1   MAFOR     MAGALI1   MAGG5     MAGICSB   MAGNIS    MAGS314   MAH71O    MAHI07
MADSBMR   MADX13    MAEMAE    MAFOUNT   MAGALI    MAGG97    MAGICS    MAGNLIA   MAGS317   MAHA1O    MAHI111
MADSCAD   MADY1     MAEMEI    MAFS98    MAGALYR   MAGGADD   MAGICWD   MAGNMPI   MAGS550   MAHA55    MAHI15
MADSCAT   MADY29    MAEME     MAFTBAE   MAGALY    MAGGARD   MAGIC     MAGNM     MAGS61    MAHA80    MAHI1
MADSDAD   MADYDRO   MAEMIA    MAFVOVO   MAGAMAN   MAGGE8    MAGID1    MAGNMXL   MAGS69    MAHA999   MAHI2
MADSFLX   MADYG     MAENG     MAF       MAGAMOM   MAGGERS   MAGIE29   MAGNORA   MAGS74    MAHAA     MAHI666
MADSGTI   MADYII    MAENOT    MAG15TY   MAGAN24   MAGGHE    MAGIFRM   MAGNO     MAGS86    MAHAD3V   MAHI7
MADSHEP   MADYJO    MAENPA    MAG1C1    MAGANDA   MAGGI2    MAGIFUN   MAGNPAN   MAGS87    MAHADA    MAHIAYZ
MADSJCW   MADYKAT   MAEN      MAG1CK    MAGANI    MAGGI3    MAGIGI    MAGNPON   MAGS942   MAHAD     MAHII
MADSKAR   MADYS     MAERAE    MAG1CL    MAGANOW   MAGGIE1   MAGIK10   MAGNTDE   MAGS94    MAHAIN    MAHIKA
MADSKDZ   MADYU     MAERDOA   MAG1CS    MAGAOH    MAGGIE3   MAGIK12   MAGNTO    MAGSBMR   MAHAJAN   MAHILO
MADSKLZ   MADZ23    MAERICA   MAG1C     MAGARON   MAGGIE5   MAGIK17   MAGNT     MAGSB     MAHAKAL   MAHIMAD
MADSKYE   MADZ28    MAES68    MAG1KL    MAGAR     MAGGIEC   MAGIK1    MAGNUM    MAGSC     MAHAKL    MAHIM
MADSMAC   MADZ89    MAESBOY   MAG1LLA   MAGAT4    MAGGIEE   MAGIKAL   MAGNUS2   MAGSE7    MAHAK     MAHINA
MADSMA    MADZBBY   MAESBUG   MAG2      MAGAT     MAGGIEG   MAGIKAR   MAGNVOR   MAGSIE    MAHAL1    MAHIND
MADSMIN   MADZDAD   MAESIE    MAG4      MAGAUS1   MAGGIEJ   MAGIKL    MAGO24    MAGSIG    MAHAL23   MAHIPB8
MADSMOM   MADZILA   MAESIG    MAG6      MAGAUSA   MAGGIEM   MAGIKRP   MAGO36    MAGSIX    MAHAL2    MAHIR06
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MAHIRA | MAHSY | MAILMN | MAIRZY | MAJESTI | MAJORB | MAKAILA | MAKHAL8 | MAKON7 | MALAG8R | MALENKY |
| MAHISRI | MAHTACO | MAILMS | MAISAM | MAJEST | MAJORD | MAKAI | MAKHAN | MAKONE | MALAGON | MALENZ2 |
| MAHITHA | MAHTO | MAILON | MAISHA1 | MAJEXTY | MAJORH1 | MAKALA1 | MAKHIR | MAKORA | MALAIKA | MALEVAL |
| MAHITH | MAHT | MAILRIG | MAISHA2 | MAJF777 | MAJORH | MAKALIA | MAKHI | MAKORNR | MALAISE | MALEX |
| MAHIV | MAHUNY | MAILTO | MAISIE | MAJG | MAJORJD | MAKAL | MAKHMUD | MAKOVI | MALAK15 | MALFCNT |
| MAHIWAY | MAHW | MAIL | MAISLIN | MAJHA02 | MAJORK9 | MAKAMP | MAKHTAR | MAKO | MALAKA1 | MALFSNT |
| MAHI | MAI4TNE | MAILXY | MAISON | MAJHA1L | MAJORL | MAKAMU | MAKHY3 | MAKOY | MALAKAI | MALFUS |
| MAHIYA | MAI9 | MAIMA1 | MAISORA | MAJHAIL | MAJORMS | MAKAN1 | MAKI2 | MAKPULA | MALAKA | MALG8R |
| MAHJA | MAIA99 | MAIMAA | MAISOUI | MAJHAL | MAJOROZ | MAKANA1 | MAKIAH1 | MAKQ | MALAKI | MALGOSA |
| MAHJONG | MAIANI | MAIMAI | MAISOW1 | MAJHAPB | MAJORRN | MAKANA | MAKIAMA | MAKR2 | MALAK | MALGTR |
| MAHJON | MAIBACH | MAIME | MAISRA | MAJHA | MAJORRQ | MAKANGA | MAKIANA | MAKRA | MALAMA | MALH1 |
| MAHJ | MAIBAHE | MAIMNY | MAITACO | MAJHAX2 | MAJORS4 | MAKANI | MAKIA | MAKRDY | MALAMIA | MALHARI |
| MAHK7 | MAIBUNY | MAIN1 | MAITAWA | MAJHEDA | MAJORSS | MAKANUI | MAKIBU | MAKRFIT | MALANG1 | MALHAR |
| MAHKAL3 | MAIB | MAIN3R | MAITREE | MAJIC10 | MAJORS | MAKAR8 | MAKII | MAKRIS | MALANGA | MALHI22 |
| MAHKALA | MAICHA | MAIN3 | MAITT | MAJICAL | MAJORTM | MAKARIA | MAKIKO | MAKRS46 | MALANGI | MALHI2 |
| MAHKALI | MAICOCC | MAIN5 | MAIWHIP | MAJIDE | MAJORT | MAKAR | MAKIMA | MAKRUPA | MALANI | MALHI |
| MAHK | MAICON3 | MAIN6 | MAIYING | MAJIHAI | MAJOR | MAKATAK | MAKINAC | MAKSIO | MALANSE | MALI06 |
| MAHLER1 | MAID4U | MAINALI | MAIZE11 | MAJIKBS | MAJORX | MAKATO3 | MAKINAW | MAKSPD8 | MALAN | MALI10 |
| MAHLER | MAIDA | MAINBOO | MAIZEN | MAJIK | MAJPAIN | MAKATO5 | MAKING | MAKSTER | MALARD7 | MALI18 |
| MAHLE | MAIDAY | MAINB | MAIZE | MAJIMA | MAJPENG | MAKAY1 | MAKINON | MAKS | MALARKY | MALI19 |
| MAHLR | MAIDBRT | MAINE16 | MAIZFED | MAJIN1 | MAJR3 | MAKAYLA | MAKIR | MAKTIG | MALAR | MALI1 |
| MAHMAHO | MAIDEN | MAINE1 | MAIZ | MAJINM | MAJRET | MAKAYLE | MAKISIG | MAKTINI | MALATI | MALI20 |
| MAHMEED | MAIDE | MAINE24 | MAIZY63 | MAJINRU | MAJRMEN | MAKB12 | MAKITTY | MAKTRK | MALAVE | MALI3N8 |
| MAHMOUD | MAIDEZ | MAINE2B | MAJO6O9 | MAJIN | MAJRMOM | MAKBBY | MAKI | MAKTRUK | MALAWHO | MALI66 |
| MAHMVAN | MAIDIT | MAJ1N | MAJITHA | MAJRS | MAKBURK | MAKJR1 | MAKTUB | MALAW | MALI786 |
| MAHNA2 | MAIDN71 | MAINE7 | MAJ1 | MAJJ1 | MAJRTOM | MAKC137 | MAKK11 | MAKUA | MALAXO | MALI8U |
| MAHNAK | MAIDSVC | MAINEAH | MAJ2 | MAJJIK | MAJSGT | MAKC1 | MAKK24K | MAKULIT | MALAYA | MALIA17 |
| MAHNAX2 | MAIDTO | MAINED1 | MAJ3STY | MAJJJ | MAJSHAU | MAKC | MAKK8 | MAKUPMN | MALAYER | MALIA1 |
| MAHNAZ | MAID | MAINED | MAJ5 | MAJJO | MAJSIG | MAKD03 | MAKKA | MAKUTA | MALAYON | MALIAM |
| MAHNI01 | MAIER1 | MAINEKR | MAJ7PLS | MAJJS | MAJSKI | MAKDADD | MAKKC | MAKU | MALAY | MALIBTY |
| MAHNI08 | MAIER | MAINEL9 | MAJ9 | MAJJ | MAJSR | MAKDADI | MAKKENA | MAKUZA1 | MALAZAN | MALIBU1 |
| MAHNT13 | MAIFAM | MAINER2 | MAJADA | MAJK773 | MAJSTIC | MAKDAD | MAKKII | MAKUZA2 | MALBBY | MALIBU3 |
| MAHNT18 | MAIGA | MAINERD | MAJAH | MAJKA3 | MAJSTIK | MAKDDS | MAKK | MAKV | MALBEC | MALIBU3 |
| MAHNT | MAIHUGO | MAINEVT | MAJAIME | MAJKMKR | MAJSTY | MAKDEX | MAKLOBA | MAKWEEN | MALBERT | MALIBU4 |
| MAHNT | MAIH | MAINE | MAJAKO | MAJL1MO | MAJTOM | MAKDNR | MAKMAMA | MAK | MALBORK | MALIBU5 |
| MAHOGNY | MAIKAI | MAINI31 | MAJALI | MAJLMR | MAJUDE | MAKD | MAKMCK | MAKYE2 | MALBRBE | MALIBU7 |
| MAHOLE | MAIKC05 | MAINS2 | MAJC10 | MAJLR | MAJWOOD | MAKE4 | MAKMMK | MAL13E | MALBU13 | MALIBU8 |
| MAHOLEZ | MAIKO | MAINS6 | MAJCARE | MAJL | MAJ | MAKEAWY | MAKMPAY | MAL1BU1 | MALBURD | MALIBU9 |
| MAHOM13 | MAIKUKU | MAINSIG | MAJCBUS | MAJM8 | MAJYK | MAKEDON | MAKNAC | MAL1G8R | MALC01M | MALIBUU |
| MAHOM1E | MAIL024 | MAINSR | MAJCMKR | MAJMAC | MAJYUMA | MAKEJO | MAKNCHG | MAL1GTR | MALC1 | MALIBU |
| MAHOM3S | MAILANA | MAINST1 | MAJCSM | MAJMOM1 | MAJZUN | MAKEL | MAKNCHZ | MAL1K | MALCHI | MALIB |
| MAHOMEE | MAILART | MAINST5 | MAJD1 | MAJNBUU | MAK1TSO | MAKEM | MAKNDO | MAL1 | MALCO | MALICE |
| MAHOMES | MAILBOX | MAINSTR | MAJD21 | MAJN | MAK1 | MAKENNA | MAKNEWK | MAL3K | MALCRAL | MALIE |
| MAHOMES | MAILCAR | MAINST | MAJD2 | MAJNZ | MAK3NNA | MAKEPH | MAKNHAY | MAL3 | MALCRAW | MALIFAX |
| MAHOMEY | MAILDIT | MAINT8N | MAJDEVO | MAJO6O9 | MAK3R2 | MAKER1 | MAKNISE | MAL4ME | MALCRLR | MALIG8R |
| MAHOMEZ | MAILE | MAINT | MAJDI | MAJO87 | MAK3R5 | MAKER5 | MAKNMVS | MAL68BU | MALCROM | MALIGNO |
| MAHOMIE | MAILGUY | MAINUH1 | MAJDOM | MAJODEL | MAK3WAY | MAKERDY | MAKNZ | MAL6 | MALCRWR | MALIGN |
| MAHOMZ | MAILIFE | MAIRA06 | MAJD | MAJODI | MAK4 | MAKERS | MAKO03 | MALA316 | MALCS14 | MALIGSD |
| MAHONEY | MAILITO | MAIRA | MAJE820 | MAJOMI | MAK5 | MAKETME | MAKO12 | MALA42 | MALCUIT | MALIGTR |
| MAHON | MAILIT | MAIREE | MAJEALE | MAJONZ | MAK6 | MAKEUP | MAKO16 | MALA456 | MALCWLR | MALIIBU |
| MAHONY | MAILL8Y | MAIRJ | MAJEC1 | MAJOR1 | MAKA1LA | MAKEUS | MAKO1 | MALAAK | MALDEB | MALIK09 |
| MAHOS | MAILM13 | MAIRKY | MAJEED | MAJOR2 | MAKA41 | MAKE | MAKO2SS | MALAAN | MALDIMA | MALIK11 |
| MAHPWH | MAILM42 | MAIRON | MAJEEP | MAJOR35 | MAKAAN | MAKFAM6 | MAKO2 | MALABLU | MALDO4M | MALIK18 |
| MAHRAJ | MAILM4N | MAIRR | MAJEM | MAJOR3 | MAKABU | MAKFLY | MAKO6 | MALACH1 | MALDO | MALIK24 |
| MAHRANE | MAILMAM | MAIRS | MAJEN | MAJOR4 | MAKADOO | MAKFNDR | MAKO76 | MALACHI | MALE2F | MALIK2 |
| MAHSTLE | MAILMAN | MAIRSY | MAJERE | MAJOR56 | MAKAHA | MAKGILL | MAKO82 | MALACIA | MALEKE | MALIKA1 |
| MAHSTUF | MAILMEN | MAIRUE | MAJER | MAJOR72 | MAKAI3 | MAKGR78 | MAKO88 | MALACKY | MALEKM | MALIKA7 |
| MAHS | MAILMN7 | MAIRUNA | MAJESTE | MAJOR9 | MAKAI7 | MAKHACK | MAKOJT | MALAE5 | MALEK | MALIKAR |

```
MALIKA    MALLPP    MALST     MAM8A4L   MAMAB72   MAMAEH    MAMAK1N   MAMAOSO   MAMATRD   MAMAWS7   MAMBAC5
MALIKDW   MALLR8D   MALS      MAM8A     MAMAB87   MAMAEI1   MAMAK88   MAMAOUT   MAMATT1   MAMAWS    MAMBAGG
MALIKG7   MALLY73   MALTA1    MAM9      MAMABAT   MAMAEVA   MAMAK8    MAMAOV2   MAMATTA   MAMAWTJ   MAMBAH8
MALIKG    MALLY97   MALTA2    MAMA03    MAMABA    MAMAE     MAMAKAE   MAMAO     MAMATVS   MAMAWTT   MAMBAJR
MALIKI    MALLY     MALTEEZ   MAMA06    MAMABER   MAMAFIO   MAMAKAH   MAMAPHD   MAMAV1    MAMAWW    MAMBAKB
MALIKM5   MALMAK    MALTESE   MAMA07    MAMABE    MAMAFI    MAMAKAZ   MAMAPRC   MAMAV3    MAMAWX4   MAMBAM3
MALIKS5   MALMAL1   MALTIT    MAMA10    MAMABNZ   MAMAFRA   MAMAKB    MAMAP     MAMAVAC   MAMAWX6   MAMBART
MALIKSB   MALMAL    MALTO     MAMA12    MAMABOI   MAMAFSH   MAMAKEY   MAMARAD   MAMAVAN   MAMAWX7   MAMBASS
MALIK     MALWA2    MALT      MAMA13    MAMABOO   MAMAFUB   MAMAKIM   MAMARAE   MAMAVEE   MAMAWXO   MAMBAS
MALILBU   MALMA     MALTZM    MAMA17    MAMABOY   MAMAFUL   MAMAKJ    MAMAREX   MAMAVET   MAMAWZ6   MAMBCTA
MALIMOM   MALMOJO   MALU1     MAMA18    MAMABOZ   MAMAF     MAMAKOO   MAMARIG   MAMAVG    MAMA      MAMBEAR
MALINA8   MALMOM    MALUE98   MAMA1     MAMABR2   MAMAG2U   MAMAKT    MAMARIP   MAMAVG    MAMAX2    MAMBER
MALINCZ   MALNDRA   MALUH1A   MAMA20    MAMABR4   MAMAG2    MAMAKTY   MAMARIS   MAMAW04   MAMAX7    MAMBLAM
MALINDA   MALNO13   MALUHIA   MAMA21    MAMABRD   MAMAG66   MAMAK     MAMARI    MAMAW05   MAMAXEL   MAMBO5
MALINKA   MALNOIS   MALUSU6   MAMA247   MAMABRR   MAMAG67   MAMAKZI   MAMARN    MAMAW07   MAMAXO    MAMBO
MALINKO   MALNWA    MALUVU    MAMA24    MAMABR    MAMAG73   MAMALA    MAMAROB   MAMAW09   MAMAX     MAMC4
MALINWA   MALO1     MALUVYA   MAMA2CE   MAMABUS   MAMAG76   MAMALEA   MAMAROO   MAMAW10   MAMAY8S   MAMC5
MALIN     MALO84    MALUVVA   MAMA2CH   MAMABUX   MAMAG7    MAMALEK   MAMARUE   MAMAW12   MAMAYA    MAMCA1
MALIPAN   MALOAN    MALU      MAMA2U    MAMABX3   MAMAGEE   MAMALIN   MAMARU    MAMAW13   MAMAYUY   MAMCITA
MALIPO1   MALOCA7   MALV8     MAMA2     MAMAC1    MAMAGIF   MAMALMA   MAMAR     MAMAW16   MAMAY     MAMCLS
MALIPO2   MALOCLO   MALVA3Z   MAMA333   MAMAC3    MAMAGLO   MAMALNA   MAMAS1    MAMAW19   MAMAZ05   MAMCQ
MALIPO    MALOHA    MALVAEZ   MAMA3     MAMAC8    MAMAGSE   MAMALOG   MAMAS29   MAMAW1    MAMAZ22   MAMEDIC
MALIQUE   MALOISH   MALVAR    MAMA3X    MAMACAB   MAMAGTS   MAMALO    MAMAS3    MAMAW21   MAMAZ4    MAMEDOV
MALIS1    MALOKU    MALVENS   MAMA410   MAMACAN   MAMAH1    MAMAS40   MAMAW23   MAMAZI    MAMEEK
MALISHA   MALON3    MALVE     MAMA439   MAMACAR   MAMAH3N   MAMALU    MAMAS60   MAMAW26   MAMAZTA   MAMEI
MALISHS   MALON8    MALVUS3   MAMA4BZ   MAMACAS   MAMAH4    MAMALYN   MAMAS67   MAMAW27   MAMAZ     MAMEK19
MALISSA   MALONE1   MALWA10   MAMA4K    MAMACAT   MAMAH     MAMAM3L   MAMAS97   MAMAW2H   MAMAZZ    MAMELCH
MALITOY   MALONE6   MALWA1    MAMA4U    MAMACAY   MAMAHAY   MAMAMAE   MAMASAL   MAMAW2    MAMB4     MAMEOF3
MALIUP    MALONEU   MALWA29   MAMA4     MAMACB    MAMAHEN   MAMAMAN   MAMASAN   MAMAW3X   MAMBA01   MAMES
MALIUSA   MALONE    MALWA2    MAMA515   MAMACC4   MAMAHMN   MAMAMA    MAMASBB   MAMAW45   MAMBA08   MAMETA2
MALI      MALOPEZ   MALWA3    MAMA55    MAMACC    MAMAHN1   MAMAMAX   MAMASBY   MAMAW44   MAMBA10   MAMET
MALIYAH   MALOQLO   MALWAE    MAMA57    MAMACHI   MAMAHOG   MAMAMAY   MAMASDS   MAMAW5    MAMBA11   MAMEYAS
MALIYA    MALORCA   MALWAI7   MAMA5RT   MAMACIN   MAMAHOT   MAMAMEA   MAMASGT   MAMAW5X   MAMBA14   MAMGF1
MALKAIV   MALORIE   MALWAI    MAMA6     MAMACJ    MAMAHRN   MAMAMEG   MAMASHU   MAMAW67   MAMBA15   MAMGF2
MALKA     MALORT    MALWARE   MAMA71    MAMACK    MAMAHSK   MAMAMEL   MAMASJP   MAMAW72   MAMBA16   MAMGHE
MALKHI    MALORY    MALWA     MAMA73    MAMACL    MAMAHUF   MAMAME    MAMASK    MAMAW7    MAMBA18   MAMGUM
MALKIA    MALOTT    MALWI     MAMA75    MAMACLY   MAMAHWK   MAMAMIK   MAMASOR   MAMAW8    MAMBA19   MAMI03
MALKIEH   MALOU     MALWRE    MAMA777   MAMACO6   MAMAIKA   MAMAMLR   MAMASP8   MAMAW8X   MAMBA1    MAMI21
MALKIE    MALOVEU   MAL       MAMA821   MAMACOW   MAMAI     MAMAMOE   MAMASRU   MAMAW9    MAMBA23   MAMI24
MALL3TT   MALOVE    MALXCO    MAMA87    MAMACTA   MAMAJ17   MAMAMO    MAMAST3   MAMAWAX   MAMBA24   MAMI2U
MALL4X4   MALOYJ    MALYALE   MAMA90    MAMACTP   MAMAJ1    MAMAMRA   MAMASTE   MAMAWCC   MAMBA28   MAMIAM
MALLADI   MALOY     MALYALI   MAMA91    MAMAD05   MAMAJ29   MAMAMSE   MAMASUE   MAMAWD    MAMBA33   MAMIANA
MALLAKI   MALP2     MALYATA   MAMA95    MAMAD2U   MAMAJ3    MAMAMTZ   MAMASUZ   MAMAWGG   MAMBA3    MAMIATA
MALLARD   MALPAL    MALYGOS   MAMA9     MAMAD33   MAMAJ4Y   MAMAM     MAMASX7   MAMAWGN   MAMBA48   MAMICHU
MALLA     MALPHUR   MALYNWA   MAMAA03   MAMAD3    MAMAJAE   MAMAN1              MAMAWG    MAMBA4L   MAMIDI
MALLCRL   MALPRKR   MALYU     MAMAA1    MAMADA    MAMAJAX   MAMANET   MAMAT4    MAMAWHM   MAMBA4    MAMIE05
MALLEE    MALRED    MALY      MAMAACE   MAMADBY   MAMAJAY   MAMANIK   MAMAT72   MAMAWII   MAMBA52   MAMIE1
MALLEN    MALRKEY   MALZAV1   MAMAAM    MAMADEB   MAMAJEN   MAMANME   MAMATAB   MAMAWJ    MAMBA5    MAMIE39
MALLER    MALS39    MALZMAC   MAMAANG   MAMADEE   MAMAJIL   MAMANN    MAMATAM   MAMAWLF   MAMBA5X   MAMIE5
MALLE     MALSAIF   MAM17A    MAMAAN    MAMADEJ   MAMAJLS   MAMANUT   MAMATAR   MAMAWL    MAMBA66   MAMIE6
MALLEY    MALSAUC   MAM1I     MAMAARC   MAMADES   MAMAJMA   MAMAN     MAMATEE   MAMAWLY   MAMBA6    MAMIEC
MALLIGA   MALSGRL   MAM1SRK   MAMAAS    MAMADOG   MAMAJO2   MAMAO11   MAMATE    MAMAWLZ   MAMBA74   MAMIEGB
MALLIKA   MALSHA    MAM1TA    MAMAAUD   MAMADRN   MAMAJO4   MAMAODE   MAMATHA   MAMAWO4   MAMBA79   MAMIEH
MALLMAW   MALSHI    MAM1      MAMAB01   MAMADRZ   MAMAJOS   MAMAOF2   MAMATIC   MAMAWO7   MAMBA7    MAMIEMH
MALLNTE   MALSJP    MAM3      MAMAB23   MAMADUK   MAMAJO    MAMAOF3   MAMATKE   MAMAWOO   MAMBA81   MAMIEM
MALLORY   MALSMOM   MAM4D     MAMAB33   MAMADU    MAMAJS    MAMAOF4   MAMATO3   MAMAWO    MAMBA8    MAMIEPW
MALLOW    MALSOR    MAM4EVR   MAMAB3R   MAMAECK   MAMAJ     MAMAOF5   MAMATO9   MAMAWPJ   MAMBAAA   MAMIIII
MALLO     MALSTRK   MAM8A24   MAMAB4    MAMAEF    MAMAK08   MAMAOOO   MAMATOY   MAMAWS6   MAMBAA    MAMIII
```

```
MAMIIL    MAMMYX2   MAN2FER   MANC1TY   MANDIE    MANDY89   MANGLED   MANICEP   MANM3     MANNU     MANSAF
MAMIITA   MAMMYX3   MAN4GOD   MANCAT2   MANDIJ    MANDY8    MANGO01   MANICHO   MANMADE   MANN      MANSASR
MAMIJIL   MAMMYX6   MAN4U     MANCAT    MANDIME   MANDY96   MANGO02   MANIC     MANMAN2   MANNY09   MANSA
MAMILEX   MAMNANA   MAN6      MANCAVE   MANDIR    MANDY98   MANGO10   MANIDK    MANME     MANNY17   MANSCT
MAMINA4   MAMNPAP   MAN9MAN   MANCAYV   MANDITO   MANDY9    MANGO20   MANIF3S   MANMOJI   MANNY24   MANSEDO
MAMIOF4   MAMOBLE   MAN9      MANCERA   MANDI     MANDYA    MANGO21   MANIF5T   MANMS     MANNY2U   MANSETH
MAMISSU   MAMOE     MANA17    MANCHE1   MANDJ     MANDYB1   MANGO33   MANIFES   MANN01    MANNY2    MANSGT
MAMISS    MAMOF3    MANA5     MANCHE    MANDK2    MANDYB2   MANGO39   MANIFSD   MANN13    MANNY2X   MANSHT
MAMITAA   MAMOF4    MANA62    MANCHLD   MANDK8    MANDYB    MANGO3    MANIJI    MANN1NG   MANNY3    MANSIDH
MAMITA    MAMOF5    MANA85    MANCH     MANDK     MANDYD    MANGO50   MANIK04   MANN1X    MANNY78   MANSI
MAMITEY   MAMOJEP   MANA97    MANCITY   MANDLOR   MANDYE    MANGO88   MANIKIN   MANN21    MANNY85   MANSON
MAMITQM   MAMONA    MANAAA    MANCLAD   MANDLRN   MANDYM    MANGOA    MANILEX   MANN2     MANNY97   MANSOUR
MAMLE     MAMON     MANABUG   MANCLAN   MANDM1    MANDYP    MANGOD    MANILOW   MANN3R    MANNYD4   MANSTER
MAMLONA   MAMOON    MANAC     MANCMON   MANDM20   MANDYRN   MANGOGO   MANILO    MANN5     MANNYP    MANSTLK
MAMM1E    MAMOOO    MANADEY   MANCO3    MANDM2    MANDYR    MANGOLD   MANIM4L   MANN81    MANNYV    MANSTR4
MAMMA13   MAMOPA    MANADO1   MANCO4    MANDM4    MANDYW    MANGOMN   MANIMON   MANN8     MANNY     MANSUR1
MAMMA3    MAMOS78   MANADOB   MANCO5    MANDM5    MANDY     MANGOOG   MANINDR   MANNA23   MANNYYY   MANSURI
MAMMAA    MAMOTH    MANADO    MANCO6    MANDM87   MANDYY    MANGOOO   MANING    MANNAM    MANNZ     MANS
MAMMAB5   MAMOU     MANAF1    MANCO     MANDMFH   MANDYZ    MANGOO    MANION1   MANNAT1   MANOA     MANT7
MAMMAB    MAMOW     MANAFST   MANCTY    MANDMF    MANE08    MANGORT   MANIP     MANNATK   MANOBAW   MANTA1
MAMMADI   MAMO      MANAGER   MANCY     MANDM     MANEFST   MANGOS1   MANIRAO   MANNAVA   MANOFGD   MANTA4
MAMMAG    MAMOYO    MANAHI    MAND179   MANDO16   MANEHVE   MANGOS4   MANIR     MANNA     MANOGOD   MANTA5
MAMMAH1   MAMPAP5   MANAKII   MAND1     MANDO18   MANERI2   MANGOS    MANISEY   MANNB     MANOJ05   MANTA8
MAMMAJ    MAMPHEY   MANAKI    MAND2     MANDO1    MANERI3   MANGOSX   MANISHA   MANNC     MANOJ07   MANTAI
MAMMAK    MAMRTN    MANAL1    MAND3RS   MANDO22   MANERI    MANGOTA   MANISHU   MANNE27   MANOJB    MANTALK
MAMMAL    MAMS1     MANALA    MAND3RZ   MANDO23   MANERS    MANGOV8   MANITEE   MANNEE    MANOJG    MANTA
MAMMAM7   MAMS4     MANAL     MAND3     MANDO2    MANES1    MANGSHI   MANITJ    MANNER5   MANOJK    MANTECA
MAMMAM    MAMS73    MANAM06   MAND4     MANDO42   MANESHA   MANGUM    MANIT     MANNERI   MANOJT    MANTER7
MAMMANA   MAMSGTI   MANAMAE   MAND5     MANDO69   MANESH    MANGU     MANIVAN   MANNER    MANOJ     MANTHER
MAMMAWA   MAMSOF9   MANAMAN   MANDA3    MANDO84   MANETR    MANHA23   MANIVEL   MANNE     MANOLEE   MANTHRI
MAMMAW    MAMSTOY   MANAN28   MANDA4    MANDO8    MANE      MANI03    MANIXB    MANNEY    MANOLE    MANTHUR
MAMMA     MAMS      MANANA1   MANDA7    MANDOBC   MANEYAC   MANI06    MANIYAK   MANNFAM   MANOLI    MANTHU
MAMME     MAMSY3    MANANA    MANDA88   MANDOG1   MANEYAK   MANI09    MANIYAR   MANNGOD   MANOLOX   MANTIA
MAMMIE3   MAMSYS    MANANJA   MANDAB    MANDOGT   MANF1     MANI128   MANJANO   MANNIN6   MANOMAN   MANTIN5
MAMMIE5   MAMTAS    MANANP    MANDADI   MANDOH    MANFRDI   MANI15    MANJEEP   MANNINC   MANOOL1   MANTIN
MAMMIE7   MAMTRUK   MANARD    MANDAD    MANDOLR   MANFRED   MANI16    MANJERY   MANNING   MANOR1    MANTIS1
MAMMIE9   MAMT      MANASA3   MANDAJO   MANDOMC   MANG01    MANI1     MANJIRO   MANNISH   MANOR2    MANTIS9
MAMMIE    MAMU11    MANASAG   MANDAK    MANDOSA   MANG02    MANI220   MANJI     MANNIX2   MANOR     MANTIST
MAMMI     MAMU19    MANASA    MANDAN    MANDOS    MANG3R    MANI248   MANJY07   MANNIX    MANOSTL   MANTOY7
MAMMMAS   MAMU67    MANASEH   MANDARN   MANDOVE   MANG4T    MANI2     MANK1ND   MANNJ     MANOWAR   MANTRAH
MAMMMAW   MAMUDU    MANASER   MANDAS    MANDO     MANGA84   MANI54    MANKAR    MANNMAN   MANO      MANTRA
MAMMON    MAMUM3    MANASI    MANDAVA   MANDRAE   MANGA9    MANI619   MANKAT    MANNNO1   MANPAT1   MANTRUC
MAMMOTH   MAMUSIA   MANASN    MANDA     MANDRCP   MANGALA   MANIAC1   MANKAVE   MANNN     MANPA     MANTS3
MAMMO     MAMU      MANASRA   MANDDO7   MANDRL    MANGALS   MANIAC2   MANKI12   MANNNY    MANPDL    MANTSE
MAMMTH    MAMVAN    MANASSA   MANDD     MANDRN    MANGAS1   MANIAC7   MANKI18   MANNON    MANPEDL   MANT
MAMMUT    MAMWDEB   MANASV1   MANDE22   MANDR     MANGAS    MANIACH   MANKI3    MANNO     MANPWER   MANU07
MAMMU     MAMWSUE   MANASVI   MANDEEP   MANDS     MANGAT1   MANIACS   MANKI9    MANNPEG   MANQUER   MANU14
MAMMY08   MAM       MANAT33   MANDEE    MANDT     MANGAT2   MANIAC    MANKIBI   MANNRA    MANR1NG   MANU1
MAMMY25   MAMYERS   MANATEA   MANDEEZ   MANDUVA   MANGAT    MANIAK1   MANKIE1   MANNSVW   MANRAAJ   MANU23
MAMMY7X   MAMY      MANATOC   MANDELL   MANDY17   MANGA     MANIAK2   MANKIND   MANNUP1   MANRAI    MANU3L
MAMMYB    MAMZBOI   MANATU    MANDEL    MANDY1    MANGAZO   MANIANI   MANKINS   MANNUP2   MANRAJH   MANU4L
MAMMYG    MAMZELL   MANAV     MANDER    MANDY31   MANGE1    MANIA     MANKI     MANNUP3   MANRAJ    MANU6
MAMMYJ2   MAN1F5T   MANAY     MANDERZ   MANDY3    MANGER2   MANIAX    MANKS     MANNUP4   MANRICH   MANU7
MAMMYJ6   MAN1FES   MANAZ     MANDE     MANDY54   MANGER    MANIBBY   MANLE1    MANNUP5   MANS06    MANU95
MAMMYJ8   MAN1FST   MANB3     MANDF     MANDY76   MANGIA    MANIC06   MANLEY1   MANNUP6   MANS1     MANU99
MAMMYK    MAN1MAL   MANBOB    MANDG19   MANDY77   MANGIE    MANIC57   MANLEY6   MANNUP7   MANS5OO   MANUAL7
MAMMYL    MAN1SH    MANBR     MANDI88   MANDY79   MANGI     MANIC82   MANLEY    MANNUP8   MANS999   MANUALM
MAMMYS5   MAN1TOU   MANBUGY   MANDIE1   MANDY88   MANGL15   MANICAF   MANLW     MANNUP    MANSA9    MANUARU
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MANUDEI | MAOMOM | MAPRDP | MARADA | MARCEVA | MARCUM6 | MARELL | MARGYRN | MARIDAS | MARINO | MARK11 |
| MANUD | MAOPA | MAPSAM | MARAGAS | MARCEYS | MARCUM | MARELYN | MARGY | MARIDUP | MARINOZ | MARK13 |
| MANUEL1 | MAOSCC | MAPSMB1 | MARAHM | MARCEY | MARCUS1 | MAREMOM | MARHABA | MARIE03 | MARINUS | MARK1EY |
| MANUIA | MAOSMAN | MAPSMVS | MARAJDE | MARCH03 | MARCUS3 | MAREM | MARHALL | MARIE12 | MARIN | MARK1TO |
| MANUINU | MAOU | MAPSOD | MARALBU | MARCH11 | MARCUS7 | MAREO | MARHAN | MARIE16 | MARINY | MARK1XV |
| MANULI7 | MAO | MAPSRU | MARAM1 | MARCH17 | MARCUSS | MARES94 | MARHERE | MARIE17 | MARIO01 | MARK217 |
| MANULIV | MAP2DHL | MAPS | MARAMAL | MARCH27 | MARCUST | MARESKL | MARHILL | MARIE18 | MARIO25 | MARK21 |
| MANUMAN | MAP2 | MAQ5 | MARAMC | MARCH29 | MARCUS | MARESMB | MARHUK | MARIE1 | MARIO2 | MARK2 |
| MANUP1 | MAP3 | MAQH | MARANDA | MARCH66 | MARCWFE | MARESOL | MARI066 | MARIE23 | MARIO61 | MARK318 |
| MANUPP | MAP4 | MAQUALA | MARANGO | MARCH76 | MARCX | MARETIM | MARI11 | MARIE2 | MARIO64 | MARK3OO |
| MANUP | MAP6 | MAQUINA | MARANN | MARCHLE | MARCX | MARETT1 | MARI13 | MARIE46 | MARIO66 | MARK3RS |
| MANUSLO | MAPA2 | MAQUIS | MARAP | MARCHLL | MARCY1 | MARE | MARI222 | MARIE47 | MARIOKT | MARK3 |
| MANUS | MAPACHE | MAQ | MARASCA | MARCHL | MARCY2 | MAREX2 | MARI2U | MARIE4 | MARIOL | MARK410 |
| MANUTD6 | MAPAKOU | MAR10KT | MARATH4 | MARCHY | MARCY3 | MAREZ1 | MARI4KA | MARIE7 | MARIOMA | MARK4 |
| MANUTD7 | MAPAM | MAR10N | MARATHA | MARCI03 | MARCY4U | MARFJAM | MARI9 | MARIE82 | MARION1 | MARK52 |
| MANUTD | MAPARID | MAR150L | MARATHN | MARCI67 | MARCYB | MARFLY5 | MARIA08 | MARIE83 | MARIONA | MARK548 |
| MANUTED | MAPAVET | MAR1AHC | MARAUDR | MARCIA5 | MARCYC | MARFY | MARIA11 | MARIE85 | MARIONW | MARK5 |
| MANV1KS | MAPA | MAR1AHN | MARAVA | MARCIAC | MARCYL | MARGAR | MARIA12 | MARIE87 | MARION | MARK61 |
| MANVAN1 | MAPBEA | MAR1AH | MARAWLF | MARCIAG | MARCYS | MARGAUX | MARIA13 | MARIE92 | MARIOO | MARK63 |
| MANVAN9 | MAPBMW | MAR1AMA | MARA | MARCIAS | MARCY | MARGE4 | MARIA1 | MARIE95 | MARIS01 | MARK666 |
| MANVANN | MAPC10 | MAR1A | MARAX | MARCIB | MARCYY | MARGE5 | MARIA51 | MARIE9 | MARISA | MARK67 |
| MANVAN | MAPCDN | MAR1BEL | MARBALP | MARCID | MARCZMA | MARGE69 | MARIA61 | MARIEC1 | MARISHA | MARK7R |
| MANVI05 | MAPCPA | MAR1EL | MARBEAR | MARCIE1 | MARDA1 | MARGEEE | MARIA70 | MARIEG | MARISHN | MARK7 |
| MANVIR | MAPCS | MAR1E | MARBENZ | MARCIEB | MARDAL | MARGEK5 | MARIA84 | MARIEJP | MARISKI | MARK833 |
| MANVISH | MAPD1T | MAR1GLD | MARBIE | MARCIK | MARDAN2 | MARGER | MARIA99 | MARIEJ | MARITTA | MARK836 |
| MANVIS | MAPDMZ | MAR1LAZ | MARBL2 | MARCINA | MARDANI | MARGES | MARIAB | MARIELA | MARIUS | MARK85 |
| MANVI | MAPDOUT | MAR1LLN | MARBL3 | MARCIS1 | MARDAN | MARGETE | MARIAC8 | MARIEL | MARIUSZ | MARK87 |
| MANVN | MAPEACH | MAR1LOU | MARBLE5 | MARCI | MARDELL | MARGET | MARIAH1 | MARIEMB | MARIWAY | MARK8 |
| MANWE | MAPEARL | MAR1LU | MARBLEH | MARCL14 | MARDEN1 | MARGGI3 | MARIAH9 | MARIEM | MARI | MARK98 |
| MANWHAT | MAPERRY | MAR1N3 | MARBLES | MARCN | MARDIB | MARGGY | MARIAHJ | MARIES | MARIYAD | MARKANT |
| MAN | MAPETE | MAR1NA | MARBLE | MARCO16 | MARDIS2 | MARGI03 | MARIAHK | MARIGLD | MARIYAH | MARKART |
| MANYA1 | MAPETOM | MAR1NE3 | MARBLZ | MARCO1 | MARDIS8 | MARGI3 | MARIAHL | MARIGO | MARIYA | MARKATE |
| MANYAA | MAPGUY | MAR1N | MARBOB | MARCO23 | MARDIS | MARGIEA | MARIAHM | MARIII | MARJ33P | MARKATH |
| MANYAM | MAPHAYE | MAR1N | MARBOO | MARCO26 | MARDOCH | MARGIEF | MARIAH | MARII | MARJ7 | MARKAT |
| MANYFST | MAPHILY | MAR1OKT | MARBRGR | MARCO4U | MARDOM | MARGIEH | MARIAHY | MARIJA | MARJ8 | MARKAV |
| MANYGNP | MAPILOT | MAR1ON | MARC01 | MARCO4 | MARDPR | MARGIEK | MARIAKA | MARIJE | MARJAH | MARKC |
| MANYIAN | MAPITOM | MAR1OTH | MARC10 | MARCO58 | MARDUK | MARGIEW | MARIAL | MARIJO | MARJAXN | MARKDOG |
| MANYOK | MAPL3 | MAR1O | MARC14 | MARCO6 | MARDU | MARGIN3 | MARIAM1 | MARIKO1 | MARJAY4 | MARKDWN |
| MANYOOK | MAPLBAY | MAR1SOL | MARC14 | MARCO7 | MARDY02 | MARGIN | MARIAM2 | MARIKTS | MARJEEP | MARKED |
| MANZ06 | MAPLE09 | MAR1SSA | MARC1A1 | MARCO90 | MARDY | MARGI | MARIAMA | MARIKTZ | MARJEN1 | MARKELL |
| MANZ12 | MAPLE1 | MAR1ST | MARC1A | MARCOC8 | MARE2 | MARGLD | MARIAMH | MARIK | MARJEN2 | MARKEL |
| MANZANO | MAPLE26 | MAR1TZA | MARC1 | MARCOD | MARE42 | MARGLEE | MARIAMI | MARILEE | MARJE | MARKESS |
| MANZI1 | MAPLE4 | MAR2CAR | MARC25 | MARCOFL | MARE49 | MARGLIZ | MARIAMM | MARILU | MARJIE | MARKETO |
| MANZIL | MAPLEB | MAR2 | MARC2 | MARCOI | MARE53 | MARGLZS | MARIAM | MARIMIR | MARJI | MARKE |
| MANZI | MAPLEDC | MAR4ION | MARC3LO | MARCOLE | MARE7UP | MARGOGO | MARIAN1 | MARIMOM | MARJO1 | MARKHAM |
| MAO5 | MAPLES | MAR4 | MARC3OO | MARCON3 | MAREC | MARGORN | MARIAN2 | MARINA1 | MARJOAN | MARKHA |
| MAO6 | MAPLFVR | MAR5MLO | MARC5 | MARCONI | MAREDDY | MARGO | MARIANA | MARINAB | MARJOE | MARKI1 |
| MAOAMG | MAPLMNY | MAR6 | MARC77 | MARCOOL | MAREDGE | MARGPLZ | MARIANN | MARINAD | MARJOH | MARKIES |
| MAOAPR | MAPMAD | MAR8A1 | MARC81 | MARCOR | MAREEDU | MARGRA5 | MARIANU | MARINAM | MARJONA | MARKIET |
| MAOBOYZ | MAPMAP1 | MAR8H | MARC83 | MARCOS1 | MAREEJ | MARGRET | MARIAN | MARINA | MARJORI | MARKIE |
| MAODOUY | MAPMAP2 | MAR8 | MARC90 | MARCOS | MAREEUP | MARGRIZ | MARIAO | MARINDA | MARJRE | MARKIII |
| MAOF11 | MAPNAMP | MAR9O | MARCALA | MARCO | MAREE | MARGS78 | MARIARN | MARINE1 | MARJSEE | MARKII |
| MAOF2 | MAPNTR | MARA1H1 | MARCAR1 | MARCS50 | MAREFR | MARGSKY | MARIAV | MARINE2 | MARJT | MARKING |
| MAOF4 | MAPOD | MARA1 | MARCC | MARCS | MAREH | MARGS | MARIA | MARINE3 | MARJUAN | MARKITA |
| MAOFBYS | MAPP2 | MARA33 | MARCE21 | MARCT | MAREISH | MARGUN | MARIBAR | MARINER | MARJUN | MARKITO |
| MAOGRLS | MAPP3 | MARA444 | MARCELO | MARCUM1 | MAREK | MARGVIL | MARICA | MARINES | MARK01 | MARKIT |
| MAOKU | MAPP | MARACA | MARCELO | MARCUM2 | MARELL1 | MARGVLE | MARIC | MARINO1 | MARK02 | MARKI |
| MAOMAO | MAPPY | MARAC | MARCELW | MARCUM3 | MARELLI | MARG | MARID1 | MARINO2 | MARK10 | MARKL3Y |

```
MARKLAR   MARLAGO   MARMCV    MARONEY   MARS23    MARSX4    MARTN19   MARVB     MARY235   MARYSBB   MASCON1
MARKLEA   MARLAH    MARMEE1   MARONI    MARS29    MARSX     MARTN5    MARVEL1   MARY26    MARYSNX   MASCOTS
MARKLEE   MARLAJ    MARMEE3   MAROON6   MARS2     MARSYO    MARTNEZ   MARVEL6   MARY2     MARYSOL   MASC
MARKLEY   MARLAND   MARMEE    MAROON    MARS33    MART10    MARTNI    MARVEL8   MARY518   MARYSPT   MASDAT6
MARKLIN   MARLAR    MARMEL    MAROSE8   MARS3     MART1AN   MARTNJ    MARVELA   MARY53    MARYSSS   MASDETI
MARKLT    MARLAS    MARME     MAROSE    MARS4     MART1N3   MARTN     MARVELL   MARY54    MARYSTA   MASDN
MARKL     MARLAW2   MARMIE    MAROSS    MARS72    MART1NI   MARTNY2   MARVELS   MARY66    MARYSX3   MASE185
MARKMID   MARLCC    MARMILL   MAROUF    MARSA1    MART1NS   MARTNY    MARVEL    MARY813   MARYSZ3   MASE26
MARKMJR   MARLEA1   MARMITE   MAROVCH   MARSA27   MART1NY   MARTOG    MARVG     MARY84    MARYT7    MASE2
MARKMX5   MARLEA2   MARMOBL   MAROVIC   MARSAH    MART1NZ   MARTOK    MARVICH   MARY91    MARYTOD   MASE3
MARKNDI   MARLEA    MARMOD    MARO      MARSAM1   MART2NA   MARTONI   MARVICK   MARYAMA   MARYT     MASE76
MARKNJO   MARLEEN   MARMON    MAROZ28   MARSAW    MARTA01   MARTON    MARVILL   MARYAM    MARYVIP   MASE78
MARKO05   MARLEE    MARMOR    MARP910   MARSB1    MARTA02   MARTPT    MARVIN1   MARYAN    MARYVL    MASE7
MARKO2    MARLEN2   MARMOTA   MARPLE    MARSCAR   MARTA1    MARTRIC   MARVIN3   MARYB12   MARYW1    MASE96
MARKO7    MARLENA   MARMOTO   MARPS2    MARSCO    MARTAE    MARTSA1   MARVINA   MARYB13   MARYW     MASED
MARKO84   MARLENY   MARMOTS   MARPS     MARSC     MARTAK    MARTTIN   MARVINH   MARYB52   MARY      MASEMOM
MARKOH    MARLER    MARMOT    MARQ3     MARSEA    MARTAN    MART      MARVI     MARYBEL   MARYY1    MASERGT
MARKONE   MARLESE   MARMO     MARQF2    MARSEC    MARTA     MARTY40   MARVJ     MARYCAM   MARZ17    MASETER
MARKON    MARLEY1   MARMS     MARQITO   MARSEE    MARTBLU   MARTY51   MARVL2    MARYCR    MARZ4YA   MASETXI
MARKOS    MARLEY3   MARMURI   MARQTTE   MARSEFF   MARTBYS   MARTY56   MARVL5    MARYC     MARZ5     MASE
MARKOV    MARLEY4   MARMUS    MARQU15   MARSFTH   MARTEAU   MARTY88   MARVLAS   MARYD4    MARZM     MASFINA
MARKO     MARLEY5   MARM      MARQU3    MARSGEM   MARTEEK   MARTYAN   MARVLMB   MARYDEZ   MARZRVR   MASFR8
MARKRT    MARLEYS   MARMYNX   MARQU3Z   MARSGUY   MARTEN    MARTYB    MARVLOS   MARYDJR   MARZY     MASG366
MARKR     MARLEY    MARN1     MARQUA    MARSG     MARTEZ1   MARTYCO   MARVN42   MARYDT    MAS2      MASGRAD
MARKS57   MARLIN4   MARNAE    MARQUE1   MARSH11   MARTEZC   MARTYDI   MARVNJL   MARYELN   MAS4D     MASGRLS
MARKS67   MARLINE   MARNAJ    MARQUE2   MARSH12   MARTEZ    MARTYK    MARVN     MARYEU    MAS4      MASGRL
MARKS6    MARLIN    MARNARA   MARQUEE   MARSH33   MARTHA2   MARTY00   MARVO     MARYGTO   MAS7ALA   MASGUAC
MARKSC5   MARLISE   MARNAY    MARQUEZ   MARSH71   MARTHA9   MARTYS4   MARVR     MARYG     MAS7      MASH01
MARKSC7   MARLI     MARNEE    MARQUI2   MARSHAD   MARTHAB   MARTY     MARVS     MARYII    MASA116   MASH02
MARKSC8   MARLOA04  MARNEY    MARQUIN   MARSHAL   MARTHA    MARTZ4    MARVTTE   MARYIV    MASAICO   MASH17
MARKSHA   MARLO18   MARNIE1   MARQ      MARSHAP   MARTHAZ   MARTZ     MARVV     MARYJ1    MASAIDU   MASH1NE
MARKSJP   MARLO1    MARNIE    MARR1ED   MARSHAS   MARTHON   MARUECO   MARV      MARYJ7    MASALAS   MASH21
MARKSS    MARLOAN   MARNIT    MARRD22   MARSHAY   MARTI10   MARUF     MARVY23   MARYJAX   MASAL     MASH57
MARKS     MARLON4   MARNLAI   MARREID   MARSHCO   MARTI17   MARUJA2   MARVY77   MARYJAY   MASAMBA   MASH69
MARKSZ    MARLONG   MARNME    MARRENA   MARSHIA   MARTI1    MARUMI    MARVYAH   MARYJNE   MASAMOR   MASH77
MARKT1    MARLON    MARNMIN   MARREON   MARSHL2   MARTI4    MARUNA    MARWA1    MARYJN    MASANA    MASH1A
MARKUK    MARLOW4   MARNOLD   MARRICO   MARSHL3   MARTI5    MARUTH1   MARWA97   MARYJO    MASARAH   MASHARK
MARKUS    MARLOWJ   MARNSHY   MARRIE    MARSHLL   MARTIB8   MARUTH2   MARWADI   MARYJP    MASARAP   MASHARS
MARKVII   MARLOW    MARNTHA   MARRIFE   MARSHL    MARTIE    MARUTI4   MARWAN1   MARYJST   MASARAT   MASHA
MARKVI    MARLO     MARNY     MARRIJ    MARSHMA   MARTIMP   MARUTI5   MARWAN6   MARYJ     MASAS     MASHC4
MARKVLW   MARLYCE   MARO01    MARRK     MARSHM    MARTIN1   MARUTI6   MARWANA   MARYKC    MASAUC1   MASHE4
MARKWW    MARLYK1   MARO1     MARRLK    MARSH     MARTIN2   MARUTI9   MARWAN    MARYKMC   MASAUCE   MASHEE1
MARK      MARLYN    MARO22    MARRON    MARSHY1   MARTIN3   MARUT     MARWETY   MARYK     MASBKRY   MASHEEN
MARKXL    MARLY     MARO454   MARROW    MARSHY    MARTIN4   MARV187   MARX150   MARYLE    MASBLZR   MASHEE
MARKXV    MARM1E    MARO62    MARRPS    MARSI03   MARTIN5   MARV1N    MARX6     MARYLND   MASBOY    MASHEMI
MARKY1    MARMAID   MARO82    MARRRKK   MARSIR    MARTIN7   MARV1     MARXIST   MARYLUV   MASBPS    MASHER
MARKY22   MARMAL    MAROBAE   MARRZB    MARSK1    MARTIN8   MARV23    MARXMAN   MARYLU    MASBRM    MASHGC
MARKY2    MARMAR1   MAROBOG   MARRS13   MARSKI    MARTINE   MARV2     MARXMAR   MARYM26   MASBS     MASHIAC
MARKYG7   MARMAR4   MAROB     MARRS     MARSMLO   MARTINF   MARV3L1   MARXRAM   MARYMAC   MASBUG    MASHIN
MARKYG    MARMAR5   MAROC97   MARRUS    MARSNXT   MARTINI   MARV3LL   MARXSL    MARYMAE   MASB      MASHIRO
MARKYMK   MARMAR9   MAROCK    MARRYM3   MARSOG    MARTINN   MARV3L    MARXTOY   MARYMO    MASC2     MASHKA
MARKYV    MARMARC   MAROC     MARRYME   MARSOL    MARTINR   MARV40    MARX      MARYM     MASCADI   MASHLAH
MARKY     MARMARO   MAROGE    MARRYNU   MARSOUL   MARTIN    MARV7     MARXZ06   MARYNM    MASCAF    MASHLEY
MARKZ06   MARMAR    MAROGRL   MARRYU    MARSPA    MARTINY   MARV95    MARY013   MARYO     MASCAR    MASHOOD
MARKZ     MARMARZ   MAROIS    MARRY     MARSRVR   MARTINZ   MARVA1    MARY02    MARYPUG   MASCARY   MASHOOK
MARL1N    MARMAX2   MAROKRT   MARRZB    MARSTRK   MARTIP    MARVA88   MARY04    MARYRN    MASCED    MASHOOQ
MARLA67   MARMAX    MAROLYN   MARS14    MARSUE    MARTIRN   MARVALS   MARY15    MARYS06   MASCLEN   MASHOUT
MARLA85   MARMAZ    MARONE    MARS20    MARS      MARTITA   MARVA     MARY20    MARYS2    MASCLI    MASHT8R
```

```
MASHTA   MASONHJ  MAST1FF  MATAJI   MATH4IR  MATKINS  MATT111  MATTIO1  MATUMJ   MAUI777  MAUWA
MASH     MASONK   MAST3RS  MATALAC  MATH4ME  MATLAB   MATT1E   MATTIO   MATURIN  MAUI7    MAU
MASI3    MASONMA  MAST3R   MATAMBA  MATH59   MATLCHA  MATT1X   MATTIP   MATURI   MAUI87   MAUX
MASI81   MASONM   MASTAH   MATAMEK  MATH633  MATLDA1  MATT20   MATTI    MATUTE8  MAUI8    MAUZY
MASIAO   MASONO1  MASTANE  MATANA   MATH8    MATLDA7  MATT21   MATTIX   MATUTE   MAUIBND  MAV1SS
MASIER   MASONOH  MASTANG  MATANGI  MATHAP   MATLOCK  MATT22   MATTJEN  MATU     MAUIBOY  MAV1S
MASIIII  MASONS   MASTAN   MATAR1   MATHDR   MATLORA  MATT24   MATTJER  MATWAD   MAUIGUY  MAV1
MASII    MASONW   MASTA    MATARA   MATHDY   MATMAN   MATT26   MATTJ    MATWELL  MAUIII   MAV2
MASIMI   MASON    MASTEMA  MATAR    MATHE1   MATMAX   MATT27   MATTMAN  MATWIJI  MAUII    MAV3N
MASINOR  MASONZ   MASTEN1  MATATA   MATHED   MATMBIL  MATT28   MATTMBL  MATWOT   MAUIKAI  MAV3R1K
MASIQ4   MASOODI  MASTEN2  MATAXI   MATHEEN  MATMBL   MATT2    MATTMOW  MATWO    MAUILOV  MAV3RCK
MASISMU  MASQLIN  MASTEN   MATBLDR  MATHENY  MATMOBL  MATT311  MATTM    MATW     MAUILVR  MAV3RIK
MASITA   MASQRI   MASTER1  MATBLK   MATHER   MATMOM   MATT33   MATTNDI  MAT      MAUILYF  MAV4KJP
MASIV3   MASRAT1  MASTER7  MATB     MATHESS  MATNGLY  MATT34   MATTNEM  MATYAS   MAUIMAC  MAV5ACE
MASIVE   MASRAWI  MASTERP  MATCAT   MATHEUS  MATNMRY  MATT3R   MATTO6   MATYB    MAUIMAN  MAVALES
MASIV    MASRAWY  MASTERR  MATCCHA  MATHEW7  MATNROS  MATT3    MATTONE  MATYLDA  MAUISOL  MAVALIS
MASI     MASRI    MASTERS  MATCH2   MATHEWS  MATNTIF  MATT419  MATTOON  MATZ1    MAUISUN  MAVAM1
MASJEEP  MASROCK  MASTERV  MATCHA   MATHIAS  MATOAKA  MATT46L  MATTORI  MATZ69   MAUITWO  MAVAM2
MASJRS   MASRTI   MASTER   MATCHH   MATHIS6  MATOK2   MATT47   MATTOX   MATZDAD  MAUI     MAVASH
MASJR    MASR     MASTERY  MATCT5   MATHIS   MATORIS  MATT4U   MATTP20  MATZE    MAUKITO  MAVBEAU
MASK10   MASRYOG  MASTERZ  MATE01   MATHM8S  MATOSO   MATT4    MATTP26  MATZMRS  MAUKONE  MAVCHEE
MASKARI  MASRY    MASTFFS  MATE13   MATHMAN  MATOS    MATT511  MATTPNY  MAUBEE   MAUKTAC  MAVCP07
MASKDBY  MASS1MO  MASTF    MATEACH  MATHMTC  MATOUB   MATT514  MATTP    MAUBREE  MAUK     MAVEJR
MASKE1   MASS1VE  MASTGRP  MATEAT   MATHNKS  MATOU    MATT58   MATTRAW  MAUBURR  MAULER   MAVEN1
MASKEEN  MASS1V   MASTIC3  MATEEN   MATHNSM  MATOVIC  MATT5    MATTRIX  MAUCCO1  MAULI    MAVENRE
MASKER   MASS1    MASTIF1  MATEIN2  MATHOIN  MATOWO   MATT633  MATTRS   MAUCH5   MAULLER  MAVEN
MASKLSS  MASS24   MASTIF2  MATEJA   MATHONU  MATOZO1  MATT634  MATTRUK  MAUCK1   MAULLY   MAVER1K
MASKOFF  MASS2    MASTIFF  MATEN78  MATHOPE  MATOZO   MATT65   MATTS13  MAUD1    MAULN    MAVERA
MASKON   MASSA9E  MASTI    MATEO03  MATHOUN  MATPOC   MATT69   MATTS50  MAUD3    MAULS3   MAVERCK
MASKSON  MASSAG3  MASTIG   MATEO21  MATHPWR  MATPOSH  MATT713  MATTS68  MAUDDIB  MAUL     MAVERIX
MASKUP   MASSAH5  MASTI    MATEO25  MATHRKS  MATP     MATT714  MATTS70  MAUDE91  MAUMAU   MAVERIX
MASLOVE  MASSAJE  MASTODN  MATEO2   MATHTCH  MATR1X   MATT724  MATTSA4  MAUDES   MAUMB1   MAVE
MASLYK   MASSAMC  MASTQLA  MATEO3   MATHT    MATRAT   MATT77   MATTSM5  MAUDE    MAUNZ    MAVEY
MASMADA  MASSARE  MASTRAF  MATEOA   MATHU2   MATRIED  MATT7    MATTSNX  MAUDIE4  MAUPINC  MAVI011
MASMANE  MASSARI  MASTRGP  MATEOC   MATHVET  MATRIIX  MATT821  MATTSS8  MAUDIE5  MAUR1C3  MAVI01
MASMA    MASSARO  MASTRJ   MATEO    MATHW1Z  MATRIX2  MATT8    MATTSS   MAUDI    MAURA1   MAVI02
MASMI    MASSBAY  MASTRK   MATER01  MATHW25  MATRIX5  MATT91   MATTSV8  MAUDS1   MAURAE   MAVI11
MASN16   MASSEUR  MASTRO4  MATER1   MATHWIK  MATRIX6  MATTA1   MATTS    MAUE1    MAURAS   MAVI1
MASNDEE  MASSEY1  MASTRO   MATER3   MATHWIZ  MATRIX   MATTA2   MATTU09  MAUE3    MAURCD   MAVI970
MASNDEH  MASSEY2  MASTRSS  MATER4   MATI1DA  MATRKR   MATTA3   MATTUSA  MAUE     MAUREEN  MAVIE1
MASNEZH  MASSEY3  MASTRS   MATER5   MATI5    MATRMOM  MATTA4   MATTU    MAUGER1  MAURFUN  MAVIE
MASNJAR  MASSEYA  MASTRUK  MATER72  MATIA1   MATRONA  MATTANN  MATTW25  MAUGER   MAURI1   MAVIN99
MASNRY1  MASSEYT  MASTR    MATER81  MATIAM   MATRTRK  MATTAR   MATTW    MAUGNRA  MAURIA   MAVINS
MASOEUR  MASSEY   MASTYFS  MATER8   MATIASR  MATRX5D  MATTASH  MATTY13  MAUGS    MAURICE  MAVIN
MASON01  MASSFS   MASU126  MATER98  MATIASV  MATS124  MATTA    MATTY31  MAUH04   MAURITZ  MAVIO1
MASON09  MASSGE   MASUDOV  MATERIA  MATIAS   MATSAL   MATTCHU  MATTY82  MAUI01   MAURI    MAVIS1
MASON15  MASSHLE  MASUTA2  MATERK   MATICIA  MATSDMX  MATTD2   MATTY9   MAUI02   MAURSEY  MAVIS5
MASON17  MASSIE1  MASW000  MATERNI  MATICS   MATSGAL  MATTD90  MATTYB   MAUI07   MAURUS1  MAVIS96
MASON18  MASSIE3  MASWJS   MATER    MATICUS  MATSLOL  MATTEL1  MATTYD   MAUI08   MAUR     MAVISCA
MASON22  MASSIMO  MASWOOO  MATESLA  MATIC    MATSON   MATTEL   MATTYG   MAUI11   MAUSE1   MAVISLT
MASON23  MASSJEF  MAT11DA  MATETE1  MATIL79  MATSP    MATTEO1  MATTYJ   MAUI13   MAUSE2   MAVIS
MASON2   MASSMV2  MAT1AS   MATEY    MATILAC  MATSSHO  MATTE    MATTYM   MAUI1    MAUSER   MAVJV3
MASON5   MASSNDD  MAT3R    MATH247  MATINEE  MATSUDA  MATTFIT  MATTY    MAUI262  MAUSE    MAVKA
MASON77  MASSPEC  MATA392  MATH251  MATIOLY  MATSUI   MATTH16  MATTZL1  MAUI34   MAUSTNG  MAVKIB
MASON7   MASSRY   MATACO   MATH2    MATIOS   MATSUMI  MATTHEW  MATTZTK  MAUI3    MAUSTN   MAVLETI
MASONE2  MASSTER  MATADI   MATH30   MATIP26  MATSURI  MATTIE1  MATT3TR  MAUI4ME  MAUS     MAVLS
MASONE3  MASSVE   MATADR   MATH314  MATISSE  MATS     MATTIET  MATU4    MAUI4    MAUSY    MAVLUS
MASONE   MASS     MATAGUS  MATH3W   MATIUS   MATT108  MATTIE   MATUKE   MAUI74   MAUVIL   MAVLYUD
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MAVMACK | MAWAKA1 | MAX1E | MAXIE3 | MAXMLST | MAXTACO | MAYA12 | MAYCA | MAYICHI | MAYOOO1 | MAYYO |
| MAVMAN | MAWAL | MAX1LE | MAXIEE | MAXMLS | MAXTANG | MAYA15 | MAYCBB | MAYIII8 | MAYOOO2 | MAYY |
| MAVONE | MAWANNA | MAX1MA | MAXIM1 | MAXMMUS | MAXTECH | MAYA17 | MAYCEE | MAYIM | MAYOOOO | MAYZ24 |
| MAVOSU | MAWBAB3 | MAX1MU5 | MAXIM4 | MAXMOS | MAXTONE | MAYA18 | MAYCO1 | MAYISA2 | MAYOO | MAYZBLU |
| MAVR1CK | MAWBB | MAX1MUS | MAXIMAC | MAXMUD | MAXTON | MAYA1 | MAYCOL2 | MAYI | MAYOR14 | MAYZEE |
| MAVR1C | MAWBEL | MAX1N3 | MAXIMAS | MAXMUS | MAXTRK | MAYA207 | MAYCOLC | MAYJAR | MAYOR1 | MAYZ |
| MAVR1K | MAWBUGY | MAX1NE | MAXIMA | MAXN50 | MAXTRQ | MAYA23 | MAYCOL | MAYJOE | MAYOR3 | MAZ1 |
| MAVR7CK | MAWDUKE | MAX2 | MAXIMAX | MAXN99 | MAXT | MAYA28 | MAYC | MAYJOHN | MAYOR4 | MAZ7IRQ |
| MAVRAC | MAWD | MAX33MF | MAXIME | MAXNCO | MAXUA | MAYA4K | MAYD4TH | MAYJOUR | MAYOR51 | MAZ7 |
| MAVRCK1 | MAWGA1 | MAX33N | MAXIMIZ | MAXNERM | MAXV10 | MAYA80 | MAYDA3 | MAYJR | MAYORB | MAZAHAR |
| MAVRCKK | MAWGAW | MAX3OO | MAXIMNI | MAXNJIL | MAXVALU | MAYAA | MAYDAY1 | MAYLAT4 | MAYORG | MAZAHS |
| MAVRCK | MAWHAHA | MAX4TLJ | MAXIMO1 | MAXNME | MAXVOLT | MAYABB1 | MAYDAY2 | MAYLE13 | MAYORNB | MAZAL |
| MAVRC | MAWHEAT | MAX4 | MAXIMO9 | MAXNMIA | MAXWDG | MAYABEE | MAYDEL1 | MAYLE4 | MAYORPW | MAZAN1 |
| MAVREC1 | MAWHITE | MAX50H | MAXIMOF | MAXNMIN | MAXWE11 | MAYAB | MAYDEY | MAYLE50 | MAYOSLV | MAZARA1 |
| MAVRECK | MAWKIM | MAX5 | MAXIMOO | MAXNOUT | MAXWEGE | MAYAC4D | MAYDIT | MAYLE97 | MAYPASS | MAZARAN |
| MAVRICH | MAWLLC | MAX6 | MAXIMS | MAXOMAN | MAXWEL9 | MAYADAB | MAYDRIE | MAYLE9 | MAYPOP | MAZARI |
| MAVRICK | MAWLL | MAXAB | MAXIMU5 | MAXONE | MAXWEL | MAYADB | MAYE82 | MAYLEZI | MAYPO | MAZAS85 |
| MAVRIC | MAWMASZ | MAXAMLN | MAXIMUM | MAXOO1 | MAXWIN | MAYADRN | MAYEDAY | MAYLIMI | MAYR8 | MAZBLU3 |
| MAVRIK8 | MAWMAW2 | MAXAPLO | MAXIMUS | MAXOO3 | MAXWLL | MAYAH13 | MAYEE | MAYLISH | MAYRA20 | MAZBOI |
| MAVRIK | MAWMAW3 | MAXATA | MAXIMUZ | MAXOOM | MAXWL | MAYAKU | MAYEFAM | MAYLMAN | MAYRA3 | MAZC3 |
| MAVRIX | MAWMAW4 | MAXBENZ | MAXIMVM | MAXOUT3 | MAXX13 | MAYALU | MAYEFEH | MAYL | MAYRA6 | MAZC4 |
| MAVRK2 | MAWMAW5 | MAXBLU | MAXIM | MAXO | MAXX1 | MAYAMAH | MAYELAS | MAYLYN | MAYRAG | MAZC6 |
| MAVROS | MAWMAW6 | MAXBRAD | MAXIMYZ | MAXPRYM | MAXX369 | MAYAMO | MAYELI | MAYLY | MAYRFAM | MAZC7 |
| MAVRUHK | MAWMAW7 | MAXBTC | MAXINE2 | MAXPWN | MAXX3D | MAYAN3 | MAYER77 | MAYMAY1 | MAYRIS9 | MAZC8 |
| MAVRYCK | MAWMAW8 | MAXCAR | MAXINEG | MAXPWR | MAXX3 | MAYANK | MAYERAN | MAYMAY2 | MAYRKIM | MAZCADY |
| MAVS41 | MAWMAW9 | MAXCOOP | MAXINEO | MAXP | MAXX7 | MAYANS | MAYERA | MAYMAYS | MAYRUN | MAZCRAZ |
| MAVS766 | MAWMAWC | MAXD71 | MAXINE | MAXQ | MAXX93 | MAYAPLE | MAYERS | MAYMAY | MAYRZ39 | MAZD4U |
| MAVS97 | MAWMAWG | MAXD | MAXIRV | MAXREBL | MAXXDDY | MAYAPUP | MAYER | MAYME1 | MAYS15 | MAZDA2 |
| MAVSAFE | MAWMAWH | MAXED2 | MAXITUP | MAXRFB | MAXXDOG | MAYAS | MAYESHA | MAYMEN | MAYS1 | MAZDA3I |
| MAVSDAD | MAWMAWK | MAXEDUP | MAXI | MAXRIDE | MAXXED1 | MAYAUDI | MAYES | MAYME | MAYS3 | MAZDA3 |
| MAVSHKY | MAWMAWL | MAXED | MAXIXE | MAXROSE | MAXXED2 | MAYAWYF | MAYFAM | MAYMIAS | MAYS5 | MAZDA6 |
| MAVSMOM | MAWMAWM | MAXEF4T | MAXJAZZ | MAXS12 | MAXXED | MAYA | MAYFLD6 | MAYMIA | MAYSA8 | MAZDA7 |
| MAVSOUL | MAWMAWS | MAXEFRT | MAXK9 | MAXS4NR | MAXXIE | MAYAZ71 | MAYFLD | MAYMINI | MAYSD | MAZDAD3 |
| MAVSTXI | MAWMA | MAXELEC | MAXKAOS | MAXSAM | MAXXIMS | MAYAZAR | MAYFLWR | MAYMON1 | MAYSE | MAZDAH |
| MAVSU | MAWMAX2 | MAXEPR | MAXL18 | MAXSBUG | MAXXI | MAYB3 | MAYFLY2 | MAYMON2 | MAYSHUH | MAZDAL |
| MAVS | MAWMBLE | MAXEYGO | MAXL5P | MAXSCAR | MAXXKOO | MAYB727 | MAYGIRL | MAYMONI | MAYSINE | MAZDA |
| MAVTRMR | MAWMER | MAXEY | MAXLEVI | MAXSCAT | MAXXQ | MAYBACC | MAYGLN | MAYMON | MAYSLTD | MAZDCX5 |
| MAVUNO1 | MAWNJJ | MAXEZ83 | MAXLIFE | MAXSDAD | MAXXVIN | MAYBACH | MAYGRP1 | MAYMO | MAYSSON | MAZDEEZ |
| MAVUNO | MAWOF3 | MAXEZ | MAXLITE | MAXSEE | MAXX | MAYBAMG | MAYGRP | MAYN4RD | MAYS | MAZDERP |
| MAVVRIK | MAWOKIE | MAXFER | MAXLK | MAXSEND | MAXXX1 | MAYBE3 | MAYH1 | MAYNAM | MAYSX6 | MAZDMIA |
| MAVWRX | MAWPAW4 | MAXFFRT | MAXLTV | MAXSETH | MAXXX | MAYBE76 | MAYH3M1 | MAYNARD | MAYTAG | MAZDUH3 |
| MAV | MAWPAW9 | MAXFIMH | MAXLV | MAXSGG | MAXXXX1 | MAYBELL | MAYH3M2 | MAYNAY | MAYTEAM | MAZDUH8 |
| MAVX3 | MAWRAW | MAXFINN | MAXMAD | MAXSGX | MAXXY | MAYBERE | MAYH3M3 | MAYNE1 | MAYTERA | MAZDUH |
| MAVYAS | MAWS11 | MAXFLI | MAXMAN | MAXSKY | MAYY948 | MAYBERI | MAYH3M4 | MAYNEEV | MAYTER | MAZDUUH |
| MAVYB | MAWS9 | MAXFUN | MAXMARK | MAXSLAY | MAXYOTA | MAYBE | MAYHEM1 | MAYNEE | MAYU14 | MAZDUU |
| MAVYCK | MAWSLC1 | MAXGER | MAXMATK | MAXSLCN | MAXZ71 | MAYBJ8D | MAYHEM2 | MAYNRD | MAYU94 | MAZE13 |
| MAVYMAV | MAWSOME | MAXGONE | MAXMAV | MAXSMC | MAXZMOM | MAYBJAH | MAYHEM3 | MAYNTRN | MAYUF | MAZE185 |
| MAW1E | MAWSRDE | MAXGTR | MAXMA | MAXSMOM | MAXZMUS | MAYBK | MAYHEM5 | MAYNU | MAYUKHA | MAZE1 |
| MAW1MAW | MAWSTER | MAXG | MAXMAX | MAXSOLD | MAY18TH | MAYBLAK | MAYHEM7 | MAYO1 | MAYUKON | MAZE23 |
| MAW2 | MAWTO7 | MAXHIMR | MAXMDJ2 | MAXSON | MAY20TH | MAYBNOT | MAYHEM8 | MAYO2 | MAYUME | MAZE392 |
| MAW3MAW | MAWTO8 | MAXHO | MAXMEGA | MAXSSS | MAY4BWU | MAYBNVR | MAYHEMM | MAYO30 | MAYURI | MAZE7 |
| MAW6 | MAWTRKY | MAXI10 | MAXME | MAXSTNG | MAY4EVR | MAYBPMS | MAYHEW5 | MAYO4 | MAYUR | MAZEBLU |
| MAW7 | MAWULI | MAXI19 | MAXMFRT | MAXSUD | MAY4 | MAYBQ5 | MAYHEW | MAYO69 | MAYWAGN | MAZED |
| MAW9 | MAWWIV | MAXI228 | MAXMIA | MAXSUN | MAY5 | MAYBRRY | MAYHM20 | MAYO94 | MAYWAY1 | MAZEEE |
| MAWA1 | MAW | MAXI356 | MAXMIKA | MAXSWAG | MAY7 | MAYBSO | MAYHM | MAYO96 | MAYWAY2 | MAZEE |
| MAWABU | MAWX3 | MAXI63 | MAXMINI | MAXSWGN | MAYA01 | MAYBTMR | MAYHMX6 | MAYOIRE | MAY | MAZEL |
| MAWADA | MAWZDUH | MAXIBOY | MAXMJR | MAXSWYF | MAYA06 | MAYBUG | MAYHONE | MAYOIRL | MAYYA | MAZEMAN |
| MAWADE | MAWZ | MAXICPR | MAXMLN | MAXT7BR | MAYA09 | MAYBURN | MAYI05 | MAYONN | MAYYI | MAZEMOO |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MAZEN1 | MAZZDUH | MB20 | MB703 | MBAJAY | MBAT56 | MBDC25 | MBFUN | MBJB1 | MBMAN | MBNZ13 |
| MAZEN | MAZZELE | MB224 | MB70 | MBAK687 | MBAT57 | MBDEEPE | MBF | MBJB20 | MBMATEO | MBNZ14 |
| MAZEPUR | MAZZGT | MB230 | MB7141 | MBAKE11 | MBAT58 | MBDEER | MBG3 | MBJB80 | MBMB2 | MBNZ15 |
| MAZER | MAZZI2 | MB23DB | MB71 | MBAKU | MBAT59 | MBDM24 | MBGAL | MBJB | MBMB7 | MBNZ16 |
| MAZEYII | MAZZI3 | MB24 | MB722 | MBALARD | MBAT5 | MBDMOM | MBGB | MBJJBX | MBMBAM | MBNZ18 |
| MAZFAM | MAZZI4 | MB250SL | MB725 | MBALL13 | MBAT61 | MBDPS | MBGC | MBJNJAJ | MBMDAD | MBNZ19 |
| MAZG4 | MAZZI87 | MB250 | MB72772 | MBALMER | MBAT7 | MBDS22 | MBGF25 | MBJR145 | MBMEC | MBNZ1OO |
| MAZGT | MAZZIE | MB262 | MB731 | MBALMR | MBAT8 | MBDTF10 | MBGKDG | MBJR1 | MBME | MBNZ20 |
| MAZI14 | MAZZIGT | MB280SL | MB73JB | MBALMU | MBAT9 | MBDTF | MBGLS63 | MBK4L | MBMINI | MBNZ21 |
| MAZI185 | MAZZII | MB2 | MB74 | MBAMDDO | MBATMAN | MBDUK3S | MBGLS | MBKB89 | MBMKING | MBNZ22 |
| MAZI5 | MAZZI | MB31701 | MB77 | MBAME | MBATMN | MBD | MBGOLF | MBKBTBP | MBMK | MBNZ23 |
| MAZIE | MAZZMKT | MB320 | MB7 | MBAMG43 | MBAUM | MBE2 | MBGOTW | MBKCSK | MBMLAW | MBNZ24 |
| MAZIGH | MAZZOOM | MB323 | MB80JL | MBAMG44 | MBAXTER | MBE7 | MBGR8T | MBKKELZ | MBMO128 | MBNZ25 |
| MAZIKEN | MAZZRE | MB33 | MB8115 | MBAMG53 | MBAYER | MBEACH | MBGWMBW | MBK | MBMPANT | MBNZ26 |
| MAZIKIN | MAZZY3 | MB3509 | MB81TD | MBAMG | MBAYO | MBECAB | MBH1 | MBL3 | MBMPATS | MBNZ27 |
| MAZIKN | MAZZY | MB365 | MB8688 | MBANDRB | MBB1 | MBEDMED | MBH1 | MBL7 | MBMS2K | MBNZ28 |
| MAZIK | MAZZYY | MB38II | MB8882 | MBANDZ | MBB5 | MBEEI | MBHDRD | MBLANCK | MBM | MBNZ29 |
| MAZING1 | MAZZZI | MB38 | MB888 | MBANKS | MBB6 | MBEES | MBHD | MBLANCO | MBMZ3RO | MBNZ31 |
| MAZI | MAZZZ | MB3914 | MB88 | MBANONG | MBBABY | MBEEZY | MBHH24 | MBLAND | MBMZ | MBNZ32 |
| MAZKEEN | MB0127 | MB3933 | MB8 | MBAO5 | MBBBAB | MBEHAVN | MBHIKHA | MBLAW | MBN1 | MBNZ34 |
| MAZKING | MB0179 | MB3WEST | MB9OCB | MBAPHD | MBBCCHA | MBEL29 | MBHLMC | MBLAZ | MBN5 | MBNZ35 |
| MAZKNTA | MB04SH | MB3 | MB90 | MBAPMP | MBBEATR | MBELA | MBHNRET | MBLCFN | MBNALN | MBNZ36 |
| MAZMC20 | MB0623 | MB41 | MB919 | MBAPU | MBBENZ | MBELLAJ | MBHP67 | MBLCLST | MBNARK | MBNZ37 |
| MAZMIKE | MB0711 | MB420 | MB91 | MBAQUA | MBBH78 | MBELLE | MBHUNT | MBLCSMO | MBNM3 | MBNZ39 |
| MAZMX5 | MB0727 | MB425 | MB923 | MBAQ | MBBLUIS | MBEN3 | MBI1IT | MBLDJL | MBNMB | MBNZ40 |
| MAZNAMY | MB0815 | MB428 | MB926 | MBAR6 | MBBM | MBEN | MBI2HHI | MBLESSD | MBNO | MBNZ41 |
| MAZNBLU | MB0905 | MB436 | MB92 | MBARACK | MBBSCJ | MBENZ1 | MBI2VB | MBLFZ | MBNP2 | MBNZ42 |
| MAZNBL | MB1026 | MB4444 | MB96KB | MBARAKA | MBBUM5 | MBENZ26 | MBI7CN | MBLGNME | MBNP | MBNZ43 |
| MAZO1O2 | MB1031 | MB450 | MB97SL | MBARARA | MBBURY | MBENZ2 | MBI7 | MBLHED | MBNRH15 | MBNZ44 |
| MAZOKU | MB1073 | MB45 | MB97 | MBARAY | MBB | MBENZ38 | MBIAD | MBLHLTN | MBNRL | MBNZ45 |
| MAZON1 | MB10 | MB47 | MB98SB | MBARBER | MBC1 | MBENZ3 | MBIAMAH | MBLHVN | MBNURSE | MBNZ46 |
| MAZOOLA | MB1111 | MB4EVA | MB9999 | MBARBIE | MBC3OO | MBENZ41 | MBIBI | MBLISS | MBNUTZ | MBNZ47 |
| MAZO | MB112 | MB4JEN | MB99NZ | MBARC | MBCADDY | MBENZ4 | MBIBUS | MBLKBTY | MBNXYR | MBNZ48 |
| MAZPAZ | MB1146 | MB4LIA | MB99SL6 | MBARCY | MBCATS | MBENZ5 | MBIGANG | MBLKDAD | MBNZO4 | MBNZ4 |
| MAZQ4 | MB115 | MB4LIFE | MBA1ST | MBARKER | MBCB | MBENZ7 | MBIGHSE | MBLKUTZ | MBNZ101 | MBNZ50 |
| MAZRN | MB11 | MB4LKEN | MBA2O2O | MBARNS | MBCCEO | MBENZ8 | MBIIGO | MBLMD | MBNZ102 | MBNZ51 |
| MAZROTI | MB124 | MB4MB | MBA2 | MBARN | MBCDCA2 | MBENZ9 | MBIII | MBLMER1 | MBNZ103 | MBNZ52 |
| MAZRUNR | MB1251 | MB4ME | MBA3 | MBARONE | MBCERC | MBENZ | MBII | MBLMIKE | MBNZ104 | MBNZ53 |
| MAZRX7 | MB12 | MB4OSU | MBA4ME | MBARR | MBCF1 | MBENZZ | MBIJEEP | MBLMIMI | MBNZ105 | MBNZ55 |
| MAZRX8 | MB143 | MB4PB | MBA4 | MBAR | MBCF2 | MBEQLMC | MBIK23 | MBLMTN | MBNZ106 | MBNZ57 |
| MAZS | MB1616 | MB4TB | MBAATU | MBASHA | MBCH3 | MBERNAL | MBIKARR | MBLM | MBNZ107 | MBNZ58 |
| MAZURKA | MB1694 | MB4TKS | MBAB12 | MBAT12 | MBCHRIS | MBERRY | MBIKI | MBLNDIE | MBNZ108 | MBNZ59 |
| MAZUR | MB16OSU | MB511 | MBAB | MBAT15 | MBCH | MBERTHE | MBILIFE | MBLPIB | MBNZ109 | MBNZ61 |
| MAZ | MB1818 | MB550 | MBACFP | MBAT16 | MBCITA | MBER | MBILIMO | MBLTY1 | MBNZ1OO | MBNZ62 |
| MAZY369 | MB18 | MB526 | MBACHOR | MBAT17 | MBCLT | MBETA | MBILLZ | MBLUE1 | MBNZ10 | MBNZ63 |
| MAZYDZY | MB1909 | MB5347 | MBACHSS | MBAT19 | MBCLUB | MBETH1 | MBILND | MBLUE9 | MBNZ110 | MBNZ64 |
| MAZY | MB1930 | MB54 | MBACK | MBAT1 | MBCMOM | MBEVA7 | MBILOVE | MBLUE | MBNZ111 | MBNZ65 |
| MAZZ15 | MB1948 | MB56AM | MBACITA | MBAT28 | MBCORGI | MBE | MBINOW | MBLUHM | MBNZ112 | MBNZ66 |
| MAZZ21 | MB1960 | MB58 | MBADLEY | MBAT2 | MBCO | MBF1 | MBIOHIO | MBLUSKY | MBNZ113 | MBNZ67 |
| MAZZ5 | MB1973 | MB5901 | MBADNP | MBAT33 | MBCPO1 | MBF4LIF | MBIROX | MBLUV | MBNZ114 | MBNZ68 |
| MAZZ777 | MB1983 | MB610CB | MBADR | MBAT35 | MBCPO2 | MBFASTR | MBISLND | MBLU | MBNZ115 | MBNZ69 |
| MAZZA01 | MB1994 | MB618 | MBAENGR | MBAT36 | MBCPO3 | MBFC21 | MBISON | MBLX | MBNZ116 | MBNZ70 |
| MAZZA1 | MB1RB | MB61 | MBAGS | MBAT41 | MBCR | MBFFH1 | MBITS | MBLYTHE | MBNZ117 | MBNZ71 |
| MAZZARI | MB1VOLA | MB6207 | MBAHAMA | MBAT42 | MBCV | MBFFH2 | MBIXPRS | MBM2 | MBNZ118 | MBNZ73 |
| MAZZA | MB2003 | MB63 | MBAHN | MBAT43 | MBC | MBFFH3 | MBIYC1 | MBM3 | MBNZ119 | MBNZ75 |
| MAZZC4 | MB2020 | MB6416 | MBAH | MBAT47 | MBDADDY | MBFFH4 | MBIYC | MBM4LYF | MBNZ11 | MBNZ76 |
| MAZZCO | MB2021 | MB64 | MBAILEY | MBAT52 | MBDANCE | MBFIT | MBJ3 | MBM4OSU | MBNZ120 | MBNZ77 |
| MAZZDAA | MB20FAN | MB6 | MBAINS | MBAT55 | MBDB516 | MBFTWB | MBJB018 | MBM5 | MBNZ12 | MBNZ80 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MBNZ81 | MBRIII | MBTIGER | MBZVII | MC24 | MC6901 | MCARPER | MCBNZ11 | MCCLNTN | MCCW72 | MCEL4 |
| MBNZ85 | MBRII | MBTIME | MC01 | MC2552 | MC69WH | MCARR | MCBO276 | MCCLOUD | MCCWO5 | MCELA |
| MBNZ86 | MBRKS | MBTJSIV | MC02 | MC25 | MC6OOLT | MCARTER | MCBO55 | MCCLUR3 | MCC | MCELINE |
| MBNZ87 | MBRLTY | MBTOPLS | MC0305 | MC2604 | MC7051 | MCARTNY | MCBOAT | MCCLURE | MCCX6 | MCELV2 |
| MBNZ88 | MBRN | MBTR4LY | MC0313 | MC2615 | MC71472 | MCARTY2 | MCBOO | MCCLURG | MCCY1 | MCELWEE |
| MBNZ89 | MBROGS | MBTRFLY | MC0331 | MC2651 | MC714EN | MCARVER | MCBOSSS | MCCNAUC | MCD14OO | MCELWEE |
| MBNZ91 | MBROKE | MBTRUK | MC0351 | MC26 | MC717 | MCAR | MCBR1DE | MCCNLL2 | MCD1 | MCEMM |
| MBNZ92 | MBRONLY | MBT | MC0621 | MC2719 | MC72OS | MCAS3 | MCBR1 | MCCNLL4 | MCD2 | MCENANY |
| MBNZ93 | MBROOKS | MBUB | MC0811 | MC27 | MC73 | MCASEY | MCBREN | MCCNLL5 | MCD4K4G | MCENROE |
| MBNZ95 | MBROSE | MBUG04 | MC09RC | MC2816 | MC7475 | MCASH13 | MCBRIAN | MCCN | MCD4 | MCEVIL1 |
| MBNZ96 | MBROWN3 | MBULITT | MC1005 | MC2ANG | MC75 | MCASH | MCBRIZZ | MCCO04 | MCD8N | MCEWEN1 |
| MBNZ98 | MBROWNE | MBULLD | MC1010 | MC2ISE | MC76RIV | MCAS | MCBROKR | MCCOLS7 | MCDAD47 | MCEWEN2 |
| MBNZ99 | MBROWN | MBULLET | MC101 | MC303 | MC76 | MCATAK | MCBS7 | MCCOMA5 | MCDADDY | MCE |
| MBNZV12 | MBRULZ | MBUNGLE | MC103 | MC311 | MC7777 | MCAVELI | MCBSRAY | MCCOMAS | MCDAGNT | MCFADDN |
| MBNZ | MBRVRWC | MBUNKS | MC1040 | MC316 | MC7888 | MCAVOY | MCBULIT | MCCOMBS | MCDANK3 | MCFALL |
| MBODY22 | MBRYASC | MBUQARI | MC1086 | MC333JC | MC808 | MCA | MCBURB | MCCONCT | MCDANKS | MCFANN |
| MBOGGS | MBRYWST | MBURD | MC108 | MC3381 | MC82HT | MCB1 | MCBUR | MCCOOL | MCDA | MCFARM |
| MBOGO | MBS1 | MBURG | MC10 | MC3392 | MC82PC | MCB208 | MCBUSS | MCCOOOL | MCDAY | MCFBBL |
| MBOHAC | MBS3 | MBURK | MC111 | MC3420 | MC8411 | MCB3 | MCB | MCCORMK | MCDAYY | MCFCOK |
| MBOLTON | MBS5TH | MBURNS | MC115 | MC351 | MC84SS | MCB4O | MCBX | MCCORVY | MCDBA | MCFC |
| MBOMB | MBS63A | MBURNZY | MC1176 | MC3536 | MC85 | MCB4 | MCBYK | MCCORY | MCDDO | MCFDDN1 |
| MBOND | MBS7 | MBUTCH | MC117 | MC3ADV | MC87GN | MCB62A | MCC1A1N | MCCOWIN | MCDDY | MCFDDN2 |
| MBONES | MBS8 | MBV2 | MC1180 | MC3ROCK | MC87 | MCB6 | MCC1AIN | MCCOY03 | MCDF510 | MCFDDN3 |
| MBONET | MBSB2 | MBV8 | MC11RC | MC408 | MC888 | MCB7 | MCC3 | MCCOY13 | MCDFS02 | MCFELLN |
| MBOONIE | MBSC30 | MBVCARS | MC120 | MC420 | MC926 | MCB7X9 | MCC4 | MCCOY14 | MCDFS1 | MCFISHN |
| MBOOTS | MBSE | MBVEER | MC1216 | MC427 | MC96 | MCBABE | MCC5 | MCCOY3 | MCDFS2 | MCFL1 |
| MBOSS | MBSGEA | MBVETTE | MC129 | MC42 | MC97 | MCBAM | MCC6 | MCCOY44 | MCDFSOO | MCFLI |
| MBOT | MBSH05 | MBW5 | MC12 | MC433 | MC98 | MCBAND | MCC7 | MCCOY69 | MCDFS | MCFLUTE |
| MBOWENS | MBSKA | MBWAG | MC13 | MC4444 | MC9999 | MCBANE | MCCAB3 | MCCOY7 | MCDGT | MCFLY1 |
| MBOWMAN | MBSL5 | MBWARE | MC1431 | MC444 | MCA1 | MCBATZ | MCCABE6 | MCCOY97 | MCDIGGS | MCFLY55 |
| MBOYBLU | MBSL6OO | MBWC | MC1499 | MC454SS | MCA4 | MCBB26 | MCCABES | MCCOYH2 | MCDIRTY | MCFLY5 |
| MBOYKO | MBSL95 | MBWIFEE | MC1688 | MC45AA | MCA5 | MCBC45 | MCCABE | MCCOYS | MCDLE6 | MCFLY69 |
| MBOZONE | MBSLGL | MBWIFE | MC16FG | MC45 | MCA6 | MCBC97 | MCCADDY | MCCOYT | MCDMT1 | MCFLY86 |
| MBP121A | MBSLK | MBWIFEY | MC17 | MC4664 | MCA9 | MCBDGR | MCCAFF4 | MCCOY | MCDMT2 | MCFLY87 |
| MBP1 | MBSMAC | MBWMINI | MC1925 | MC477 | MCAA1 | MCBDSY | MCCALL3 | MCCPA | MCDMTX | MCFLY88 |
| MBP2 | MBSMB | MBWMX5 | MC1928 | MC48 | MCABNET | MCBEEFY | MCCANN1 | MCCRAW | MCDM | MCFLY88 |
| MBPATEL | MBSMOM | MBWOODS | MC1956 | MC4 | MCADDY | MCBENZ1 | MCCANN | MCCRAY1 | MCDNALD | MCFLYBY |
| MBPD | MBSO1 | MBW | MC1957 | MC523 | MCADNEY | MCBESE | MCCANTS | MCCRBA1 | MCDNLD | MCFLYJR |
| MBPK | MBSOLD | MBWX6 | MC1967 | MC52 | MCAFEE | MCBESQ1 | MCCAR2 | MCCREA1 | MCDOGG | MCFLYLX |
| MBPWRX | MBSON | MBXLLC | MC1970 | MC53 | MCAFEEZ | MCBESQ | MCCARTY | MCCRET | MCDONAL | MCFLY |
| MBP | MBSQRD | MBXSN17 | MC1972 | MC5446 | MCAFNYC | MCBG15 | MCCAVIT | MCCRPG | MCDONI | MCFNANA |
| MBQ1 | MBSRVC | MBX | MC1976 | MC550 | MCAH78 | MCBG16 | MCCAVSH | MCCRTR | MCDORMN | MCFREDS |
| MBQJBS | MBSR | MBY1 | MC1982 | MC55 | MCAIN | MCBG2 | MCCB74 | MCCRUSH | MCDOWE1 | MCFRESH |
| MBR1THG | MBSS1 | MBYCIRS | MC1984 | MC5683 | MCAKES1 | MCBG40 | MCCC1 | MCCRVEY | MCDP1 | MCFRIT |
| MBR1 | MBSS2 | MBYRD3 | MC1989 | MC5711 | MCAKES | MCBG41 | MCCFAN | MCCRVY | MCDRAGN | MCFRLEY |
| MBRAAMA | MBSS3 | MBY | MC19 | MC5CHNL | MCAL8 | MCBG42 | MCCFG | MCCS1 | MCDSA1 | MCFRLND |
| MBRACE | MBSSK | MBZ4FUN | MC1DE3 | MC5HNL | MCALAS | MCBG43 | MCCGOLF | MCCS2 | MCDSTRP | MCFUSS |
| MBRANDT | MBSTV | MBZ72O4 | MC1EOD | MC5MRKS | MCALEER | MCBG44 | MCCHIKN | MCCSINC | MCDS | MCG2 |
| MBRAY | MBSUKS | MBZ7 | MC1RAM | MC5WNDO | MCALE | MCBG4 | MCCHIX | MCCSS1 | MCDUBZ | MCG3 |
| MBRCGOD | MBSUV | MBZA220 | MC1 | MC5 | MCALNTX | MCBGM | MCCHKN | MCCSS2 | MCDUGL | MCG4K4G |
| MBRCNG | MBSVC | MBZAMJ | MC2010 | MC6038 | MCALPIN | MCBGOLF | MCCHO38 | MCCSS3 | MCDUK | MCG4 |
| MBRDVC | MBT1 | MBZBT4 | MC2025 | MC619 | MCAMH | MCBGSR | MCCHY | MCCU9 | MCDULL | MCG8 |
| MBREEZE | MBT2O12 | MBZGO | MC202 | MC63 | MCAN73 | MCBG | MCCL631 | MCCUNE | MCDX5 | MCGARRY |
| MBRELL | MBT3 | MBZLD | MC212AC | MC6531 | MCANFAM | MCBILLS | MCCL6IN | MCCURDY | MCDXCII | MCGARY1 |
| MBREZZI | MBT6 | MBZMO | MC221 | MC658 | MCAP823 | MCBJEEP | MCCLA1N | MCCUS2M | MCDZYN | MCGARY2 |
| MBRFARM | MBT9 | MBZOOM | MC22 | MC668 | MCAPRN | MCBLEST | MCCLAIN | MCCUTIE | MCE1 | MCGARY |
| MBRGRAM | MBTBON | MBZS550 | MC233 | MC6868 | MCARE | MCBLZ | MCCLAIR | MCCVAN | MCEC14 | MCGEE01 |
| MBRHR | MBTHREE | MBZSLP | MC23 | MC688 | MCARLO | MCBMWM6 | MCCLLM | MCCVO | MCEKLER | MCGEE1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MCGEE2 | MCH2CLN | MCHOMER | MCKAYS | MCLAB | MCLUV1N | MCMLXII | MCNJAY | MCPHIE | MCROCAR | MCT7 |
| MCGEE44 | MCH2F5T | MCHOMET | MCKC84 | MCLAFLN | MCLUVEN | MCMLXIV | MCNJC | MCPIKE | MCROCHP | MCT8 |
| MCGEE79 | MCH2FST | MCHOMEY | MCKCJ | MCLAIN4 | MCLUVN7 | MCMLX | MCNLN1 | MCPIO64 | MCROH | MCTACO |
| MCGEEII | MCH2FUN | MCHOMEZ | MCKEAL | MCLAINE | MCLUVNN | MCMLXX5 | MCNNSTY | MCPKL | MCROLAB | MCTATTY |
| MCGEE | MCH2SLW | MCHOMUS | MCKEAN | MCLAIN | MCLUVN | MCMLXXI | MCNOLES | MCPLMBR | MCROSS | MCTAXI |
| MCGHEE5 | MCH3LL3 | MCHONDA | MCKEE04 | MCLAIRE | MCLUVRC | MCMLXXV | MCNOTE | MCPLM | MCROUSH | MCTC |
| MCGHEE6 | MCH3 | MCHRIOT | MCKEEN | MCLAIRY | MCLVIN | MCNLXX | MCNRN | MCPLOW | MCROVAN | MCTEAM |
| MCGILL1 | MCH4 | MCHSTRY | MCKEGN | MCLANE1 | MCLVN07 | MCMME | MCNST | MCPO1 | MCRTNY | MCTEL |
| MCGINN | MCH5 | MCHSUX | MCKELLA | MCLANE2 | MCLVN22 | MCMMOM | MCNSTY | MCPO2 | MCRTY13 | MCTESL4 |
| MCGINNY | MCH9 | MCHUD | MCKENNA | MCLARAM | MCLVN98 | MCMMPA | MCNTRBO | MCPOE9 | MCRTY | MCTESLA |
| MCGIRL | MCHAAS | MCHUGH1 | MCKENZI | MCLARN1 | MCLVSDC | MCMOAB | MCNTYR | MCPR1ME | MCRUE81 | MCTHNDR |
| MCGIRR | MCHACHA | MCHUGH2 | MCKENZ | MCLARN4 | MCLVSRC | MCMOLLY | MCNUTT | MCPRESS | MCRUSE | MCTHRSH |
| MCGIV | MCHAHAL | MCHUGH | MCKENZY | MCLART | MCLV | MCMOM2 | MCNUTTY | MCPSYCH | MCRUTCH | MCTILE |
| MCGLON3 | MCHANEY | MCHUG | MCKEY12 | MCLAWN | MCM1KE2 | MCMOM | MCNUT | MCPTOL | MCRU | MCTIMS3 |
| MCGLOVN | MCHAPPY | MCHUNG | MCKEY13 | MCLBOSS | MCM1LF | MCMOUSE | MCN | MCPTSD | MCRUZ03 | MCTN4 |
| MCGLOWN | MCHARSH | MCHURCH | MCKEY21 | MCLC68 | MCM1 | MCMRLN2 | MCOCO | MCP | MCRUZ91 | MCTNDRA |
| MCGNGL | MCHAUD | MCHWAAA | MCKGFY | MCLDEMA | MCM2E | MCMRSQ | MCODE | MCPXGCP | MCRVR | MCTODD |
| MCGO18 | MCHAULR | MCHWOW | MCKICKR | MCLDEQP | MCM2OO1 | MCMSINC | MCOKES | MCQ33N | MCR | MCTONKA |
| MCGO1 | MCHAWQS | MCH | MCKIEE | MCLD | MCM3 | MCMS | MCOLIH | MCQ3 | MCRYN69 | MCTOY |
| MCGOH | MCHB1 | MCI1 | MCKIKI1 | MCLEAN2 | MCM7 | MCMUFFN | MCOLVR | MCQ5 | MCRYN | MCTQQLS |
| MCGONE | MCHBFH | MCI416B | MCKNT | MCLEGAL | MCM8 | MCMUFN | MCOMBO | MCQ9 | MCSCZYN | MCTRAP |
| MCGOOD | MCHB | MCI5A | MCKIM | MCLEND | MCM954O | MCMVL | MCOMP10 | MCQEEFE | MCSENTT | MCTRASK |
| MCGOOF | MCHD | MCIANS | MCKINI | MCLEOD | MCMACAN | MCM | MCOMP | MCQEEN | MCSF56 | MCTRP |
| MCGOOFY | MCHECHE | MCIAN | MCKINZI | MCLESH1 | MCMAC | MCMX111 | MCON1 | MCQEN | MCSFHS | MCTSHNL |
| MCGOON | MCHELE1 | MCIBC | MCKITTY | MCLESH | MCMAF | MCMX1 | MCONTEH | MCQGT | MCSG88 | MCTWISP |
| MCGOV | MCHELE | MCICMH | MCKI | MCLEXIS | MCMAKEN | MCMXCI | MCONYX | MCQN68 | MCSGSKY | MCUBED |
| MCGOWAN | MCHELLS | MCID85 | MCKJAGR | MCLF1 | MCMAMA1 | MCMXCV | MCOOK1 | MCQN95 | MCSHAGR | MCUCCIA |
| MCGO | MCHEL | MCILVNE | MCKJEEP | MCLFE | MCMAMA | MCMXC | MCOOP01 | MCQUADE | MCSHD | MCUFRDY |
| MCGR4TH | MCHENRY | MCINCI | MCKJGR | MCLGT | MCMAN1 | MCMXIII | MCOOPR | MCQUAID | MCSIMS | MCUJRVS |
| MCGRADY | MCHERRY | MCINCO | MCKKURA | MCLIF | MCMAN66 | MCMXI | MCOOP | MCQUEN | MCSKT | MCUNE |
| MCGRAIL | MCHESQ | MCIRISH | MCKLA | MCLIMO | MCMANIS | MCMXL1 | MCOPOLO | MCQWEEN | MCSLLC | MCUSMC |
| MCGRANY | MCHF117 | MCITA | MCKMANE | MCLINK | MCMANUS | MCMXL3 | MCOPUS | MCQ | MCSMALL | MCUSMC |
| MCGRAW1 | MCHFMNG | MCITY | MCKMM | MCLIN | MCMAR | MCMXLIV | MCORT | MCR5 | MCSO15 | MCUSN |
| MCGRAW2 | MCHFUN | MCIVOR | MCKNGHT | MCLIVIN | MCMASCH | MCMXLI | MCOST | MCR8T26 | MCSO1 | MCV1 |
| MCGRAW6 | MCHGN | MCJ05C6 | MCKNLEY | MCLJNS | MCMASFK | MCMXLIX | MCOSU | MCRAE95 | MCSO9O7 | MCVANIN |
| MCGREEN | MCHGOLD | MCJ33P | MCKNT | MCLNFAM | MCMC1 | MCMXLV | MCOS | MCRAE | MCSOUL | MCVAN |
| MCGREW | MCHGUN | MCJAMMR | MCKNY16 | MCLNTK | MCMCD | MCMZ51 | MCOTP3 | MCRANDY | MCSOW | MCVAY12 |
| MCGRGR | MCHICKN | MCJASSC | MCKNY17 | MCLOFFS | MCMC | MCMZDA | MCOTTON | MCRAN | MCSO | MCVAY22 |
| MCGRNCH | MCHIGN | MCJC1 | MCKNZE5 | MCLOUD2 | MCMEANS | MCN5 | MCOUGAR | MCRAWLR | MCSQRD | MCVAY74 |
| MCGRRY | MCHIH | MCJC2 | MCKNZIE | MCLOUD8 | MCMEBM | MCN8 | MCOVI | MCRB92 | MCSQUZY | MCVAY |
| MCGRUPP | MCHINE | MCJESSP | MCKOWN1 | MCLOUSE | MCMEL | MCNA5TY | MCOW2 | MCRBIO | MCSR53 | MCVET1 |
| MCGRVY1 | MCHJEEP | MCJESSY | MCKR | MCLOV3N | MCMEOW | MCNAIR1 | MCOX | MCRDN | MCSRIDE | MCVET |
| MCGRVY2 | MCHLOVE | MCJETS | MCKSFIT | MCLOVE | MCMESS | MCNALLY | MCOZT | MCRDSD | MCSS01 | MCVIC6 |
| MCGRVY3 | MCHLZRT | MCJL | MCKTRL | MCLOVI1 | MCMF | MCNAMER | MCP1 | MCREAMY | MCSS84 | MCVIC8 |
| MCGRVY5 | MCHNE | MCJM410 | MCKWEEN | MCLOVIN | MCMINI2 | MCNAMRA | MCP33K | MCRFALL | MCSS86 | MCVIK6 |
| MCGRVY | MCHNSS | MCJMOM | MCKWLKR | MCLOVN1 | MCMINI8 | MCNANA | MCP4XE | MCRFT03 | MCSS | MCVIPR2 |
| MCGU1R3 | MCHOATE | MCJTLS | MCKY28 | MCLOVNN | MCMINN | MCNASTE | MCP6 | MCRIAH | MCSTENE | MCVIPR |
| MCGU1RE | MCHOGAN | MCJUICY | MCKY7 | MCLOVN | MCMI | MCNATI | MCPACK | MCRICAN | MCSTGLF | MCVJEN |
| MCGUFN | MCHOG | MCJUNKN | MCKYDS | MCLOVW | MCMJC | MCNCC | MCPARKS | MCRIDE2 | MCSTRNG | MCVPH |
| MCGUYVR | MCHOME2 | MCJ | MCKYMO | MCLREN | MCMCH3Z | MCPAW | MCRISIS | MCSUB | MCVRTBL |
| MCGVET | MCHOMED | MCK1MJK | MCKYMSE | MCLRNF1 | MCMLIV | MCNCHEZ | MCPAYNE | MCRITO | MCSVETT | MCVS |
| MCG | MCHOMEE | MCK2 | MCKY | MCLRNLT | MCMLI | MCNEAL6 | MCPEAK | MCRLLC | MCSVT | MCW1LLY |
| MCGYR1 | MCHOMEG | MCK3 | MCKZ71 | MCLRN | MCMLIX | MCNEAR | MCPECK1 | MCRMOOO | MCSWAG | MCW2 |
| MCGYV3R | MCHOMEH | MCK6 | MCL1 | MCLS | MCMLLN | MCNEILL | MCPEK | MCRMY | MCSWIM | MCW61A |
| MCH1ATO | MCHOMEI | MCK7 | MCL4R3N | MCLT79 | MCMLV1 | MCNEILS | MCPERK | MCRN37 | MCSWIZL | MCWADE |
| MCH1GAN | MCHOMEJ | MCKAREN | MCL4REN | MCLUBIN | MCMLVI2 | MCNICS | MCPETRO | MCRN | MCSWR | MCWAGON |
| MCH2OZ | MCHOMEK | MCKATS6 | MCL720S | MCLUNEY | MCMLVII | MCNIDAS | MCPETT | MCROB10 | MCS | MCWAIN1 |
| MCH2BSY | MCHOMEM | MCKAYLA | MCLABNS | MCLUTCH | MCMLX1X | MCNITE | MCPHAIL | MCROBIO | MCT1 | MCWAYNE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MCWBOOK | MD1988 | MD930 | MDBIRD | MDFARM | MDKMOTO | MDMESQ | MDNTPRL | MDR | MDWDAD | ME1ST |
| MCWC76 | MD1995 | MD9330 | MDBKMB | MDFIO | MDKNT7 | MDMHAIR | MDNTQN | MDRX1 | MDWEURO | ME2222 |
| MCWEE2 | MD1NA | MD9592 | MDBLKWM | MDFJR | MDL3D2Y | MDMI796 | MDNTRDR | MDS1 | MDWFLY | ME22 |
| MCWEE5 | MD2002 | MD9789 | MDBRIDE | MDFLAP | MDL3EV | MDMIATA | MDNTRYD | MDS2 | MDWMN | ME27 |
| MCWG999 | MD2008 | MD98426 | MDBX3 | MDFLUKE | MDL3RS | MDMIKE | MDNTSTR | MDS3 | MDWMOM | ME28 |
| MCWHIP | MD2012 | MD98 | MDCBUYD | MDFMDA | MDL3 | MDMK | MDNTSUN | MDS5 | MDWNTR | ME2ANEA |
| MCWHITE | MD2020 | MD9999 | MDCCC | MDFTOOL | MDLAW | MDMLNS | MDNTTKR | MDSASSY | MDWOODS | ME2ATEA |
| MCWIFE | MD22 | MD999 | MDCLFC | MDFWU14 | MDLBAS | MDMLO | MDNTWRX | MDSDGS | MDWST1 | ME2BAD |
| MCWILLI | MD247 | MDA1 | MDCOOLT | MDG9 | MDLBENZ | MDMMAM | MDNT | MDSEJS | MDWSTGX | ME2CLE |
| MCWILLY | MD26 | MDA2 | MDCPHT | MDGAURI | MDLBSS | MDMMIM | MDNUSA | MDSETCS | MDWSTR | ME2CUTE |
| MCWIRE | MD2707 | MDA7 | MDCRABS | MDGBF5 | MDLCDR | MDMO1 | MDN | MDSHELL | MDWST | ME2EV |
| MCWITCH | MD2O2O | MDA8 | MDCRAB | MDGCOO1 | MDLCHLD | MDMPKM | MDNYTE | MDSHFTR | MDWWIFE | ME2GA |
| MCWIX | MD2PRNT | MDACRES | MDCRX | MDGET | MDLD9 | MDMPNKN | MDNYT | MDSHPMN | MDW | ME2ME |
| MCWM | MD2 | MDACUTI | MDCSMG | MDGE | MDLEE | MDMPREZ | MDOE2K | MDSHP | MD | ME2NANA |
| MCWOLV | MD301 | MDAD1 | MDCS | MDGIT | MDLEON | MDMRN97 | MDOG18 | MDSJALM | MDX1 | ME2OH |
| MCWYN1 | MD30 | MDADAMS | MDCTLK | MDGMBY | MDLERTH | MDMSATN | MDOG2 | MDSJJN | MDX2 | ME2SLOW |
| MCWYN2 | MD3DD1 | MDAG1 | MDCWYFY | MDGSCAR | MDLF370 | MDMSVGE | MDOLLAM | MDSLAW | MDXBLDR | ME333 |
| MC | MD3 | MDAIRY | MDD1O2O | MDGTBLU | MDLFCR5 | MDMTAXI | MDOLLAR | MDSMACK | MDXBRO | ME38 |
| MCX146L | MD4162 | MDAK | MDD1 | MDGTFLT | MDLFCRI | MDMUSN | MDONE | MDSNRTS | MDXGIRL | ME3NGRN |
| MCX3 | MD4171 | MDALMA | MDDAWG | MDGUEYE | MDLFCRS | MDMV65Q | MDONNA | MDSNTLS | MDXXX | ME3OSU |
| MCXII | MD42 | MDAM06 | MDDC96 | MDG | MDLFCR | MDM | MDOSU | MDSNURS | MDY1 | ME3SR2 |
| MCXLT | MD43 | MDAM07 | MDDG2 | MDH3 | MDLFCRY | MDMYMD | MDOT703 | MDSQGRD | MDYBLS | ME3 |
| MCXMZ3 | MD45 | MDAMA | MDDGPD | MDHATTR | MDLFDRM | MDN1GHT | MDOUDOU | MDSRN2 | MDYBLU2 | ME4998 |
| MCXR7 | MD4ABOS | MDAMO5 | MDDG | MDHAVES | MDLFE | MDN1TE | MDO | MDSRN | MDYBLUE | ME4EWE2 |
| MCXUSME | MD4CURV | MDANDKB | MDDLBRG | MDHAWK | MDLFXS1 | MDN1 | MDP1 | MDSSFS | MDYBLUS | ME4G4N |
| MCX | MD4KIDS | MDANGUS | MDDLKID | MDHDO | MDLFXS | MDN5 | MDP2O17 | MDSTORM | MDYBL | ME4INS |
| MCXXII | MD4LIFE | MDAPPRL | MDDRED | MDHILL | MDLHOOK | MDN6HTX | MDP4 | MDSTOY | MDYCLWN | ME4ME |
| MCXXX | MD4LYFE | MDARDEN | MDDT061 | MDHTTR | MDLIFCS | MDNA1 | MDP7 | MDSUBIE | MDYGRL2 | ME4OSU |
| MCY4 | MD4MY2 | MDAS | MDD | MDHUVAN | MDLIFE | MDNAFAN | MDPC | MDSUCKS | MDYGRL | ME4OS |
| MCYEETR | MD4OSU | MDASY | MDDYGRL | MDHVN | MDLIFSI | MDNESS | MDPD123 | MDSXJ | MDYJUDY | ME4YHWH |
| MCYETI | MD4UXP | MDAT92 | MDDYWYF | MDH | MDLKSL | MDNGHT | MDPHD2B | MDT7 | MDYPAW | ME50QWK |
| MCYMOUS | MD4 | MDATMA | MDE2LV | MDI1 | MDLMBRT | MDNGHTX | MDPHD | MDTDCR6 | MDYPDLS | ME555 |
| MCY | MD51MD | MDAUA | MDE2WIN | MDIAL | MDLMKR | MDNGIN | MDPIZA | MDTL4 | MDY | ME551AH |
| MCZ6 | MD527 | MDAV1S | MDE2 | MDIANEM | MDLPNDA | MDNGT55 | MDPLLC | MDTODD | MDZARTI | ME55ICA |
| MCZAKN | MD52 | MDAVE64 | MDE4THS | MDIANE | MDLRED | MDNGT57 | MDPONE | MDTRDR | MDZBKI | ME5MAW |
| MCZHD | MD555 | MDAVE | MDEDRD3 | MDIANNE | MDLERRER | MDNGT | MDPTWO | MDTRMDL | MDZT | ME5 |
| MCZIESE | MD5 | MDAVI5 | MDEGE | MDIA | MDLSAGE | MDNHVN | MDQ | MDUBBS | MDZ | ME60 |
| MCZIMM | MD63 | MDAVIES | MDEINOH | MDIC8ER | MDLS | MDNICE | MDR7 | MDUBOSE | ME0407 | ME68 |
| MCZTEST | MD6688 | MDAVIS1 | MDELLA | MDIC956 | MDLT08 | MDNISE | MDR8 | MDUB | ME0524 | ME6HANA |
| MCZ | MD6868 | MDAWARE | MDELO | MDIESL | MDLTJ | MDNITE | MDRAGS | MDUCK | ME1017 | ME71 |
| MCZX | MD68 | MDAWG15 | MDENGC8 | MDIFIED | MDLTZ | MDNITLY | MDRBENZ | MDUDGE | ME1021 | ME75DI |
| MD0614 | MD703 | MDAWGGG | MDENGIN | MDIGFNS | MDLUFFY | MDNIT | MDRDSTA | MDUFF1 | ME109 | ME777 |
| MD0708 | MD718AD | MDAWGG | MDENGNE | MDIII | MDLVRY3 | MDNJPN | MDRHPY | MDULOOK | ME10DY | ME7 |
| MD10123 | MD73 | MDAWGS | MDENGN | MDII | MDLVSJD | MDNJRN | MDRHRNT | MDULQK | ME111 | ME80 |
| MD1101 | MD76BD | MDAWRE | MDENG | MDILLY | MDL | MDNKASH | MDRINO | MDUNN | ME112 | ME85GT |
| MD1111 | MD76 | MDAWSON | MDENKY | MDINUSA | MDLXXI | MDNLESS | MDRJR2 | MDUPRE | ME11OW | ME88888 |
| MD1117 | MD770 | MDA | MDEPUY | MDIV07 | MDLYFCR | MDNLGCY | MDRKPJJ | MDURONC | ME11 | ME891 |
| MD1228 | MD7711 | MDAY216 | MDESIGN | MDIVR | MDLYNOT | MDNN | MDRLTR | MDUSA | ME1224 | ME920 |
| MD132 | MD7717 | MDB1RDS | MDEULK | MDIV | MDLY | MDNRN | MDRLTY | MDVDLAW | ME126 | ME96 |
| MD134 | MD7777 | MDB1 | MDEULOK | MDJAC | MDM6 | MDNT999 | MDRL | MDVDOS | ME1319 | ME99 |
| MD13 | MD7989 | MDB2 | MDEULUK | MDJLFSS | MDMAGIC | MDNTCLR | MDRN21 | MDVFSV | ME150 | MEA3 |
| MD142 | MD808AD | MDB5 | MDEVAC | MDJOKER | MDMARGE | MDNTEXP | MDRN513 | MDVIK | ME161 | MEA5E |
| MD157 | MD81 | MDB7 | MDEWELL | MDJUDD | MDMAX | MDNTGTO | MDRNDZL | MDVM | ME18 | MEA5URE |
| MD1701 | MD87DM | MDBEACH | MDEWGUY | MDK1 | MDMAXX | MDNTKYO | MDRNR | MDVTEAM | ME1992 | MEA6 |
| MD1921 | MD89 | MDBEEB | MDEZZEL | MDK5 | MDMBFLY | MDNTLVR | MDRONE | MDW4H | ME1AN1N | MEA7 |
| MD1956 | MD90 | MDBENZ | MDF3 | MDK9 | MDMBLUE | MDNTMAX | MDRT4LF | MDW5 | ME1KO | MEACHY |
| MD1967 | MD911 | MDBH2 | MDF4 | MDKAYMD | MDMDLM | MDNTMRF | MDRTRKR | MDW8 | ME1ODY | MEAD1 |
| MD1973 | MD917 | MDBILLG | MDFARM2 | MDKELEC | MDMD | MDNTMRY | MDRUID | MDWCCW | ME1SHA | MEAD2 |

```
MEAD3    MEANGMA  MEATBL1  MEBZME   MED1SG   MEDIATE  MEDMINE  MEECH1   MEEKY    MEEMSTR  MEESA8
MEADE01  MEANGN   MEATBL   MEC2     MED1ZEN  MEDIA    MEDNET   MEECH24  MEEKZ    MEEM     MEESEEK
MEADE13  MEANGR1  MEATCTR  MEC5     MED3     MEDIC04  MEDNET   MEECH28  MEELAIR  MEEMY    MEESEKS
MEADE71  MEANGRL  MEATGUY  MEC7     MED4ALL  MEDIC05  MEDO03   MEECH79  MEELAN   MEEMZEE  MEESH03
MEADERY  MEANGT   MEATHED  MECA1    MED4U2   MEDIC07  MEDO1    MEECHA   MEELA    MEEMZ    MEESH47
MEADOR1  MEANIE   MEATHMR  MECABLU  MED9     MEDIC13  MEDO2    MEECHIE  MEELAZ   MEEMZZ   MEESHAW
MEADOW5  MEANJN   MEATKID  MECANIC  MEDA1    MEDIC14  MEDO6    MEECHJ   MEELER   MEEN01   MEESHA
MEADOWS  MEANJOE  MEATLAS  MECAR    MEDAC    MEDIC1   MEDO94   MEECHUM  MEELR    MEENA04  MEESHGN
MEADS1   MEANJO   MEATLOF  MECA     MEDAD    MEDIC44  MEDO95   MEECH    MEELY    MEENA28  MEESHL1
MEAGAIN  MEANKAT  MEATMAN  MECCA7   MEDALE   MEDIC6   MEDORA   MEECHYS  MEELZ    MEENA5   MEESTEE
MEAGANS  MEANLS3  MEATMEN  MECGBC   MEDANC   MEDIC87  MEDOH    MEECHY   MEEM1    MEENA90  MEES
MEAGHIA  MEANMAN  MEATON   MECGBS   MEDANWO  MEDIC99  MEDONE   MEEDAY2  MEEM33P  MEENAA   MEET721
MEAHHTA  MEANMK6  MEATRIP  MECH168  MEDARD   MEDICAR  MEDOVQ   MEEDIE   MEEM43   MEENACH  MEETA
MEAHOU   MEANMOM  MEATRVL  MECH69   MEDAT8   MEDICB   MEDPASS  MEEE2    MEEM77   MEENAE   MEETBAL
MEAHTUH  MEANMUG  MEATSCI  MECHAF   MEDAV8R  MEDICDV  MEDPEDS  MEEECH   MEEMA12  MEENAH   MEETBLZ
MEAH     MEANN1   MEATS    MECHA    MEDAW    MEDICIT  MEDPHYS  MEEEEEP  MEEMA1   MEENAKC  MEETOO
MEAKSS   MEANNRS  MEATWAD  MECHE1   MEDC1    MEDICMP  MEDRICK  MEEEEN   MEEMA2   MEENAM   MEET
MEAK     MEANONE  MEATWGN  MECHEGR  MEDCARE  MEDICRN  MEDS1    MEEEEP   MEEMA3   MEENARN  MEETYME
MEALS    MEANOVA  MEATY    MECHELL  MEDCERT  MEDICRX  MEDSALE  MEEEK    MEEMA51  MEENBEE  MEEVANS
MEALU1   MEANO    MEATZA   MECHELS  MEDCNWM  MEDIC    MEDSA    MEEEMS   MEEMA7   MEENGO   MEEVIKH
MEALY    MEANPA   MEAUDI   MECHENG  MEDCODR  MEDIEVL  MEDSGT   MEEEMZ   MEEMAA5  MEENGRL  MEEWOW
MEAMIMI  MEANQ50  MEAVA    MECHEN   MEDCOR1  MEDIGAP  MEDSHOP  MEEEOOW  MEEMAAA  MEENGRN  MEE
MEAMORE  MEANRAM  MEAVIL   MECHIEE  MEDCOR2  MEDIGRN  MEDTCH   MEEEOWW  MEEMAS   MEENIE   MEEYADA
MEAN01   MEANREX  MEAW24   MECHLIN  MEDCOR3  MEDINA1  MEDTEK   MEEEOW   MEEMAW3  MEENI    MEEYATA
MEAN08   MEANRST  MEA      MECHLIZ  MEDCPR   MEDINA2  MEDTN    MEEEP1   MEEMAW4  MEENO68  MEEYOW
MEAN10   MEANS14  MEB1     MECHNIC  MEDCTR   MEDINA3  MEDTRK   MEEEPP   MEEMAW5  MEENS    MEEZA
MEAN17   MEANS1   MEB2     MECHOLE  MEDDAC   MEDINA5  MEDTRM   MEEEP    MEEMAW7  MEENTAI  MEEZER2
MEAN2U   MEANS6   MEB4     MECHTA   MEDDIE2  MEDINA8  MEDU5A   MEEEPX2  MEEMAWC  MEENUK   MEEZER3
MEAN2    MEANSR   MEB4YOU  MECHTAY  MEDDIE4  MEDINA9  MEDUCCI  MEEESH   MEEMAWS  MEENU    MEEZER
MEAN335  MEANST   MEB61TS  MECHULA  MEDDIE5  MEDINAA  MEDUH60  MEEE     MEEMAWT  MEEN     MEEZES
MEAN392  MEANT2   MEB7     MECH     MEDDL1N  MEDINA   MEDUS4   MEEEYOW  MEEMAWW  MEENYOU  MEEZ
MEAN442  MEANTSX  MEB8     MECKY1   MEDDLES  MEDINFO  MEDUS5A  MEEFFAS  MEEMAW   MEEOOWW  MEEZY
MEAN496  MEANU    MEBADD   MECLIS   MEDDLE   MEDIOCR  MEDUSA1  MEEFROO  MEEMAX3  MEEOOW   MEF1RST
MEAN4X4  MEANV6   MEBAD    MECNYE   MEDDLRS  MEDIO    MEDUSA2  MEEGA    MEEMEE1  MEEOW9   MEFAN
MEAN57   MEANV    MEBALLZ  MECOLE   MEDEEVL  MEDIT8E  MEDUSA3  MEEGO    MEEMEE3  MEEOWDI  MEFAT6
MEAN64   MEANWLK  MEBANE5  MECOOK   MEDER    MEDIT8S  MEDUSA7  MEEGS    MEEMEE5  MEEOWW   MEFCLF
MEAN6    MEAN     MEBANE   MECO     MEDEVC   MEDIT8   MEDUSA   MEEHAN   MEEMEE6  MEEP13   MEFF7
MEAN71   MEANY8R  MEBE4U   MECRAZY  MEDEX42  MEDITA8  MEDUSAS  MEEHO    MEEMEEE  MEEP143  MEFFIE
MEAN72   MEANYJ   MEBEAST  MECRET   MEDEX43  MEDITAT  MEDUSAX  MEEK021  MEEMEE   MEEP1    MEFFORD
MEAN76   MEANZ06  MEBEKE   MECUM    MEDEX44  MEDITA   MEDUSSA  MEEK21   MEEMEEZ  MEEP3    MEFIRST
MEAN78   MEANZL1  MEBELLA  MECXET   MEDEX45  MEDITET  MEDUUSA  MEEK27   MEEMER1  MEEPER   MEFISTO
MEANAF   MEAR1    MEBITL   MED1C1   MEDEYST  MEDIUM   MEDUZA   MEEK4    MEEMER   MEEPIE   MEFLY2
MEANBIZ  MEARAS   MEBJAMN  MED1CAR  MEDFLT1  MEDIZEN  MEDUZE   MEEK55   MEEMES   MEEPMEP  MEFMEF
MEANBKR  MEARLE   MEBKE    MED1CK   MEDFREE  MEDJ98   MEDVED1  MEEK5OH  MEEME    MEEPSTR  MEFNOW
MEANBMR  MEARLS   MEBL3SD  MED1CRE  MEDFRY   MEDK9    MEDVIC   MEEK86   MEEMO1   MEEPURT  MEFOBIA
MEANB    MEARL    MEBLAKE  MED1C    MEDGAS   MEDL3Y   MEDWELL  MEEK8    MEEMO7   MEEP     MEFUI
MEANC5   MEARPP   MEBLATE  MED1HHA  MEDGE2   MEDLADY  MEDWIFE  MEEKA01  MEEMOE   MEEPX2   MEF
MEANCAT  MEARS    MEBLEST  MED1HH   MEDGEVA  MEDLAWS  MEDWINR  MEEKA2   MEEMOS   MEERA1   MEG19RN
MEANCLN  MEARSY   MEBLINA  MED1LPN  MEDGE    MEDLAW   MEDYLON  MEEKA    MEEMOW   MEERA84  MEG1ST
MEAND3R  MEARTH   MEBLIND  MED1NA1  MEDGWB   MEDLA    MEDZZ    MEEKC21  MEEMS08  MEERA98  MEG1AH
MEANDAD  MEAS115  MEBLPN   MED1NA   MEDHAS   MEDLEE   MEE1     MEEKFAM  MEEMS11  MEERAP   MEG4TRN
MEANDHR  MEASA    MEBLSSD  MED1PT2  MEDHA    MEDLE    MEE2     MEEKMLZ  MEEMS13  MEERAT8  MEG9
MEANDR   MEASE    MEBME    MED1PTA  MEDHIS   MEDLEY2  MEEAA    MEEKO2   MEEMS1   MEERIVA  MEGA10
MEANDU   MEASLY   MEBNANA  MED1PT   MEDHOME  MEDLEY3  MEEAHTA  MEEKO43  MEEMS4   MEERO    MEGA11
MEANEH   MEAT1    MEBNME   MED1RN1  MEDI8OR  MEDLEYS  MEEB     MEEKO    MEEMS50  MEERU    MEGA13
MEANFAM  MEAT4    MEBRJB   MED1RN2  MEDI8R   MEDLOCK  MEECE    MEEKRN   MEEMS6   MEES33K  MEGA7
MEANG80  MEATAMU  MEBUBBE  MED1RN3  MEDI8TE  MEDLOK   MEECH12  MEEKR    MEEMS7   MEES8    MEGA907
MEANG8   MEATBAG  MEBUCKS  MED1RN   MEDIA1   MEDMAN   MEECH1E  MEEKS3   MEEMSLY  MEESA23  MEGAAA
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MEGAAF | MEGGIEV | MEGORPH | MEHAR13 | MEIMEI9 | MEJ | MELBEE | MELISAM | MELLY | MELOST | MELTN7 |
| MEGABAS | MEGGIE | MEGOTOO | MEHAUL | MEIMEI | MEK2 | MELBELL | MELISH7 | MELMAC1 | MELOW | MELTON |
| MEGABLU | MEGGIMU | MEGOTO | MEHBOO | MEIN11 | MEK5 | MELBER | MELISHA | MELMACC | MELO | MELTOY |
| MEGABTH | MEGGS12 | MEGP1E | MEHCK | MEIN78 | MEKA627 | MELBFL | MELISHM | MELMACK | MELOYLO | MELT |
| MEGABTS | MEGGSS | MEGPIE3 | MEHELD | MEIN911 | MEKAAL | MELBRCO | MELISJR | MELMAR | MELOYLW | MELTY |
| MEGACAB | MEGGS | MEGPIE | MEHEMAA | MEINA5 | MEKAB | MELBSN | MELISS1 | MELMELL | MELPA | MELUCKY |
| MEGADEP | MEGGU3 | MEGROOT | MEHER15 | MEINBUG | MEKAG | MELBS | MELISSA | MELMELM | MELPMNE | MELUIGI |
| MEGAEN | MEGG | MEGRU | MEHER7 | MEINC | MEKANIK | MELBUZZ | MELIS | MELMINI | MELQDY | MELUSIN |
| MEGALC | MEGGYB | MEGRVT | MEHER96 | MEINDZL | MEKARIE | MELB | MELITA | MELMNY | MELRN1 | MELUVNU |
| MEGAMN2 | MEGGY | MEGS1 | MEHERS | MEINE11 | MEKASRX | MELBY43 | MELIV | MELMSN | MELROS1 | MELV77 |
| MEGAMND | MEGHA05 | MEGS392 | MEHEZA | MEINE7 | MEKAWIN | MELCO1 | MELI | MELN8ED | MELROS3 | MELVA04 |
| MEGAMUM | MEGHA3 | MEGS5 | MEHHHH | MEINKWN | MEKDGR8 | MELDD2 | MELIZZA | MELN8TD | MELROSE | MELVA2 |
| MEGAN13 | MEGHA8 | MEGS717 | MEHHH | MEINMY | MEKEL | MELDD | MELJR18 | MELNCAT | MELRO | MELVA |
| MEGAN1 | MEGHAN1 | MEGSBU | MEHH | MEINS4 | MEKHI01 | MELDEE | MELJR | MELNE | MELRUE | MELVI09 |
| MEGAN78 | MEGHANH | MEGSC6 | MEHIEN | MEINSTR | MEKIAP2 | MELDES | MELK60 | MELNFAN | MELRVT | MELVILL |
| MEGAN88 | MEGHANS | MEGSCAR | MEHI | MEINTT | MEKKSK | MELDI06 | MELKA02 | MELNIE | MELR | MELVIN1 |
| MEGAN96 | MEGHG | MEGSCH | MEHLAH | MEINU | MEKLIT | MELDI1 | MELKCKE | MELNJAY | MELS01 | MELVIN3 |
| MEGANH | MEGHNAT | MEGSHRD | MEHLLOW | MEINVW | MEKLVX | MELDI | MELKING | MELNMGC | MELS02 | MELVIN4 |
| MEGANJ | MEGHNA | MEGSICN | MEHL | MEINWEG | MEKMILI | MELDZ1 | MELKOTE | MELNN | MELS1 | MELVINA |
| MEGANL | MEGHNTR | MEGSMAV | MEHMEH | MEINZ4 | MEKOGIO | MELDZ2 | MELK | MELNTA2 | MELS59 | MELVINS |
| MEGANNE | MEGHOUS | MEGSMEG | MEHM | MEIRIE | MEKPT | MELEATS | MELLA1 | MELNYK | MELS5 | MELVINZ |
| MEGANNN | MEGHS | MEGSMOM | MEHNSEH | MEIRISH | MEKSBNZ | MELECAM | MELLAC | MELO357 | MELS73 | MELVIS |
| MEGANRN | MEGHU | MEGSRDH | MEHOK | MEIRL | MEKS | MELECA | MELLADY | MELOBNZ | MELS78 | MELVN40 |
| MEGANTB | MEGH | MEGSROO | MEHOLD | MEISEL | MEKYEM | MELEESA | MELLANY | MELODEX | MELSAR | MELV |
| MEGANTV | MEGIBBY | MEGSRR | MEHOLO1 | MEISHKA | MEL155A | MELEGAL | MELLA | MELODEZ | MELSA | MELWADE |
| MEGAN | MEGIFOG | MEGST3R | MEHORNY | MEISHY | MEL1NA | MELEIB | MELLEB | MELODIE | MELSBAE | MELWHLZ |
| MEGAOOF | MEGIMOO | MEGSWAY | MEHOSKI | MEISTA | MEL1ORA | MELEKA | MELLEN2 | MELOD | MELSBEL | MELWIN |
| MEGARAD | MEGIS | MEGTAR | MEHOZ | MEISTER | MEL1 | MELEK | MELLET | MELODY1 | MELSBLU | MELWOOD |
| MEGARAM | MEGITRN | MEGTEN | MEHRAB | MEISTRO | MEL2ACH | MELEND5 | MELLEW5 | MELODY2 | MELSBMR | MELW |
| MEGARON | MEGJEG | MEGUM1N | MEHRDAD | MEIUARI | MEL6 | MELENDZ | MELLIEK | MELODY3 | MELSBUG | MELXSE |
| MEGASN | MEGKAT | MEGUMII | MEHREEN | MEIU | MEL8LOL | MELENE | MELLIES | MELODY6 | MELSB | MELYELL |
| MEGASUS | MEGLANG | MEGUNDO | MEHRKR1 | MEI | MEL8R | MELESIA | MELLIE | MELODYE | MELSCAM | MELYELO |
| MEGASWT | MEGLDON | MEGWHIP | MEHR | MEIY | MELADY | MELE | MELLISA | MELODYJ | MELSCAR | MELYFIA |
| MEGATRK | MEGLDY | MEGWRLD | MEHTAAB | MEJ1A | MELAGIN | MELEY1 | MELLLOW | MELODYL | MELSFUN | MELYMEL |
| MEGAT | MEGLET | MEGZ01 | MEHTA | MEJ1 | MELAG | MELEYS | MELLMAR | MELODYN | MELSIE | MELYSSA |
| MEGAVAN | MEGLMT | MEGZCAR | MEHVE | MEJ33P | MELAH4 | MELFCNT | MELLN | MELODYR | MELSJL | MELYV |
| MEGAVAR | MEGLOR | MEGZIE | MEHWISH | MEJ3 | MELAMAE | MELGRAY | MELLO01 | MELODYS | MELSJP | MELZ012 |
| MEGAWAT | MEGLOU | MEGZMOM | MEH | MEJ5 | MELAN13 | MELH79 | MELLO1 | MELODYW | MELSK5 | MELZA |
| MEGBASE | MEGLUTZ | MEGZRN | MEIABIA | MEJA2 | MELAN1N | MELHALL | MELLO65 | MELODY | MELSLAC | MELZCAR |
| MEGBERT | MEGL | MEGZZ7 | MEIAC | MEJANEJ | MELAN8D | MELHEM | MELLO89 | MELODYY | MELSLUV | MELZGT |
| MEGBRAD | MEGMACK | MEH1 | MEIAW | MEJANE | MELAN8 | MELI16 | MELLO8 | MELOH1 | MELSMOM | MELZIE |
| MEGBUG | MEGMAC | MEH3 | MEIA | MEJAZZY | MELANEN | MELI55A | MELLOHI | MELOHI | MELSOLD | MELZI |
| MEGDADI | MEGMAX | MEHA1 | MEIDGAF | MEJEEP1 | MELANGE | MELIATA | MELLONS | MELOMRK | MELSRAM | MELZKA |
| MEGDETH | MEGMLKE | MEHA2 | MEID | MEJEEP | MELANI3 | MELICB | MELLON | MELON01 | MELSRDE | MELZOUT |
| MEGDIVR | MEGM | MEHA711 | MEIGS2 | MEJGORE | MELANI5 | MELIKEY | MELLOO | MELON04 | MELSSRT | MELZTRK |
| MEGE3 | MEGNAL | MEHAACE | MEIGS | MEJIA15 | MELANIA | MELILY | MELLOTT | MELON1 | MELSTK | MEM1 |
| MEGEN21 | MEGNCNM | MEHAAN | MEIHUA | MEJIA1 | MELANIE | MELINA | MELLOW2 | MELON3 | MELSTOY | MEM4 |
| MEGEN2 | MEGNJAY | MEHADIL | MEII | MEJIA21 | MELANIN | MELINDA | MELLOWD | MELONA2 | MELSTRK | MEM6 |
| MEGERZZ | MEGNMAX | MEHAFF | MEIKA | MEJIA2 | MELANI | MELING | MELLOW | MELONA | MELSVAN | MEM9 |
| MEGESQ | MEGNOT | MEHAISI | MEIKOM | MEJIA92 | MELANNE | MELINZ8 | MELLOYW | MELONS | MELSVET | MEMA08 |
| MEGE | MEGNPIX | MEHAK | MEIKO | MEJIAS | MELANTD | MELIORA | MELLOZ | MELON | MELSVID | MEMA10 |
| MEGG1E | MEGNSAM | MEHAMA | MEILAH1 | MEJIA | MELAPRN | MELIO | MELLUV | MELONY | MELSYP | MEMA12 |
| MEGG85 | MEGN | MEHAPPY | MEILIN | MEJJEEP | MELASH1 | MELIS4 | MELL | MELONZ | MELSY | MEMA1 |
| MEGGEN | MEGO1 | MEHAR02 | MEILLA | MEJM194 | MELA | MELISA3 | MELLY1 | MELOODY | MELTDWN | MEMA23 |
| MEGGER | MEGO5 | MEHAR05 | MEILONI | MEJOC | MELBAS | MELISA7 | MELLY3 | MELOOUT | MELTE | MEMA24 |
| MEGGERZ | MEGOATS | MEHAR10 | MEIMCK | MEJOEGN | MELBA | MELISAB | MELLYJ | MELORA | MELTME | MEMA2 |
| MEGGIE3 | MEGOFST | MEHAR11 | MEIMEI1 | MEJVNR3 | MELBEE1 | MELISAH | MELLYT | MELOSIS | MELTN6 | MEMA3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MEMA5 | MEMAWSC | MEMEOF4 | MEMOTEK | MENDMY3 | MENMY5 | MEOMY | MEOWDII | MEOWZZ | MERC15B | MERCURI |
| MEMA67 | MEMAWS | MEMEOF5 | MEMPEPW | MENDO2A | MENMY9 | MEON3 | MEOWDY | MEPAPA | MERC1 | MERCURY |
| MEMA7 | MEMAWT | MEMEOF6 | MEMPHI5 | MENDOTA | MENMYJS | MEONLY | MEOWDYY | MEPAP | MERC36 | MERCU |
| MEMA9 | MEMAWX2 | MEMEOFX | MEMPHIS | MENDO2A | MENMYNE | MEOOOOW | MEOWE | MEPARIS | MERC41 | MERCWGN |
| MEMAAW2 | MEMAWX3 | MEMEOW | MEMQMR | MENDYK | MENMYN | MEOOOW1 | MEOWER | MEPGRP | MERC46 | MERC |
| MEMAAW3 | MEMAWX8 | MEMERE1 | MEMRAM | MENDYS | MENNE | MEOOOW5 | MEOWGRD | MEPHIME | MERC49 | MERCX2 |
| MEMAA | MEMAWX9 | MEMERE2 | MEMRAY | MENDZA | MENNGAL | MEOOOWW | MEOWHEN | MEPL3 | MERC4X4 | MERCY11 |
| MEMABUG | MEMAX3 | MEMERE | MEMRIES | MENDZ | MENNICK | MEOOOW | MEOWH | MEPLATE | MERC50 | MERCY16 |
| MEMACK | MEMAX4 | MEMERN | MEMRLM | MENE1 | MENOW5 | MEOOWS | MEOWI3 | MEPLUS2 | MERC55 | MERCY1 |
| MEMAC | MEMAX6 | MEMER | MEMR | MENELIK | MENOPWR | MEOOWWW | MEOWIE | MEPLUS3 | MERC5 | MERCY42 |
| MEMAH1 | MEMBA | MEMES18 | MEMRYLN | MENEM | MENOW | MEOOWW | MEOWKS | MEPLUS4 | MERC61 | MERCY4U |
| MEMAJOR | MEMC22 | MEMES2 | MEMRY | MENEN | MENO | MEOOW | MEOWLEE | MEPLUS5 | MERC63S | MERCY4 |
| MEMAJO | MEMCW | MEMES4U | MEMSAAB | MENERIC | MENPEMA | MEORHIM | MEOWLER | MEPMEP | MERC71 | MERCY85 |
| MEMAK17 | MEMCU | MEMESXD | MEMSP | MENE | MENPOP | MEOS67 | MEOWMAN | MEPNGNR | MERC72 | MERCY8 |
| MEMAKIM | MEME01 | MEMET8 | MEMTAXI | MENFAB3 | MENREE | MEOTA | MEOWME | MEPO528 | MERC75 | MERCYA |
| MEMAMMY | MEME11 | MEMEVW | MEMTDW | MENFLEA | MENREMI | MEOTR | MEOWMF | MEPOOKY | MERC8IE | MERCYD |
| MEMAM | MEME128 | MEMEWAR | MEMTGR | MENG888 | MENRO | MEOW05 | MEOWMGR | MEPPAW | MERC8 | MERCYE |
| MEMAN | MEME12 | MEMEWAX | MEMTWOK | MENGAO | MENRW | MEOW123 | MEOWMIX | MEQBEL | MERC97 | MERCYFL |
| MEMAOF5 | MEME147 | MEME | MEMUSIC | MENGA | MENSA1 | MEOW13 | MEOWMOM | MER1C4 | MERCA1 | MERCYM3 |
| MEMAPAP | MEME14 | MEMEX07 | MEM | MENGD | MENSAGL | MEOW22 | MEOWMY3 | MER1CA1 | MERCA4 | MERCYYY |
| MEMARIO | MEME17 | MEMEX12 | MEMGX3 | MENGER | MENSAH | MEOW23 | MEOWMY | MER1CA7 | MERCA76 | MERDEKA |
| MEMAROX | MEME18 | MEMEX3 | MEMYCAT | MENGLES | MENSALN | MEOW242 | MEOWNT | MER1CAH | MERCAEM | MERDOC |
| MEMARU | MEME19 | MEMEX4 | MEMYGNG | MENGO | MENSA | MEOW2U | MEOWOFF | MER1CAN | MERCAH | MERDO |
| MEMASEP | MEME1 | MEMEX5 | MEN2 | MENGR | MENSRB | MEOW2 | MEOWOF | MER1DA | MERCAW | MERDTH2 |
| MEMASF | MEME23 | MEMEZ | MEN4C3 | MENGSS | MENSREA | MEOW2X | MEOWOOF | MER1KA | MERCBNZ | MERE1 |
| MEMAW02 | MEME27 | MEMFIS | MENA506 | MENGS | MENT2BE | MEOW2YU | MEOWPAR | MER1NO | MERCB | MERE3 |
| MEMAW04 | MEME2 | MEMGIRL | MENAC3 | MENGY | MENTAL1 | MEOW30 | MEOWPUR | MER1O | MERCD80 | MERE77 |
| MEMAW06 | MEME30 | MEMI01 | MENACE3 | MENHER2 | MENTAL2 | MEOW3 | MEOWRT | MER1 | MERCDU | MEREDE9 |
| MEMAW15 | MEME430 | MEMI24 | MENACEI | MENHIM | MENTAL | MEOW44 | MEOWRX | MER3 | MERCEDE | MEREH |
| MEMAW18 | MEME51 | MEMI506 | MENACNG | MENHOT | MENTHEE | MEOW4ME | MEOWS1 | MER4 | MERCEDZ | MEREKA |
| MEMAW1 | MEME56 | MEMIN | MENAH | MENHP | MENTHEM | MEOW4 | MEOWS6 | MER8RIA | MERCEE | MEREMCD |
| MEMAW22 | MEME6B | MEMITO4 | MENAMAC | MENICE | MENTLPU | MEOW54 | MEOWS | MERA1 | MERCER1 | MERER |
| MEMAW23 | MEME6 | MEMI | MENAMOO | MENIKKI | MENTONE | MEOW63 | MEOWTA1 | MERAJ | MERCERS | MERESAI |
| MEMAW25 | MEME85 | MEMIZ2 | MENANA | MENIM | MENTOS | MEOW64 | MEOWTAA | MERAK1 | MERCER | MERE |
| MEMAW29 | MEME93 | MEMJJM | MENASH | MENJANE | MENTO | MEOW666 | MEOWTA | MERAKI1 | MERCE | MERF68 |
| MEMAW3 | MEME941 | MEMKEYS | MENATP5 | MENJAZZ | MENTREE | MEOW669 | MEOWTH | MERAKI2 | MERCFUL | MERFOLK |
| MEMAW4 | MEME9 | MEMKV01 | MENATP6 | MENJOHN | MENTWO | MEOW67 | MEOWT | MERAKI7 | MERCHO | MERF |
| MEMAW51 | MEMAE59 | MEMMAD | MENB2 | MENKAL | MENTYRE | MEOW68 | MEOWUF | MERAKIJ | MERCH | MERG85 |
| MEMAW55 | MEMEBEE | MEMMAKR | MENB | MENKA | MENT2O1 | MEOW699 | MEOWW8 | MERAKIM | MERCI23 | MERGER |
| MEMAW56 | MEMEBG | MEMME | MENCHBR | MENLILD | MENTZ5 | MEOW6 | MEOWWSS | MERAKI | MERCIA | MERGG |
| MEMAW58 | MEMEBOI | MEMMIE | MENCH | MENMAE | MENTZER | MEOW717 | MEOWWS | MERAL1 | MERCIES | MERGIRL |
| MEMAW59 | MEMEBUG | MEMMY07 | MENCNGZ | MENMEEK | MENUHA | MEOW72 | MEOWWWW | MERAL | MERCIG2 | MERGM18 |
| MEMAW63 | MEMECAR | MEMNENI | MENDE2 | MENMEG | MENUS | MEOW82 | MEOWWW | MERANGO | MERCIG | MERGR1 |
| MEMAW6 | MEMECPR | MEMNOCH | MENDEE | MENMI2 | MENV | MEOW3 | MEOWW | MERANTO | MERCIII | MERGRAM |
| MEMAW71 | MEMEC | MEMNSUS | MENDELA | MENMIJS | MEN | MEOW87 | MEOWWZA | MERARY | MERCILA | MERGS |
| MEMAW94 | MEMEE3 | MEMNTM | MENDEL | MENMIKE | MENYBF | MEOW91 | MEOW | MERAXES | MERCIXD | MERGY |
| MEMAWAF | MEMEE | MEMO01 | MENDER | MENMIMI | MENYP | MEOW93 | MEOWX2 | MERBABE | MERCK | MERI62 |
| MEMAWA | MEMEF | MEMO1 | MENDES2 | MENMIN3 | MENZREA | MEOW94 | MEOWX4 | MERBABY | MERCLVR | MERIAMS |
| MEMAWG | MEMEGOD | MEMO4AY | MENDES5 | MENMINE | MEOCA | MEOWARU | MEOWXO | MERBEAR | MERCOL | MERIAM |
| MEMAWH | MEMEGRL | MEMO75 | MENDE | MENMJ2 | MEOCD | MEOWA | MEOWYH | MERBEHR | MERCOVE | MERIC4 |
| MEMAWL | MEMEJ | MEMOES | MENDEZ2 | MENMK | MEODDA | MEOWBU | MEOWYOU | MERBER | MERCRUZ | MERICA2 |
| MEMAWNP | MEMEL7 | MEMOHDZ | MENDEZ7 | MENMSHA | MEOHMY2 | MEOWBW | MEOWZA9 | MERBIL | MERCR | MERICA3 |
| MEMAWP | MEMELB | MEMOM6 | MENDEZM | MENM | MEOH | MEOWCAT | MEOWZAA | MERBNZ | MERCSHT | MERICA4 |
| MEMAWR4 | MEMELUV | MEMOMY | MENDEZ | MENMY2 | MEOK | MEOWCLS | MEOWZAK | MERBUG | MERCSNO | MERICA5 |
| MEMAWRN | MEMELYF | MEMONO | MENDEZZ | MENMY3 | MEOLOGY | MEOWDA | MEOWZER | MERC01 | MERCSVC | MERICA6 |
| MEMAWS1 | MEMEME | MEMON | MENDIT | MENMY4 | MEOMEO | MEOWDDY | MEOWZR | MERC05 | MERCS | MERICA7 |
| MEMAWS6 | MEMEMSE | MEMORE | MENDI | MENMY53 | MEOMY1 | MEOWDEE | MEOWZZA | MERC09 | MERCTWO | MERICA8 |
| MEMAWS9 | MEMEOF3 | MEMOS | MENDMY2 | MENMY5K | MEOMYA | MEOWDE | MEOWZZR | MERC13 | MERCURE | MERICA9 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MERICAA | MERLYNN | MERSJAG | MESHAII | MESWENA | METLLCA | MEU5 | MEXDF | MEZZANO | MFAM03 | MFFM1 |
| MERICAB | MERLYN | MERSMER | MESHAL7 | MET1ME | METLMNI | MEUBER | MEXGTO | MEZZO06 | MFAM04 | MFFS392 |
| MERICAH | MERM41D | MERSMNI | MESHAL | MET2 | METLOCK | MEUMEU | MEXHULK | MEZZOSP | MFAMILY | MFG2 |
| MERICAN | MERM41D | MERS | MESHA | MET4L | METN63 | MEUNBOO | MEXI82 | MEZZO | MFARAJ | MFGB1 |
| MERICA | MERM8D | MERT06 | MESHELA | MET8 | METNOIA | MEUOW | MEXIBLY | MF01 | MFARMS5 | MFGB2 |
| MERICCA | MERM8S | MERT34 | MESHELL | MET9 | METOGG | MEUROPA | MEXIC01 | MF0203 | MFASRNU | MFGB |
| MERICUH | MERMA2D | MERT64 | MESHINO | META1 | METOME | MEUSIK | MEXICAN | MF0918 | MFAST | MFGCFJ |
| MERIDA7 | MERMAC | MERTEII | MESHI | META2 | METOO49 | MEUWU | MEXICO | MF117 | MFAUTOS | MFGHOST |
| MERIDA | MERMADE | MERTIBL | MESHQ8 | META4 | METOOU | MEUW | MEXIGTI | MF11 | MFAY76 | MFGPHD |
| MERIDY | MERMAGS | MERTL | MESH | META93 | METOO | MEV1 | MEXIKEN | MF1208 | MFB1 | MFGRAY |
| MERIICA | MERMAN | MERT | MESIAH | METABO | METOOXO | MEVANS1 | MEXIKO | MF12TM | MFB2 | MFGREP |
| MERIKAN | MERMAR | MERUGU | MESING | METABTC | METR01D | MEVAN | MEXIME | MF17 | MFB4 | MFGS |
| MERIKA | MERMAW1 | MERV19 | MESKHI1 | METADLZ | METRAI | MEVEN | MEXJLP1 | MF1881 | MFBC | MFGTECH |
| MERIKR | MERMAW | MERV1 | MESKHI2 | METAFI | METRA | MEVES | MEXMAT | MF18 | MFBFH1 | MFGUSA1 |
| MERINAP | MERMCAR | MERV2 | MESKILV | METAL1C | METRC | MEVET | MEXMIMI | MF1984 | MFBFH2 | MFGUSA |
| MERIT1 | MERMER | MERV34 | MESKI | METAL4U | METRI2 | MEVIBES | MEXOT | MF19 | MFBFH3 | MFG |
| MERITA7 | MERMINI | MERVNEM | MESLAT | METAL88 | METRIX | MEVIDA | MEXPWR | MF1 | MFBFH4 | MFH2 |
| MERIT | MERMNDY | MERVNKN | MESLOW | METALDR | METRK | MEVKMV | MEXROJ1 | MF2002 | MFBRAPP | MFHCH |
| MERJAAN | MERM | MERV | MESMASH | METALHD | METR001 | MEVKNGS | MEXSCOT | MF20 | MFBROKE | MFHSIGN |
| MERK2 | MERNAG | MERYDUP | MESMER | METALS | METRO1D | MEVLSYM | MEXSRT | MF212 | MFB | MFH |
| MERK302 | MERNA | MERYEM | MESME | METAL | METRO91 | MEVOX | MEXT5 | MF21 | MFBYK | MFIB605 |
| MERK99 | MERNBOO | MERYKPR | MESMOM | METANOL | METROID | MEVREX | MEXWOLF | MF26 | MFBZ28 | MFING2 |
| MERKABA | MERNST | MERY | MESNAC1 | METARZN | METROLO | MEVRSME | MEXXX | MF310 | MFC2 | MFINKLE |
| MERKADO | MERNTIM | MERZ42 | MESOFB | METAVRS | METROPD | MEVRZME | MEY7 | MF3203 | MFC4 | MFINNIE |
| MERKAT | MERO108 | MERZ51 | MESOSLO | METAVS1 | METRO | MEVSI | MEYADAH | MF393 | MFC7 | MFIRAC |
| MERKAVA | MERON18 | MERZ5 | MESOSLW | META | METS20 | MEVSM3 | MEYADA | MF417 | MFCADDY | MFIREP |
| MERKED | MERON1 | MERZ89 | MESPOIL | METAXA | METS41 | MEVSME4 | MEYANNI | MF419 | MFCALCO | MFISCH |
| MERKIE | MEROO | MERZ90 | MESP | METBSN | METS8 | MEVSME | MEYATA | MF49 | MFCAMBO | MFISH |
| MERKINZ | MEROPE | MERZBNZ | MESQITE | METCALF | METSFAN | MEVS | MEYATTA | MF4LCN | MFCEO98 | MFIVE88 |
| MERKONE | MERO | MERZBOW | MESRW | METCD2 | METSFN1 | MEW1 | MEYDEY | MF4LCON | MFCHEV | MFIVE |
| MERKS69 | MERPLE | MERZLI | MESS13 | METCET | METSNY | MEW2U | MEYER23 | MF4LYFE | MFCJMC | MFIXIT |
| MERKUR | MERPP | MES1 | MESS1A | METCHEM | METSOLD | MEW2 | MEYER6 | MF519 | MFCKER | MFIYAH |
| MERK | MERPSTR | MES3LFI | MESS1NA | METENG | METSTNG | MEW7 | MEYERA | MF666MF | MFCOBRA | MFJ33P |
| MERKY73 | MERPS | MES4HIM | MESS92 | METEORA | METSWT | MEW8 | MEYERS1 | MF68 | MFCVO | MFJL11 |
| MERL15 | MERQLES | MES4 | MESSDUP | METEOR | METS | MEWARD | MEYERS5 | MF69 | MFCX37 | MFJL1 |
| MERL1 | MERR1CA | MES5INA | MESSED | METER3 | METTA1 | MEWATA | MEYHEM | MF71 | MFD3 | MFJL71 |
| MERL24 | MERR1TT | MES5 | MESSER1 | METERS | METTA8 | MEWE | MEYOU72 | MF72 | MFD7 | MFJL83 |
| MERL2 | MERRELL | MES6 | MESSER | METFAN | METTAI | MEWFASA | MEYOWW | MF77 | MFDIV | MFJL |
| MERLE1 | MERRI11 | MES7 | MESSEX5 | METGLAS | METTALV | MEWHAHA | MEYR74 | MF833 | MFDJEC | MFJONES |
| MERLE82 | MERRI1 | MESA1 | MESSI13 | METHDUP | METTE | MEWJR | MEYRPWR | MF83 | MFDO9 | MFJS19 |
| MERLEII | MERRICK | MESAH | MESSI16 | METHHED | METTLER | MEWLLC | MEYT1 | MF8605 | MFDOOBZ | MFJZA |
| MERLE | MERRIJO | MESANTA | MESSI1 | METHLAB | METWO | MEWMEW | MEYTAL | MF88888 | MFDOOM | MFK7 |
| MERLIE | MERRILL | MESAVVY | MESSI20 | METHOD2 | MET | MEWMIX | MEYUNAE | MF888 | MFDTOY1 | MFKS |
| MERLIN4 | MERRILY | MESAY | MESSI22 | METHOD | METYLER | MEWOW | MEY | MF95 | MFDUKE | MFK |
| MERLIN5 | MERRI | MESB63 | MESSI7 | METHOS | METYME | MEWR1TE | MEZ1 | MF987 | MFD | MFL3 |
| MERLINZ | MERRRRR | MESC5 | MESSIAX | METHRE9 | METZ10 | MEWSIC | MEZ2 | MF98 | MFE1 | MFLAM |
| MERLJAM | MERRRT | MESCAPE | MESSICA | METHYME | METZ1 | MEWTJW | MEZ3 | MF99 | MFE92SZ | MFLASH |
| MERLN13 | MERRR | MESCUBA | MESSIE | METIME | METZ21 | MEWTWO | MEZA04 | MFA1CON | MFENG | MFLCN73 |
| MERLND1 | MERR | MESCUSI | MESSING | METIS | METZ2 | MEWW | MEZA15 | MFA3 | MFENIX | MFLCN |
| MERLNJ | MERRY1 | MESCUZI | MESSI | METI | METZ5 | MEW | MEZA | MFA7 | MFEO6 | MFLD6 |
| MERLO24 | MERRYJ | MESCUZY | MESSNGR | METKA | METZ67 | MEWZI1 | MEZGER3 | MFA7 | MFEO6 | MFLEAT |
| MERLOH | MERRYS | MESEE2 | MESSR | METKEM5 | METZ6R | ME | MEZII | MFACTRY | MFEOU | MFLEE |
| MERLOT7 | MERRY | MESEEKS | MESS | METL1CA | METZ9 | MEX1CO | MEZMO | MFALCAN | MFERARU | MFLETCH |
| MERLOT | MERS550 | MESENGR | MESSY20 | METL4ME | METZART | MEXAHIK | MEZO2 | MFALCN | MFERGY | MFLEWIS |
| MERLO | MERSEA | MESH65 | MESSYB | METLA7 | METZGR | MEXANIK | MEZOOM2 | MFALKON | MFER | MFLF1 |
| MERL | MERSHRK | MESHA29 | MESSY | METLCHK | METZLER | MEXBOYZ | MEZORI | MFALME1 | MFE | MFLH |
| MERLYFE | MERSHY1 | MESHAA | MESTA | METLICA | METZTLI | MEXCN | MEZO | MFAM01 | MFF18Z | MFLHA |
| MERLYN1 | MERSI | MESHACH | MESTIV | METLIC | METZVET | MEXCO | MEZSS2 | MFAM02 | MFFE357 | MFLIFE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MFLRBOS | MFSO37 | MG2001 | MGAMIND | MGDC | MGKCRP7 | MGNASTY | MGR3D | MGTRON | MH18 | MHA2 |
| MFL | MFSPITN | MG2019 | MGANGA | MGDESQ | MGKEST | MGNA | MGR4 | MGTYGOD | MH1952 | MHADABI |
| MFLYNN | MFSSS08 | MG2020 | MGAPXL | MGDFB | MGKFAN1 | MGNB | MGR8FL | MGTYPR | MH1956 | MHAGAN |
| MFMAGIC | MFSTANG | MG2112 | MGAR57 | MGDG | MGKING | MGNETIC | MGR8FUL | MGUDA | MH1964 | MHAGUE |
| MFMEDIA | MFSTYLE | MG246 | MGARCIA | MGDJD | MGKJ392 | MGNET | MGR8HSE | MGUERRA | MH1978 | MHAH1 |
| MFMG8 | MFSUSHI | MG251 | MGARNER | MGDOTB | MGKKDOM | MGNFCT1 | MGRACE | MGULFTY | MH1MH1 | MHAKAL |
| MFMG | MFS | MG27 | MGARNES | MGDPM1 | MGKKGDM | MGNFD33 | MGRAHAM | MGUMRY7 | MH2002 | MHAL1 |
| MFMIATA | MFT1 | MG28 | MGARRET | MGDREAM | MGKM1SL | MGNFYHM | MGRAY | MGUNNS | MH2008 | MHALC |
| MFMINT | MFTB | MG29 | MGARTVL | MGDSG | MGKSTIC | MGNFYJC | MGRCF | MGUNNZ | MH2020 | MHALL08 |
| MFMM | MFTF7 | MG2MN2 | MGARVEY | MGDSVWK | MGKSTIK | MGNIJ5B | MGRED | MGUNR | MH25 | MHALL87 |
| MFMNSTR | MFTRAIL | MG32 | MGAR | MGDTH | MGKTAXI | MGNLSN | MGREEDY | MGUNS | MH26 | MHALL |
| MFN2 | MFTRUTH | MG331 | MGASLAB | MGDUH | MGL1 | MGNOL1A | MGREEN1 | MGURUNG | MH2OS | MHAMI |
| MFNBEAV | MFTWO | MG37 | MGAT60 | MGE7 | MGLADN | MGNOLYA | MGREEN | MGU | MH314 | MHAMP01 |
| MFNENZO | MFTYPER | MG392 | MGATC | MGEBBY | MGLADON | MGNSJ3W | MGREGGS | MGUZI | MH31RSC | MHANES |
| MFNFT | MFULKER | MG3LT | MGATRN6 | MGEEZY1 | MGLIKES | MGN | MGRIFF1 | MGUZ | MH31VB | MHANGRY |
| MFNHSLR | MFULTZ2 | MG3OOS | MGATRN | MGEEZY2 | MGLKNR | MGNZIUM | MGRIFF4 | MGUZZ | MH33 | MHANNA |
| MFNLTCH | MFUNFC | MG3 | MGAUDI | MGEEZY | MGLMND | MGNZKTN | MGRIFF | MGVCC | MH39 | MHANSN |
| MFNREDD | MFVETT | MG429 | MGAWATT | MGEMGS | MGLNA | MGO1B1G | MGRIM | MGVETTE | MH3CARS | MHAPY |
| MFNRLTR | MFW4 | MG45 | MGB3 | MGEM | MGLPCC | MGO1 | MGRJLR | MGWIFE | MH3EV | MHARAJ1 |
| MFNTRBO | MFWMINE | MG47 | MGB4 | MGETRON | MGLPJL | MGO3 | MGROCE2 | MGWRAPS | MH3 | MHARDAH |
| MFNU2 | MFWOLF | MG4DOUG | MGB5 | MGF25O | MGLTNR | MGOAT | MGRONE | MGWRAPZ | MH4077 | MHARDIN |
| MFN | MFWOMAN | MG4LIFE | MGB6MH | MGF87M2 | MGLT | MGOB1UE | MGROOOT | MGW | MH40JH | MHARLEY |
| MFOLEY | MFWUT | MG4 | MGBABU | MGG6 | MGL | MGOB1 | MGROOT | MGX2 | MH412 | MHARRIS |
| MFOMOM | MFWW | MG502 | MGBBOP | MGGG72 | MGM1 | MGOBLEU | MGROOVN | MGY5GT | MH416 | MHART |
| MFON | MFW | MG52MUG | MGBCKY | MGGLBRN | MGM31A | MGOBLEW | MGROVER | MGYALL | MH417 | MHARVEY |
| MFOO7 | MG02 | MG54TF | MGBDAY | MGGRANT | MGM4 | MGOBLIN | MGRO | MGYRET | MH49 | MHASSOC |
| MFOOTE | MG0331 | MG55 | MGBEC | MGH1 | MGM5 | MGOBLU3 | MGRTVLE | MGYSGT | MH515 | MHATCH |
| MFORD2 | MG03LUE | MG567 | MGBEHM | MGHCD | MGM6 | MGOBLUE | MGRVT | MGYVER | MH520 | MHATTER |
| MFORD | MG03 | MG5 | MGBEKY | MGHG | MGM7 | MGOBLUU | MGRY | MGYWKC | MH53PLT | MHAUL1 |
| MFORE | MG0719 | MG60 | MGBE | MGHHAL | MGMADV | MGOBOO | MGS1 | MGZ1 | MH53 | MHAUL2 |
| MFOUR | MG07 | MG618 | MGBGT74 | MGHMJM | MGMAFIA | MGOB | MGS3 | MGZZ54 | MH5445 | MHAWESH |
| MFOXRAM | MG1012 | MG635 | MGBGT9 | MGHM | MGMARTN | MGODJ | MGS7 | MH011 | MH54 | MHAWKT |
| MFPAPI | MG11HR | MG649 | MGBG | MGHNO1 | MGMBDC | MGODWIN | MGS8 | MH01ANU | MH550 | MHA |
| MFPL8S | MG11 | MG64 | MGBH | MGHORSE | MGMBH | MGOINS | MGSCLNG | MH0204 | MH5517 | MHAYANA |
| MFPLEZ | MG1208 | MG654 | MGBKY | MGHTY2 | MGMCB97 | MGOLD1 | MGSCOTT | MH03RIP | MH5525 | MHB4 |
| MFPOPNS | MG12415 | MG66 | MGBLE | MGHTY3 | MGMF | MGOLIVE | MGSGT | MH0555 | MH55 | MHB8 |
| MFPRBLM | MG129 | MG6IRL | MGBLR | MGHTYMS | MGMGB | MGON20S | MGSG | MH05MH | MH56 | MHBASS |
| MFP | MG12 | MG6 | MGBLUE | MGICBUS | MGMGLE | MGONG | MGSII | MH0626 | MH5OO | MHBENZ |
| MFR4GF | MG1422 | MG70 | MGBROD | MGICLAF | MGMGMC | MGONZ | MGSPS | MH0715 | MH5 | MHBH57 |
| MFRANK | MG144 | MG72 | MGBTJA | MGICRAT | MGMIDGT | MGOO7 | MGSS1 | MH07 | MH60 | MHBIII |
| MFRBUG | MG16 | MG74 | MGBUG | MGICRV | MGMII | MGOOD3 | MGSTR21 | MH08BS2 | MH612 | MHBII |
| MFRDN | MG17 | MG777 | MGBUSS | MGIFT2B | MGMILY | MGOODEN | MGSWA | MH1022 | MH617 | MHBIS54 |
| MFREE5 | MG1944 | MG79 | MGBV6 | MGIGIN | MGMISHA | MGOODY | MGS | MH1023 | MH61 | MHBI |
| MFREED | MG1947 | MG824 | MGB | MGIII | MGMJEEP | MGOOFY | MGSZ186 | MH10 | MH6385 | MHBR957 |
| MFREE | MG1949 | MG85 | MGCCRKR | MGINC | MGMJ | MGOOSE | MGT1 | MH1115 | MH66 | MHBRAND |
| MFRENCH | MG1952 | MG8 | MGCCRPT | MGINS | MGMLIMO | MGOT18 | MGT2 | MH11 | MH6868 | MHBTT |
| MFRLAW | MG1956 | MG91 | MGCEH | MGIPP | MGMMAG | MGOT | MGT4LFE | MH1223 | MH71 | MHB |
| MFROOFN | MG1957 | MG95 | MGCG | MGIRL | MGMNP3 | MGP1 | MGTBOSS | MH12 | MH7323 | MHC1 |
| MFROSTY | MG1960 | MG99 | MGCK333 | MGIVRJR | MGMOSU | MGP2 | MGTD52 | MH139 | MH75 | MHCADDY |
| MFRPH | MG1972 | MGA3 | MGCKNDM | MGIWARA | MGMOVE | MGP3BRO | MGTD | MH13 | MH78 | MHCDAC |
| MFRS5 | MG1973 | MGA52MG | MGCLGRL | MGJ3 | MGMOV | MGPAID | MGTFSI | MH1483 | MH7 | MHCH |
| MFRSH17 | MG1975 | MGABTCH | MGCMACS | MGJC | MGMRLTY | MGPEAS | MGTF | MH148 | MH821 | MHCNS99 |
| MFRVW | MG1976 | MGAD3TH | MGCMIKE | MGJEEP | MGMSGRL | MGPG | MGTG1 | MH14AV | MH8888 | MHCRPH |
| MFS24X4 | MG1977 | MGADTH | MGCNMBR | MGJENNY | MGMT13 | MGPHD | MGTOW1 | MH14 | MH88 | MHCVO |
| MFS2 | MG1997 | MGAG82 | MGCRN | MGJR | MGMTACO | MGPOO7 | MGTPNC | MH1508 | MH8ER | MHD3 |
| MFS4 | MG1998 | MGALLEY | MGCWZRD | MGJW | MGM | MGPS | MGTRAIN | MH1614 | MH92 | MHDAU89 |
| MFS5 | MG19 | MGALSL | MGC | MGK19XX | MGMYK | MGQ6O | MGTRN47 | MH175 | MH93 | MHDH |
| MFSHTBX | MG1 | MGAL | MGD7 | MGK4 | MGN1 | MGQUEEN | MGTRN | MH1873 | MH999 | MHDID |

```
MHDP99   MHK7     MHRED    MI328     MIAAMOR  MIAMI81  MIAT4ND  MIBENZ    MICAM15  MICHIKO  MICKEY9
MHEAGOS  MHLATUR  MHREM87  MI3BEES   MIABABY  MIAMI85  MIAT4    MIBETSY   MICAR91  MICHIS   MICKEYA
MHEATER  MHLG     MHRJM    MI3BOYS   MIABELL  MIAMI88  MIATA01  MIBJH     MICASA7  MICHJ    MICKEYC
MHEA     MHLKITA  MHRNSBY  MI3GRLS   MIABENZ  MIAMIAN  MIATA06  MIBLING   MICAYLA  MICHKEL  MICKEYF
MHECK    MHLM     MHRT     MI3LUVS   MIABLUE  MIAMIAT  MIATA1   MIBLSN    MICAY    MICHLGA  MICKEYT
MHEEZY   MHMAOM   MHR      MI3NME    MIABLZ   MIAMIA   MIATA5   MIBLUE    MICBMW   MICHMAC  MICKEYW
MHEF3    MHMAV    MHSBSBL  MI3PJ21   MIABOO   MIAMIC   MIATA90  MIBMAMA   MICCOOP  MICHMAV  MICKI3
MHEF4    MHMD04   MHSCMS   MI3PJ24   MIABUG   MIAMIGO  MIATA91  MIBMBLB   MICCRAB  MICHMDE  MICKIEJ
MHELDMN  MHMD     MHSPARK  MI3SONS   MIACANE  MIAMIMA  MIATA92  MIBMR     MICDIA2  MICHONE  MICKIEY
MHELENJ  MHMH1    MHSR     MI3SUNS   MIACASA  MIAMINE  MIATA99  MIBMW     MICDROP  MICHON   MICKI
MHEN4    MHMHM    MHSTX20  MI3       MIACIA   MIAMIN   MIATA9O  MIBNZ     MICEL1   MICHST2  MICKJAG
MHENDRX  MHMII    MHS      MI4BOYZ   MIAC     MIAMIO   MIATAAA  MIBO30    MICELI1  MICHSTU  MICKJR
MHENRY   MHMJCM   MHTBUWU  MI4DK1A   MIAD7    MIAMIU2  MIATAA   MIBOH1    MICELI2  MICHSUC  MICKKEY
MHENS    MHMJHI   MHTHEDP  MI4EVER   MIADA93  MIAMIU   MIATAGT  MIBOH2    MICELI3  MICHSU   MICKKY
MHER888  MHMMMM   MHTLPC   MI4LIFE   MIADA    MIAMOR2  MIATAHH  MIBOH3    MICELI4  MICHS    MICKL33
MHERMES  MHMMM    MHTYMSE  MI4ME2    MIADEAN  MIAMOR3  MIATAKD  MIBOH4    MICELI7  MICHULA  MICKLEY
MHERNE   MHMM     MHUGHES  MI4ME     MIADUHH  MIAMOR4  MIATANA  MIBOH5    MICFISH  MICHUZO  MICKMAC
MHERN    MHMSOUP  MHULTON  MI4RNR    MIADUH   MIAMORA  MIATANB  MIBOH6    MICHO02  MICH     MICKO
MHERSH   MHM      MHUNT3R  MI4SONZ   MIAFINS  MIAMORE  MIATAND  MIBOOTS   MICH10   MICHY    MICKS50
MHERTGE  MHNTR    MHUNTER  MI4SUNZ   MIAFL    MIAMOR   MIATAR   MIBOUND   MICH1FN  MICHYY   MICKSGT
MHESQ    MHN      MHUNTON  MI4TA     MIAFUGA  MIAMRGG  MIATAS   MIBOX     MICH1KO  MICIAH   MICKSSS
MHEUSS   MHO1     MHUYNH   MI53SA    MIAGITA  MIAM     MIATATA  MIBOYS3   MICH1KO  MICIELO  MICKSTR
MHFERV   MHOENIE  MHVACM   MI5FI7    MIAGRAM  MIAMX5   MIATHUB  MIBOYZ4   MICH1    MICJAGR  MICKSZ
MHFH1    MHOEY02  MHVAC    MI5FIT5   MIAG     MIANANA  MIATIA1  MIBRM     MICH3L3  MICJAG   MICK
MHFH3    MHOGANY  MHVC1    MI5FIT    MIAH08   MIANDA   MIATIA   MIBROOM   MICH3LL  MICJGUR  MICKY07
MHFKY    MHOH     MHVS     MI5TAKE   MIAH81   MIANGEL  MIATOO   MIBRWNS   MICH3    MICK07   MICKY18
MHFM     MHOJO    MHW3     MI5TANG   MIAHBOO  MIANG    MIATREE  MIBS90    MICH4EL  MICK101  MICKY1
MHFOTO   MHOLLI   MHW5     MI5TY     MIAHEAT  MIANJEE  MIATTA   MIBSL63   MICH4    MICK111  MICKY22
MHFRESH  MHOLLON  MHWREW   MI5       MIAHHHH  MIANNA5  MIATUHH  MIBUGIE   MICH5    MICK11   MICKY2
MHG7ND   MHOLLOW  MHW      MI6007    MIAHQ    MIANNA   MIATUH   MIBUGNU   MICH66   MICK128  MICKY42
MHGLDN   MHOLND   MH       MI63      MIAH     MIANOEL  MIAT     MIBULIT   MICH6AN  MICK1    MICKY5
MHGO891  MHOMES   MHXVII   MI666     MIAI125  MIANOF   MIAUTO   MIBUMBA   MICH6    MICK222  MICKYT
MHH5     MHONCHO  MHYC10   MI67      MIAII    MIANOZI  MIAUUU   MIB       MICH7    MICK33   MICKYV
MHHC     MHOOVER  MHYC11   MI69SS    MIAISHA  MIANSK   MIAUWU   MIC4GOD   MICH82   MICK3    MICKYWN
MHHELP   MHOOV    MHYC12   MI69      MIAI     MIANWE   MIAU     MIC4H19   MICHA3L  MICK3Y1  MICLAT7
MHHRNS   MHORNET  MHYC167  MI6DB9    MIAJ12   MIAN     MIAVICE  MIC6V8    MICHADK  MICK3YM  MICLAT
MHHSI    MHOSU    MHYC16   MI6JE     MIAJAX   MIAOOO   MIAWILL  MIC6      MICHAEL  MICK3Y   MICLEVE
MHI5     MHOTTO   MHYC1O   MI6MI     MIAJAY   MIAOW    MIAWTOW  MIC7      MICHAGN  MICK408  MICLIN1
MHICEO   MHOUSH   MHYC20   MI6OO7    MIAKA44  MIAO     MIAXD    MICA01    MICHALB  MICK444  MICLIN2
MHIKE    MHOWNR   MHYC94   MI6       MIAKIA   MIAPIA1  MIAYAYA  MICA068   MICHALE  MICK51   MICLJXN
MHILL1   MHOWRD   MHYC96   MI70      MIAKOLD  MIAPOP   MIAYVAH  MICA68    MICHALJ  MICK65   MICLOUD
MHILL33  MHO      MHYC     MI75VET   MIAL2    MIAPOW   MIAZDA   MICAA68   MICHAPO  MICK68   MICMACK
MHILLV   MHP1     MHYZKIE  MI79VET   MIALEX   MIARARI  MIAZM    MICABIN   MICHART  MICK75   MICMAK
MHINDY   MHP3     MHZS     MI7       MIALPN   MIARAY   MIAZOOM  MICADDY   MICHAUD  MICK7    MICM
MHING    MHPANNU  MI0512   MI81VET   MIALUM   MIAROSE  MIB1     MICADI1   MICHA    MICK80   MICNEAL
MHITR    MHPD240  MI063    MI83      MIAM11   MIAR     MIB7LLC  MICADI    MICHCAT  MICKAEL  MICO16
MHIYSK1  MHPEDS   MI119    MI8       MIAM1    MIAS10   MIB7     MICAELA   MICHEAL  MICKBO   MICO1
MHIYSK2  MHPROS   MI12     MI9072    MIAM305  MIASBUG  MIBA6    MICAH14   MICHEE   MICKE17  MICO2
MHJ1     MHPW     MI134    MI952     MIAMC2   MIASDAD  MIBABI   MICAH1    MICHEL7  MICKE2   MICO87
MHJ2     MHPZ4    MI1NER   MI9LIFE   MIAMG    MIASKY   MIBABY3  MICAH21   MICHELI  MICKE7   MICOBRA
MHJAX    MHR1     MI22LC   MIA05QH   MIAMI01  MIASMA   MIBAGY   MICAH68   MICHELL  MICKEE1  MICOOP
MHJH21   MHR3     MI2BOYZ  MIA1      MIAMI11  MIASMOM  MIBAYB   MICAHM    MICHELS  MICKEEY  MICOQUI
MHJK     MHR4     MI2GO    MIA4ME    MIAMI13  MIASNO   MIBBER   MICAHW    MICHFAN  MICKEEZ  MICOVZN
MHJL888  MHR5     MI2JA    MIA4      MIAMI18  MIASOLD  MIBEAST  MICAH     MICHGN1  MICKELI  MICO
MHJR18   MHR8     MI2NI    MIA7A     MIAMI22  MIASR    MIBEBE   MICAIAH   MICHGN   MICKESI  MICPIC
MHJV4    MHR9     MI2OH    MIA7      MIAMI25  MIASSIS  MIBEETL  MICAJ     MICHGRL  MICKEY1  MICP
MHJ      MHRAY23  MI2WIFI  MIAA5     MIAMI48  MIASTOY  MIBELA   MICALAH   MICHIEL  MICKEY2  MICRCW
MHK1     MHRDH17  MI319    MIAAA     MIAMI66  MIAS     MIBELLA  MICALEN   MICHIGN  MICKEY4  MICREW
```

```
MICRIT    MIDGET1   MIDNYTE   MIFAN78   MIGUEL1   MIK4YL4   MIKE49    MIKELLI   MIKEY64   MIKRO     MILAN3
MICRO1    MIDGRD7   MIDO14    MIFANCY   MIGUEL2   MIKA10    MIKE4     MIKELLY   MIKEY71   MIKRW     MILAN52
MICROBE   MIDG      MIDO19    MIFAYTH   MIGUELG   MIKA1L    MIKE54    MIKELUV   MIKEY87   MIKSBBY   MILAN63
MICROG    MIDHUNA   MIDOFRD   MIFFLIN   MIGUELP   MIKA1     MIKE55    MIKELVE   MIKEYB    MIKSBTH   MILAN69
MICROMT   MIDILL1   MIDOH1O   MIFLEX    MIGUERA   MIKA777   MIKE56    MIKEMAN   MIKEYD    MIKSGT    MILAN81
MICROM    MIDION    MIDOH62   MIFL      MIGUI     MIKAC5    MIKE5O    MIKEMBL   MIKEYJ    MIKSRAM   MILAN8
MICROP    MIDIR     MIDOHIO   MIFROG    MIGURL    MIKACHU   MIKE65    MIKEMCI   MIKEYK    MIKSUS    MILANA8
MICRO     MIDKNIT   MIDOH     MIFTA3    MIGZZZZ   MIKADO2   MIKE66    MIKEMIC   MIKEYM    MIKTIN    MILANAC
MICRV     MIDKNYT   MIDOI     MIFTA     MIH1      MIKADO    MIKE67    MIKEMON   MIKEYP    MIKU01    MILAND
MICR      MIDLAND   MIDORIM   MIG15U    MIHAAN    MIKAEL    MIKE69    MIKEM     MIKEYR2   MIKU039   MILANF1
MICSA4    MIDLCRS   MIDO      MIG5      MIHAELA   MIKAH     MIKE70    MIKENME   MIKEYT    MIKU16    MILANK
MICSIX8   MIDLC     MIDPATH   MIG6      MIHAIL    MIKAILI   MIKE729   MIKENZ    MIKEYV    MIKU1     MILANLB
MICSTER   MIDLF13   MIDRT     MIG7      MIHALI    MIKALI    MIKE74    MIKEO2    MIKEYYO   MIKU393   MILANME
MICSTOY   MIDLFCX   MIDSH1P   MIG8      MIHAMMA   MIKAJO    MIKE777   MIKEOO7   MIKEYY    MIKU4ME   MILANO1
MICSVET   MIDLFCZ   MIDSHP2   MIGANDR   MIHANA    MIKAJ     MIKE77    MIKEOZ    MIKEYZ    MIKU86    MILANO7
MICT30    MIDLFEQ   MIDSIB    MIGATA1   MIHD      MIKAKO    MIKE7     MIKEP81   MIKEZ71   MIKUCAR   MILANO
MICTE     MIDLIF3   MIDSIS    MIGATTO   MIHEF     MIKALAG   MIKE87    MIKEPN    MIKFIVE   MIKUFAN   MILAN
MICTLY    MIDLIFC   MIDSOLE   MIGENTE   MIHEMI    MIKALI    MIKE89    MIKEPP    MIKFLY    MIKULA4   MILANY
MICVO     MIDLIFE   MIDST     MIGG1     MIHI6     MIKAL     MIKE907   MIKEP     MIKGTO    MIKULD    MILAOWN
MICWARE   MIDLIFZ   MIDULYA   MIGGLES   MIHIJO    MIKAMAX   MIKE92    MIKEQ     MIKH16    MIKUL     MILAPIE
MICLINK   MIDLINK   MIDUSHI   MIGGLE    MIHIR     MIKANS    MIKE96    MIKERNS   MIKHA68   MIKUO1    MILAR
MICWHIS   MIDLSIS   MIDV8C8   MIGG      MIHIT     MIKANT2   MIKE98    MIKERN    MIKHAEL   MIKUUU    MILAST2
MICZON    MIDLT2    MIDV8     MIGGY24   MIHOG     MIKAN     MIKEBEY   MIKEROB   MIKHAIL   MIKUWU    MILA
MID3LT    MIDLTN    MIDVID    MIGGY89   MIHOK     MIKARIH   MIKEBNZ   MIKERRI   MIKI19    MIKU      MILAYA
MID8CYL   MIDLWAY   MIDW1FE   MIGGYM    MIHOYO    MIKAR     MIKEBO    MIKERRY   MIKIAK5   MIKWE2    MILBRN5
MID8GEN   MIDLYF3   MIDW3ST   MIGGYT    MIHU19    MIKASAR   MIKEB     MIKES39   MIKIAN    MIK       MILB
MID9TE    MIDLYFC   MIDWAY1   MIGHT     MIHU23    MIKASA    MIKEC22   MIKES56   MIKIAS3   MIKYBLU   MILCOP
MID9T     MIDLYPH   MIDWAY    MIGHTY1   MIHU80    MIKAT1    MIKECAP   MIKES5O   MIKIBOO   MIKYM28   MILCRK
MIDAF     MIDMEW    MIDWEST   MIGHTY2   MIHU84    MIKAT2    MIKEC     MIKES66   MIKIE13   MIKYZR2   MILDBIL
MIDAIR    MIDMOD    MIDWFE    MIGHTY5   MIHUSKI   MIKATI    MIKED1    MIKES69   MIKIE16   MIKZJAG   MILDIA
MIDAM1    MIDMOTR   MIDWIF1   MIGHTY7   MIIATA    MIKATK    MIKED2    MIKES74   MIKIE     MIL1ION   MILDLY
MIDAS2    MIDN1T3   MIDWIF3   MIGHTYB   MIIIIKE   MIKA      MIKED33   MIKES76   MIKIFAY   MIL1      MILDONE
MIDAS99   MIDN1TE   MIDWIF    MIGHTYF   MIIIING   MIKAY7    MIKED68   MIKES87   MIKIKS    MIL1YUN   MILDON
MIDAS     MIDN4     MIDWST1   MIGHTYJ   MIIIKE    MIKAYIL   MIKED70   MIKES97   MIKITTY   MIL3S     MILDRED
MIDASX3   MIDN6HT   MIDWST    MIGHTYT   MIIKASA   MIKAYJP   MIKED7    MIKESC5   MIKI      MIL4NO    MILDRMZ
MIDC8     MIDN8HT   MIDXNYA   MIGHTYV   MIIKU     MIKBMW    MIKED89   MIKESC8   MIKJAGR   MIL8KS    MILE1KW
MIDD4     MIDNA33   MIDYUAN   MIGHTYY   MIIMII    MIKDIA    MIKED91   MIKESD    MIKJANE   MILA14    MILEE17
MIDD94    MIDNA46   MIDZ71    MIGIGI5   MIINC     MIKDROP   MIKEDAY   MIKESEV   MIKJEEP   MILA18    MILEE8
MIDDAY2   MIDNA     MIE4      MIGIRL    MIINOZ    MIKDUP    MIKEDUP   MIKESE    MIKKEL    MILA1     MILEENA
MIDDDAY   MIDNGEN   MIE98M    MIGI      MIIREL    MIKE01    MIKED     MIKESIS   MIKKI1    MILA22    MILEE
MIDDIE    MIDNGIN   MIEDO     MIGLIA    MIIRIE    MIKE02    MIKEDYE   MIKESS4   MIKKI4    MILA2     MILEHI
MIDDI     MIDNGN8   MIEGA52   MIGMO1    MII       MIKE060   MIKEE1    MIKESSS   MIKKIL    MILA502   MILELA
MIDDLE    MIDNGT7   MIEINK    MIGNLOZ   MIIYAY    MIKE07    MIKEE9    MIKESTA   MIKKIS    MILA55    MILENA
MIDDLYF   MIDNGT    MIEKO54   MIGNOT    MIJ33P    MIKE11    MIKEG2    MIKESV    MIKKIV    MILA74    MILENKO
MIDDY     MIDNI6T   MIELLEY   MIGODIZ   MIJ5      MIKE123   MIKEG     MIKESW    MIKK      MILAA     MILES17
MIDECON   MIDNI8T   MIEL      MIGOLI    MIJ8      MIKE168   MIKEH     MIKET1    MIKLCAR   MILADE2   MILES19
MIDENG1   MIDNI9H   MIELZY    MIGOMA1   MIJEEP    MIKE16    MIKEING   MIKETOY   MIKLWRY   MILADEE   MILES1
MIDENGN   MIDNIGH   MIEN1     MIGOSH    MIJEFA    MIKE17    MIKEI     MIKET     MIKMIKE   MILADEY   MILES24
MIDENG    MIDNIGT   MIERYT    MIGOS     MIJKGRL   MIKE1     MIKEJ62   MIKEVIN   MIKM      MILADY1   MILES38
MIDENGZ   MIDNIHT   MIESIAN   MIGR8N    MIJONKE   MIKE20    MIKEJAN   MIKEW73   MIKNMAK   MILADYE   MILES3
MIDEVIL   MIDNIT3   MIESSEN   MIGRACE   MIJOUET   MIKE22    MIKEJEN   MIKEWHY   MIKNMIK   MILAJ     MILES42
MIDEVL1   MIDNITZ   MIESZKO   MIGRAIN   MIJO      MIKE29    MIKEJS    MIKE      MIKOCEO   MILAM1    MILES4D
MIDEV     MIDNIYT   MIEVIL    MIGRANE   MIJOY     MIKE2     MIKEJZ    MIKEY1    MIKOPHO   MILAM2    MILES5
MIDFIG    MIDNT1    MIE       MIGSBUG   MIK1B04   MIKE32    MIKEK69   MIKEY02   MIKORAE   MILAM5    MILESBB
MIDFR     MIDNT57   MIEXPLR   MIGSPM    MIK3D11   MIKE35    MIKEK     MIKEY19   MIKOSHI   MILAM     MILESB
MIDGAR    MIDNTE    MIF8TH    MIGSROD   MIK3      MIKE365   MIKEL62   MIKEY3    MIKOTO    MILAN12   MILESG
MIDGE13   MIDNTRD   MIFAITH   MIGS      MIK3Y     MIKE428   MIKELAW   MIKEY51   MIKRAY    MILAN18   MILESII
MIDGE1    MIDNYT2   MIFAM     MIGSY     MIK4      MIKE47    MIKELEJ   MIKEY55   MIKREW    MILAN2    MILESMD
```

```
MILESM    MILKER    MILLMNE   MILO767   MILU315   MIMI060   MIMI44    MIMIACB   MIMIGRN   MIMIMA    MIMIS03
MILESOH   MILKK     MILLMNY   MILO777   MILUIGI   MIMI07    MIMI46    MIMIADG   MIMIGT3   MIMIMBL   MIMIS04
MILESSS   MILKLDY   MILLMOO   MILOART   MILUNA1   MIMI08    MIMI4GS   MIMIAK    MIMIGT    MIMIMEL   MIMIS08
MILES     MILKM4N   MILLNER   MILOBBY   MILUS     MIMI09    MIMI4G    MIMIALY   MIMIH3    MIMIMI4   MIMIS11
MILE      MILKME    MILLOS    MILODAD   MILUVR    MIMI111   MIMI4JW   MIMIAMI   MIMIHH    MIMIMIM   MIMIS12
MILEXI    MILKMNY   MILLR13   MILOELI   MILUVV    MIMI114   MIMI4LF   MIMIAMY   MIMIHLY   MIMIMIN   MIMIS2
MILEY13   MILKM     MILLR21   MILOJ     MILVETS   MIMI123   MIMI4MC   MIMIANN   MIMIHOF   MIMIMIZ   MIMIS4
MILEY59   MILKRN    MILLR3    MILOLA    MILVET    MIMI124   MIMI4RN   MIMIARI   MIMIHOM   MIMIMSW   MIMISES
MILEYEN   MILKR     MILLR5    MILONGA   MILW8     MIMI13    MIMI4     MIMIBBY   MIMIHS    MIMIMUA   MIMISEV
MILEYS    MILKTEA   MILLRS    MILONME   MIL       MIMI13X   MIMI4X4   MIMIBEC   MIMIHU    MIMIN18   MIMISGT
MILEYYM   MILKTRK   MILLRUN   MILOO     MILY      MIMI143   MIMI4X    MIMIBEL   MIMIH     MIMIN4    MIMISG
MILEYY    MILKVD    MILLR     MILORD    MILZ2GO   MIMI145   MIMI513   MIMIBEP   MIMIHZ4   MIMIN6    MIMISIL
MILEZRO   MILKY13   MILLS17   MILORV    MILZ717   MIMI16    MIMI51    MIMIBKR   MIMIHZ5   MIMINCO   MIMISIS
MILEZ     MILL1EB   MILLS1    MILOR     MIM1ATA   MIMI17    MIMI524   MIMIBLA   MIMIIAM   MIMINC    MIMISJK
MILF1     MILL330   MILLS2    MILOSMM   MIM1GPA   MIMI18    MIMI537   MIMIBMW   MIMIIB    MIMINI5   MIMISJP
MILF42    MILL3R5   MILLS57   MILOS     MIM1KYU   MIMI20    MIMI54    MIMIBNZ   MIMIII3   MIMINI    MIMISKR
MILF95    MILL3R9   MILLS66   MILOTIS   MIM1LUV   MIMI210   MIMI555   MIMIBOO   MIMIII    MIMINIZ   MIMISL8
MILF97    MILL3R    MILLS7    MILOT     MIM1N1    MIMI211   MIMI567   MIMIBP    MIMIIKE   MIMINME   MIMISQ3
MILFAIR   MILL440   MILLSB    MILOW     MIM1OF4   MIMI213   MIMI569   MIMIBRB   MIMIIRL   MIMINPI   MIMISQ7
MILFALC   MILL61    MILLS     MILO      MIM1OF5   MIMI216   MIMI57    MIMIBX4   MIMIIRN   MIMIN     MIMISQ
MILFB8    MILLANN   MILLSY    MILPLT    MIM1S     MIMI21    MIMI58    MIMIC21   MIMII     MIMIO1    MIMISRD
MILFCLN   MILLARD   MILLTOY   MILPOOL   MIM1      MIMI222   MIMI5JO   MIMIC3    MIMIJ1    MIMIO3    MIMISRS
MILFD8R   MILLAR    MILLWRT   MILQYWY   MIM1X2    MIMI223   MIMI5     MIMIC4    MIMIJAG   MIMIO4    MIMISRT
MILFHNT   MILLA     MILL      MILR6PK   MIM1X3    MIMI22    MIMI61    MIMICAB   MIMIJAM   MIMIOF2   MIMISSS
MILFHTR   MILLCRK   MILLX     MILRAY    MIM2      MIMI263   MIMI622   MIMICAT   MIMIJBW   MIMIOF3   MIMISST
MILFLCN   MILLE26   MILLY02   MILRFRM   MIM3      MIMI26    MIMI63    MIMICA    MIMIJC    MIMIOF4   MIMISTK
MILFORD   MILLEE1   MILLY3C   MILRICE   MIMA1     MIMI28    MIMI65    MIMICBN   MIMIJJ    MIMIOF7   MIMISTT
MILFRMS   MILLEEE   MILLY66   MILROC    MIMA2     MIMI2CH   MIMI66    MIMICB    MIMIJME   MIMIOF8   MIMISUE
MILFS     MILLEOO   MILLYH    MILROY    MIMA58    MIMI2D    MIMI67    MIMICDN   MIMIJNE   MIMIOF9   MIMISU
MILFWGN   MILLER1   MILLY     MILRPO4   MIMA6     MIMI2GC   MIMI6GK   MIMICE    MIMIJO    MIMIOH    MIMISVW
MILGKNG   MILLER3   MILLYY    MILRRCG   MIMA79    MIMI2GO   MIMI6     MIMICHP   MIMIJOY   MIMIONE   MIMISYJ
MILGQUN   MILLER5   MILLZ2U   MILRTMS   MIMA7     MIMI2G    MIMI6XS   MIMICKS   MIMIJP1   MIMIOO5   MIMIT5X
MILHEM1   MILLER6   MILLZ2    MILRTMZ   MIMACAN   MIMI2N2   MIMI71    MIMICNC   MIMIJP    MIMIOPA   MIMIT77
MILHOAN   MILLER9   MILLZ32   MILSEY2   MIMACH1   MIMI2TO   MIMI727   MIMICRY   MIMIJT6   MIMIOV4   MIMITNK
MILHOUZ   MILLERB   MILLZ33   MILSFAM   MIMACH5   MIMI2     MIMI728   MIMIC     MIMIK5    MIMIOV8   MIMITO1
MILIAN    MILLERM   MILLZ71   MILSPIN   MIMADA1   MIMI2X2   MIMI72    MIMIDB    MIMIKAR   MIMIOXO   MIMITO2
MILIA     MILLERR   MILLZ76   MILSTER   MIMADA    MIMI2X3   MIMI75    MIMIDEB   MIMIKAY   MIMIPAM   MIMITO4
MILICA    MILLERS   MILLZE2   MILSTOY   MIMAJR    MIMI2X    MIMI779   MIMIDEE   MIMIKAZ   MIMIPAT   MIMITO5
MILICIN   MILLER    MILLZEE   MILS      MIMAMJK   MIMI318   MIMI77    MIMIDI    MIMIKJS   MIMIPEG   MIMITO7
MILIE     MILLERX   MILLZ     MILT01    MIMAN     MIMI320   MIMI78    MIMIDJR   MIMIKLY   MIMIPKN   MIMITT
MILIJO    MILLERZ   MILLZY    MILT11    MIMAPLZ   MIMI327   MIMI7G    MIMIDJ    MIMIKVH   MIMIPRD   MIMITWO
MILILBT   MILLI06   MILMAV    MILT2     MIMAREE   MIMI32    MIMI7     MIMIDOC   MIMIKYU   MIMIPUL   MIMIT
MILINDA   MILLI1    MILMERE   MILT47    MIMA      MIMI331   MIMI7X    MIMID     MIMIL8    MIMIPUT   MIMIUBR
MILINI1   MILLI24   MILMILS   MILT86    MIMAX4    MIMI33    MIMI80    MIMIDX4   MIMILEU   MIMIQ3    MIMIUF7
MILIONA   MILLI3    MILMIL    MILTANK   MIMAX5    MIMI348   MIMI813   MIMIERA   MIMILFE   MIMIRAM   MIMIUV8
MILIPEN   MILLI4X   MILNER2   MILTEC    MIMBENZ   MIMI35    MIMI825   MIMIEV    MIMILG    MIMIRAV   MIMIV4
MILIROC   MILLIBB   MILNER    MILTIM    MIMD      MIMI36    MIMI827   MIMIE     MIMILIF   MIMIRCS   MIMIV6
MILISSA   MILLIE4   MILNIAL   MILTIN    MIME12    MIMI377   MIMI82    MIMIFIV   MIMILJ    MIMIRD    MIMIVAN
MILITA2   MILLIE5   MILNM4C   MILTKT    MIME1     MIMI39    MIMI83    MIMIFI    MIMILOR   MIMIRDX   MIMIVET
MILITA    MILLIE7   MILNR32   MILTON1   MIMEL25   MIMI3N2   MIMI851   MIMIFUN   MIMILOU   MIMIRID   MIMIVNL
MILITE    MILLIEE   MILO04    MILTONA   MIMEOW    MIMI3     MIMI85    MIMIG1    MIMILO    MIMIRM    MIMIWAT
MILITIA   MILLIEW   MILO118   MILTONJ   MIME      MIMI3X    MIMI8VN   MIMIG2    MIMILUV   MIMIRN6   MIMIWGN
MILITOM   MILLIGN   MILO12    MILTONS   MIMFOTO   MIMI402   MIMI8     MIMIG35   MIMILV4   MIMIROO   MIMIWLF
MILIWGN   MILLIH    MILO17    MILTON    MIMHOFF   MIMI404   MIMI90    MIMIG5    MIMILVS   MIMIRS    MIMI
MILI      MILLIII   MILO1     MILTS93   MIMI016   MIMI411   MIMI918   MIMIGG    MIMILV    MIMIRT    MIMIX05
MILK20    MILLIWY   MILO33    MILTS     MIMI02    MIMI414   MIMI94    MIMIGNA   MIMIL     MIMIR     MIMIX10
MILKDDY   MILLI     MILO3     MILT      MIMI02X   MIMI41    MIMI96    MIMIGNG   MIMILXS   MIMIRX    MIMIX12
MILKDUD   MILLLYF   MILO5     MILU19    MIMI05    MIMI43    MIMI97    MIMIGRL   MIMILYF   MIMIRYD   MIMIX13
```

```
MIMIX18    MIMZ4      MINC1      MINE2      MINGOES    MINIBCH    MINIKYM    MINIR2     MINK1      MINPIN     MINWAGE
MIMIX1     MIMZ4X4    MINCK1     MINE37     MINGO      MINIBEE    MINIKYU    MINIR53    MINKA1     MINPN1     MINX2
MIMIX2     MIMZEE     MINCKS     MINE409    MINGT      MINIBIT    MINILAW    MINIR56    MINKAS     MINPOOH    MINX57
MIMIX3C    MIMZER     MINCK      MINE519    MINGWEI    MINIBLU    MINILEE    MINIR59    MINKNEE    MINPRL     MINX98
MIMIX4T    MIMZE      MINCRFT    MINE5      MINGYU     MINIBMR    MINILEN    MINIR60    MINKO      MINRGRL    MINXEPH
MIMIX4X    MIMZIE     MIND5ET    MINE78     MINGY      MINIBNZ    MINILIF    MINIR8     MINKY21    MINRVA2    MINXIE
MIMIX6     MIMZI      MINDA5     MINE817    MINH020    MINIBOS    MINILIN    MINIRAM    MINKYA     MINRZ      MINX
MIMIX7     MIMZ       MINDAK     MINEBEE    MINH168    MINIBUS    MINILUV    MINIRED    MINMAN     MINS67     MINY4ME
MIMIXO6    MIMZX4     MINDAME    MINEBTC    MINHAS7    MINIB      MINILVR    MINIREX    MINMAXR    MINSBUG    MINYARD
MIMIXO     MIMZY01    MINDBNR    MINECJV    MINHASY    MINICAR    MINILYF    MINIREZ    MINMAY     MINSCH     MINYASA
MIMIXT5    MIMZY65    MINDD      MINEEAC    MINI03     MINICBR    MINIM2     MINIRIA    MINMIN7    MINSGUY    MINYASO
MIMIXVI    MIMZYDD    MINDEE     MINEEE     MINI05     MINICC     MINIM3     MINIRIG    MINMLST    MINSHAL    MINYATA
MIMIXV     MIMZY      MINDERS    MINEE      MINI06     MINICEL    MINIM4X    MINIROX    MINMOUS    MINSK2     MINYA
MIMIY      MIN10N     MINDFL     MINEGRO    MINI119    MINICHI    MINIMAC    MINIRUE    MINN137    MINSKBY    MINYOSO
MIMIZ1     MIN1AC     MINDFUL    MINEKLD    MINI126    MINICO     MINIMAL    MINIRUN    MINN13E    MINSK      MINYTRK
MIMIZ2     MIN1GB     MINDFXR    MINELAB    MINI168    MINICP     MINIMAN    MINIRX7    MINN13     MINSTRY    MINZ013
MIMIZ4     MIN1M3     MINDGMS    MINEMAN    MINI16     MINICUK    MINIMA     MINISHE    MINN1E2    MINSUGA    MINZHIZ
MIMIZ      MIN1ME     MINDHLR    MINEN6     MINI17     MINIC      MINIMAX    MINISIZ    MINN1E     MINSWP     MIOANG1
MIMIZZ     MIN1MO1    MINDI      MINENA     MINI1      MINIDEE    MINIMB     MINISOX    MINNA01    MINT01     MIOC692
MIMM28     MIN1MOM    MINDIZ     MINENE1    MINI20     MINIDRS    MINIME1    MINISQL    MINNAL1    MINT4ME    MIOFICE
MIMM29     MIN1ONS    MINDKS     MINENOW    MINI22     MINIDVL    MINIME5    MINISRT    MINNAL     MINT63     MIOGESU
MIMMER     MIN1ON     MINDLE     MINER01    MINI245    MINID      MINIME7    MINIST     MINNEE     MINT75     MIOHMI
MIMMI6     MIN1TRK    MINDO      MINER1     MINI247    MINIEME    MINIMEG    MINISTX    MINNER     MINT76     MIOH
MIMMIMM    MIN1       MINDPOP    MINER949   MINI24     MINIEM     MINIMEL    MINISUE    MINNERZ    MINTBRD    MIOLNIR
MIMMIM     MIN3RVA    MINDPS     MINERAL    MINI2NV    MINIEV     MINIME     MINISUN    MINNI1     MINTCHP    MION
MIMMOBL    MIN3S      MINDPWR    MINERMS    MINI31     MINIFSH    MINIMI2    MINISUV    MINNI3     MINTCND    MIOPS
MIMMWWB    MIN6G88    MINDRDR    MINERQT    MINI3      MINIFUN    MINIMII    MINISVN    MINNI57    MINTCON    MIORIE
MIMM       MIN7       MINDS2     MINERVA    MINI42     MINIGHT    MINIMIN    MINIS      MINNIE1    MINTED     MIOT11
MIMMYK     MIN8VE     MINDS3T    MINER      MINI444    MINIGO     MINIMIT    MINITA     MINNIE2    MINTER1    MIOTTER
MIMMY      MINA222    MINDST8    MINES12    MINI45     MINIGP     MINIMIX    MINITAZ    MINNIE3    MINTHBY    MIOTTI
MIMNA      MINA23     MINDST     MINES2     MINI460    MINIGRL    MINIMNZ    MINITEE    MINNIE6    MINTIAN    MIOT
MIMNPAP    MINA5G     MINDS      MINESG     MINI4B     MINIGTR    MINIMOG    MINITE     MINNIE7    MINTINI    MIOWLS
MIMNPOP    MINA99     MINDURS    MINESUE    MINI4GG    MINIGUN    MINIMON    MINITGR    MINNIE9    MINTL      MIOWWW
MIMO2      MINAA      MINDURZ    MINES      MINI4JO    MINIGUS    MINIMOO    MINITKR    MINNIEG    MINTMK5    MIOWZDA
MIMOF6     MINABR     MINDUS     MINET55    MINI4J     MINIGUY    MINIMSE    MINITK     MINNIEH    MINTN1     MIO
MIMOH      MINAB      MIND       MINETOO    MINI4K9    MINIHAP    MINIMUX    MINITOY    MINNIME    MINTON6    MIOZIO
MIMOMU     MINACES    MINDY07    MINETRN    MINI4ME    MINIHEG    MINIMV     MINITRK    MINNIM     MINTON     MIPA7
MIMOM      MINAE      MINDY10    MINE       MINI4MO    MINIHLK    MINIMWM    MINITR     MINNIS     MINTPG     MIPA93
MIMOO23    MINAG      MINDY11    MINEYUM    MINI4      MINIHOG    MINIM      MINIUK     MINNJIM    MINTPOD    MIPADRE
MIMORE     MINAJ      MINDY13    MINEZRV    MINI4X4    MINIHOP    MINIMZE    MINIUNV    MINNMIC    MINTRKN    MIPAWS
MIMOSAS    MINAKIM    MINDY22    MINEZTK    MINI513    MINIHO     MININME    MINIUP     MINNNIE    MINTTM     MIPEACE
MIMOSA     MINAKO     MINDY3     MINEZ      MINI63     MINIIII    MINIO1     MINIUSA    MINNO      MINTTT     MIPERLA
MIMOWRX    MINAMI     MINDY5     MINEZZ2    MINI6      MINIIII    MINION2    MINIWSA    MINNU77    MINTT      MIPERRA
MIMPS      MINAM      MINDYA     MINEZZZ    MINI7      MINIIMP    MINION5    MINIWOZ    MINNU      MINT       MIPERRO
MIMS10     MINANO1    MINDYB     MINFUEL    MINI88     MINIISM    MINIOND    MINI       MINNY7     MINTYCK    MIPLANB
MIMS1E     MINANO2    MINDYDE    MING1      MINI92     MINIIV     MINIONE    MINIX10    MINOR22    MINTY      MIPNY06
MIMS1      MINANO     MINDYJP    MING28     MINI96     MINII      MINIONM    MINIX11    MINOR23    MINTYY     MIPONY2
MIMS311    MINAOF3    MINDYLG    MING777    MINIAC2    MINIJAK    MINION     MINIX12    MINOR5     MINTYYY    MIPONY
MIMS34     MINARDO    MINDYO     MINGA1     MINIAC5    MINIJAR    MINIONZ    MINIX13    MINORIV    MINTZJR    MIPORSH
MIMS350    MINARI     MINDYRZ    MINGA52    MINIACH    MINIJB     MINIOO7    MINIXL     MINOR      MINTZ      MIPPY
MIMS3      MINARLY    MINDYS     MINGAL     MINIACK    MINIJCW    MINIPEP    MINIXO     MINOSO9    MINU919    MIPRSHS
MIMS4      MINATO     MINDYT     MINGA      MINIACS    MINIJJ     MINIPL8    MINIX      MINOSO     MINUBIZ    MIP
MIMS5      MINAV      MINDYW     MINGKAI    MINIAC     MINIJS     MINIPOO    MINIXXL    MINOTAR    MINUS10    MIQDAD
MIMS89     MINAYY     MINDY      MINGMA     MINIAF     MINIKAT    MINIPRL    MINIYKN    MINOTTI    MINUS1     MIQOTE
MIMSI      MINBENZ    MINDYY     MINGNRY    MINIARD    MINIKA     MINIPWR    MINIZLA    MINOUH     MINUS2     MIQQQY
MIMSTNG    MINBIL1    MINE07     MING51     MINIO1     MINIARK    MINIXM     MINIP      MINIZU     MINOUS     MINUS4     MIQUEL2
MIMSTRK    MINBLU     MINE13     MINGO50    MINIATA    MINIKIT    MINIQPR    MINIZ      MINPIN1    MINUTOY    MIR1
MIMY       MINBM      MINE289    MINGO77    MINIBAT    MINIK      MINIQ      MINJEN     MINPINS    MINVIK     MIR3INA
```

```
MIR4CLE   MIREI     MIRUBIE   MISDONA   MISKI     MISPELT   MISSEUC   MISSL     MISSTOY   MISSYS8   MISTMY3
MIR4GE    MIREIYA   MIRUBI    MISEEKS   MISK      MISPENT   MISSE     MISSLYS   MISSTRN   MISSYS    MISTNG
MIR9      MIRELES   MIRUBY    MISEETS   MISKY     MISPHIT   MISSFIT   MISSM1    MISST     MISSYU    MISTNKS
MIRA143   MIRENE    MIRUVOR   MISERE    MISPY     MISSFOX   MISSMAC   MISSU2    MISSY     MISTO3
MIRA1     MIRETTA   MIRV      MISERY    MISLEE    MISRD     MISSG1    MISSMAE   MISSYZ    MISTON1
MIRA20    MIREWRD   MIR       MISES     MISLIB1   MISRINS   MISSGEE   MISSMAI   MISSU4    MISSZG    MISTONI
MIRA309   MIREYA    MIRYALA   MISEYEZ   MISLIM9   MISRITA   MISSGEN   MISSMAR   MISSU53   MISSZL1   MISTPRO
MIRA627   MIREYDA   MIRYA     MISF1RE   MISLIM    MISRT     MISSGL    MISSMBM   MISSUBC   MIST10    MISTR1S
MIRA68    MIREYNA   MIRYDE    MISF1T    MISLISH   MISRUBY   MISSGOP   MISSMEE   MISSUB    MIST2     MISTR2
MIRA9     MIREY     MIRZA1    MISFIR3   MISLIS    MISS02    MISSGRL   MISSMEL   MISSUCJ   MIST3R2   MIST3R3S
MIRAAIR   MIRHA     MIRZA5    MISFIRE   MISL      MISS108   MISSG     MISSMER   MISSUET   MIST3RJ   MISTRAL
MIRAAK    MIRIAM1   MIRZA95   MISFIT3   MISLYN    MISS10N   MISSHAP   MISSMIA   MISSUG    MIST86    MISTRB
MIRABBY   MIRIAM    MIRZABV   MISFIT5   MISM1     MISS187   MISSHIM   MISSMI    MISSUJD   MIST891   MISTRD
MIRAC05   MIRIANA   MIRZAG    MISFIT6   MISMAC    MISS1LE   MISSH     MISSMMK   MISSUJJ   MIST8U    MISTRED
MIRACAT   MIRIDE    MIRZA     MISFT     MISMADE   MISS1T    MISSI99   MISSMOE   MISSUJR   MIST8     MISTRES
MIRACH    MIRIQLZ   MIRZPUR   MISFYRE   MISMARY   MISS333   MISSIB    MISSMOO   MISSUKE   MISTA1    MISTREZ
MIRACL1   MIRISE    MIS4MO    MISH7     MISMC     MISS392   MISSIE1   MISSN2O   MISSULI   MISTAC    MISTRI
MIRACL2   MIRIZI    MIS51LE   MISHAE    MISMEAT   MISS3OO   MISSIEE   MISSNAI   MISSULU   MISTAD    MISTRO
MIRACL3   MIRIZZI   MIS5LE    MISHAL    MISMEL    MISS5OH   MISSIE    MISSNAZ   MISSUMA   MISTAJC   MISTRS
MIRACLE   MIRK1     MISA236   MISHANI   MISMISH   MISSACA   MISSIL3   MISSND    MISSUN8   MISTAK3   MISTRY7
MIRACL    MIRK2     MISAEL1   MISHARK   MISMO3    MISSAG1   MISSING   MISSNE3   MISSUPA   MISTAKE   MISTU29
MIRACRL   MIRKO     MISAKI    MISHAS    MISMOM    MISSAG    MISSIO    MISSNEW   MISSUQJ   MISTAN6   MISTUDE
MIRADA    MIRM8D    MISAMOM   MISHA     MISMOSH   MISSANN   MISSIP    MISSNMJ   MISSURA   MISTANG   MIST
MIRAGE1   MIRMA1D   MISAMOR   MISHCAT   MISN811   MISSARK   MISSIVY   MISSNPA   MISSUR    MISTAPT   MISTY16
MIRAGE3   MIRMAID   MISAMY    MISHELE   MISNBLB   MISSASH   MISSI     MISSNTY   MISSURY   MISTATE   MISTY17
MIRAGE6   MIRMEL2   MISANG    MISHELL   MISNBUD   MISSAS    MISSJ12   MISSNU2   MISSUSA   MISTCRK   MISTY19
MIRAGE9   MIRMIR1   MISANNE   MISHELS   MISNCAM   MISSAVA   MISSJAI   MISSNU3   MISSUSN   MISTEAC   MISTY1
MIRAGE    MIRMIR    MISANN    MISHEMI   MISNCA    MISSBEE   MISSJAY   MISSNUJ   MISSUSW   MISTEEK   MISTY23
MIRAGI    MIRNAI    MISASH    MISHGAN   MISNDAD   MISSBRI   MISSJEN   MISSNU    MISSUTT   MISTEE    MISTY4
MIRAH     MIRNDA    MISATO    MISHIG    MISNGCO   MISSB     MISSJJ    MISSN     MISSUX3   MISTEF    MISTY81
MIRAI     MIRNLOU   MISBARB   MISHIN    MISNHIM   MISSBZ    MISSJNY   MISSNYC   MISSUZ    MISTEGA   MISTYBL
MIRAJE    MIROH     MISBHAV   MISHIT    MISNLPT   MISSC1    MISSJ     MISSON    MISSVAL   MISTEK    MISTYBO
MIRALI    MIROMEO   MISBIC    MISHI     MISNMOM   MISSC2    MISSK4    MISSP54   MISSVEE   MISTELA   MISTYC8
MIRAMIR   MIRON12   MISBLIS   MISHKA1   MISNPLC   MISSCAP   MISSK4U   MISSPEA   MISSV     MISTER2   MISTYG
MIRAN18   MIRON     MISBLU3   MISHKAS   MISNROD   MISSCA    MISSK5    MISSPIG   MISSWRX   MISTER4   MISTYLN
MIRAN1    MIROOTS   MISBLUE   MISHKA    MISNSAM   MISSCO    MISSKAT   MISSPK    MISSWSJ   MISTERA   MISTYLU
MIRAN30   MIROR     MISBLU    MISHLL    MISNTDB   MISSCJ2   MISSKA    MISSPRL   MISSY07   MISTERB   MISTYL
MIRANGR   MIROVER   MISBOSS   MISHON    MISNTHM   MISSCJ    MISSKAY   MISSP     MISSY1    MISTERC   MISTYM
MIRAPTR   MIRPKAY   MISBO     MISHREA   MISNU12   MISSCUE   MISSKE    MISSQT    MISSY22   MISTERE   MISTYRN
MIRARE    MIRPUR    MISC07    MISHTI    MISNUJ    MISSD22   MISSKIA   MISSQ     MISSY26   MISTERG   MISTYS
MIRASOL   MIRR77    MISCAPE   MISHU     MISNUMA   MISSDAY   MISSKIE   MISSRED   MISSY27   MISTERK   MISTYYY
MIRATA    MIRRAMA   MISCAWR   MISIEK    MISNU     MISSDAZ   MISSKIM   MISSREX   MISSY2    MISTERR   MISU177
MIRAVE    MIRRA     MISCHAA   MISIFU    MISNYOU   MISSDD    MISSKIT   MISSSD    MISSY30   MISTERT   MISU2
MIRA      MIRRBBY   MISCHAL   MISILE    MISOBAD   MISSDEB   MISSKI    MISSSIX   MISSIX3   MISTERV   MISUADJ
MIRAY     MIRRBLL   MISCHEF   MISIMI2   MISOCIO   MISSDEE   MISSKK    MISSSON   MISSY50   MISTER    MISUANG
MIRAZE    MIRROR1   MISCHIE   MISIMI    MISODO    MISSDES   MISSKT    MISSSS    MISSY56   MISTERX   MISUASH
MIRCAT    MIRROW    MISCHVS   MISIOKI   MISSDH    MISSK     MISSSSY   MISSY5    MISSTERZ  MISUBAR
MIRCA     MIRRU     MISCHVS   MISINMN   MISOL     MISSDOM   MISSLEE   MISSSTI   MISSY73   MISTI1    MISUBOB
MIRCEA    MIRSKI2   MISCH     MISIODE   MISONE    MISSDON   MISSLEO   MISSSUE   MISSY76   MISTIC1   MISUBUB
MIRCE     MIRSKII   MISCII    MISIONS   MISONYX   MISSDOR   MISSLE    MISSSXY   MISSY7    MISTIC    MISUCK
MIRCH1    MIRSMOM   MISCUS1   MISISIP   MISOOBY   MISSDSY   MISSLEX   MISSSY    MISSYE    MISTIE1   MISUDAD
MIRCLE2   MIRTES1   MISCUSI   MISI      MISOPAL   MISSD     MISSLIB   MISSTAY   MISSYG    MISTIE9   MISUDAL
MIRCLES   MIRTES2   MISCUZI   MISIZP    MISOR32   MISSEAT   MISSLIZ   MISSTEA   MISSYKG   MISTIE    MISUDEB
MIRCLMK   MIRTES    MISDAD2   MISIZS    MISOR     MISSEDU   MISSLJ    MISSTEE   MISSYMO   MISTIK    MISUED
MIRDIT    MIRTH1    MISDAD    MISJANE   MISOULA   MISSEGT   MISSLLC   MISSTIC   MISSYM    MISTING   MISUGMA
MIRE33    MIRTH21   MISDHI2   MISJIF    MISO      MISSEM    MISSLOU   MISSTLB   MISSYOU   MISTIP    MISUJEN
MIREA     MIRTHIL   MISDIVA   MISJONI   MISPARK   MISSERS   MISSLO    MISSTLC   MISSYR    MISTIQ    MISUKZ
MIREINA   MIRTILO   MISDME    MISK1     MISPEG    MISSESB   MISSLPT   MISSTL    MISSYS7   MISTIW    MISULEE
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MISUMAC | MITCHN | MITSU97 | MIVORM4 | MIZ1 | MIZPERK | MIZZVEE | MJ2420 | MJ83 | MJBF13 | MJDW22 |
| MISUMAT | MITCHT | MITSUGP | MIVSOH | MIZ1ZOU | MIZR1 | MIZZV | MJ245 | MJ85 | MJBI65 | MJD |
| MISUMA | MITCHUM | MITSUWU | MIV | MIZAR | MIZRAHI | MIZZY10 | MJ26 | MJ8888 | MJBII76 | MJE2 |
| MISUMIA | MITCHW | MITSU | MIW1 | MIZBHVN | MIZRAIN | MIZZY16 | MJ2863 | MJ88 | MJBIII | MJE9 |
| MISUMOM | MITCH | MITS | MIW2 | MIZBICH | MIZRAMZ | MIZZY | MJ28 | MJ8 | MJBII | MJEDI |
| MISUN8 | MITCHY | MITSY | MIWHEY | MIZBIRD | MIZREDD | MJ0122 | MJ29 | MJ925 | MJBI | MJEDJB |
| MISUOPA | MITEEMO | MITT22 | MIWHO | MIZBIZ | MIZRED | MJ0323 | MJ316 | MJ9603 | MJBJAG | MJEEPM |
| MISUPOP | MITEF11 | MITT71 | MIWIFES | MIZBOOP | MIZRE | MJ0405 | MJ327 | MJ97 | MJBLLC | MJEEPP |
| MISUROB | MITELLY | MITTBUS | MIWILLO | MIZBRIT | MIZRITE | MJ06 | MJ32MM | MJ9988 | MJBMR | MJEEP |
| MISURON | MITENS | MITTEL | MIWILLY | MIZB | MIZROZ | MJ07 | MJ357 | MJ999 | MJBOH | MJEJ |
| MISUS1S | MITER1 | MITTENS | MIWLVN | MIZCHIF | MIZTAB1 | MJ1015 | MJ35 | MJ9 | MJBOK | MJEMJE |
| MISUSAN | MITERUN | MITTEN | MIWLVRN | MIZCIN | MIZTGRS | MJ1019 | MJ3STIC | MJA1 | MJBOO1 | MJENAI |
| MISUSAS | MITER | MITTENZ | MIWNSLY | MIZCJS | MIZTGR | MJ101 | MJ3 | MJA2 | MJBPRD | MJESEC |
| MISUSJD | MITESH3 | MITTNST | MIWRLD3 | MIZDAYZ | MIZTI10 | MJ1026 | MJ40 | MJA4 | MJBRAV4 | MJESTCG |
| MISUSON | MITE | MITTONS | MIW | MIZDEB | MIZTINA | MJ109 | MJ415 | MJA8 | MJBSQ2 | MJESUS7 |
| MISUTM | MITFAST | MITTS | MI | MIZDI2 | MIZTI | MJ10SPR | MJ4209 | MJAAA | MJBSQ | MJEWEL |
| MISUTON | MITFINE | MITTU | MIX1O77 | MIZD | MIZTOOT | MJ1110 | MJ420 | MJABIRD | MJBTR6 | MJE |
| MISUWV | MITHAR | MITURNN | MIXALIS | MIZELLE | MIZTOYA | MJ1122 | MJ4552 | MJABSR | MJBURR | MJF1 |
| MISUW | MITHETH | MITWINS | MIXALOT | MIZTRES | MIZTRES | MJ11BJ | MJ455 | MJAB | MJB | MJF5 |
| MISVAL | MITHKIS | MIT | MIXB1U | MIZERS | MIZTREZ | MJ120 | MJ4645 | MJACKSN | MJC1 | MJF7 |
| MISVHVN | MITHRAN | MITXVI | MIXBR3D | MIZERY | MIZTRSS | MJ121 | MJ47 | MJACSA | MJC23GT | MJCF39 |
| MISWOLF | MITHRAS | MITY23 | MIXCOY | MIZEZZ | MIZTSNE | MJ124 | MJ48 | MJACSON | MJC4 | MJFC5 |
| MIS | MITHRPY | MITY383 | MIXER | MIZFAM2 | MIZU888 | MJ12JA | MJ4EVR | MJAE13 | MJC7 | MJFISH |
| MISY67 | MITHRYL | MITYGOD | MIXIE | MIZFIT | MIZUDAD | MJ12 | MJ4IVE1 | MJAFFAL | MJCAB11 | MJFJR |
| MISYA | MITHULA | MITYMOW | MIXING | MIZFTK9 | MIZUKI1 | MJ1324 | MJ4IVE2 | MJAGGER | MJCADY | MJFMA |
| MISYMAE | MITHUN | MITYMO | MIXMAN | MIZHEMA | MIZUKI2 | MJ13 | MJ4 | MJAID | MJCAM1 | MJFO1 |
| MISYRN | MITH | MITYMSE | MIXMAZZ | MIZHINA | MIZUKID | MJ148 | MJ50PW | MJALEX3 | MJCARDI | MJFO |
| MISZA | MITIA | MITYOPI | MIXMSTR | MIZHIZ | MIZURYO | MJ15 | MJ515 | MJAMAL | MJCBUS | MJFOX |
| MISZILA | MITICLE | MITYPE | MIXNCRW | MIZHUB | MIZURYU | MJ1717 | MJ516 | MJAMES | MJCCF12 | MJFRITZ |
| MIT4 | MITII | MITYQIN | MIXNHZ | MIZIZG | MIZU | MJ1752 | MJ51 | MJAMIL | MJCCM | MJFRPH |
| MITA1 | MITIME | MITYRAM | MIXON1 | MIZJACK | MIZ | MJ17 | MJ5327 | MJANEP | MJCJ | MJFS56 |
| MITA76 | MITIM | MITY | MIXON | MIZJAXN | MIZZ625 | MJ1899 | MJ54 | MJANK | MJCKBB | MJF |
| MITAA | MITI | MITYZI | MIXRAV4 | MIZJHSN | MIZZANN | MJ18 | MJ55 | MJANS1 | MJCMIKE | MJFX2 |
| MITABBY | MITMOOS | MITZEE | MIXTER | MIZJOE | MIZZBEE | MJ1906 | MJ56 | MJANS2 | MJCM | MJG3 |
| MITACO | MITN2 | MITZI04 | MIXTOY2 | MIZJ | MIZZDI | MJ1948 | MJ57 | MJANS3 | MJCOOK | MJG5 |
| MITAHO | MITNKR | MITZI15 | MIX | MIZKIM3 | MIZZD | MJ1949 | MJ5 | MJANS4 | MJCRUZN | MJG6 |
| MITAI | MITNOR | MITZI1 | MIXX260 | MIZKING | MIZZG | MJ1976 | MJ617 | MJANS5 | MJCR | MJGAC |
| MITAL | MITN | MITZI24 | MIXX | MIZLAB1 | MIZZH | MJ1984 | MJ61 | MJAP90 | MJCS2K | MJGCOP4 |
| MITAN1 | MITO1 | MITZI5 | MIYAG1 | MIZLADI | MIZZJAY | MJ1986 | MJ6237 | MJATSLA | MJCWRKZ | MJGHD |
| MITAN2 | MITONKA | MITZI9 | MIYAGI | MIZLISA | MIZZJB | MJ1991 | MJ628 | MJAUDI | MJD1 | MJGHIG |
| MITANK | MITOOOO | MITZIB | MIYAH9 | MIZLIZZ | MIZZJ | MJ1999 | MJ64 | MJAY2 | MJD2 | MJGIII |
| MITAN | MITOYSI | MITZIE | MIYAHMA | MIZL | MIZZK1 | MJ19AC | MJ659LO | MJAY56 | MJD3 | MJGJFG1 |
| MITA | MITOY | MITZIKN | MIYAH | MIZMACK | MIZZKIM | MJ1RJ | MJ65 | MJAYE | MJDAHD | MJGJFG2 |
| MITB | MITPHD | MITZISU | MIYANME | MIZMAC | MIZZKP | MJ1 | MJ67 | MJB3 | MJDANES | MJGOAT |
| MITCH22 | MITRA01 | MITZI | MIYANNA | MIZMERZ | MIZZK | MJ1ZD2 | MJ68PT | MJB7 | MJDAY | MJGP4S |
| MITCH31 | MITRA1 | MITZVAH | MIYARY | MIZME | MIZZLE8 | MJ2003 | MJ7176 | MJB8 | MJDB | MJGPTG |
| MITCH52 | MITRA | MITZVA | MIYASHA | MIZMOJO | MIZZLE | MJ2019 | MJ721 | MJB9 | MJDCJD | MJGRT |
| MITCH68 | MITRCK | MITZY13 | MIYA | MIZNAN | MIZZLO | MJ2020 | MJ723 | MJBAD | MJDESN | MJGRUBB |
| MITCH73 | MITREV | MITZY | MIYC | MIZNCAM | MIZZM2 | MJ2021 | MJ7723 | MJBAH1 | MJDII | MJGUS1 |
| MITCH83 | MITRIBE | MIUKON | MIYEEPY | MIZNIKI | MIZZM3 | MJ2022 | MJ7789 | MJBALL | MJDIV | MJG |
| MITCH89 | MITRK | MIUW | MIYEETA | MIZNOAH | MIZZMJR | MJ2023 | MJ77 | MJBARN | MJDLAWE | MJH1ST |
| MITCH8 | MITRN | MIU | MIYMIY1 | MIZOH | MIZZM | MJ2192 | MJ7 | MJBARNY | MJDN | MJH3 |
| MITCH9 | MITRUC | MIVAAN | MIYMNMS | MIZOOM | MIZZOU2 | MJ222 | MJ8088 | MJBBENZ | MJDRAGN | MJH4 |
| MITCHEY | MITRUK1 | MIVANSH | MIYOTA | MIZORAM | MIZZOU | MJ225 | MJ80 | MJBCPA | MJDS1 | MJH8 |
| MITCHIE | MITSCH | MIVETTE | MIYOW | MIZOU1 | MIZZP84 | MJ2345 | MJ8185 | MJBD80 | MJDSAV | MJHAA |
| MITCHJ | MITSGT | MIVI2 | MIYU04 | MIZOU | MIZZQ | MJ23AIR | MJ81 | MJBEACH | MJDSLJP | MJHAVES |
| MITCHLL | MITSU20 | MIVIVI | MIYU511 | MIZPAH7 | MIZZT | MJ23MJ | MJ821 | MJBENN | MJDSSSS | MJHAWK |
| MITCHL | MITSU22 | MIVIX | MIYU | MIZPA | MIZZUMA | MJ23 | MJ826 | MJBENZ | MJDST1 | MJHBLUE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MJHC | MJM3 | MJP4 | MJSSHAY | MK1030 | MK37 | MK6TSI | MKAUDI | MKEGS | MKISMB | MKMEENU |
| MJHD1 | MJM42J | MJP7 | MJSSLG | MK10452 | MK399 | MK6VDUB | MKAVELI | MKEISHA | MKISSES | MKMEMRY |
| MJHDAH | MJM9 | MJPA420 | MJSTANK | MK10IT | MK3DSGN | MK6 | MKA | MKEITAN | MKITCNT | MKMESML |
| MJHFWH | MJMAMA | MJPAEZ | MJSTIC1 | MK1111 | MK3HTCH | MK70 | MKAY1 | MKEITRT | MKITGR8 | MKMETZ |
| MJHIGH | MJMAT89 | MJPBENZ | MJSTICK | MK111 | MK3MZD3 | MK7257 | MKAY22 | MKELLS | MKITHAP | MKME |
| MJHM4 | MJMAYS | MJPCSP | MJSTNGR | MK1124 | MK3SRI | MK74 | MKAY3 | MKELLY | MKITHPN | MKMG1 |
| MJHMCF | MJMBRM | MJPEARL | MJSWRLD | MK112EZ | MK3ST | MK7592 | MKAY4U | MKEMAL | MKITMV | MKMGR8 |
| MJHM | MJMC151 | MJPFM | MJS | MK1198 | MK3WEE | MK75GTI | MKAYBYE | MKEMYDY | MKITSEW | MKMIDAY |
| MJHOMAN | MJMCADI | MJPJSL | MJSX2 | MK1219 | MK3 | MK75 | MKAYJ | MKENELL | MKITSO | MKMK1 |
| MJHS1 | MJMCCOY | MJPM3 | MJSX626 | MK122 | MK401 | MK77KM | MKAYLA1 | MKENP | MKITSWT | MKMKC |
| MJHTJ | MJMFCHR | MJPRN | MJT4CK | MK129 | MK4219 | MK77 | MKAYLA | MKENWDY | MKITTY | MKMK |
| MJH | MJMILLR | MJPRO | MJT7 | MK12MD1 | MK425 | MK78CJ7 | MKAYMD | MKENZ22 | MKIVGTI | MKML622 |
| MJIEDGE | MJMLD47 | MJPS01 | MJT9 | MK12 | MK427 | MK7AMG | MKAY | MKERR | MKIVTDI | MKMLZ1 |
| MJIH547 | MJMLKM | MJP | MJTCJ | MK1377 | MK42JT | MK7AT | MKAYYY | MKERUME | MKIV | MKMM99 |
| MJII | MJMLTT | MJPYT | MJTHOM | MK139 | MK42 | MK7EGG2 | MKAYZ | MKESGRL | MKIZ | MKMMDR |
| MJIVAR | MJMNJM | MJQ1 | MJTJ | MK13 | MK431 | MK7EGG | MKB9 | MKETCHM | MKJ4EVR | MKMOOVZ |
| MJJA18 | MJMOM | MJQT314 | MJTOM | MK1441 | MK44 | MK7GL1 | MKBD | MKETSO | MKJEEP | MKMOSU |
| MJJBJJ | MJMONEY | MJQ | MJTOY2 | MK147 | MK454 | MK7GLFR | MKBEAU | MKEWI | MKJEN | MKMSQRT |
| MJJBTJ | MJMOPAR | MJR1O87 | MJTTC1 | MK15535 | MK45 | MK7GLI | MKBEE | MKEWL | MKJESIE | MKMYDAY |
| MJJEEP | MJMRPH | MJR2 | MJTYM | MK1616 | MK46 | MK7GTI | MKBJE | MKE | MKJE | MKMYERS |
| MJJFAN | MJMRV | MJR4VR | MJUDD2 | MK1701 | MK47CZ | MK7NICK | MKBNVN | MKEY1 | MKJK415 | MKN1GHT |
| MJJJ | MJMVP93 | MJR7 | MJULESM | MK17LLC | MK47 | MK7REGG | MKBOSS | MKF4 | MKJO10 | MKN1GHT |
| MJK1 | MJMWT74 | MJRAWRD | MJV1 | MK18SS | MK4GTI | MK7URO | MKBRZ | MKFCGN | MKJQ4EV | MKN8 |
| MJK7 | MJM | MJRBLUE | MJVAN1 | MK18 | MK4HOMS | MK7WAGN | MKB | MKFLY | MKJR | MKNAPP |
| MJKAT | MJN3 | MJRCNM | MJVAN | MK1934 | MK4LIFE | MK80JN | MKBYEEE | MKFN | MKJS | MKNA |
| MJKBMW | MJN8 | MJRD128 | MJVET | MK1966 | MK4MOM | MK818 | MKBYPK | MKF | MKJ | MKNBANK |
| MJKCIB | MJNIA | MJRDOMO | MJVINS | MK1967 | MK4MO | MK858 | MKC2Y2 | MKG2 | MKK2 | MKNBCN |
| MJKCRPT | MJNND13 | MJRDUDE | MJVM3 | MK1971 | MK4PLAY | MK85 | MKC4KAT | MKGAGA | MKKI | MKNGTRX |
| MJKFMLY | MJNOAH | MJRD | MJVT | MK1972 | MK4VW | MK86 | MKCAR | MKGDLT | MKKK | MKNHAY |
| MJKHNDS | MJNRET | MJRII | MJVTX | MK1977 | MK4WAGN | MK8888 | MKCAVS | MKGIFT | MKKO555 | MKNICK |
| MJKJ1 | MJNTCX2 | MJRJ1 | MJW20SS | MK1980 | MK4YOU | MK8GOLF | MKCG | MKGJP | MKKR | MKNMEMZ |
| MJKJEK | MJNTJ | MJRJ | MJW6 | MK1993 | MK5034 | MK8GTI | MKCHIKN | MKGRL1 | MKL1 | MKNMOVZ |
| MJKJR | MJNWELS | MJRK3Y | MJWA9S | MK1NG | MK503 | MK8HPPN | MKCIII | MKGROUP | MKL2 | MKNMVES |
| MJKLYNN | MJN | MJRLEEG | MJWAY | MK1TD | MK512 | MK8 | MKCJEEP | MKH4 | MKL3 | MKNMVS |
| MJKMAN | MJO1NIR | MJRMOVE | MJWCOM | MK1TGR8 | MK555 | MK9 | MKCJG5 | MKH7 | MKL5 | MKNMYWY |
| MJKMLK | MJO4 | MJRMRS | MJWDJW | MK1TSEW | MK55 | MKA1 | MKCKJK | MKH9 | MKL7 | MKNOTTS |
| MJKNAPP | MJO7 | MJRNRD | MJWHJW | MK1TSO | MK5687 | MKA2Q5 | MKCKK | MKHAN | MKLADY1 | MKNR72 |
| MJKOSU | MJOAN | MJROXX | MJWPND1 | MK1TT | MK56 | MKA3G | MKCLEAN | MKHER | MKLADY | MKNSALE |
| MJKPGA | MJOC | MJROZKO | MJWPND | MK1 | MK57 | MKAAA | MKCO77 | MKHILL | MKLASS | MKNTBDS |
| MJKRDH | MJOE | MJRPAIN | MJ | MK2007 | MK5GTI | MKACHVR | MKCOMBS | MKHMKWN | MKLEIN | MKNTSH |
| MJKRRW | MJOHIO | MJRPAYN | MJXJ | MK2018 | MK5JEDI | MKADIJA | MKCP251 | MKHOMES | MKLEPTZ | MKNU4EV |
| MJKSRQ | MJOLN1R | MJRRBF | MJY87GT | MK2020 | MK5UPRA | MKAEB | MKCRET | MKHOUN | MKLE | MKNUWET |
| MJKTR2 | MJOLNER | MJRR | MJY | MK23 | MK5 | MKAFZAL | MKCRN1 | MKHPN | MKLFGR8 | MKOCH |
| MJKTR | MJOLNR | MJS1 | MJZ5 | MK2412 | MK601 | MKAGG | MKCS1 | MKHPPN | MKLMYR5 | MKOHD |
| MJLA | MJOLVBG | MJS2 | MJZDA | MK26MAC | MK6030 | MKALER | MKC | MKHRDWD | MKLMYRS | MKONDOO |
| MJLC | MJONES | MJSB | MJZD | MK26MM | MK61 | MKALKA | MKCYA | MKHSR | MKLOVIN | MKOO1 |
| MJLEGGS | MJONS | MJSC8 | MJZEXPE | MK2866 | MK62 | MKAMARA | MKD2 | MKHSTRY | MKLR4VR | MKOOHIO |
| MJLNR | MJORDAN | MJSEESE | MJZ | MK28 | MK63 | MKANDML | MKDADDY | MKHUCK | MKLRMR | MKOOL |
| MJLOVE | MJORZN | MJSELLS | MK0129 | MK2GLI | MK6482 | MKANELY | MKDK | MKH | MKLS06 | MKOTORA |
| MJLSA1 | MJOT54 | MJSEPS | MK0141 | MK2GTI | MK66 | MKANG | MKDLUFY | MKII | MKLSGRL | MKOVSKI |
| MJLSA2 | MJOURNE | MJSG | MK04MC | MK2OR18 | MK6GL1 | MKAOS | MKE1 | MKIKI | MKL | MKO |
| MJLTC4 | MJOURNY | MJSILKY | MK0629 | MK2SQ | MK6GLI | MKAP7 | MKEAN23 | MKILANI | MKM1 | MKP5 |
| MJLTD | MJOVETT | MJSJC4 | MK0703 | MK2 | MK6GOLF | MKARAN | MKEAPTH | MKILLER | MKM7 | MKPEACE |
| MJLUXE | MJOY10 | MJSOIL | MK0770 | MK302 | MK6GTI | MKAREN | MKEAWAY | MKIMCHI | MKMAQ | MKPEECH |
| MJLWL | MJOYT | MJSOUL | MK0910 | MK3115 | MK6KWT | MKASH | MKEBREW | MKING21 | MKMATH | MKPINK |
| MJLW | MJP2 | MJSPRO | MK1003 | MK317 | MK6MK6 | MKATE | MKEBUCK | MKING8 | MKMD23 | MKP |
| MJL | MJP3S4 | MJSRET | MK1015 | MK329 | MK6SONS | MKATRA | MKED | MKING | MKMDIAS | MKQUEEN |
| MJM1 | MJP3 | MJSSAD6 | MK1018 | MK33333 | MK6TDI | MKATREE | MKEERAT | MKIOS | MKMDSPR | MKQ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MKRENEE | MKTSDWN | MKZCJG | ML68 | MLBSCS | MLEGEND | MLH8 | MLLB | MLOL | MLRRACN | MLTJRT |
| MKRESS | MKTSUP | MKZEEEE | ML69 | MLBUBRB | MLEJ5 | MLH9 | MLLCRWL | MLONE | MLRRCG | MLTL |
| MKRK | MKTWZD | MKZEL | ML723 | MLBURED | MLEMLEM | MLHALL | MLLDY | MLONG | MLRRLR | MLTOY |
| MKRLTR | MKU1 | MKZOOOM | ML7281 | MLB | MLEM | MLHRN | MLLER | MLONZ | MLRRN | MLTPNY |
| MKRN1 | MKUHEL | MKZR | ML740 | MLC5O | MLEON | MLIGHT | MLLEX | MLOONY | MLRS1 | MLTR |
| MKROUSH | MKULTA | MKZV30T | ML7582 | MLC7 | MLEPMI | MLIJR24 | MLLFLCN | MLOOUT | MLRSDF | MLTVW |
| MKROXX | MKULTR4 | MKZZZZZ | ML777 | MLCBUG3 | MLEPM | MLIKSIS | MLLIGAN | MLORD | MLRS | MLTWO |
| MKRSMRK | MKULTRA | ML01 | ML7 | MLCB | MLERTME | MLIMOON | MLLIN5 | MLOTFAM | MLRT1M3 | MLT |
| MKRUTH | MKUMBAE | ML02 | ML819 | MLCCAR | MLESLIE | MLINDZ | MLLOO | MLOUISE | MLRTIME | MLTYMOM |
| MKRXMKR | MKUNX | ML0717 | ML83SL | MLCCE | MLEW66 | MLINO1 | MLLP | MLOU | MLRTME3 | MLTZ |
| MKRZ07 | MKUPMO | ML07 | ML8ML8 | MLCCPA | MLEWIS | MLINT | MLLRGRL | MLOVE01 | MLRTME | MLU9 |
| MKS4 | MKUPTYM | ML09NZ | ML8 | MLCG | MLEWRT | MLISA | MLLRTME | MLOVEB2 | MLRTM | MLUCAS |
| MKS5 | MKUSA1 | ML09WL | ML916 | MLCHAWI | MLE | MLIT3 | MLLRTM | MLOVEB | MLRTYM | MLUCK2 |
| MKSBENZ | MKUTZ | ML09 | ML95 | MLCJDC | MLEX10 | MLITE | MLLR | MLOVEL | MLR | MLUCK3 |
| MKSBRN | MKV1 | ML1029 | ML99 | MLCRPH | MLEX | MLITTLE | MLLVLL | MLOVEM | MLS18Y | MLUCKO |
| MKSBXTR | MKVA90 | ML1102 | MLA2 | MLCRSIS | MLEZPLN | MLIVELY | MLLVSBD | MLOVEOO | MLS1ST | MLUCKY3 |
| MKSCARN | MKVAL | ML1111 | MLA8 | MLCRSS | MLF1CNT | MLI | MLL | MLOVESM | MLS2GO | MLUCKY4 |
| MKSCNTS | MKVC | ML1188 | MLACY64 | MLCRYSS | MLF6 | MLIYA | MLLYCAT | MLOVET | MLS2 | MLUCKY |
| MKSC | MKVDUB | ML119 | MLAESQ | MLCRYSZ | MLFARM | MLJ1 | MLLYGRL | MLOVE | MLS6 | MLUGN |
| MKSEVEN | MKVETTE | ML11 | MLAGAGA | MLCSKI | MLFBIG5 | MLJAG | MLM3 | MLOVEY | MLSALES | MLUISA |
| MKSFF | MKVGTI | ML137 | MLAKE | MLCSTD | MLFC3NT | MLJBEKE | MLM9 | MLOVLY | MLSAMY | MLUNARE |
| MKSF | MKVIDUB | ML13ZS | MLAMBRT | MLCVH | MLFCENT | MLJCAR | MLMC | MLOWREY | MLSA | MLUP |
| MKSGRL | MKVIGTI | ML143 | MLANCE | MLCW723 | MLFCNT | MLJE | MLMFLCN | MLOWRY | MLSCOOP | MLUTHER |
| MKSIII | MKVIII | ML1443 | MLANE17 | MLCXXX | MLFELWS | MLJG | MLMNRS | MLO | MLSCP08 | MLUUC |
| MKSJEEP | MKVIIR | ML1731 | MLANES | MLCZ4 | MLFICNT | MLJONES | MLMNZM | MLOYBG | MLSCUP | MLUVSC |
| MKSJK | MKVIIS | ML18 | MLANE | MLCZ51 | MLFLCN | MLJ | MLMPOWR | MLOYLO | MLSEIO | MLUVSD |
| MKSK25 | MKVII | ML1935 | MLANG24 | MLD1 | MLFLCON | MLK3 | MLMTMNC | MLOYLW | MLSELLS | MLVIS |
| MKSLAY | MKVIR | ML1980 | MLANSKY | MLD3 | MLFLVR | MLKCPA | MLMWKS | MLP5 | MLSFCC | MLVNDOO |
| MKSLEXS | MKVI | ML19 | MLAPP | MLD8 | MLFMGNT | MLKEGS | MLM | MLP7 | MLSGIRL | MLVSD99 |
| MKSMAX | MKVK | ML1ML | MLARIC | MLDD30 | MLFN | MLKHSN | MLN1 | MLP86OH | MLSHM03 | MLVSM2 |
| MKSMILE | MKVLIFE | ML1USN | MLARRY | MLDGAMR | MLFOX | MLKING | MLN3 | MLPE5 | MLSKAT | MLVSM |
| MKSMILY | MKVR32 | ML236 | MLASER | MLDINR | MLFSHKE | MLKL | MLNCO | MLPELAN | MLSKNNR | MLVSS |
| MKSQRL | MKVRN84 | ML23 | MLASSA7 | MLDL21 | MLFSZN | MLKM4N | MLNDRMS | MLPJDP | MLSL71 | MLW1 |
| MKSRN1 | MKV | ML246 | MLAS | MLDL90 | MLFVHF | MLKMAID | MLNDZ | MLPLIFE | MLSLPN | MLW5 |
| MKSRN | MKW1 | ML249 | MLATHAM | MLDL97 | MLG1 | MLKMAN | MLNE4 | MLPO1 | MLSMB13 | MLW8 |
| MKSRPR1 | MKW3 | ML24 | MLAW22 | MLDL | MLG2 | MLKMNY | MLNEM4C | MLPONY | MLSME2 | MLWAKEJ |
| MKSTANG | MKWARD | ML254 | MLAYMAR | MLDO1 | MLG3OOK | MLKMXBO | MLNEUM | MLPPSR | MLSMINI | MLWC |
| MKSTRIC | MKWAWA | ML25 | MLAYTON | MLDO5 | MLG3 | MLKNHNY | MLNFALC | MLPRTR | MLSNCRS | MLWH2 |
| MKSTY20 | MKWIK | ML2772 | MLB2 | MLDO9 | MLG8 | MLKNTYM | MLNFLCN | MLPSQRD | MLSNRS | MLWH |
| MKSV6 | MKWM1 | ML3016 | MLB4 | MLDR35 | MLGB1 | MLKRS | MLNGERO | MLP | MLSPKW | MLWL09 |
| MKSVN | MKWT | ML322 | MLB6T2 | MLDREAL | MLGB666 | MLKSHAK | MLNITE | MLQLRDX | MLSPUG | MLWO709 |
| MKSZ06 | MKXM | ML32 | MLBALUM | MLDSS | MLGBUSA | MLKSHKE | MLNJEP | MLR1 | MLSRUBI | MLWS |
| MKT5 | MKXONE | ML3441 | MLBATST | MLDUNN | MLGB | MLKSMV | MLNMFCN | MLR2 | MLSSR | MLXCLE |
| MKT7 | MKYBTR5 | ML35 | MLBB | MLDWD | MLGH | MLKSNKE | MLNMFLC | MLR4EVR | MLSTEAM | MLXG927 |
| MKTACK | MKYBUS | ML36 | MLBCAR | MLD | MLGL | MLKS | MLNML | MLR5 | MLSTMTR | MLY5 |
| MKTAJT | MKYDCPA | ML3ML3Y | MLBCB | MLDYMKR | MLGO331 | MLKTRUK | MLNMNRO | MLR9 | MLS | MLY6 |
| MKTAZA | MKYDO | ML428 | MLBEES | MLE2O19 | MLGREED | MLKV33 | MLNQUN | MLRAY | MLSZOOM | MLY9 |
| MKTBIRD | MKYFAN | ML42 | MLBENZ | MLE3 | MLGRIFF | MLKWED | MLNSMN | MLRBOYS | MLT1 | MLYBKS |
| MKTCRSH | MKYJO | ML471 | MLBFAM | MLE5CHE | MLGRN | MLK | MLNTL | MLRCITY | MLTAHA | MLYBUG |
| MKTEAM | MKYMBIL | ML49 | MLBFAN | MLE7 | MLGSAD1 | MLKYWAY | MLNT | MLRCREW | MLTANIH | MLYCULE |
| MKTG650 | MKYMOUS | ML4 | MLBG2 | MLE8 | MLGT | MLKZ | MLNWLDS | MLRCUST | MLTAOS | MLYES |
| MKTGJCE | MKYMOUZ | ML51 | MLBJJB | MLEE53 | MLH2 | MLL3 | MLNZBUG | MLRED | MLTDN | MLYHCHT |
| MKTHX | MKYPAW | ML715 | MLBJR | MLEE7O7 | MLH3 | MLL5 | MLO1 | MLRFRMS | MLTDWN | MLYLES |
| MKTMTCH | MKYSE | ML5998 | MLBML | MLEE9 | MLH4OSU | MLL8 | MLO3 | MLRFRM | MLTHG | MLYLT |
| MKTOOSH | MKYSGRL | ML5 | MLBNUT | MLEELE | MLH4 | MLLAMA | MLOCC | MLRHD | MLTHREE | MLYLW |
| MKTRAIN | MKY | ML63AMG | MLBOGGS | MLEE | MLH5 | MLLAMAZ | MLOCHIO | MLRMDWF | MLTIPAS | MLYNCH2 |
| MKTRES | MKYZWFY | ML6464 | MLBRINK | MLEFCNT | MLH6 | MLLAX | MLOCKS | MLRNCO | MLTIPLX | MLYNCH |
| MKTS01 | MKZ2 | ML6517 | MLBRN | MLEGACY | MLH7 | MLLBLLY | MLOLDS | MLROSS | MLTJFB | MLYNN14 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MLYNN1 | MM2046 | MM62 | MMACK2 | MMAYBE | MMCPC | MMFH1 | MMIIRDK | MMKXT62 | MMMKAY | MMNEYPT |
| MLYNN | MM213 | MM639 | MMACOY | MMAYH3M | MMCPO | MMFH2 | MMIISMM | MMKXT6 | MMMKAYY | MMNIKAO |
| MLYONS | MM2159 | MM63 | MMADOX | MMAYS | MMCRAZY | MMFH3 | MMIK7 | MML2 | MMMKTPL | MMNM05 |
| MLYTLY | MM216 | MM650 | MMADRET | MMAZBLU | MMCRUZ | MMFJ23 | MMIKMFH | MML3 | MMMK | MMNMMNM |
| MLZ3 | MM21 | MM657 | MMAF1A | MMAZILA | MMCSS | MMFJ82 | MMIKULA | MMLC4 | MMMLC | MMNMM |
| MLZ4X4 | MM228 | MM65 | MMAFAN | MMAZLAN | MMCSTC | MMFJ | MMILANO | MMLC52 | MMMLED | MMNMNMM |
| MLZB1RD | MM22MN | MM6666 | MMAFR3 | MMAZZ | MMCSW | MMFKIDS | MMILIMA | MMLLC1 | MMMM1 | MMNMMNM |
| MLZBIRD | MM2628 | MM67RR | MMAFRBE | MMB3AR | MMCT | MMFLCN | MMILLER | MMLLJJ | MMMM35I | MMNTMRI |
| MLZJAWN | MM27 | MM67 | MMAGREY | MMB6 | MMCURTS | MMFLLAW | MMINDED | MMLO678 | MMMM4JK | MMNTM |
| MLZMUZK | MM28 | MMGO | MMAGRIZ | MMBAOUT | MMC | MMFL | MMINE | MMLONA | MMMM4 | MMNUT |
| MLZONWZ | MM2959 | MM707HP | MMAGS | MMBB | MMCXII | MMFO1 | MMINI | MMLVSD | MMMM5 | MMN |
| MLZ | MM2CC | MM713 | MMAI08 | MMBEAR | MMD1 | MMFO2 | MMINK | MML | MMMM726 | MMO1 |
| MM00130 | MM2DAY | MM718 | MMAII | MMBECK | MMD3 | MMFOOD | MMISHRK | MM2O16 | MMMM786 | MMO50CS |
| MM01 | MM2SS | MM721 | MMAJEN | MMBEEF | MMD6 | MMFOX | MMISSLE | MMM2 | MMMMBA | MMOA1A |
| MM0214 | MM2 | MM777MM | MMAJ | MMBEES | MMD8 | MMFSAF | MMITM | MMM3 | MMMMBST | MMODE |
| MM0320 | MM3101 | MM777 | MMAK9 | MMBENZ | MMDADDY | MMFS | MMITXTL | MMM5 | MMMMEOW | MMOE95 |
| MM03 | MM314 | MM7783 | MMAKONK | MMBJAY | MMDINER | MMFULTZ | MMIXR8 | MMM8 | MMMMGAS | MMOGAN |
| MM0421 | MM316 | MM7DM | MMAKO | MMBKME | MMDING | MMF | MMIX | MMMABM | MMMMGD | MMOHANA |
| MM0520 | MM324 | MM7MM | MMAK | MMBLM5 | MMDNR | MMG2 | MMJ1 | MMMAJJI | MMMMHMM | MMOHIO1 |
| MM07 | MM32KT | MM77 | MMALONA | MMBMDOD | MMDOOR | MMGCEO | MMJ3 | MMMAM2 | MMMMKAY | MMOHLER |
| MM0820 | MM33 | MM79M | MMALON | MMBMRNS | MMDOOX2 | MMGG1 | MMJ7 | MMMAM | MMMMK | MMOIST |
| MM1031 | MM346 | MM79AM | MMAMIA | MMBONO5 | MMDROP | MMGG | MMJAM | MMMATT | MMMMM01 | MMOJO |
| MM11033 | MM34 | MM802 | MMANDER | MMBOOST | MMDS1 | MMGH08T | MMJKT | MMMBACN | MMMMM5 | MMOK |
| MM1104 | MM357 | MM808 | MMAND | MMBOP | MMDS | MMGIRL | MMJK | MMMBBQ | MMMMM6 | MMOLER |
| MM111 | MM365 | MM810 | MMANJOT | MMBRAIN | MME1 | MMGLLC | MMJM11 | MMMBEES | MMMMMAN | MMOLL |
| MM113 | MM3722 | MM818 | MMANN | MMBTMBL | MME5 | MMGN | MMJMMJ | MMMBIER | MMMMMK | MMOM19 |
| MM1211 | MM375 | MM81 | MMANRET | MMBUNNY | MMEAT | MMGOAT | MMJMS | MMMBL | MMMMMM4 | MMOMM |
| MM1228 | MM377 | MM820 | MMANSON | MMBUZB | MMEEKS | MMGOOD2 | MMJ | MMMBOPN | MMMMMMM | MMOMOF3 |
| MM123 | MM39 | MM825 | MMANUEL | MMBWNOH | MMEEOOW | MMGOOOD | MMK2 | MMMBOPS | MMMMMM | MMOM |
| MM12 | MM3EMT | MM826 | MMAN | MMBYE | MMEEOW | MMGR82 | MMK5 | MMMBOP | MMMMMPI | MMONACO |
| MM159 | MM3JV | MM834 | MMAPIX | MMC1 | MMEGT | MMGRUND | MMK9 | MMMBYEE | MMMMM | MMONEYM |
| MM161 | MM3SNIP | MM83RK | MMARIE | MMC9OOO | MMEGZ | MMGSA | MMKAAY | MMMBYE | MMMMN | MMONROE |
| MM165 | MM3SS | MM83 | MMAROY | MMCADDY | MMEHH | MMGUT | MMKAYE | MMMC12 | MMMMR2 | MMONRO |
| MM16 | MM410 | MM86TM | MMARSH | MMCAIN2 | MMEL320 | MMGVO | MMKAY | MMMC3 | MMMMTQ | MMOODY1 |
| MM170 | MM412 | MM80O | MMARTAM | MMCAIN | MMEL450 | MMG | MMKAYY | MMMCASA | MMMMWAH | MMOODY |
| MM173 | MM417 | MM8 | MMARTIN | MMCAKE | MMELVIN | MMHAPPY | MMKBYEE | MMMCEO | MMMNOPE | MMOOOO |
| MM1740 | MM4291 | MM90 | MMARTI | MMCANDY | MMEM323 | MMHAVEN | MMKBYE | MMMCORN | MMMNSX | MMOOOVE |
| MM1936 | MM42DT | MM9216 | MMARTY | MMCAT | MMEMHW | MMHD78 | MMKCTR | MMMC | MMMMOMMM | MMOOO |
| MM193 | MM4383 | MM93 | MMARY14 | MMCAUTO | MMENDEZ | MMHHHMM | MMKDT | MMMD2 | MMMOOO | MMOORE |
| MM1948 | MM43 | MM97 | MMASBOY | MMCCORD | MMEEOOOW | MMHH | MMKFT | MMMDANG | MMMOPAR | MMOP2 |
| MM1949 | MM44MM | MM989 | MMASON | MMCCUZN | MMEEOOWW | MMHLAW | MMKGMC | MMMDROP | MMMPH | MMOPAR |
| MM1950 | MM457 | MM98 | MMASSI | MMCC | MMEOW3 | MMHLV2 | MMKGT3 | MMMEOW | MMMPIE | MMORENO |
| MM1960 | MM45 | MM99 | MMASTOY | MMCD | MMEER50 | MMHMM | MMKGTB | MMMEW | MMMPOWR | MMOREO |
| MM1976 | MM48 | MM9A4 | MMATGR | MMCF2 | MMERCA | MMHOME | MMKGTR6 | MMMFOOD | MMMPSST | MMORGAN |
| MM1977 | MM497 | MMAABR | MMATRNR | MMCFLY | MMERCY | MMHOPE | MMKH2 | MMMGA3 | MMMSSI | MMORI |
| MM1978 | MM4OSU | MMAAB34R | MMATRYD | MMCG27 | MMERE1 | MMHRN | MMKHAN | MMMGONE | MMMTACO | MMORRIS |
| MM1980 | MM513 | MMABASS | MMATZ | MMCG3 | MMERNA | MMHSAD | MMKHD | MMMGUAC | MMMTORQ | MMORTAL |
| MM1989 | MM5150 | MMABBE4R | MMAUTO | MMCGILL | MMESAMA | MMHUBBY | MMKH | MMMH22 | MMMTRD | MMORTEM |
| MM1997 | MM51 | MMABEAR | MMAUZB | MMCK1 | MMEW87 | MMH | MMKID | MMMH2O | MMMTUNA | MMORTON |
| MM1998 | MM52 | MMABR3 | MMAW2GK | MMCLLC | MMEXT2 | MMIA | MMKJPG | MMMIATA | MMMUFNS | MMOS550 |
| MM19 | MM54 | MMABR4 | MMAW2GQ | MMCM1 | MMEXT | MMICBM | MMKM20 | MMMILK | MMMV8 | MMOSA |
| MM1FAN | MM550 | MMAC111 | MMAWAHL | MMCM22 | MMF1 | MMICK | MMKMIV | MMMINA | MMMWINE | MMOSS |
| MM1MM | MM560 | MMACH1 | MMAWBUG | MMCM25 | MMF2 | MMICOLE | MMKOLDS | MMMINK | MMMWMMM | MMOTORS |
| MM1SS | MM5 | MMACHE | MMAWIFE | MMCMRET | MMF7 | MMIGMY | MMKPM | MMMITCH | MMMWM | MMOTORZ |
| MM1WM | MM610 | MMACHNE | MMA | MMCMSW | MMFC66 | MMIHFUN | MMKTB | MMMJEEP | MMMW | MMOUNIR |
| MM1 | MM6136 | MMACHO | MMAX83 | MMCOACH | MMFC | MMIII50 | MMKTR6 | MMMK7 | MMMX81 | MMOUSE2 |
| MM2020 | MM614 | MMACHT | MMAX | MMCOOKI | MMFF88 | MMIII | MMKWJP | MMMKAAY | MMMYEAH | MMOUSE1 |
| MM2021 | MM626 | MMACK1 | MMAY8S | MMCORN | MMFH06 | MMIIIZ | MMK | MMMKAY7 | MMNC44 | MMOUSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MMO | MMSH1 | MMWCKY | MN1976 | MNCEMOB | MNE4ME | MNIBMR | MNKMAN | MNMNMNM | MNRIVER | MNTFLS |
| MMOXIEE | MMSH | MMWDW | MN1FEST | MNCHEZ | MNEATR | MNICMC | MNKN8T | MNMNM | MNRIVR | MNTGMRE |
| MMP1 | MMSILVA | MMWEST1 | MN2015 | MNCHK1N | MNECARR | MNICOOP | MNKOZA | MNMNNMM | MNRKMOM | MNTJLP |
| MMP46S | MMSJ31 | MMWGGL | MN20 | MNCHKN | MNECRFT | MNICRSS | MNKSAXE | MNMNNM | MNRLYT | MNTKOVR |
| MMP4LIF | MMSJWP | MMWIL1 | MN2HTP | MNCHLD | MNEMKR | MNIDRVR | MNKSE | MMMNT | MNRMBLR | MNTL1FE |
| MMP4OSU | MMSMOKE | MMWISE1 | MN2OH | MNCHU | MNEMOUS | MNIEARL | MNKSLVR | MNMOM4 | MNRNR18 | MNTLHTH |
| MMP5 | MMSNP2 | MMWMM | MN32TE1 | MNCH | MNEMSE | MNIFEST | MNKY1 | MNMP527 | MNROE56 | MNTLYM |
| MMP6 | MMSNP3 | MMWRLD | MN41 | MNCITY | MNEMS | MNIFLD2 | MNKY6 | MNMPNUT | MNROKKR | MNTMN |
| MMP7 | MMSNP | MMWS | MN456 | MNCLDY | MNEM | MNIFST | MNKYBAR | MNMR1 | MNROVR | MNTMOMA |
| MMPAKRN | MMSOLD | MMWTBS | MN4EVA | MNCN44 | MNEPIT7 | MNIGOLF | MNKYBOY | MNMS02 | MNROYO1 | MNTNA |
| MMPAPI | MMSOSU | MMWTHAT | MN54 | MNCULTR | MNEPRL | MNIHOOP | MNKYBUS | MNMSS | MNROYO2 | MNTNBOX |
| MMPAUL | MMSOUP | MMWW17 | MN5TR5 | MND1 | MNESBUG | MNIHULK | MNKYBZ | MNMS | MNRPMHK | MNTNFAM |
| MMPCKRD | MMSRRT | MMX1X | MN5TR | MND2SRV | MNETR | MNIJEAN | MNKYCR | MNMTOWR | MNRTHRT | MNTNGRL |
| MMPC | MMSS | MMXII | MN5 | MNDA222 | MNEVAEH | MNIKEY | MNKYGAL | MNMTOY | MNRUBI | MNTNMMA |
| MMPEARL | MMSTC | MMXI | MN60JN | MNDALOR | MNEW2 | MNIKHIL | MNKYMAC | MNMTWIN | MNRVR | MNTNMN |
| MMPH7 | MMSTEIN | MMXIXLT | MN62 | MNDALRN | MNEWARE | MNIKITA | MNKYMN1 | MNMUGN | MNR | MNTNMOM |
| MMPHOTO | MMSTRVN | MMXIX | MN64 | MNDANC3 | MNEWELL | MNILOVE | MNKYMOO | MNMUKON | MNRYO1 | MNTNRO |
| MMPI2 | MMSTU | MMXIZ4 | MN71266 | MNDAPAK | MNE | MNILUKY | MNKYPCH | MNMWMMN | MNS2 | MNTNS |
| MMPIZZA | MMSUNNY | MMXSRT | MN713 | MNDBLR | MNEY405 | MNIMAD | MNKYRND | MNMWNMW | MNS51F | MNTNVW |
| MMPLAIN | MMT2 | MMXVGT | MN71 | MNDBNDR | MNEYET2 | MNIMAMA | MNKYSJP | MNM | MNS5 | MNTOBEE |
| MMPNUT | MMT5 | MMXVIGT | MN75GN | MNDB | MNEYMKR | MNIME1 | MNKYTAT | MNMYUK | MNS6 | MNTOC |
| MMPROCS | MMTACOS | MMXVIII | MN86 | MNDCPR | MNEYOET | MNIME | MNKY | MNNBLK1 | MNSFLD | MNTR613 |
| MMPROX | MMTDD | MMXVII | MN8JOY | MNDCRYM | MNEYP1T | MNIMIMI | MNKYZ | MNNBLK2 | MNSH1NE | MNTREL |
| MMPRRED | MMTE4R | MMXXC8 | MN91 | MNDDGAP | MNEYPIT | MNIMUM2 | MNLADY | MNNBLK3 | MNSHADW | MNTSLP |
| MMPUGH | MMTEES | MMXXIII | MN99 | MNDEBRA | MNF4EVA | MNIMVRS | MNLAMBO | MNNBLK4 | MNSHDW | MNTSRI |
| MMPULSV | MMTHTGD | MMXXII | MNABNOW | MNDFLYR | MNFLWR | MNINAMR | MNLE83 | MNNBLK5 | MNSJEEP | MNTTOB |
| MMP | MMTIRES | MMXXIV | MNAC3 | MNDG7 | MNFSTIT | MNINAY | MNLFA | MNNBLK | MNSMJM | MNTTWOB |
| MMQ3 | MMTIX | MMXXI | MNACEII | MNDGY | MNFSTL | MNIPERL | MNLHT | MNNGFUL | MNSOTA | MNTVIEW |
| MMQC | MMTOY1 | MMXXSS | MNACE | MNDHELR | MNF | MNIPIT | MNLNDR | MNNICE | MNSQZ | MNTY2 |
| MMQQMM | MMTOY2 | MMXXVC8 | MNANNA | MNDINGO | MNG2 | MNIPNNY | MNLN | MNNMN | MNSRKNA | MNTY335 |
| MMR3RDY | MMTRDT | MMXXX | MNAILL | MNDLA | MNGAL | MNIPRL | MNLTDR | MNOB1 | MNSS999 | MNTYBRD |
| MMR6 | MMT | MMXXZ71 | MNAL717 | MNDLORN | MNGDDSS | MNIPURL | MNM247G | MNOB2 | MNSTERS | MNTYMOL |
| MMR9 | MMTZ | MMY2SZ | MNAMNH | MNDLREN | MNGDEW | MNISTRY | MNM2AS1 | MNOB3 | MNSTER | MNUTTER |
| MMRAVEN | MMU6MM | MMYDIVA | MNAMOR2 | MNDLRN | MNGEEZ | MNIS | MNM4 | MNOB4 | MNSTR59 | MNV1KES |
| MMRBL18 | MMUM19 | MMYDOSS | MNAMOUR | MNDMECH | MNGIRL | MNITREX | MNM5 | MNOBLE | MNSTRA | MNV3 |
| MMRB | MMUNDI | MMYERS | MNAP | MNDN79 | MNGKYO | MNITRPR | MNM7 | MNOFSTL | MNSTRL1 | MNVA2 |
| MMREALM | MMUNYE | MMYMSSL | MNARCH | MNDNCE | MNGMNG | MNIWARE | MNM8 | MNOFST | MNSTRMN | MNVA3 |
| MMREDD | MMUR1CA | MMYOB | MNARC | MNDOG | MNGNBN | MNJ14RX | MNMACHN | MNOFUN | MNSTRS | MNVA4 |
| MMRGLC | MMURCA | MMYOF3 | MNARK | MNDOZA | MNGOOSE | MNJ4REZ | MNMBENZ | MNOFVLR | MNSTRSZ | MNVALK |
| MMRIDE | MMURP | MMYSER | MNASTL | MNDRBIT | MNGOPOD | MNJAJEG | MNMBMW | MNOLAN | MNSTRTK | MNVIKES |
| MMRLTY1 | MMURRAY | MMYSHPR | MNAT1 | MNDRVAN | MNGOSRT | MNJAREZ | MNMBROS | MNOLOGY | MNSTR | MNVIKNG |
| MMRMHM | MMUTTZ | MMYSHRK | MNA | MNDS3T | MNGO | MNJEAN | MNMBURB | MNOLT | MNSTRZ | MNVKG61 |
| MMRN99 | MMVBIRD | MMYS | MNAZD | MNDS4TE | MNGR33N | MNJK11 | MNMCADI | MNONOKE | MNSTUSA | MNVKG |
| MMRNO23 | MMVETTE | MMYUMMY | MNB2 | MNDSET | MNGR4QA | MNJKLJ | MNMCHN | MNOOY | MNSV516 | MNW1 |
| MMRN | MMVETT | MMY | MNB3JB | MNDSONS | MNGRL | MNJRS2 | MNMCMPR | MNOPAWS | MNS | MNWBRD |
| MMROSE | MMVIII | MMZ1 | MNBAG | MNDST | MNGSWAP | MNJUNG | MNMDZNS | MNOPOLY | MNT1 | MNWLDBU |
| MMROWE | MMVII | MMZ4DM | MNBEAM | MNDSY | MNH3 | MNK1 | MNMFLCN | MNOSTEL | MNT2BCH | MNWNMWN |
| MMRSHAF | MMVIMX5 | MMZBY | MNBM1 | MNDTHGP | MNHHYH6 | MNK2 | MNMINC | MNOVAK | MNT2BEE | MN |
| MMR | MMVIPER | MMZEE | MNBOSS | MNDTHX | MNHMNH | MNK3Y | MNMMEMA | MNOWAR | MNT2BE | MNY1 |
| MMS1 | MMVMW | MMZERO | MNBOUND | MNDUBIZ | MNHNMHE | MNKCHD | MNMMFG | MNO | MNT2BUS | MNY4TIX |
| MMS2K | MMVSP | MMZOOM | MNBRP1G | MNDURBZ | MNH | MNKDO | MNMMIMI | MNPBRO | MNT2DRV | MNYBAGG |
| MMS6 | MMVWMV | MN06 | MNBTLVR | MNDVB | MNI4FUN | MNKEB1Z | MNMMMNM | MNPEARL | MNT2MV | MNYBAGS |
| MMS7 | MMV | MN0918 | MNBUCKI | MND | MNI4 | MNKEE | MNMMNMM | MNPGN | MNT4ME | MNYBAGZ |
| MMSANDY | MMW3 | MN1052 | MNBUCK | MNDYLRN | MNI5TRY | MNKENT6 | MNMMNMN | MNPHAAS | MNTARAY | MNYBGON |
| MMSARS | MMW5 | MN10ERS | MNC7 | MNDYMOO | MNIACRS | MNKI3 | MNMMNM | MNR4EVA | MNTBIKE | MNYCHSR |
| MMSB15 | MMW8 | MNCANON | MNDYPIE | MNIAV8R | MNKIE | MNMMMNN | MNMMNM | MNR5 | MNTCLMR | MNYFIX |
| MMSBUG | MMWARD | MN136 | MNCAPE | MNDZA | MNIBEAN | MNKINKO | MNMMOM | MNRAIL | MNTCP | MNYGNG |
| MMSGTS | MMWC4 | MN18SK | MNCDAD | MNDZI | MNIBK | MNKMAMA | MNMNANA | MNRCH5 | MNTEPIT | MNYGRL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MNYGRN | MO1RA | MOARPWR | MOBLIZE | MOCEAN4 | MOCS | MODF | MOE3 | MOESTRG | MOGAMBI | MOHANS |
| MNYGTTR | MO1ST | MOASTER | MOBLJAK | MOCEAN | MOCTRY | MODGRL | MOE4SHO | MOESTRK | MOGAS | MOHANTY |
| MNYHATS | MO1 | MOATA | MOBLK | MOCFS1 | MOCULBE | MODI19 | MOE7 | MOESWYF | MOGA | MOHANV |
| MNYHAT | MO2019 | MOATSTA | MOBLMNR | MOCH1 | MOCWBEL | MODI1 | MOE8 | MOETEE | MOGE71 | MOHAN |
| MNYHLE2 | MO23 | MOAURO | MOBLN | MOCHA1 | MOC | MODICA | MOEAL | MOETIME | MOGES | MOHARA |
| MNYLDP | MO24 | MOAVE | MOBLOX | MOCHA20 | MOCZ28 | MODIDDY | MOEA | MOETIV8 | MOGE | MOHAUL |
| MNYLINE | MO27 | MOAV | MOBLRN | MOCHA21 | MOD1FYD | MODIESL | MOEBA | MOETP | MOGGD | MOHAVE |
| MNYM4KR | MO2AA | MOA | MOBLSD2 | MOCHA3 | MOD1O | MODIRTY | MOEBBY | MOET | MOGGED | MOHAVI |
| MNYMAC | MO2CDDY | MOAYAD | MOBLSVC | MOCHA4 | MOD1RTY | MODISH | MOEBERG | MOEUS | MOGGR | MOHAWK1 |
| MNYMAKR | MO2GO3G | MOAZOH | MOBNCE2 | MOCHA5 | MOD34ME | MODIS | MOEBETA | MOEVOL | MOGGYG | MOHAWKS |
| MNYMAN1 | MO2RBTN | MOB2BLM | MOBNCE4 | MOCHA87 | MOD3ANS | MODI | MOEBIUS | MOEVO | MOGIE1 | MOHAWK |
| MNYMIKE | MO2V8N2 | MOB2 | MOBNSB | MOCHA9 | MOD3L | MODIY | MOEBKLT | MOEWARD | MOGIII | MOHBABA |
| MNYMKER | MO2V8ON | MOBABY1 | MOBN | MOCHAAA | MOD3LY | MODL101 | MOEBLEN | MOEWMOM | MOGKDS | MOHB |
| MNYMKR | MO33OW | MOBABY | MOBOAT | MOCHAA | MOD3 | MODL3 | MOEBRO | MOE | MOGKING | MOHCN |
| MNYMNGR | MO35 | MOBACH | MOBOOST | MOCHABB | MOD4G | MODLAGT | MOED01 | MOEXU | MOGLI | MOHCTP |
| MNYMRLN | MO3BETA | MOBALLS | MOBO | MOCHAB | MODA12 | MODLY | MOED1 | MOEY22 | MOGLVTN | MOHD786 |
| MNYMTCH | MO3KEIY | MOBAMBA | MOBPSTR | MOCHAL | MODAD60 | MODMAVN | MOEDAD | MOEYINC | MOGO01 | MOHDH |
| MNYMURR | MO3MO3 | MOBANDZ | MOBRDYS | MOCHAME | MODART | MODMEN | MOEDAWG | MOEY | MOGOOSU | MOHD |
| MNYNS | MO3PALI | MOBASIM | MOBRIEN | MOCHASE | MODAWAL | MODO42 | MOEDET | MOEZ98 | MOGOSLO | MOHEAT |
| MNYP1T | MO3PAR | MOBATRY | MOBROS | MOCHAS | MODA | MODOHIO | MOEDINA | MOEZDA3 | MOGOTIT | MOHEMI |
| MNYPAWZ | MO408 | MOBAT | MOBRULZ | MOCHA | MODEL | MODOLAS | MOEDOG | MOEZ | MOGOTT1 | MOHICAN |
| MNYPENY | MO40 | MOBBIN | MOBS19 | MOCHAZ | MODCOM1 | MODOLLA | MOEDUKE | MOF1SH | MOGOTTI | MOHICN |
| MNYPIT1 | MO414JR | MOBBN | MOBSTYL | MOCHI10 | MODCOM2 | MODOMIA | MOEDZ | MOFAM | MOGOTTY | MOHID |
| MNYPITT | MO4LIFE | MOBBOSS | MOBSZ | MOCHI24 | MODCONS | MODOSMS | MOEE1 | MOFDAWG | MOGO | MOHINI |
| MNYPIT | MO4ME2 | MOBBOS | MOBTALK | MOCHIES | MODDAY | MODOSU | MOEE | MOFF10 | MOGRAC3 | MOHINUR |
| MNYPNY | MO4ME | MOBDUP | MOBTEC | MOCHIGR | MODDED | MODO | MOEGOLF | MOFF1 | MOGRACE | MOHIT18 |
| MNYPRL | MO4U2LV | MOBEAN | MOBTOWN | MOCHII | MODDSI | MODP2 | MOEH16 | MOFF4 | MOGREEN | MOHIT99 |
| MNYPT2 | MO567 | MOBEE1 | MOBTR | MOCHILL | MODDY | MODP | MOEH3 | MOFFETT | MOGUAPO | MOHITE |
| MNYPT | MO57 | MOBEE2 | MOBTTR | MOCHINE | MODE101 | MODRAGN | MOEH85 | MOFFGID | MOGUL08 | MOHITH7 |
| MNYQWK3 | MO64 | MOBEEF | MOBTWN | MOCHIS | MODE1 | MODRAMA | MOEJO | MOFFIN | MOGUL | MOHITH |
| MNYQWK4 | MO66STG | MOBEE | MOBT | MOCHI | MODE73 | MODRGNS | MOEJR1 | MOFFMAN | MOGUMBO | MOHITU |
| MNYQWK5 | MO6782 | MOBEL10 | MOBUFFY | MOCHJR | MODEEQ | MODSQD | MOEJ | MOFFO1 | MOGUNZZ | MOHIT |
| MNYQWK6 | MO7AMED | MOBEN9 | MOBUG32 | MOCHOA | MODEGG | MODTAIL | MOEK10 | MOFFO | MOGUS | MOHJOH |
| MNYQWK7 | MO7HMAN | MOBESTA | MOBUTR2 | MOCHRO1 | MODEL03 | MODU11 | MOEKEE7 | MOFF | MOGU | MOHLER1 |
| MNYRCRT | MO88 | MOBES | MOBWIFE | MOCHS | MODEL29 | MODU86 | MOELAX | MOFFY | MOGWA1 | MOHLER6 |
| MNYSHFT | MO8 | MOBETA1 | MOBWYFE | MOCIFER | MODEL3P | MODULA1 | MOELV72 | MOFIE | MOGWAI | MOHLER |
| MNYSHOT | MO99 | MOBETR | MOB | MOCK1LE | MODEL3 | MODULA2 | MOELYN | MOFIRE | MOH1CAN | MOHMAYA |
| MNYSPNT | MO9BLAK | MOBEY | MOBY01 | MOCK1 | MODEL8 | MODULA3 | MOEMNY | MOFIT | MOH1TH | MOHOG |
| MNYSTR8 | MOA1 | MOBHVAC | MOBY19 | MOCK2 | MODELG | MODULA4 | MOEMOE | MOFI | MOH1 | MOHOR |
| MNYTALK | MOAB19 | MOBI2 | MOBY1 | MOCKBA1 | MODELO3 | MODULA5 | MOEMONA | MOFLEN | MOH2R2 | MOHOUS |
| MNYTANK | MOAB1 | MOBIAS | MOBY20 | MOCKBA | MODELO | MODULA6 | MOENICH | MOFLEX | MOH2R | MOHO |
| MNYTLKZ | MOAB41 | MOBIE01 | MOBY2 | MOCKER | MODELRR | MODULA7 | MOENING | MOFLOW | MOH2 | MOHPOWA |
| MNYTREE | MOAB4ME | MOBIE | MOBY5 | MOCKLUV | MODELSP | MODULA8 | MOENIQ | MOFLY | MOH4 | MOHPWR |
| MNYUN | MOABDRM | MOBIL1 | MOBYDIC | MOCKO8 | MODELS | MODULA9 | MOENJLL | MOFONGO | MOH8ERZ | MOHQ |
| MNYVAH | MOABDUL | MOBILE5 | MOBYDIK | MOCKPNY | MODELX2 | MODULA | MOENKY | MOFOX | MOHA21 | MOHR1 |
| MNYWHR1 | MOABMH | MOBILEU | MOBYDIQ | MOCKS79 | MODELYI | MODULE8 | MOENTOE | MOFRESH | MOHA220 | MOHR20 |
| MNZN8TR | MOABUT | MOBILLS | MOBYDK | MOCKSRS | MODELY | MODUPE | MOEN | MOFSTL | MOHA302 | MOHRA |
| MNZTRC7 | MOAB | MOBIL | MOBYD | MOCKS | MODENA1 | MODU | MOEPOWA | MOFSTOY | MOHAAK | MOHR |
| MO015ST | MOAD | MOBITZ1 | MOBYZO | MOCKY | MODENA | MODX | MOEP | MOFST | MOHAIRE | MOHS786 |
| MO01 | MOAH19 | MOBIUS1 | MOCA54 | MOCLEAN | MODERE | MODY | MOERS | MOFUEL | MOHAIR | MOHSEN |
| MO05 | MOAMPS | MOBI | MOCALTA | MOCMAN | MODERNT | MODZILA | MOES5 | MOFUNN | MOHAMED | MOHSIN |
| MO08 | MOAN24 | MOBL3Y | MOCAMNI | MOCNJAY | MODERN | MODZMYS | MOES82 | MOF | MOHAMMD | MOHWK68 |
| MO1043 | MOANA1 | MOBLBAR | MOCAM | MOCO419 | MODEST1 | MOE11ER | MOESCAR | MOG1 | MOHAN13 | MOHWCAR |
| MO1738 | MOANA9 | MOBLEY2 | MOCAQUE | MOCOBRA | MODEST | MOE1 | MOESGAL | MOG2 | MOHAN26 | MOH |
| MO1936 | MOANA | MOBLEY8 | MOCARSK | MOCOSA | MODESTY | MOE2DA | MOESHA | MOGA22 | MOHAN99 | MOI5T |
| MO1ECHO | MOANING | MOBLEYS | MOCATRK | MOCOVFW | MODE | MOE2LUV | MOESKIS | MOGA29 | MOHAN9 | MOIBIEN |
| MO1LLC | MOARJEP | MOBLEY | MOCCA3 | MOCO | MODEX | MOE2 | MOESKI | MOGADR | MOHANC | MOIEN1 |
| MO1OS | MOARMUD | MOBLGAS | MOCC | MOCREAM | MODEY | MOE2XS | MOESKO | MOGALI | MOHANO9 | MOIIIST |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MOINA | MOJO247 | MOKARA | MOLEBLE | MOLNADO | MOM2NNN | MOMABR3 | MOMAW3 | MOMDOOX | MOMJ33P | MOMMAC |
| MOINC | MOJO2 | MOKAS01 | MOLED | MOLO1 | MOM2O18 | MOMABRD | MOMAW4X | MOMDRGN | MOMJANE | MOMMAD1 |
| MOINHH | MOJO316 | MOKASOL | MOLEG | MOLO2 | MOM2PDA | MOMABRR | MOMAZON | MOMDSNY | MOMJOJO | MOMMAD |
| MOINLUV | MOJO320 | MOKAS | MOLEJAH | MOLODOY | MOM2RN | MOMACTA | MOMAZ | MOMDUKE | MOMJUDE | MOMMAE |
| MOINOH | MOJO350 | MOKAW | MOLE | MOLOHAN | MOM2SKI | MOMADAD | MOMB01 | MOMDY | MOMJUJU | MOMMAG1 |
| MOINSEN | MOJO367 | MOKA | MOLEX | MOLOLOU | MOM2SOS | MOMADEB | MOMB1E | MOMEADO | MOMJ | MOMMAG |
| MOIN | MOJO4ME | MOKBIRD | MOLEYNG | MOLONLB | MOM2SRP | MOMADUC | MOMB3AR | MOMECH2 | MOMKAT1 | MOMMAH1 |
| MOIRA1 | MOJO4U | MOKDADD | MOLFAR8 | MOLON | MOM2TNT | MOMAD | MOMB3R | MOMED | MOMKAT4 | MOMMAH |
| MOIRAAA | MOJO4X4 | MOKDAD | MOLFAR | MOLONY | MOM2TTE | MOMAFIA | MOMBA24 | MOMEE | MOMKERR | MOMMAIE |
| MOIRAA | MOJO502 | MOKD | MOLIFE | MOLOTOK | MOM2 | MOMAF | MOMBA2 | MOMEEZ | MOMKIM | MOMMAJO |
| MOIRAI | MOJO53 | MOKE1 | MOLIMOL | MOLOTOV | MOM2ZNJ | MOMAGEE | MOMBA40 | MOMEGIL | MOMKITY | MOMMAJ |
| MOISE24 | MOJO57 | MOKECI | MOLIM | MOLOV3 | MOM3BOZ | MOMAGIC | MOMBA8 | MOMELLA | MOMKTTY | MOMMAK3 |
| MOISES | MOJO5 | MOKENA | MOLINA1 | MOLOVE1 | MOM3BYS | MOMAGRL | MOMBABS | MOMEN1 | MOML1F3 | MOMMAKJ |
| MOISE | MOJO61 | MOKEY3 | MOLINA7 | MOLOVEG | MOM3BYZ | MOMAGR | MOMBAE | MOMENT1 | MOML1FE | MOMMAKK |
| MOISHE | MOJO62 | MOKFIVE | MOLINA8 | MOLOVE | MOM3G6 | MOMAGSE | MOMBAH | MOMENTM | MOML8DY | MOMMAK |
| MOISSIS | MOJO6 | MOKHA | MOLINAR | MOLRDOC | MOM3K | MOMAHAN | MOMBAIR | MOMENTS | MOMLADY | MOMMAL4 |
| MOISST | MOJO72 | MOKHTAR | MOLINED | MOLS | MOM3 | MOMAHEN | MOMBALL | MOMERA | MOMLARK | MOMMAL |
| MOIST1 | MOJO81 | MOKIE2 | MOLINEY | MOLTR3S | MOM3X | MOMAWHK | MOMBAT | MOMERTH | MOMLFE2 | MOMMAPK |
| MOISTN | MOJO84 | MOKIMOK | MOLIN | MOLTRES | MOM4BOZ | MOMAHZL | MOMBA | MOMER | MOMLFE3 | MOMMAQ |
| MOISTRD | MOJO89 | MOKITA2 | MOLISA | MOLT | MOM4BYZ | MOMAI | MOMBE4R | MOMESQ1 | MOMLFE | MOMMAR |
| MOISTT | MOJO92 | MOKITA | MOLISE1 | MOLUV2U | MOM4CE1 | MOMAJAG | MOMBEAR | MOMESQ | MOMLIF3 | MOMMAS7 |
| MOIST | MOJOBBY | MOKI | MOLISE | MOLUV4U | MOM4DAD | MOMAJN | MOMBER | MOMFAB5 | MOMLIF | MOMMAS |
| MOITLE | MOJOBLB | MOKNIX | MOLISHS | MOLUV66 | MOM4DOG | MOMAJ | MOMBIE3 | MOMFAV7 | MOMLIMO | MOMMAT1 |
| MOITOY | MOJOB | MOKOLAR | MOLITE | MOLUVPO | MOM4EV | MOMAK8 | MOMBJ | MOMFLEX | MOMLISA | MOMMAT3 |
| MOIZ | MOJOCEO | MOKONE | MOLIVIA | MOLUV | MOM4GER | MOMAK | MOMBO13 | MOMFOX | MOMLISH | MOMMAT5 |
| MOJ1TO | MOJODVN | MOKO | MOLL143 | MOLV66 | MOM4GLZ | MOMAL3 | MOMBO14 | MOMFRA2 | MOMLOOK | MOMMAT8 |
| MOJ4DO | MOJOD | MOKREN | MOLL38 | MOLVRAN | MOM4KID | MOMALMA | MOMBO15 | MOMFRC1 | MOMLUVR | MOMMATE |
| MOJ4V3 | MOJOE1 | MOKSA | MOLL7 | MOLZMA | MOM4LFE | MOMALU | MOMBO1 | MOMFUZE | MOMLYF1 | MOMMATS |
| MOJ4VE | MOJOE6 | MOKSHA | MOLLA1 | MOM1MSU | MOM4LYF | MOMAMAR | MOMBO7 | MOMFVE | MOMLYF3 | MOMMAT |
| MOJACK2 | MOJOE | MOKSHI8 | MOLLARD | MOM1NIT | MOM4MC | MOMAMB | MOMBOAT | MOMGDAD | MOMLYFT | MOMMAW1 |
| MOJANTQ | MOJOFR | MOKSHI | MOLLEE | MOM1 | MOM4ORC | MOMAMEL | MOMBOB | MOMGJW | MOMLYF | MOMMAW5 |
| MOJARRA | MOJOFUN | MOKSHNL | MOLLEO | MOM23K9 | MOM4USA | MOMANDI | MOMBOD | MOMGOOS | MOMM3G | MOMMAW |
| MOJAV3 | MOJOGRL | MOKSHRE | MOLLETT | MOM2ALL | MOM4U | MOMAND | MOMBOMB | MOMGOTH | MOMM4N | MOMMA |
| MOJAVE1 | MOJOGT | MOKSHR | MOLLE | MOM2BOY | MOM4 | MOMANET | MOMBOSS | MOMH2 | MOMM4 | MOMMAX2 |
| MOJAVE4 | MOJOG | MOKSHU | MOLLI2 | MOM2BRO | MOM4X | MOMANIA | MOMBOS | MOMHAGS | MOMM521 | MOMMAX3 |
| MOJAVE | MOJOJJO | MOKSH | MOLLIG | MOM2BS | MOM4YOU | MOMANI | MOMBOT | MOMHALL | MOMMA02 | MOMMAX4 |
| MOJAVUS | MOJOJKU | MOKSHYA | MOLLI | MOM2CAT | MOM5OO | MOMAN | MOMBOY2 | MOMHAMM | MOMMA07 | MOMMAX5 |
| MOJA | MOJOJO | MOKTAN1 | MOLLY1 | MOM2CS | MOM5PO5 | MOMAOF2 | MOMBOY3 | MOMHIGG | MOMMA14 | MOMMAX |
| MOJAYE | MOJOKE | MOKTAN | MOLLNME | MOM2DB | MOM5RN | MOMAOF4 | MOMBOYS | MOMHUGS | MOMMA20 | MOMMAZ |
| MOJD01 | MOJOLLC | MOKULUA | MOLLOY | MOM2EA | MOM5T3R | MOMAOF5 | MOMBRUH | MOMHUGZ | MOMMA24 | MOMMBL |
| MOJI20 | MOJOO | MOKVIHA | MOLLRE | MOM2EE | MOM5 | MOMAPPW | MOMBUS2 | MOMI20 | MOMMA2 | MOMMCAR |
| MOJI535 | MOJOPIN | MOKYSIS | MOLLS1 | MOM2EKG | MOM6DAD | MOMAR3X | MOMBUS4 | MOMI3ST | MOMMA3 | MOMMD |
| MOJICAS | MOJORZN | MOL1NAR | MOLLS2 | MOM2ESQ | MOM6 | MOMARCH | MOMBUS7 | MOMIAMI | MOMMA44 | MOMME6 |
| MOJICA | MOJOSJP | MOL5 | MOLLWIN | MOM2EV | MOM6X | MOMAREX | MOMBUS | MOMIANA | MOMMA4 | MOMMEAD |
| MOJIGG | MOJOSS | MOL6 | MOLL | MOM2GMA | MOM7DAD | MOMARIP | MOMCADY | MOMICA | MOMMA51 | MOMMEG |
| MOJIT07 | MOJOSUV | MOL7 | MOLLY08 | MOM2GRM | MOM7 | MOMARME | MOMCAR | MOMICRN | MOMMA5 | MOMMEO |
| MOJITO2 | MOJOTOO | MOLAJAT | MOLLY17 | MOM2GRY | MOM8EAR | MOMAROO | MOMCAT1 | MOMIDOM | MOMMA60 | MOMMERS |
| MOJITO6 | MOJOTVL | MOLANGE | MOLLY2 | MOM2HH | MOM8GR8 | MOMARU | MOMCG | MOMILK | MOMMA61 | MOMMERZ |
| MOJITOH | MOJOUSA | MOLARBR | MOLLY3 | MOM2JK | MOM8 | MOMARYD | MOMCITA | MOMILU | MOMMA7 | MOMMI37 |
| MOJITO | MOJO | MOLARS | MOLLY4 | MOM2KLB | MOM911S | MOMASAM | MOMCOCO | MOMIN42 | MOMMA86 | MOMMIMI |
| MOJI | MOJOZ1 | MOLASES | MOLLY70 | MOM2LAB | MOM9X | MOMASBY | MOMCRUZ | MOMINDU | MOMMA88 | MOMMING |
| MOJO01 | MOJTOJP | MOLBRY | MOLLYB | MOM2MAW | MOMA44 | MOMASCR | MOMD69 | MOMINIT | MOMMA8 | MOMMINI |
| MOJO11 | MOJUICE | MOLB | MOLLYF | MOM2MA | MOMA4D | MOMASFX | MOMDAD1 | MOMINI | MOMMA95 | MOMMIO |
| MOJO13 | MOJU | MOLCAR | MOLLYKC | MOM2MAX | MOMA4 | MOMASHU | MOMDBOM | MOMIN | MOMMAB1 | MOMMI |
| MOJO16 | MOJWLRY | MOLDDOC | MOLLYMK | MOM2MJS | MOMAA | MOMASLI | MOMDGRT | MOMIONA | MOMMABJ | MOMMJT |
| MOJO18 | MOJZER | MOLDGUY | MOLLYNI | MOM2MMJ | MOMABE | MOMATAY | MOMDOE | MOMISH | MOMMABR | MOMMMAD |
| MOJO20 | MOK5HA | MOLDMAN | MOLLY | MOM2MM | MOMABER | MOMAT | MOMDOG | MOMIVY | MOMMAB | MOMMMA |
| MOJO216 | MOKA07 | MOLE224 | MOLLYZ | MOM2MNY | MOMABOO | MOMAVDA | MOMDON | MOMI | MOMMACJ | MOMMMME |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MOMMMM | MOMNJOE | MOMOM16 | MOMSA | MOMSPOS | MOMUTAZ | MOMZZ57 | MONAYE | MONEY80 | MONICAW | MONKGA |
| MOMMMMY | MOMNKAY | MOMOM71 | MOMSBBY | MOMSQ7 | MOMUV3 | MOMZZ | MONAZ | MONEY95 | MONICA | MONKI |
| MOMMNIT | MOMNME | MOMOM72 | MOMSBEE | MOMSRCK | MOMUV4 | MON1C4 | MONBAC | MONEYBG | MONICK | MONKJ |
| MOMMO2 | MOMNMRE | MOMOM74 | MOMSBNZ | MOMSRIG | MOMV1BE | MON1QU3 | MONBEBE | MONEYB | MONIC | MONKLUV |
| MOMMO31 | MOMNO1 | MOMOMOM | MOMSBOI | MOMSRTI | MOMVADR | MON1ZIA | MONBEBI | MONEYEB | MONIE1 | MONKMOM |
| MOMMO7 | MOMNOX | MOMOM | MOMSBOY | MOMSRT | MOMVAN | MON2FAR | MONBEM | MONEYFT | MONIE85 | MONKONJ |
| MOMMODE | MOMNSON | MOMONBG | MOMSBRD | MOMSRVR | MOMVBZ | MON3YJ | MONBONS | MONEYG | MONIE | MONKON |
| MOMMOM2 | MOMNTOM | MOMONEE | MOMSBTL | MOMSRV | MOMVIBE | MON3YPT | MONBON | MONEYK | MONIEX3 | MONKO |
| MOMMOM7 | MOMNVK | MOMONE | MOMSBUG | MOMSRYD | MOMVIC | MON3Y | MONBUTT | MONEYME | MONIGHT | MONKT4L |
| MOMMOMD | MOMN | MOMONEY | MOMSBUS | MOMSSKY | MOMVPNY | MON4D | MONCHAN | MONEYO | MONII | MONKTRK |
| MOMMOMM | MOMNY | MOMONGA | MOMSC5 | MOMSST | MOMVYT | MON4RCH | MONCHA | MONEYPT | MONIJO | MONKT |
| MOMMOM | MOMO13 | MOMONIE | MOMSCAT | MOMSS | MOMWAGG | MON4T | MONCHO | MONEYP | MONIKA1 | MONK |
| MOMMOMZ | MOMO15 | MOMOONE | MOMSCR | MOMST3R | MOMWAG | MON4U | MONCH | MONEYRO | MONIKA3 | MONKYDR |
| MOMMOO | MOMO17 | MOMOOSE | MOMSDAY | MOMST5R | MOMWA | MON5T3R | MONCIEL | MONEYS | MONIKA | MONKYFY |
| MOMMOR | MOMO1 | MOMOSA | MOMSDNO | MOMSTAR | MOMWGN1 | MON5TAR | MONDALA | MONEYUP | MONIKER | MONKY |
| MOMMOSS | MOMO21 | MOMOSOW | MOMSDTS | MOMSTA | MOMWGN3 | MON5TEE | MONDALS | MONEY | MONIKK | MONMANI |
| MOMMOU1 | MOMO22 | MOMOSRU | MOMSESV | MOMSTER | MOMWGN | MON5TRS | MONDAY3 | MONFIRE | MONILEX | MONN1E |
| MOMMO | MOMO23 | MOMOSU | MOMSETH | MOMSTNG | MOMWGOD | MON6O | MONDAY | MONFRER | MONILL15 | MONMARI |
| MOMMRS | MOMO25 | MOMOUS | MOMSFUN | MOMSTNT | MOMWH1P | MON7OYA | MONDER | MONGA8 | MONILIN | MONN1N |
| MOMMSL2 | MOMO2TA | MOMO | MOMSFVT | MOMSTOY | MOMWHIP | MON8T | MONDIEU | MONGALV | MONILV6 | MONNANA |
| MOMMSNU | MOMO2 | MOMOX3 | MOMSFV | MOMSTRK | MOMWHIT | MONA1 | MONDINE | MONGAR | MONIMAN | MONNCAM |
| MOMMSU | MOMO303 | MOMOXDM | MOMSGMT | MOMSTR | MOMWHP | MONA2 | MONDINI | MONGA | MONIMEL | MONNEM |
| MOMMS | MOMO32 | MOMPII | MOMSGRL | MOMSTUR | MOMWIFE | MONA33 | MONDO1 | MONGEO | MONIMO | MONNER |
| MOMM | MOMO3 | MOMPKUA | MOMSGRT | MOMSTXI | MOMWLVU | MONA78 | MONDO26 | MONGER6 | MONINDJ | MONNICA |
| MOMMY05 | MOMO4ME | MOMPORS | MOMSGT3 | MOMSUV | MOMWON | MONA84 | MONDO | MONGL3R | MONIPIT | MONNIEB |
| MOMMY10 | MOMO513 | MOMPOWR | MOMSGT | MOMSVET | MOM | MONAADI | MONDOX | MONGO1 | MONIQET | MONNIEG |
| MOMMY21 | MOMO54 | MOMPT2 | MOMSH1P | MOMSVO | MOMX1 | MONAAEE | MONE1 | MONGO24 | MONIQU3 | MONNIEP |
| MOMMY2 | MOMO72 | MOMPWR | MOMSH2 | MOMSVW | MOMX2 | MONAAG | MONE26 | MONGO3 | MONIQUE | MONNIE |
| MOMMY3 | MOMO74 | MOMP | MOMSH3 | MOMSV | MOMX3 | MONABLU | MONE2 | MONGO45 | MONIROK | MONNIN |
| MOMMY3X | MOMO7 | MOMRAIL | MOMSHMR | MOMSWAY | MOMX4 | MONABUG | MONE325 | MONGO69 | MONIR | MONNY |
| MOMMY49 | MOMO86 | MOMRAMA | MOMSHMU | MOMSWS6 | MOMX8 | MONACA1 | MONE888 | MONGO8 | MONISH | MONO05 |
| MOMMY4 | MOMO87 | MOMRCAR | MOMSHRK | MOMS | MOMX9 | MONACO | MONE93 | MONGO92 | MONITAP | MONOBLU |
| MOMMY7 | MOMO91 | MOMRCKT | MOMSIS | MOMSX5 | MOMXOXO | MONACH7 | MONEAL | MONGOR | MONITO | MONOCLE |
| MOMMY91 | MOMOBBY | MOMREN | MOMSJAG | MOMSX | MOMXTWO | MONAD | MONEA | MONGOS3 | MONITOY | MONODE1 |
| MOMMY9 | MOMOB | MOMRIDE | MOMSJL | MOMSYHT | MOMY711 | MONAE04 | MONEBAG | MONGOSE | MONIVEL | MONODE9 |
| MOMMYAF | MOMOF03 | MOMRIG | MOMSJNK | MOMSZ | MOMYFAV | MONAE25 | MONEBAK | MONGO | MONJIL2 | MONODE |
| MOMMYCC | MOMOF04 | MOMRIZZ | MOMSJOY | MOMTAXE | MOMYLYN | MONAEE | MONEER | MONGRL | MONK03 | MONOGRM |
| MOMMYC | MOMOF06 | MOMRKT | MOMSJPN | MOMTAXI | MOMYNME | MONAE | MONEE | MONG | MONK111 | MONOLTH |
| MOMMYG | MOMOF12 | MOMRNR2 | MOMSJP | MOMTEZ | MOMYPIG | MONAI2 | MONELDY | MONGZ06 | MONK1 | MONOMOY |
| MOMMYK | MOMOF1 | MOMRW | MOMSKIR | MOMTINO | MOMZ33 | MONAILS | MONELUV | MONHER | MONK30 | MONONOK |
| MOMMYS | MOMOF2 | MOMS04 | MOMSKI | MOMTNK | MOMZ4 | MONALZA | MONEL | MONHOLN | MONK3Y2 | MONONYM |
| MOMMY | MOMOF3 | MOMS1 | MOMSLAY | MOMTO1 | MOMZBB | MONAMAC | MONEO | MONI07 | MONK507 | MONOO |
| MOMMYX2 | MOMOF4 | MOMS293 | MOMSLON | MOMTO3B | MOMZCAT | MONAMI | MONEPIT | MONI22 | MONK5 | MONORL1 |
| MOMMYX3 | MOMOF5 | MOMS2OY | MOMSMAX | MOMTO4 | MOMZDA9 | MONANGE | MONERO | MONI72 | MONK85 | MONORLL |
| MOMMYX4 | MOMOF9 | MOMS33 | MOMSMAZ | MOMTO5 | MOMZDAA | MONAO | MONESI1 | MONIALI | MONKAS | MONOSKI |
| MOMMYY | MOMOFBZ | MOMS4 | MOMSMDX | MOMTOY | MOMZDAS | MONAPD | MONESI | MONIAN | MONKA | MONOURS |
| MOMMYYY | MOMOFDR | MOMS5 | MOMSME | MOMTRED | MOMZDA | MONARC1 | MONESY | MONIBAG | MONKE03 | MONO |
| MOMMYZZ | MOMOFKS | MOMS67 | MOMSMNI | MOMTRK1 | MOMZDRM | MONARCA | MONET1 | MONIBNZ | MONKEE | MONPOLY |
| MOMMZ | MOMOFRR | MOMS724 | MOMSMNY | MOMTRK | MOMZILA | MONARCH | MONET | MONIB | MONKEEZ | MONPOTE |
| MOMN8R | MOMOF | MOMS77 | MOMSMOP | MOMTRON | MOMZJP | MONARK1 | MONEWYF | MONICA1 | MONKET1 | MONPO |
| MOMN8TR | MOMOG52 | MOMS78 | MOMSMPV | MOMTRYD | MOMZRDE | MONARO | MONEY14 | MONICA2 | MONKE | MONPREZ |
| MOMNATR | MOMOHJP | MOMS89 | MOMSMTY | MOMTXI | MOMZRT | MONARX | MONEY1 | MONICA3 | MONKEY1 | MONQUE |
| MOMNBOB | MOMOJT | MOMS911 | MOMSMAR | MOMTY96 | MOMZRYD | MONASIS | MONEY22 | MONICA4 | MONKEY3 | MONRAJ7 |
| MOMND | MOMOM11 | MOMS97 | MOMSNIZ | MOMUBER | MOMZWRX | MONAT4U | MONEY23 | MONICA6 | MONKEYB | MONRCHD |
| MOMNEY | MOMOM12 | MOMS99Z | MOMSOFC | MOMUBR | MOMZ | MONATLV | MONEY24 | MONICA7 | MONKEYS | MONRICH |
| MOMNEZ | MOMOM13 | MOMSA5 | MOMSON | MOMUH | MOMZY2 | MONATMC | MONEY27 | MONICAD | MONKEY | MONRKS |
| MOMNGMA | MOMOM14 | MOMSAUR | MOMSOUL | MOMUNY | MOMZZ32 | MONA | MONEY2 | MONICAI | MONKEYY | MONRK |
| MOMNHVN | MOMOM15 | MOMSAV | MOMSPNY | MOMUS | MOMZZ3 | MONAXO | MONEY7 | MONICAL | MONKEYZ | MONRLLR |

```
MONROE1   MONTE70   MONYJDG   MOODY28   MOOLEE    MOONCRB   MOONSCP   MOOPAR    MOOSE27   MOOTOWN   MOPAR93
MONROE5   MONTE72   MONYMGR   MOODY2    MOOMA20   MOONCRW   MOONSEA   MOOPER    MOOSE34   MOOTRAX   MOPARAL
MONROEE   MONTE73   MONYMO    MOODY4    MOOMAMA   MOONCSH   MOONSHN   MOOPNT    MOOSE39   MOOTT     MOPARD
MONROET   MONTE74   MONYOH2   MOODYAF   MOOMAW2   MOOND8G   MOONSKY   MOOPS     MOOSE49   MOOT      MOPARER
MONROEW   MONTE77   MONYP1T   MOODYH    MOOMERS   MOONDCE   MOONSOL   MOOPSY    MOOSE4    MOOTY     MOPARGT
MONROE    MONTE82   MONYPIT   MOODYS1   MOOMER    MOONDGY   MOONSTN   MOOPUP    MOOSE57   MOOTZ     MOPARJO
MONRON5   MONTE84   MONYPT    MOODYS    MOOMINI   MOONDOG   MOONSTR   MOOPY     MOOSE5    MOOV1T    MOPARM1
MONROW1   MONTE86   MONZA65   MOODYVL   MOOMI     MOONDRP   MOONSTT   MOOR1     MOOSE60   MOOV33    MOPARMA
MONROY1   MONTE88   MONZA66   MOODZ     MOOMM     MOONDST   MOONS     MOOR777   MOOSE63   MOOV3IT   MOPARMD
MONROY4   MONTE98   MONZER    MOOE      MOOMOM    MOONER1   MOONRI    MOORE04   MOOSE66   MOOVACA   MOPARMM
MONROYC   MONTEJR   MONZTR    MOOFUS    MOOMOO1   MOONER2   MOONTWO   MOORE05   MOOSE6    MOOVBCH   MOPARMO
MONROY    MONTEL1   MONZVCM   MOOGEN    MOOMOO2   MOONER    MOONVLL   MOORE10   MOOSE71   MOOVEIT   MOPARM
MONRRK    MONTEO    MONZY     MOOGIE3   MOOMOO4   MOONEY1   MOONWLF   MOORE13   MOOSE73   MOOVEMF   MOPAROH
MONS05    MONTERA   MOO05E    MOOGI     MOOMOO5   MOONEY7   MOONWLK   MOORE18   MOOSE77   MOOVETE   MOPARRR
MONS6     MONTES1   MOO1      MOOGLE    MOOMOO7   MOONEYS   MOON      MOORE19   MOOSE7    MOOVETT   MOPARRT
MONSE01   MONTESS   MOO2K22   MOOGL     MOOMOO9   MOONGAL   MOONXI    MOORE1    MOOSE83   MOOVE     MOPARS
MONSE16   MONTEV8   MOO4EVR   MOOGONE   MOOMOOA   MOONGDS   MOONYC    MOORE22   MOOSE85   MOOVIT    MOPARTS
MONSHAE   MONTEZ1   MOO4U     MOOGS13   MOOMOOO   MOONGDZ   MOONYUE   MOORE24   MOOSE87   MOOVLAB   MOPARTY
MONSRRT   MONTEZ    MOO5E     MOOGY     MOOMOOS   MOONGHT   MOONY     MOORE2U   MOOSE8    MOOVOVA   MOPAR
MONST3R   MONTFRH   MOO5O     MOOHA     MOOMP     MOONGLO   MOOO1     MOORE4    MOOSE93   MOOVUH    MOPARXX
MONSTAR   MONTGOM   MOO5PWR   MOOHEFR   MOOMY33   MOONGMA   MOOO21    MOORE5    MOOSE9    MOOV      MOPARZ
MONSTA    MONTG     MOO9      MOOHOO    MOOMZ     MOONGME   MOOO333   MOORE68   MOOSEBR   MOOVZ     MOPASTA
MONSTAX   MONTGY1   MOOASIS   MOOH      MOON01    MOONGRL   MOOODY1   MOORE69   MOOSEC1   MOO       MOPAWA
MONSTOR   MONTI01   MOOATA    MOOIEE    MOON11    MOONGZR   MOOODY    MOORE70   MOOSEC2   MOOXMOO   MOPBOSS
MONSTR2   MONTIA    MOOBABY   MOOIRUN   MOON15    MOONI3    MOOOHV    MOORE71   MOOSEC3   MOOZ1E    MOPDOG
MONSTRE   MONTIE1   MOOBARU   MOOISAN   MOON1E    MOONIES   MOOOH     MOORE81   MOOSEJR   MOOZER2   MOPEACH
MONSTRM   MONTIEL   MOOBEAR   MOOISE8   MOON21    MOONIE    MOOOINK   MOORED    MOOSEK    MOOZE     MOPED
MONSTRO   MONTINA   MOOBTCH   MOOIT     MOON29    MOONK9    MOOOK     MOOREF5   MOOSEN    MOOZIE    MOPEEP
MONSTR    MONTI     MOOB      MOOJI     MOON2     MOONKID   MOOOMAN   MOOREII   MOOSEO    MOOZTNG   MOPEN2
MONSTRZ   MONTNA    MOOBY5    MOOK1EB   MOON30    MOONKIN   MOOOMAW   MOOREI    MOOSERS   MOP3D     MOPENN2
MONSTUH   MONTOIA   MOOCEE    MOOK1E    MOON39    MOONKN8   MOOON     MOOREJ3   MOOSET    MOP4R     MOPERK
MONSTUR   MONTOVO   MOOCH1    MOOK2     MOON3Y    MOONKNT   MOOOODY   MOOREON   MOOSEVN   MOPA4     MOPETTE
MONSUTA   MONTREL   MOOCH27   MOOK4L    MOON444   MOONLGT   MOOOO01   MOORER1   MOOSE     MOPAO     MOPETTY
MONT1     MONTRS4   MOOCH69   MOOK94    MOON4L    MOONLND   MOOOOO2   MOORER    MOOSEX    MOPAR12   MOPE
MONT32    MONTS1    MOOCHIE   MOOKA2U   MOON4     MOONLYT   MOOOOOM   MOORES1   MOOSEY4   MOPAR14   MOPEY
MONT3     MONTSE    MOOCHY    MOOKAB    MOON54    MOONMAN   MOOOOOP   MOORES    MOOSEY5   MOPAR17   MOPH22
MONT4     MONTS     MOOCOW1   MOOKE     MOON5     MOONMN2   MOOOOOV   MOORE     MOOSHEE   MOPAR1    MOPH67
MONT76    MONTUKA   MOOCOW7   MOOKEY    MOON63    MOONMN3   MOOOV3    MOORISH   MOOSHIE   MOPAR20   MOPHAT
MONT888   MONTU     MOOCOWS   MOOKI3    MOON76    MOONMN    MOOOVE    MOORLUV   MOOSHU    MOPAR22   MOPH
MONT98    MONT      MOOCREW   MOOKIE2   MOON79    MOONMOM   MOOOOV    MOORMAN   MOOSIAH   MOPAR23   MOPIE93
MONT9     MONTY08   MOOCRW    MOOKIE3   MOON888   MOONMO    MOOOO     MOORPWR   MOOSIE2   MOPAR2U   MOPIE
MONTAG5   MONTY17   MOOD14    MOOKIE4   MOON93    MOONNME   MOOOPS    MOOR      MOOSIE3   MOPAR2    MOPINK
MONTAG    MONTY1    MOOD247   MOOKIE8   MOON95    MOONNYT   MOOOSE1   MOOS368   MOOSIEG   MOPAR33   MOPI
MONTAJ    MONTY21   MOODBLU   MOOKIE9   MOONA     MOONONE   MOOOSE6   MOOS36    MOOSIE    MOPAR3M   MOPJ381
MONTALV   MONTY23   MOODDY    MOOKIES   MOONBAY   MOONPI3   MOOOSE    MOOS3     MOOSIN    MOPAR44   MOPMEUP
MONTAQ    MONTY2    MOODEE    MOOKIE    MOONBB2   MOONPRL   MOOOVA    MOOSAE1   MOOSLVR   MOPAR48   MOPMOP
MONTAUK   MONTY55   MOODENG   MOOKIN9   MOONBB    MOONRCK   MOOOVEB   MOOSA     MOOSPWR   MOPAR4L   MOPNA
MONTAWK   MONTYB    MOODER    MOOKJAW   MOONBBY   MOONRDR   MOOOVER   MOOSDOG   MOOSQRL   MOPAR4U   MOPO3
MONTA     MONTYI    MOODE     MOOKJAY   MOONBEE   MOONRIV   MOOOVN    MOOSE01   MOOSSIE   MOPAR55   MOPOKU
MONTC3    MONTYRK   MOODFM    MOOKJR    MOONBMR   MOONRIZ   MOOOVR    MOOSE04   MOOSSQD   MOPAR57   MOPONES
MONTCO    MONTYY    MOODHPR   MOOKRU    MOONBNZ   MOONRN    MOOOVV    MOOSE08   MOOSTER   MOPAR5    MOPOW2U
MONTDC    MONTYYY   MOODIE    MOOKST    MOONBOW   MOONROK   MOOOV     MOOSE11   MOOSTNG   MOPAR60   MOPOW3R
MONTDOR   MONVAL    MOODIOR   MOOKS     MOONBUF   MOONR     MOOO      MOOSE14   MOOSVIL   MOPAR62   MOPOWA3
MONTE01   MONWIL2   MOODLE    MOOK      MOONBUG   MOONRYZ   MOOP1     MOOSE16   MOOSWLY   MOPAR63   MOPOWAA
MONTE07   MONWIL3   MOOD      MOOKY02   MOONBUS   MOONS13   MOOP2     MOOSE1    MOOTANG   MOPAR68   MOPOWAH
MONTE2    MON       MOODY03   MOOKAT4   MOONCAT   MOONS1    MOOP3     MOOSE20   MOOTHIE   MOPAR6    MOPOWA
MONTE44   MONYEA    MOODY1    MOOLAH    MOONCHD   MOONS56   MOOP4     MOOSE22   MOOTHNG   MOPAR82   MOPOWBB
MONTE5    MONYGNG   MOODY25   MOOLAN    MOONCHI   MOONS87   MOOPARK   MOOSE25   MOOTNG    MOPAR8    MOPOWR1
```

```
MOPOWRR  MORALES  MORELUV  MORGOTH  MOROZ    MORTIS   MOSEY    MOSSED   MOTH333  MOTO97   MOTRHD
MOPOWUH  MORALEZ  MOREMPH  MORGS20  MORPCA   MORTN7   MOSFARM  MOSSIN   MOTHBOI  MOTO9    MOTRHED
MOPOWWA  MORAN99  MOREN01  MORGSTR  MORPORK  MORTON4  MOSFET   MOSSMAN  MOTHER1  MOTOBNR  MOTRID
MOPPET   MORANGE  MORENA1  MORGS    MORPOWR  MORTR    MOSFTY2  MOSSOLB  MOTHER2  MOTOBUS  MOTRKAR
MOPPIVN  MORAN    MORENA6  MORGU3   MORPSI   MORTS69  MOSH1    MOSSOM   MOTHER3  MOTOCRS  MOTRMAN
MOPR10   MORAS2K  MORENA   MORGUE3  MORPWR8  MORTSCI  MOSH8D2  MOSSOR1  MOTHERS  MOTODAD  MOTRUMP
MOPR11   MORAS    MORENO1  MORGUEN  MORPWR   MORTSHA  MOSH8D   MOSSRV   MOTHER   MOTOE5   MOTS7
MOPR14   MORAUG   MORENO2  MORGUL   MORR1S   MORTSHN  MOSH8TD  MOSSY03  MOTHGRL  MOTOE6   MOTTER
MOPR2YA  MORA     MORENO5  MORGUNS  MORRELL  MORTS    MOSH8    MOSSYOP  MOTHLRD  MOTOEMS  MOTTE
MOPR392  MORENOS  MORENOS  MORGUN   MORRESQ  MORT     MOSHAD   MOSSY    MOTHM4N  MOTOFAM  MOTTHEW
MOPRAZ   MORB1D   MORENO   MORG     MORRETI  MORTY23  MOSHE1   MOST3F   MOTHMAM  MOTOFIL  MOTTL
MOPRBBY  MORB1US  MORENOZ  MORGYY   MORRIS1  MORTYY   MOSHER   MOST4NG  MOTHMN   MOTOFOX  MOTTOB
MOPRDAD  MORBEES  MOREPOP  MORGZZ   MORRIS8  MORTYYY  MOSHE    MOSTARR  MOTHMOM  MOTOGAL  MOTTOS
MOPRLEX  MORBER   MOREPOW  MORHAIR  MORRISN  MORVAI   MOSHIAC  MOSTEST  MOTHMVN  MOTOGMA  MOTTZ
MOPRMRK  MORBID1  MOREPSI  MORHART  MORRISS  MORWRNR  MOSHINE  MOSTFUN  MOTHREN  MOTOGM   MOTUS
MOPRMSL  MORBIDB  MOREPWR  MORHOZ2  MORRIS   MORWTTS  MOSHIRE  MOSTH8D  MOTHR    MOTOGP   MOTU
MOPRMUM  MORBID   MORERA   MORIAH   MORRITO  MORXU    MOSHI    MOSTHGH  MOTHTTV  MOTOH1O  MOTV8D
MOPRNCR  MORBIUS  MORETEA  MORILLO  MORRI    MORYCZ   MOSHLDR  MOSTHI1  MOTH     MOTOHIO  MOTV8N
MOPROB   MORBO    MORETI   MORIN    MORRO7   MOS19D   MOSHOF   MOSTILL  MOTIER   MOTOHOM  MOTV8R2
MOPSBUS  MORC1    MORETTI  MORISON  MORROCO  MOS3S    MOSHOLR  MOSTLY   MOTIFF   MOTOH    MOTV8TN
MOPTOP   MORCEN1  MOREY1   MORISS   MORROW1  MOS4IC   MOSHP1T  MOSTNG   MOTIGER  MOTOINN  MOTV8
MOPURR   MORCENT  MOREYA   MORISUE  MORROW2  MOS5     MOSHRMX  MOSTRO   MOTION2  MOTOKO   MOTVADA
MOPWABB  MORCHIS  MORFLOR  MORIS    MORROW3  MOS91G   MOSHRS   MOSTRY   MOTION3  MOTOLYF  MOTVATD
MOPWR2U  MORCLLA  MORFTY2  MORITA5  MORROW5  MOS92R   MOSHUP   MOSTWTD  MOTION   MOTOMMY  MOTVATE
MOPWR8   MORCOLE  MORFUN   MORITA   MORROW6  MOS98C   MOSH     MOSTYLE  MOTISH   MOTOMOM  MOTVATR
MOPWRBB  MORCRTA  MORG13   MORITO   MORROW7  MOSA1C   MOSIE    MOSTYLZ  MOTITAS  MOTOMUM  MOTVED1
MOP      MORCWBL  MORG24   MORIYA   MORROWD  MOSA1    MOSI     MOSUR    MOT      MOTONO   MOTVSPK
MOQUIKA  MORC     MORG2X   MORL1FE  MORROWS  MOSA2    MOSKAD   MOSURA   MOTIV8N  MOTONO   MOTY61
MOR1IF3  MORDAKA  MORG4N   MORLAND  MORROW   MOSAAD   MOSKVA   MOSWNTD  MOTIV8R  MOTOR1   MOTZHTG
MOR1     MORDFD   MORG5    MORLEY   MORROWZ  MOSACKX  MOSKY23  MOS      MOTIV8S  MOTOR6   MOTZY
MOR2DAY  MORDII   MORGAN1  MORLIFE  MORRO    MOSADI   MOSLEY1  MOSXLNT  MOTIV8T  MOTOR9   MOU3E
MOR2SEE  MORDL    MORGAN6  MORLOVE  MORRPWR  MOSAIC3  MOSLEY   MOSYOAK  MOTIVAT  MOTORDR  MOU53E
MOR3L1A  MORDOGS  MORGANA  MORMEC3  MORRRIS  MOSAICO  MOSM60   MOSZUST  MOTI     MOTORHD  MOU5E
MOR3LOS  MORDOGZ  MORGANC  MORMEC4  MORRSUN  MOSAICS  MOSMINI  MOT1E2   MOTL3Y   MOTORIN  MOUCHE1
MOR3NA   MORDOOR  MORGAND  MORMECH  MORRUDR  MOSALAH  MOSNOX   MOT1VE   MOTLEY1  MOTORMD  MOUCHE
MOR3O2   MORDYEK  MORGANM  MORMON2  MORRY    MOSASRS  MOSN     MOT7     MOTLEY4  MOTORON  MOUDY2
MOR3TZ   MORE10   MORGANN  MORMOR1  MORSE1   MOSAT    MOSOGRO  MOTACO   MOTLEYC  MOTORR   MOUDY
MOR4GOD  MORE2DY  MORGANS  MORMOR3  MORSEL   MOSBCK   MOSON2   MOTAIBI  MOTLEY   MOTORS   MOUHA7
MOR4L3S  MORE4ME  MORGAN   MORMOR4  MORSE    MOSBERG  MOSON    MOTAJI   MOTLY    MOTORT   MOULEE1
MOR4LE5  MORE4US  MORGANZ  MORMOR6  MORSHUS  MOSCA11  MOSORIO  MOTALAW  MOTM24   MOTOR    MOULEE
MOR4LES  MORE88   MORGBBY  MORMORS  MORSNW   MOSCATO  MOSPENS  MOTARGA  MOTMAN   MOTOS    MOULI7
MOR4US2  MOREALA  MORGDM   MORMS    MORSUN   MOSCA    MOSPO    MOTA     MOTO05   MOTOSX   MOULIKA
MOR5W20  MOREBTR  MORGG24  MORN1N   MORT13   MOSDEF   MOSQETO  MOTAZ    MOTO110  MOTOV8R  MOULISA
MOR5W30  MOREES   MORGHEN  MORN216  MORT1CA  MOSD     MOSQLR   MOTBQ74  MOTO119  MOTOVAN  MOULNRG
MORA1ES  MOREFI3  MORGI2   MORNDEW  MORT1S   MOSE22   MOSQTO   MOTBTC2  MOTO136  MOTOWNN  MOUN1
MORA1NE  MOREFUN  MORGIEB  MORNIN   MORTAL   MOSEITZ  MOSRFRM  MOTBTC   MOTO211  MOTOW    MOUNA
MORA1    MOREGTR  MORGIEF  MOROCCO  MORTAR   MOSELLE  MOSS16   MOTCHA1  MOTO238  MOTOX24  MOUNCE2
MORA7ES  MOREH21  MORGIE   MOROC    MORTBEE  MOSERS   MOSS1    MOTCRU   MOTO2    MOTOX7   MOUNCE
MORAA    MOREJOY  MORGIN   MOROLLS  MORTBOI  MOSER    MOSS22   MOTE80   MOTO37   MOTOX88  MOUNDS
MORADIA  MOREL13  MORGJ4U  MORON1   MORTC1A  MOSES01  MOSS3    MOTEASA  MOTO410  MOTOX    MOUNI13
MORAD    MORELEG  MORGLEE  MORONI   MORTCHA  MOSES08  MOSS4    MOTEBO   MOTO451  MOTOYA   MOUNIKA
MORAGNE  MORELFE  MORGLOW  MORON    MORTCIA  MOSES14  MOSS81   MOTEB    MOTO495  MOTOYO   MOUNISH
MORAG    MORELIA  MORGN04  MOROSKO  MORTEM   MOSES21  MOSSA    MOTECR   MOTO4    MOTOYS1  MOUNT9
MORAIN1  MORELLA  MORGN19  MOROSS   MORTGLO  MOSES4   MOSSB1   MOTEC    MOTO53   MOTOYZ   MOUNI
MORAINE  MORELLO  MORGN21  MOROVIS  MORTIC4  MOSES67  MOSSB2   MOTEL6   MOTO623  MOTRBTN  MOUNT15
MORAL35  MORELOS  MORGN22  MORO     MORTICA  MOSES8   MOSSB4   MOTELK9  MOTO844  MOTRCAT  MOUNT10
MORAL3S  MORELS   MORGNER  MOROYLT  MORTIMR  MOSESLY  MOSSD    MOTEL    MOTO88   MOTREES  MOUNT22
MORALE5  MORELTY  MORGNS   MOROZOV  MORTISH  MOSE     MOSSE14  MOTEUR   MOTO92   MOTRH3D  MOUNT23
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MOUNT75 | MOV3OVA | MOVIEQ | MOWINIT | MOXOPAL | MOZZYC | MP534 | MPARKLR | MPGBAD | MPK2 | MPOST3R |
| MOUNTD | MOV3OVR | MOVIES | MOWIT23 | MOXRATI | MOZZYME | MP558 | MPARKS6 | MPGEEZ | MPK9 | MPOSTER |
| MOUNTIT | MOV3PLS | MOVIML8 | MOWJOES | MOXRBY | MP0412 | MP55 | MPARS | MPGGOD | MPKD | MPOSTOR |
| MOUNTNS | MOV3 | MOVIN07 | MOWKING | MOXRUBY | MP07 | MP5678 | MPASTOR | MPGHAHA | MPKJ88 | MPOSTR |
| MOUNTN | MOV4WD | MOVINGU | MOWJO | MOXS1 | MP09 | MP5811 | MPATHEE | MPGHAH | MPKJR | MPOTPE |
| MOUNTR | MOV4WRD | MOVING | MOWKA | MOXTER | MP1011 | MP585 | MPATHY6 | MPGHEHE | MPKMBA | MPOW1R |
| MOUNTS1 | MOVA2B | MOVINIT | MOWKING | MOXTOY | MP1037 | MP5HK | MPATHY | MPGII | MPKP | MPOW3R |
| MOUNTS | MOVALNG | MOVINON | MOWLAWN | MOX | MP1056 | MP5SD | MPAW | MPGIRL | MPKWH | MPOWER1 |
| MOUNT | MOVAR1 | MOVINU | MOWLIFE | MOXX1 | MP1114 | MP5SMG | MPAYNE | MPGJFJ | MPL1 | MPOWERD |
| MOURAD1 | MOVAR | MOVIN | MOWMAN | MOXXIS | MP111 | MP609 | MPB1 | MPGL4 | MPL3 | MPOWERR |
| MOURANI | MOVA | MOVIN | MOWMNEY | MOXXI | MP1120 | MP6367 | MPB7 | MPGLLC | MPL7 | MPOWER |
| MOURIDE | MOVBACH | MOVMD | MOWMNY | MOXX | MP11435 | MP636 | MPB8 | MPGLMAO | MPLACBL | MPOWHER |
| MOUR | MOVBCH | MOVMENT | MOWMONE | MOXXXI | MP1230 | MP6869 | MPBJR | MPGLOL | MPLALTZ | MPOWRD |
| MOURYA | MOVBICH | MOVMTNS | MOWMON | MOXY82 | MP1326 | MP6 | MPBK | MPGLOLZ | MPLASS | MPOWRED |
| MOUS1 | MOVBISH | MOVN4D | MOWMONY | MOXYNME | MP13 | MP727 | MPBRAND | MPGLUL | MPLCAR | MPOWS |
| MOUS3 | MOVCSTL | MOVN4WD | MOWMOW | MOXY | MP14 | MP757 | MPC7 | MPGNONE | MPLCRS1 | MPOY |
| MOUSA | MOVC | MOVNDRT | MOWMO | MOY3R | MP1619 | MP7714 | MPCB | MPGRIP | MPLCRS2 | MPP2 |
| MOUSE06 | MOVE1T | MOVNFLO | MOWMTRS | MOY5 | MP164 | MP777MP | MPCHIC | MPGSHA | MPLCSR | MPP3 |
| MOUSE07 | MOVE2 | MOVNFWD | MOWNGO | MOYA504 | MP1943 | MP78 | MPCJ7 | MPGSLOL | MPLEAFS | MPP7 |
| MOUSE08 | MOVEBAC | MOVNFW | MOWNIT | MOYAT3S | MP1958 | MP821 | MPCLLC | MPGSUKS | MPLEHTS | MPP9 |
| MOUSE13 | MOVEBAK | MOVNINN | MOWNNNY | MOYA | MP1969 | MP83 | MPCO23 | MPGSUXS | MPLFARM | MPPJE |
| MOUSE16 | MOVEBOO | MOVNON1 | MOWPRO | MOYBBY2 | MP1988 | MP8505 | MPCOOP2 | MPGWHAT | MPLJPL1 | MPPOE |
| MOUSE17 | MOVEBRO | MOVNPIC | MOWS06 | MOYERS | MP1995 | MP8901 | MPC | MPG | MPLKL | MPP |
| MOUSE19 | MOVEB | MOVNSLO | MOWS113 | MOYERSZ | MP19 | MP89TH | MPD1 | MPGZERO | MPLSGR | MPP2 |
| MOUSE1 | MOVEDON | MOVNVAN | MOWS4U2 | MOYE | MP1AD | MP93 | MPD2 | MPGZZ | MPLSVNK | MPRACE |
| MOUSE23 | MOVEEE | MOVN | MOWS4U | MOYEZ | MP1FAN | MP94 | MPD3 | MPH1MJB | MPLS | MPRAISE |
| MOUSE28 | MOVEEM | MOVOV3R | MOWSNOW | MOYMOY | MP1 | MP95BH | MPD7 | MPH2MJB | MPLSYRP | MPRCHRG |
| MOUSE57 | MOVEFR8 | MOVPER | MOWT8R | MOYNE | MP2018 | MP99 | MPDAD | MPHAIR2 | MPLTC | MPRDMK |
| MOUSE5 | MOVEFWD | MOVRLND | MOWTIME | MOYO78 | MP20 | MPA1 | MPDD3 | MPHAIR | MPLTD13 | MPRECON |
| MOUSE80 | MOVEHOE | MOVRLTR | MOWTIV8 | MOYST1 | MP213 | MPABN | MPDD4 | MPHATIC | MPLTREE | MPRES21 |
| MOUSE86 | MOVEIT | MOVROVR | MOWTOWN | MOYST | MP21JH | MPACE | MPDDLD1 | MPHGRAD | MPLVT | MPRESS4 |
| MOUSE8 | MOVELOL | MOVSLEV | MOWYO | MOYS | MP23 | MPACPA | MPDDLD2 | MPHGTI | MPLWEST | MPRESS8 |
| MOUSE95 | MOVEME | MOVUML8 | MO | MOY | MP24SN | MPACT1 | MPDGJ | MPHILY1 | MPL | MPRET |
| MOUSE96 | MOVEMF | MOVVA | MOX1E | MOZ3 | MP24 | MPACTT | MPDGUY | MPHLR | MPM2 | MPREX15 |
| MOUSE9 | MOVEMGR | MOVWED | MOXBO | MOZAC | MP26 | MPACT | MPDJDS | MPHNBM | MPMD | MPREZME |
| MOUSE | MOVEMOR | MOVWMON | MOXEE | MOZAIK | MP27 | MPAEBO1 | MPDJR | MPHO1 | MPMLLC | MPRG |
| MOUSEY1 | MOVENON | MOW3R | MOXI3 | MOZAVAN | MP287 | MPAEBO2 | MPDLT | MPHOMG | MPML | MPRICE8 |
| MOUSEY | MOVENOW | MOW4IT | MOXIBLU | MOZA | MP295 | MPAEBO | MPDPO | MPHOTOG | MPMSG | MPRINC2 |
| MOUSIE | MOVENPC | MOW4U | MOXIE01 | MOZELL | MP29 | MPAGG13 | MPD | MPHSGRL | MPM | MPRINCE |
| MOUSINK | MOVEOMG | MOWALK | MOXIE15 | MOZEL | MP2GO | MPAIGEE | MPE1 | MPHUA68 | MPNANA | MPRNCAR |
| MOUSSA4 | MOVEON | MOWANA | MOXIE1 | MOZEMPR | MP2SSA | MPAIN | MPEACH | MPI2AIG | MPNCP | MPRNC |
| MOUSSA | MOVEOTW | MOWBOL | MOXIE29 | MOZEZ | MP2 | MPALASS | MPENA | MPI2CID | MPNEUR | MPRNGR |
| MOUSSEC | MOVEOVA | MOWCASH | MOXIE2 | MOZIEJ | MP3011 | MPALAV2 | MPENNY7 | MPICK | MPO3SS | MPRONCR |
| MOUSS | MOVEOVR | MOWCO | MOXIE31 | MOZIES | MP366 | MPALA | MPER1AL | MPICUDR | MPOC | MPROPER |
| MOUSTRP | MOVER1 | MOWDER | MOXIE4U | MOZIE | MP39 | MPALLA | MPEREZ | MPIE623 | MPOGR86 | MPROSE |
| MOUS | MOVER4U | MOWED | MOXIE6 | MOZLEE | MP3NWAV | MPALMPA | MPERI4L | MPINVST | MPOHIO | MPRR555 |
| MOUTH | MOVERNC | MOWENS | MOXIE7 | MOZMARR | MP3WAV | MPAL | MPERIVA | MPIR27 | MPOKUAA | MPRS5V |
| MOUTHY | MOVERN | MOWERS1 | MOXIE89 | MOZNBQ | MP41452 | MPAMG | MPF2 | MPIRESB | MPOL | MPRSNS |
| MOUTON | MOVERS | MOWERS | MOXIEAW | MOZR505 | MP419 | MPANADA | MPF3 | MPIRE | MPONG | MPRSSVE |
| MOU | MOVETFO | MOWER | MOXIEB | MOZRT2 | MP420 | MPAO | MPFJ513 | MPIRL | MPOO4 | MPRSS |
| MOV1ES | MOVETTE | MOWGAL | MOXIECO | MOZSTIK | MP4260 | MPAPD | MPFO627 | MPITW | MPOOH | MPRUDNT |
| MOV1NG | MOVEU | MOWGLIS | MOXIEE | MOZUCH1 | MP426 | MPAPPY | MPFO | MPIT | MPOPNS | MPRUV1T |
| MOV1NON | MOVE | MOWGLI | MOXIEJ | MOZY2OO | MP444CP | MPAPY02 | MPF | MPI | MPOPPNS | MPRVDLY |
| MOV30VR | MOVFWRD | MOWGOOD | MOXIGRL | MOZY | MP4 | MPAR17 | MPG1 | MPJ2 | MPOPPNZ | MPR |
| MOV3BAC | MOVGDAY | MOWHLS | MOXIMED | MOZZI | MP50BA | MPARADI | MPG2HA | MPJHBL | MPORT3R | MPRX330 |
| MOV3HOE | MOVGON | MOWIBOO | MOXI | MOZZLE | MP512 | MPARGUY | MPG4TPG | MPJP | MPORTIS | MPRZIVE |
| MOV3OMG | MOVIE1 | MOWIEE | MOXJET | MOZZSTK | MP519 | MPARK5 | MPG7 | MPJRLJ | MPORT | MPRZV1 |
| MOV3ON | MOVIEBO | MOWILS3 | MOXNIX | MOZZY2U | MP527 | MPARKER | MPG9LOL | MPJ | MPOSIBL | MPS1AA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MPS3 | MQDAVIS | MR1BMW | MR3RCR | MR808 | MRALCJR | MRBAHA1 | MRBETTS | MRBONE | MRBURY | MRCHI |
| MPS4 | MQDSHU | MR1CA | MR3USN | MR8320 | MRALD | MRBAHI | MRBETTY | MRBONZ | MRBUSY | MRCHMAD |
| MPSDOGS | MQETHMI | MR1DJ | MR3 | MR89 | MRALEX | MRBAI | MRBGDDY | MRBOOKR | MRBUTTS | MRCHON |
| MPSGT | MQE | MR1FE | MR409 | MR8OOWB | MRALF | MRBAKER | MRBGFT | MRBOOST | MRBUX | MRCHOSE |
| MPSHOW | MQFLY | MR1LE | MR420 | MR8TD | MRALG | MRBAKR | MRBGONE | MRBOOS | MRBUZZY | MRCHRCH |
| MPSJP | MQHAWK | MR1PRCT | MR42NA | MR911 | MRALI15 | MRBALD1 | MRBGO | MRBOOTS | MRBW86 | MRCHRT3 |
| MPSR | MQM | MR1RAY | MR448 | MR9140 | MRALIEN | MRBALD | MRBGRED | MRBOOT | MRBWIFE | MRCHUCK |
| MPS | MQOFE | MR1SW | MR44 | MR937 | MRALLEN | MRBALL | MRBH1 | MRBOO | MRBYRD | MRCIFL |
| MPTB | MQPHD | MR1VERY | MR454 | MR9499 | MRALN | MRBANJO | MRBIFF | MRBORG | MRBZY | MRCIS |
| MPTC | MQPINC2 | MR1 | MR4EVER | MR959 | MRALPHA | MRBANKR | MRBIG26 | MRBORN | MRBZZ | MRCJ06 |
| MPTRVL2 | MQPINC | MR2OOO | MR4MRS | MR95 | MRALP | MRBANKS | MRBIGD1 | MRBOSS | MRBZZZ | MRCJR78 |
| MPTRVLS | MQQCH | MR211 | MR4SIDE | MR98 | MRALS | MRBASHA | MRBIGG1 | MRBOWEN | MRC1EAN | MRCJ |
| MPTT289 | MQQD | MR226RM | MR4TH25 | MR9999 | MRAM99 | MRBASS1 | MRBIGG | MRBOX | MRC1 | MRCK |
| MPULS1V | MQQKIE | MR22DRU | MR4V1R | MR9CQ2 | MRAMBO | MRBASS2 | MRBIGS2 | MRBOYD1 | MRC2ND | MRCL2 |
| MPULSE | MQQN41 | MR22GR | MR502 | MR9 | MRAMG | MRBASS3 | MRBIGS | MRBOYD5 | MRC3 | MRCL34N |
| MPULSIV | MQQNEY | MR22LR | MR507 | MR9XJ | MRANDA | MRBASS | MRBIGI | MRBOYD6 | MRC4 | MRCL3AN |
| MPULSV1 | MQQN | MR2425 | MR512 | MRA1 | MRANDO | MRBAT8 | MRBII | MRBOYD | MRCABLE | MRCL8TN |
| MPULSV2 | MQQQSE | MR247 | MR513 | MRA2B | MRANDY | MRBATZ | MRBILL2 | MRBOZ | MRCADDY | MRCLARK |
| MPULSV | MQQSE | MR24 | MR529 | MRA8X | MRANGEL | MRBAUER | MRBILL3 | MRBOZZY | MRCALVN | MRCLAUS |
| MPURVIS | MQQ | MR262 | MR54 | MRAB021 | MRANGRY | MRBA | MRBILLS | MRBP1P | MRCAP01 | MRCLAZZ |
| MPUSA | MQRENO | MR27 | MR5577 | MRAB96 | MRANGUS | MRBBADT | MRBILL | MRBP | MRCAP | MRCLEEN |
| MPUSMC | MQSAZRM | MR299 | MR55 | MRABAP | MRANMRS | MRBBLB | MRBILLY | MRBRAD | MRCARL | MRCLEE |
| MPUTU | MQSUME | MR2AJ | MR570 | MRABC | MRAPTOR | MRBBQ2U | MRBIL | MRBRAGS | MRCARTR | MRCLEN |
| MPU | MQU4TRO | MR2COOL | MR576 | MRABER | MRAP | MRBBQ | MRBINA | MRBRANT | MRCASH | MRCLES |
| MPV1 | MQUEEN1 | MR2DMGD | MR57WR | MRABI | MRARP | MRBBUZZ | MRBINK1 | MRBRAR | MRCASSY | MRCLEWP |
| MPV2 | MQUEENB | MR2FUN | MR57 | MRABLE | MRART | MRBCKI | MRBI | MRBRAY | MRCATS | MRCLE |
| MPV4 | MQUEENG | MR2GOTU | MR59PR | MRABNER | MRARZNA | MRBDE | MRBIZ | MRBREFO | MRCBR | MRCLINE |
| MPVH | MQUEENM | MR2LOL | MR5AW | MRACE1 | MRASHBY | MRBDMOM | MRBJSB | MRBREWR | MRCB | MRCLIP |
| MPW1 | MQUEEN | MR2MATO | MR5BY5 | MRACE | MRASHED | MRBDSTH | MRBKING | MRBREW | MRCBX | MRCLN |
| MPW7 | MQUEST | MR2MEG | MR5CARY | MRACLE | MRASHE | MRBE4N | MRBKP | MRBREZZ | MRCC | MRCLOWN |
| MPWL | MQW2 | MR2MK1 | MR5DUNN | MRACTY | MRASIAN | MRBE4 | MRBKS | MRBRITT | MRCDCA2 | MRCLS |
| MPWO4 | MQW | MR2MKI | MR5GEN | MRACULS | MRASTRO | MRBEAM | MRBLAU | MRBRIX | MRCDES | MRCLWHP |
| MPWR444 | MQ | MR2NITE | MR5GY | MRACY | MRATED | MRBEANE | MRBLAZE | MRBRNS | MRCDL1 | MRCL |
| MPWRED | MR0145 | MR2OOO | MR5HALL | MRAD1 | MRAUDIO | MRBEAN | MRBLEU | MRBROWN | MRCDR | MRCLYDE |
| MPWRMNT | MR02 | MR2OO | MR5HMLO | MRADAMS | MRAUDI | MRBEARI | MRBLGLR | MRBRTSD | MRCDS | MRCM3 |
| MPWR | MR069 | MR2QUCK | MR5ING | MRADAN | MRAUDRS | MRBEARZ | MRBLHED | MRBRUC3 | MRCEA | MRCM67 |
| MPW | MR07PA | MR2SLOW | MR5OO | MRADIO | MRAV8R | MRBEAST | MRBLI | MRBRUNS | MRCEB | MRCM68 |
| MP | MR0811 | MR2SPYD | MR5RU5H | MRADY | MRAVEC | MRBEDOR | MRBLK | MRBRWER | MRCEDES | MRCMC |
| MPXW3R | MR0943 | MR2TEED | MR5TARK | MRAG3NT | MRAVEN | MRBEE70 | MRBLOVE | MRBRWN | MRCEDOZ | MRCME |
| MPYLES5 | MR09 | MR2TH | MR5WARD | MRAGENT | MRAWSUM | MRBEEEE | MRBLRM | MRBRZ | MRCELLA | MRCMFRT |
| MPYR | MR1031 | MR2TRBO | MR609 | MRAGLA | MRAXLR | MRBEEK | MRBLRYE | MRBSA | MRCEL | MRCMGRP |
| MPYTHN | MR1095 | MR2USN | MR60FT | MRAHMAD | MRAY | MRBEES | MRBLSKY | MRBSCT | MRCEODB | MRCNGRC |
| MPZOLL | MR10KRT | MR2ZZ | MR61 | MRAHT | MRAZC6 | MRBEEZY | MRBLUE | MRBS | MRCEO | MRCNHNY |
| MPZ | MR10SPD | MR30017 | MR625 | MRAIR2U | MRAZFAN | MRBEJO | MRBLUNT | MRBTNT | MRCEP | MRCNHRS |
| MQ1019 | MR1150 | MR302 | MR626JJ | MRAJ2U | MRAZ | MRBELL3 | MRBLU | MRBTREE | MRCFJ | MRCO4US |
| MQ10 | MR11 | MR305 | MR63RD | MRAJADE | MRAZZAM | MRBELL5 | MRBM8N | MRBUBLS | MRCFLF8 | MRCOACH |
| MQ1 | MR12358 | MR321 | MR66 | MRAJERA | MRB19CA | MRBELLE | MRBMANN | MRBUBZ | MRCFLGD | MRCOBRA |
| MQ30 | MR12FT | MR330 | MR6 | MRAJJR | MRB1G | MRBEMR | MRBMAN | MRBUCI | MRCH21 | MRCOCOA |
| MQ3188 | MR131 | MR33 | MR74 | MRAJJ | MRB1LLY | MRBENJI | MRBMW | MRBUCKI | MRCH31 | MRCOE |
| MQ3517 | MR1368 | MR3477 | MR761 | MRAJR | MRB1 | MRBENOC | MRBNARD | MRBUD1 | MRCH495 | MRCOGIC |
| MQ416 | MR146 | MR357 | MR7755 | MRAJW | MRB2U | MRBENO | MRBNET | MRBUFF | MRCHAN | MRCOIS |
| MQAUTO | MR151 | MR392 | MR777 | MRAJ | MRB2 | MRBEN | MRBNSON | MRBUG | MRCHAOS | MRCOLES |
| MQA | MR1706 | MR3LIF3 | MR789 | MRAK47 | MRB4X4 | MRBENZ1 | MRBNTLY | MRBUMB | MRCHASH | MRCOLE |
| MQB | MR1804 | MR3MB | MR79TA | MRAKMAL | MRB7ACK | MRBENZ | MRBOBBY | MRBUNNY | MRCHAS | MRCOLL |
| MQBYEE | MR186 | MR3OOC | MR7BUTN | MRAKRAM | MRBACON | MRBENZZ | MRBOBO | MRBUN | MRCHBD | MRCOMAN |
| MQD1 | MR189 | MR3OOSS | MR7MPG | MRAKRON | MRBADDT | MRBERT | MRBOB | MRBRB | MRCHBND | MRCOMBS |
| MQD5 | MR1911 | MR3OO | MR7PRO | MRAKULS | MRBADSS | MRBESS | MRBODHI | MRBURNS | MRCHEVY | MRCONIZ |
| MQD6 | MR1962 | MR3PUTT | MR807 | MRAK | MRBAD | MRBEST | MRBOFO | MRBURRY | MRCHILL | MRCOOL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MRCOOP | MRDAS | MRDOG | MRDW23 | MRET | MRFROG | MRGOLD | MRH6 | MRHYMAN | MRJAYET | MRJOSH |
| MRCORBY | MRDATA | MRDON | MRDWT2 | MREUS11 | MRFROST | MRGOLF | MRHAIR | MRHZY | MRJAY | MRJOYCE |
| MRCOREY | MRDAV3 | MRDOO2 | MRDWT | MREW2U | MRFRY | MRGOOD | MRHALE | MRI1 | MRJAZZZ | MRJRHD |
| MRCORKY | MRDAVE | MRDOORS | MRD | MRE | MRFRZR | MRGOODY | MRHALL | MRI7O | MRJBJ | MRJRIDE |
| MRCORN | MRDAVID | MRDOOR | MRDYT | MREXCMT | MRFSH | MRGOO | MRHAL | MRIAHRN | MRJB | MRJRN |
| MRCOSBY | MRDAVIS | MRDOO | MRE1 | MREXTRA | MRFSTR | MRGOTL | MRHAMP | MRIAJ | MRJCW | MRJROD |
| MRCOTTO | MRDAWSN | MRDOOT | MRE2LFE | MREYES | MRFTW | MRGPHIG | MRHAM | MRIA | MRJDS | MRJRSMZ |
| MRCOX1 | MRDAY | MRDOUG | MRE7 | MREZ3 | MRFUDD | MRGOO | MRHANEY | MRICA1 | MRJDUB | MRJR |
| MRCPA | MRDC | MRDOYLE | MRE8RLY | MRF1SH | MRFUFF | MRGR20 | MRHANKY | MRICA | MRJD | MRJT1 |
| MRCPIV | MRDEE3 | MRDR187 | MREAGLE | MRF1 | MRFUSSY | MRGR21 | MRHAPPI | MRICECR | MRJEAN | MRJTT |
| MRCP | MRDEEDA | MRDR71 | MREARL | MRF1X1T | MRFXIT | MRGR2 | MRHARI | MRICH | MRJEEP | MRJT |
| MRCQQL | MRDEEDS | MRDRADO | MREARTH | MRF2 | MRFYF | MRGR3EN | MRHARRY | MRICK12 | MRJEEPY | MRJUAN |
| MRCRA7 | MRDEE | MRDRANE | MREB20 | MRFADE1 | MRFYGRL | MRGR92 | MRHARS | MRICKY | MRJEFE | MRJUHAN |
| MRCRAB5 | MRDEEZ | MRDRAY | MRECH1 | MRFADE2 | MRFYLAW | MRGR98 | MRHARV | MRICT | MRJEKYL | MRJUJU |
| MRCRABS | MRDELI | MRDRBEE | MRECO | MRFADE | MRFYVE | MRGRACE | MRHARZ | MRIFE | MRJENKS | MRJUNE |
| MRCRABZ | MRDELRM | MRDRBN | MRED06 | MRFALLS | MRFY | MRGRAND | MRHASKE | MRIFYB | MRJENT | MRJUSTN |
| MRCRANE | MRDEMOR | MRDRCAT | MRED18 | MRFAM1 | MRG1 | MRGRAVY | MRHAT | MRIGGS | MRJEPPE | MRJUUL |
| MRCREAM | MRDEMO | MRDRCON | MRED1 | MRFAM2 | MRGAGA | MRGRAY2 | MRHAYES | MRIGUY | MRJERK | MRJV |
| MRCRETE | MRDERBY | MRDRD50 | MRED2 | MRFAM | MRGAITH | MRGRB | MRHELM | MRII | MRJERY1 | MRJW15 |
| MRCREW | MRDERD | MRDRD | MRED31 | MRFANCY | MRGALLO | MRGREAT | MRHENRY | MRIKE1 | MRJERY2 | MRJWH3 |
| MRCRE | MRDETTY | MRDRDYJ | MRED427 | MRFANTC | MRGANDC | MRGREEK | MRHHALL | MRIKEOW | MRJETH | MRJWH |
| MRCRISP | MRDEUX | MRDRE1 | MRED76 | MRFARMR | MRGANTT | MRGREER | MRHICKS | MRILL1 | MRJEW | MRK1NGJ |
| MRCRISS | MRDEV1L | MRDREAM | MREDD | MRFATTY | MRGAR | MRGREGG | MRHICK | MRIMABE | MRJGRFN | MRK2LLC |
| MRCRL | MRDEVIL | MRDRELL | MREDDY | MRFAZL | MRGARYS | MRGREG | MRHIFI | MRINK | MRJHH | MRK3D14 |
| MRCROM | MRDEVRO | MRDREOG | MREDE | MRFEARS | MRGAS | MRGREY7 | MRHILL1 | MRINS | MRJHSN | MRK3SH |
| MRCROOK | MRDEV | MRDRH1 | MREDJR | MRFEAR | MRGAZ | MRGREY | MRHILSR | MRINTL | MRJIM45 | MRK3S |
| MRCROW | MRDEX71 | MRDRIFT | MREDLEG | MRFEEK | MRGBIGZ | MRGRIMM | MRHIM | MRIOCRT | MRJIMBO | MRK5 |
| MRCRS | MRDGR | MRDRINO | MREE9 | MRFELD | MRGBRKS | MRGRIM | MRHINES | MRIOKRT | MRJIM | MRK6GLI |
| MRCRUSH | MRDICK | MRDRIP | MREEN1 | MRFELTS | MRGBRZ | MRGRIZZ | MRHI | MRIOS | MRJJOB | MRKABA8 |
| MRCRUZ | MRDIGGS | MRDRIVE | MREEN3 | MRFELT | MRGCEG | MRGRNCH | MRHJD | MRIPC | MRJJW | MRKABAH |
| MRCRY | MRDIGGZ | MRDRJP | MREEN | MRFEW | MRGCOX | MRGRTA | MRHJJ | MRIRA | MRJJ | MRKAF |
| MRCSRVS | MRDILAC | MRDRNLI | MREESE1 | MRFFA | MRGDB | MRGRUMP | MRHKZ13 | MRISA | MRJK120 | MRKALL |
| MRCTENT | MRDILLY | MRDRROV | MREESE | MRFFCO | MRGDH1 | MRGS651 | MRHMSLF | MRISSA | MRJKR | MRKAPP |
| MRCTHON | MRDION | MRDRSNK | MREE | MRFFOLD | MRGDUB | MRGSKI | MRHO15 | MRITALL | MRJKSN | MRKARI2 |
| MRCUCUY | MRDIRTY | MRDRS | MREGAL | MRFIG | MRGEAR2 | MRGSVET | MRHOLDR | MRITA | MRJLB | MRKARI3 |
| MRCUL8R | MRDIVA | MRDRU | MREHSAN | MRFINCH | MRGECII | MRGTANN | MRHOLL1 | MRITHAN | MRJLT | MRKARIM |
| MRCULP | MRDIVER | MRDRVET | MREIGN | MRFIN | MRGEE72 | MRGTAVL | MRHOLT | MRIVERA | MRJL | MRKARIN |
| MRCUN | MRDIW | MRDRVN | MREINC | MRFITZP | MRGER | MRGTENT | MRHONDA | MRIV | MRJMCK | MRKARL |
| MRCUPP | MRDIY | MRDR | MREJE | MRFITZ | MRGETDO | MRGTOU | MRHOODA | MRIVY | MRJMF | MRKARMA |
| MRCURRY | MRDJ2 | MRDSHO | MRELC2 | MRFIX1T | MRGE | MRGTVLE | MRHOPE | MRIXPRT | MRJMJ | MRKART |
| MRCUTZ | MRDJ34 | MRDSR | MRELC | MRFLASH | MRGGIGI | MRGUCKS | MRHOP | MRIX | MRJMOM | MRKAR |
| MRCWMTH | MRDJF | MRDST3R | MRELEC | MRFLEET | MRGHABA | MRGUEST | MRHOTF | MRIYA | MRJM | MRKBL22 |
| MRC | MRDJL | MRDTAIL | MRELITE | MRFLEW | MRGHOUS | MRGUKES | MRHOUSE | MRIZZY | MRJNC | MRKBRG |
| MRCY4US | MRDJS | MRDTC | MRELS6 | MRFLEX | MRGIBS | MRGUNDY | MRHO | MRJ2 | MRJNKNS | MRKBR |
| MRCYGRC | MRDJWSR | MRDTS | MREL | MRFLIPP | MRGILL | MRGURU | MRHRASS | MRJ3 | MRJODEH | MRKCL19 |
| MRCYME | MRDLC1 | MRDUBER | MREM1 | MRFLIP | MRGING | MRGUTER | MRHRVY | MRJ4 | MRJODY | MRKCRG |
| MRCYSRC | MRDLC2 | MRDUB | MREMAN | MRFLOOR | MRGKPN | MRGWEE | MRHTWHL | MRJACOB | MRJOE1 | MRKC |
| MRD1 | MRDM065 | MRDUCK5 | MREMAX | MRFLXYN | MRGLASS | MRGWOOD | MRHULK | MRJACSN | MRJOE3 | MRKD1 |
| MRD3R | MRDMAX | MRDUCKY | MREMMA1 | MRFN2 | MRGLI | MRG | MRHUNT1 | MRJAE | MRJOE64 | MRKDC |
| MRD5TR | MRDMRC | MRDUDE | MRENEE | MRFOG | MRGLPN | MRGXP | MRHUNT8 | MRJAG | MRJOEJ1 | MRKDK |
| MRDADDY | MRDMRSJ | MRDUFFY | MRENERG | MRFOOD | MRGLSBY | MRGZ | MRHUNT | MRJAM3S | MRJOEJ | MRKDM |
| MRDAD | MRDNA93 | MRDUKE | MRENT | MRFORD | MRGMAN1 | MRH1LL | MRHURST | MRJAMES | MRJOEX | MRKDOFF |
| MRDAISY | MRDNAHE | MRDUMAS | MREO96 | MRFOX | MRGMRS | MRH1 | MRHURT | MRJAMIR | MRJOEY | MRKE1TH |
| MRDAMEG | MRDNA | MRDUSTY | MREPIC | MRFRANK | MRGN085 | MRH2OS | MRHUSTN | MRJASJR | MRJOHN2 | MRKE1TH |
| MRDAMMU | MRDNK | MRDU | MREPRTZ | MRFREDH | MRGN16 | MRH2OS | MRHVAC | MRJAWMS | MRJOK3R | MRKEMRK |
| MRDAN1 | MRDOC | MRDVH | MRERIC | MRFREP | MRGNLC | MRH2U | MRHWKNS | MRJAXON | MRJOKER | MRKEN |
| MRDANK | MRDOG1 | MRDVH | MRERMAN | MRFRNHT | MRGN | MRH2 | MRH | MRJAY1 | MRJONES | MRKEVIN |
| MRDANO | MRDOGE | MRDVO2 | MRETDY | MRFRODO | MRGOAT | MRH3 | MRHYDE | MRJAYD | MRJONEZ | MRKEVYN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MRKEY1 | MRKYM34 | MRLISTR | MRMANS | MRMINOR | MRMRSA | MRNELMS | MROCT44 | MRPARTS | MRPSFMP | MRREEZ |
| MRKEYES | MRKYMRK | MRLITTO | MRMAP1 | MRMISSC | MRMRSB | MRNENE | MROCZKA | MRPATEL | MRPSMP | MRREGMI |
| MRKEYTH | MRKZLMN | MRLJ1 | MRMAP2 | MRMITCH | MRMRSC | MRNEPO | MROD76 | MRPATT | MRPTATE | MRRELTR |
| MRKFARM | MRL1LE | MRLJ | MRMARCH | MRMIXR | MRMRSCY | MRNEW | MRODER | MRPATWA | MRPTA | MRREMI |
| MRKFLEX | MRL39X | MRLKC19 | MRMARC | MRMIXX | MRMRSF | MRNGD3W | MRODONB | MRPAUL | MRPTFUL | MRREMO |
| MRKH4N | MRL3O | MRLKLJ | MRMARK1 | MRMJH | MRMRSHL | MRNGDEW | MRODSTR | MRPAYNE | MRPTTY | MRREN |
| MRKHAN | MRL3 | MRLK | MRMARKB | MRMJ | MRMRSH | MRNGDOV | MROE | MRPBH | MRPURDY | MRREP |
| MRKHOLD | MRL6SPD | MRLLAMA | MRMARS | MRMKIM1 | MRMRSJ3 | MRNGDW | MROFKA | MRPBODY | MRPWW21 | MRRESTO |
| MRKIAAN | MRLABS | MRLLN | MRMARVO | MRMKR | MRMRSKB | MRNGGLR | MROH1O | MRPC62 | MRPYZ | MRRFACE |
| MRKIBBY | MRLACK | MRLM3 | MRMASI | MRMKY | MRMRSM | MRNICE2 | MROHIO | MRPCAKE | MRQAYS | MRRFALL |
| MRKIMI | MRLADD | MRLN40 | MRMATT | MRMLG2 | MRMRSO | MRNICE | MROHJR | MRPCINC | MRQC | MRRG34 |
| MRKIND | MRLAITH | MRLNDRY | MRMAXX | MRMLG3 | MRMRSOZ | MRNICK | MROHNO | MRPCKLS | MRQD2U | MRRGERS |
| MRKINGJ | MRLAKE | MRLN | MRMAYES | MRMLG | MRMRSP | MRNICO | MROLT | MRPEACE | MRQIU | MRRGRS |
| MRKING | MRLANEY | MRLOCK | MRMAYOR | MRMLLER | MRMRSRN | MRNIKE | MROMEO | MRPEAK | MRQUICK | MRRHALL |
| MRKIRKB | MRLANG | MRLONG | MRMAYO | MRMLM | MRMRSRT | MRNINJA | MRONHAZ | MRPEEL | MRQUITA | MRRICE |
| MRKIT8 | MRLAN | MRLOTD | MRMAYS1 | MRMLODY | MRMRSS | MRNITTI | MROO1 | MRPETE | MRQ | MRRGRS |
| MRKITE | MRLARGE | MRLOTTO | MRMAYS | MRMLR | MRMRSTM | MRNLADY | MROO7D | MRPEWE | MRR06M | MRRICK1 |
| MRKITTY | MRLARRY | MRLOTT | MRMAYY | MRMLS | MRMRST | MRNLB3 | MROOFER | MRPGW | MRR1CH | MRRICKS |
| MRKJR | MRLAWS | MRLOU07 | MRMCBJ | MRML | MRMRSW | MRNLSN5 | MROOFIN | MRPHDOG | MRR7 | MRRICO |
| MRKKH | MRLA | MRLOUD | MRMCC | MRMMM | MRMRTN | MRNLSON | MROON5 | MRPHDWG | MRR8ALL | MRRIC |
| MRKLEAN | MRLAY | MRLOUIS | MRMCKNY | MRMNM | MRMRZK | MRNMRS1 | MROPEE | MRPHD | MRRAAI | MRRILEY |
| MRKLITO | MRLB3 | MRLOU | MRMDLN | MRMNPLY | MRMSGEE | MRNMRS2 | MROREO | MRPHIL1 | MRRABB | MRRINK2 |
| MRKLND | MRLBORO | MRLOVR | MRMDM | MRMNRO | MRMSHRS | MRNMRS3 | MRORION | MRPHIL | MRRACER | MRRINO |
| MRKLN | MRLBO | MRLR | MRMDP | MRMOCO | MRMSMIL | MRNMRSH | MRORME1 | MRPHLPS | MRRACE | MRRITZ |
| MRKLS1 | MRLBS | MRLSTR | MRMDVBZ | MRMOE | MRMSRN | MRNMRSJ | MRORNGE | MRPH | MRRACHI | MRRJH |
| MRKLW | MRLCG2 | MRLSU | MRMDW | MRMOFIA | MRMSTER | MRNMRSM | MROSE1 | MRPHY4 | MRRADIO | MRRJ |
| MRKMB | MRLCM1 | MRLT | MRMD | MRMOJO | MRMSTNG | MRNMRS | MROSEI | MRPHY | MRRADON | MRRKABA |
| MRKMC | MRLCM2 | MRLUCA | MRME6 | MRMOLE2 | MRMSW | MRNMSLI | MROSEN | MRPINK | MRRAG3 | MRRKLJ |
| MRKNG2U | MRLCM | MRLUCKY | MRMEAN | MRMOLE3 | MRMTL | MRNMSP | MROSE | MRPKLS | MRRAGER | MRRKS |
| MRKNLRI | MRLDCTY | MRLUD | MRMEE | MRMOLE | MRMUDD | MRNMZ6 | MROSMAN | MRPK | MRRAGO | MRRLJ9 |
| MRKNT | MRLDML | MRLUMP | MRMEGA | MRMOMO | MRMUDDY | MRNNM | MROSORT | MRPLAYR | MRRAI | MRRLST8 |
| MRKOHL | MRLEAK | MRLUWZ | MRMELD | MRMOM | MRMUD | MRNOAVG | MROSS2 | MRPLLC | MRRALPH | MRRLTY1 |
| MRKOKA | MRLEAR | MRLUX | MRMELV | MRMONEY | MRMUSIC | MRNOBDY | MROST85 | MRPLMBR | MRRAM | MRRN2U |
| MRKONJA | MRLEDDY | MRLVP | MRMEMES | MRMONK1 | MRMUSK | MRNOS | MROTTER | MRPLM | MRRANDY | MRRNBW |
| MRKR86 | MRLEE56 | MRLW81 | MRMEN | MRMONK | MRMUSKY | MRNOV2 | MROUBIC | MRPLOWW | MRRANK | MRRNDM |
| MRKRABB | MRLEE | MRLY09 | MRMERCY | MRMOODY | MRMVH | MRNOVH | MROUIJA | MRPLP | MRRAP | MRROBB |
| MRKRABS | MRLEN | MRLYL2 | MRMERZ | MRMOORE | MRMVM | MRNOVOA | MROUSH | MRPLUMR | MRRAUDI | MRROBBY |
| MRKRABZ | MRLEO1 | MRLYL3 | MRMESS | MRMOO | MRMW1 | MRNR | MROWDAD | MRPOLA | MRRAVI | MRROBE |
| MRKRSPY | MRLEO2U | MRLYL | MRMET2 | MRMOPAR | MRN1 | MRNSGT | MROWR | MRPONG | MRRAYD3 | MRROBOT |
| MRKRT | MRLEON | MRLYNCH | MRMETAL | MRMOPR | MRN84D | MRNUAGE | MROWWW | MRPOOL | MRRAYF | MRROB |
| MRKS69 | MRLES28 | MRLYN | MRMEW2 | MRMOSPI | MRNACH | MRNURSE | MROWW | MRPOON | MRRAY | MRROC2 |
| MRKSI | MRLESKO | MRLZ | MRMEW | MRMOSS | MRNAM1 | MRNVA | MROW | MRPOO | MRRAYY | MRROC8 |
| MRKSMAN | MRLESS | MRM1KE | MRME | MRMO | MRNANCE | MRNVET | MRO | MRPOPC | MRRBENZ | MRROCCO |
| MRKTGNS | MRLEWIS | MRM1LF | MRMFR | MRMP3 | MRNAP | MRNVRL8 | MROYAL1 | MRPOPPY | MRRBS | MRROC |
| MRKTING | MRLEXUS | MRM3 | MRMIAMI | MRMPH3 | MRNASTI | MRNY585 | MROYCE | MRPOPS | MRRC | MRROD76 |
| MRKTPRC | MRLHALE | MRMAC7 | MRMICKY | MRMPH7 | MRNATHA | MRO3 | MROZ10 | MRPOST | MRRDG | MRROJO |
| MRKTRAC | MRLIABL | MRMACK | MRMIKE1 | MRMPM | MRNATTY | MROAD | MROZIK8 | MRPOWE1 | MRRDH | MRROLO |
| MRKTSUP | MRLIDO | MRMAGQQ | MRMIKE2 | MRMPRES | MRNAT | MROBE92 | MROZ | MRPPF | MRRD | MRROMAN |
| MRKTZRO | MRLIGNO | MRMAGU | MRMIKE4 | MRMP | MRNBDY | MROBEY | MRP2U | MRPR3M | MRRDZ | MRROMEO |
| MRKURD | MRLIGT | MRMAIBE | MRMIKED | MRMRCM | MRNBDY | MROBGYN | MRP2 | MRPRAN | MRRED2U | MRRONS |
| MRKVIII | MRLILTW | MRMAJOR | MRMIKE | MRMRGN | MRNBRS | MROBI | MRP4ECT | MRPRATT | MRRED2 | MRROOK |
| MRKV | MRLIMO5 | MRMAKO | MRMILK | MRMRJM1 | MRNCH | MROBLEA | MRP8N | MRPREM | MRREDD | MRROOTR |
| MRKWAN | MRLIMO | MRMAN06 | MRMILLS | MRMRJM2 | MRND2 | MROBOOS | MRP96SS | MRPREZ | MRREDDY | MRROOW |
| MRKWCZ | MRLIN84 | MRMAN1 | MRMILOB | MRMRRIS | MRNDEW | MROBOTO | MRPACK | MRPRFCT | MRRED | MRROSA |
| MRK | MRLINCN | MRMANGO | MRMIMS | MRMRS15 | MRNDRSN | MROBY | MRPAGE | MRPRICE | MRREEB | MRROSE |
| MRKX2 | MRLING | MRMANI | MRMINNER | MRMRS18 | MRND | MROCD | MRPARKS | MRPRIME | MRREECE | MRROTH |
| MRKXLII | MRLINK | MRMANN | MRMINI | MRMRS25 | MRNE03 | MROCK1 | MRPARK | MRPROP | MRREED | MRROWDY |
| MRKYLE | MRLIN | MRMANNY | MRMINK | MRMRSAS | MRNED | MROCKIT | MRPAROT | MRPRV | MRREESE | MRROWR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MRROW | MRSACD | MRSB3NZ | MRSBMG | MRSCAIN | MRSCRTR | MRSDRB | MRSFEHR | MRSGILL | MRSHICK | MRSJ06 |
| MRROX | MRSACTN | MRSB602 | MRSBMJ | MRSCAJ | MRSCRUM | MRSDRED | MRSFELB | MRSGIO | MRSHIGA | MRSJ1 |
| MRROYJR | MRSADU1 | MRSB614 | MRSBNET | MRSCALL | MRSCRUZ | MRSDREW | MRSFELD | MRSGJBT | MRSHINE | MRSJ22 |
| MRROY | MRSADY | MRSB722 | MRSBNKS | MRSCARP | MRSCSR | MRSDRL | MRSFENX | MRSGLAZ | MRSHIPI | MRSJ23 |
| MRRRAY | MRSAFI1 | MRSB8 | MRSBO2 | MRSCARY | MRSCUZ | MRSDROE | MRSFERN | MRSGMEZ | MRSHJG | MRSJ2 |
| MRRRKA | MRSAGE | MRSB9 | MRSBOB1 | MRSCASE | MRSCWAY | MRSDRS | MRSFESS | MRSGMG | MRSHK3 | MRSJ3TT |
| MRRROD | MRSAGUH | MRSBAB | MRSBOB | MRSCAST | MRSC | MRSDSN3 | MRSFFD | MRSGM | MRSHL4 | MRSJ4 |
| MRRSC | MRSAG | MRSBACH | MRSBOHL | MRSCAS | MRSCZL1 | MRSDUCK | MRSFIDE | MRSGNTR | MRSHLTN | MRSJ7 |
| MRRUDE | MRSAHT | MRSBACK | MRSBOH | MRSCAUG | MRSCZU | MRSDUKS | MRSFIFE | MRSGOAT | MRSHM10 | MRSJAE |
| MRRUGS | MRSAIDO | MRSBACN | MRSBON | MRSCB3 | MRSD1 | MRSDUN1 | MRSFIG | MRSGODC | MRSHM1W | MRSJAG |
| MRRUMP2 | MRSAJAX | MRSBAF4 | MRSBOOH | MRSCBMW | MRSD3 | MRSDUNN | MRSFLEX | MRSGOII | MRSHMLO | MRSJAXN |
| MRRUMP3 | MRSAJW | MRSBAH | MRSBOOM | MRSCC13 | MRSD4 | MRSDUTY | MRSFLM | MRSGOSS | MRSHML | MRSJAY6 |
| MRRUMP | MRSALCT | MRSBAK | MRSBOO | MRSCECI | MRSDANA | MRSDU | MRSFLO | MRSGOTL | MRSHNTR | MRSJAYY |
| MRRWM | MRSALEM | MRSBALL | MRSBOOZ | MRSCEEE | MRSDANI | MRSDVH | MRSFLU | MRSGP | MRSHOHO | MRSJB1 |
| MRR | MRSALG | MRSBAMM | MRSBOSS | MRSCEE | MRSDAN | MRSDVIS | MRSFLYN | MRSGR8T | MRSHOLZ | MRSJB24 |
| MRRYAN | MRSALL | MRSBARA | MRSBO | MRSCEO1 | MRSDAWK | MRSDVRS | MRSFMR | MRSGREY | MRSHON | MRSJBOB |
| MRRYDER | MRSALMA | MRSBARB | MRSBOYD | MRSCEO | MRSDBLR | MRSDW3X | MRSFORD | MRSGRIF | MRSHOOK | MRSJBP |
| MRRYDUP | MRSALSN | MRSBBLZ | MRSBQ | MRSCEP | MRSDBLU | MRSDWC | MRSFSORT | MRSGRIZ | MRSHORN | MRSJBRD |
| MRRYT | MRSAM2 | MRSBBQ | MRSBR3 | MRSCE | MRSDBS | MRSDWSN | MRSFOS3 | MRSGRN | MRSHOSS | MRSJC1 |
| MRS18O4 | MRSAMAR | MRSBB | MRSBRAD | MRSCFA | MRSDB | MRSDW | MRSFPH3 | MRSGROC | MRSHOT8 | MRSJCBS |
| MRS1MRS | MRSAMEN | MRSBDUB | MRSBRC2 | MRSCFJ | MRSDCW | MRSD | MRSFRAN | MRSGRVY | MRSHOWE | MRSJCB |
| MRS1R | MRSAMF | MRSBEAN | MRSBREW | MRSCG24 | MRSDDP | MRSEAMS | MRSFRED | MRSGR | MRSHOW | MRSJDB |
| MRS1SG | MRSAMG | MRSBEAS | MRSBRGM | MRSCGH | MRSDEAR | MRSEASE | MRSFRMR | MRSGRZ | MRSHUGE | MRSJDS |
| MRS2LMN | MRSAML | MRSBEA | MRSBRKS | MRSCHAN | MRSDEAV | MRSEA | MRSFRQN | MRSGT6 | MRSHULK | MRSJEAN |
| MRS2OO | MRSAMP | MRSBEBE | MRSBRYD | MRSCHAS | MRSDEBO | MRSEB16 | MRSFRU | MRSGT | MRSHUNT | MRSJEBO |
| MRS2SNG | MRSAMR | MRSBEES | MRSBSJ | MRSCHEF | MRSDEBW | MRSEB72 | MRSFRZR | MRSGURU | MRSHURT | MRSJEC |
| MRS2U | MRSAMSR | MRSBEE | MRSBSKR | MRSCHEN | MRSDEE | MRSEBY | MRSFSCH | MRSGUT | MRSHV | MRSJEFF |
| MRS2YOU | MRSAM | MRSBEJR | MRSBSR | MRSCHEV | MRSDEJB | MRSEDDY | MRSFTMN | MRSGUYS | MRSHYDE | MRSJEON |
| MRS42NA | MRSAMY | MRSBELF | MRSBTDI | MRSCHI | MRSDEL | MRSEDET | MRSFUFF | MRSGUZ | MRSHYME | MRSJEP |
| MRS4FRS | MRSANDO | MRSBEM | MRSBTIG | MRSCHLN | MRSDEMO | MRSEDIE | MRSFUJI | MRSG | MRSHYPE | MRSJERK |
| MRS4HER | MRSANDR | MRSBEN6 | MRSBTLR | MRSCHOU | MRSDEPP | MRSEDMD | MRSFUN | MRSGYF | MRSHY | MRSJESS |
| MRS4MAN | MRSANDY | MRSBENZ | MRSBUCK | MRSCHSE | MRSDEW | MRSEDPV | MRSFURG | MRSGZ | MRSI13 | MRSJES |
| MRS4O | MRSANNC | MRSBERD | MRSBUC | MRSCHVY | MRSDIAZ | MRSEE | MRSFURY | MRSHILL | MRSI17 | MRSJET |
| MRS4TNR | MRSANNE | MRSBESS | MRSBUD | MRSCII | MRSDICE | MRSEFH | MRSFWLR | MRSH8RK | MRSI21 | MRSJFH |
| MRS4 | MRSANN | MRSBEST | MRSBUDY | MRSCIPI | MRSDIGI | MRSEG | MRSFX7 | MRSHAHN | MRSIDNY | MRSJG20 |
| MRS4X4 | MRSANR | MRSBH1 | MRSBULB | MRSCK | MRSDIRT | MRSEJE | MRSG01 | MRSHAH | MRSIDOM | MRSJGIB |
| MRS5MTH | MRSAPJ | MRSBH | MRSBUMP | MRSCLAY | MRSDIVA | MRSEJF | MRSG144 | MRSHAKR | MRSIFE | MRSJG |
| MRS5M | MRSAP | MRSBIF | MRSBURT | MRSCLC | MRSDIZZ | MRSELL | MRSG17 | MRSHALL | MRSIGMA | MRSJHS2 |
| MRS5O2 | MRSAR15 | MRSBIGS | MRSBUR | MRSCLD | MRSDJA | MRSELMS | MRSG2U | MRSHARK | MRSIG | MRSJINX |
| MRS5OHH | MRSARCH | MRSBIGT | MRSBURY | MRSCLE | MRSDJW | MRSEND | MRSG2 | MRSHARP | MRSIJT | MRSJJF |
| MRS6 | MRSARN2 | MRSBIGV | MRSBSUB | MRSCLS | MRSDLD3 | MRSEO | MRSG321 | MRSHARV | MRSIKEM | MRSJKK |
| MRS72M | MRSARNZ | MRSBIG | MRSBUTT | MRSCL | MRSDLEE | MRSERB | MRSG44 | MRSHAWK | MRSILER | MRSJKTS |
| MRS7X19 | MRSAR | MRSBINK | MRSBUZZ | MRSCMAC | MRSDLNY | MRSERVN | MRSG529 | MRSHAWN | MRSILLY | MRSJL2U |
| MRS808G | MRSAS2 | MRSBIRK | MRSBWK | MRSCMH | MRSDLW | MRSET | MRSG777 | MRSHAW | MRSILOS | MRSJLAW |
| MRS8O8 | MRSAS | MRSBIVS | MRSBWL | MRSCOBB | MRSDMAX | MRSEVNS | MRSG7 | MRSHAX | MRSILO | MRSJLC |
| MRS8 | MRSATB | MRSBJS1 | MRSBWRS | MRSCOLE | MRSDMH | MRSFABE | MRSG9 | MRSHAY | MRSIMP1 | MRSJLF |
| MRS8X | MRSATK | MRSBJ | MRSBWS | MRSCOLL | MRSDMS | MRSFAC | MRSGAM | MRSHB1 | MRSIMP | MRSJLG |
| MRS9O3 | MRSAUGR | MRSBKR | MRSB | MRSCONN | MRSDNG | MRSFADE | MRSGARB | MRSHBNZ | MRSIN9H | MRSJL |
| MRS9 | MRSAULT | MRSBLCK | MRSC241 | MRSCOOK | MRSDNKO | MRSFAM1 | MRSGAR | MRSHBUC | MRSINA | MRSJM3S |
| MRSA03 | MRSAWE | MRSBLEE | MRSC297 | MRSCOOL | MRSDOC1 | MRSFANK | MRSGARY | MRSHB | MRSINK | MRSJMAC |
| MRSA07 | MRSAW | MRSBLEV | MRSC2 | MRSCOOP | MRSDOCK | MRSFANT | MRSGAS | MRSHEAD | MRSIN | MRSJME |
| MRSA2Z | MRSA | MRSBLIS | MRSC325 | MRSCOTT | MRSDOCP | MRSFARR | MRSGAUM | MRSHEMI | MRSIRBY | MRSJNKS |
| MRSA31 | MRSAZZ | MRSBLK | MRSC4MD | MRSCOX1 | MRSDOG | MRSFAST | MRSGAZ | MRSHEP2 | MRSIRNK | MRSJNSY |
| MRSA3 | MRSA | MRSBLUE | MRSC5 | MRSCPLD | MRSDOM | MRSFBC1 | MRSGC | MRSHERK | MRSIR | MRSJOEJ |
| MRSA67 | MRSB13 | MRSBLU | MRSC6MD | MRSCPTR | MRSDOOR | MRSFC | MRSGDM | MRSHEUY | MRSISCO | MRSJRHD |
| MRSA851 | MRSB1NG | MRSBMB | MRSC87 | MRSCP | MRSDOSS | MRSFDM | MRSGEER | MRSHFF | MRSIVRY | MRSJSSL |
| MRSABER | MRSB1 | MRSBMD | MRSCABE | MRSCREE | MRSDOT | MRSFEE | MRSGG | MRSHGRL | MRSIV | MRSJT17 |
| MRSAC2 | MRSB2U | MRSBMFB | MRSCADE | MRSCROM | MRSDOVI | MRSFEF | MRSGH2O | MRSHH | MRSIX | MRSJTM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MRSJTW | MRSKRK | MRSLO | MRSMIA | MRSMX3 | MRSP083 | MRSQLLS | MRSRMOR | MRSSIMS | MRSTBMW | MRSTURT |
| MRSJUNG | MRSKRO | MRSLPN | MRSMICK | MRSMZOU | MRSP1NK | MRSQNO | MRSRNCC | MRSSING | MRSTB | MRSTW04 |
| MRSJVB | MRSKT | MRSLRT1 | MRSMIDI | MRSN19 | MRSP1 | MRSQNZL | MRSROHE | MRSSITH | MRSTC3 | MRSTWII |
| MRSJWJR | MRSKUB4 | MRSLSR7 | MRSMIKE | MRSNAE | MRSP2BE | MRSQUE | MRSROK3 | MRSSJA | MRSTCKT | MRSTYEJ |
| MRSJYNG | MRSKUJO | MRSLSU | MRSMILE | MRSNAPE | MRSP2 | MRSQ | MRSROME | MRSSJZ | MRSTCW | MRSTYLC |
| MRSJY | MRSKWAG | MRSLT | MRSMILK | MRSNAP | MRSP3 | MRSR19 | MRSRON1 | MRSSKDC | MRSTDE | MRSTYPS |
| MRSJZK | MRSKWJ | MRSLUCH | MRSMILL | MRSNARF | MRSP58 | MRSR1CH | MRSROOK | MRSSMB | MRSTEAL | MRSTYUS |
| MRSK1PP | MRSKWS | MRSLUCK | MRSMIL | MRSNEAL | MRSPAGE | MRSR1FE | MRSROOP | MRSSMJ | MRSTEEL | MRSUGGS |
| MRSK2W | MRSKW | MRSLUNA | MRSMJ | MRSNECY | MRSPAPS | MRSR4 | MRSROS3 | MRSSMTH | MRSTEEN | MRSUSMC |
| MRSK82 | MRSKZEN | MRSLUV | MRSMK | MRSNEEL | MRSPATE | MRSRABB | MRSROTH | MRSSNAP | MRSTEE | MRSV3 |
| MRSK9 | MRSL2U2 | MRSLVE | MRSMLE | MRSNETZ | MRSPATT | MRSRACE | MRSROY1 | MRSSNDL | MRSTEGA | MRSVAL1 |
| MRSKAR | MRSL2U | MRSLVON | MRSMLLR | MRSNEWT | MRSPAUL | MRSRACZ | MRSROZ | MRSSOLD | MRSTELL | MRSVAL |
| MRSKAS | MRSL33 | MRSLYNE | MRSMLP | MRSNEW | MRSPAV | MRSRAE | MRSRRS | MRSSOS1 | MRSTEM | MRSVAN3 |
| MRSKATT | MRSL445 | MRSM19 | MRSMLSN | MRSNIKA | MRSPBJR | MRSRAGO | MRSRSB | MRSSOSA | MRSTENO | MRSVAN |
| MRSKAYJ | MRSL8R | MRSM1LF | MRSMLS | MRSNIKV | MRSPBOY | MRSRAG | MRSRSSL | MRSSOTO | MRSTEN | MRSVAT |
| MRSKAYZ | MRSLABS | MRSM1TH | MRSMMJ | MRSNI | MRSPCOX | MRSRAGZ | MRSRT18 | MRSSOW | MRSTERO | MRSVDK3 |
| MRSKAZ | MRSLAH | MRSM526 | MRSMMT | MRSNLSN | MRSPDLR | MRSRAIN | MRSRT | MRSSPIN | MRSTETE | MRSVEN |
| MRSKB14 | MRSLAMB | MRSMAAM | MRSMNKY | MRSNOAV | MRSPDR | MRSRAJA | MRSRU3 | MRSSQRL | MRSTEW | MRSVERA |
| MRSKB1 | MRSLANE | MRSMABE | MRSMNLY | MRSNONA | MRSPEAR | MRSRAM | MRSRUCK | MRSSRM | MRSTEZZ | MRSVERO |
| MRSKB | MRSLANG | MRSMAB | MRSMNRO | MRSNOTT | MRSPEED | MRSRAPP | MRSRUDE | MRSSRT | MRSTH24 | MRSVEST |
| MRSKCC | MRSLASH | MRSMAC7 | MRSMO1 | MRSNP | MRSPEEK | MRSRAR | MRSRUGH | MRSSR | MRSTHEW | MRSVET2 |
| MRSKCD | MRSLAT | MRSMACK | MRSMO35 | MRSNRUB | MRSPFAU | MRSRAY2 | MRSRUS | MRSSSA | MRSTHMS | MRSVE |
| MRSKC | MRSLA | MRSMACY | MRSMOEB | MRSNSE | MRSPFCT | MRSRAYB | MRSRUU | MRSSSK | MRSTHOR | MRSVG |
| MRSKDA | MRSLAYE | MRSMADD | MRSMOE | MRSNSTR | MRSPHIF | MRSRAYD | MRSRV3 | MRSSS | MRSTIDD | MRSVINO |
| MRSKDJ | MRSLAYR | MRSMAJ | MRSMOM9 | MRSNUGS | MRSPHIL | MRSRAYP | MRSRVL | MRSSTAR | MRSTIG | MRSVKNG |
| MRSKDK1 | MRSLAYS | MRSMANS | MRSMOM | MRSNUHN | MRSPICY | MRSRAY | MRSRWDY | MRSSTAS | MRSTIME | MRSVMB1 |
| MRSKDSN | MRSLAY | MRSMAN | MRSMON1 | MRSNUNN | MRSPIII | MRSRB2 | MRSRW | MRSSTEM | MRSTIM | MRSVNB |
| MRSKDW | MRSLB3 | MRSMANZ | MRSMONA | MRSNW | MRSPINK | MRSRBRA | MRSRZY | MRSSTIG | MRSTINE | MRSVNNY |
| MRSKENT | MRSLB7 | MRSMARI | MRSMONG | MRSO2U | MRSPITT | MRSRBF | MRSS550 | MRSSTOX | MRSTIP | MRSVODO |
| MRSKEY2 | MRSLBC | MRSMARK | MRSMOOV | MRSOAKS | MRSPITZ | MRSRBR | MRSS82 | MRSSTP | MRSTIRE | MRSVONB |
| MRSKFR | MRSLBRN | MRSMARY | MRSMOTN | MRSOBE | MRSPJE | MRSRBSN | MRSSAL | MRSSTRO | MRSTJ | MRSVON |
| MRSKFUN | MRSLBS | MRSMASH | MRSMO | MRSOBI | MRSPJS | MRSRDJ | MRSSALZ | MRSSUAH | MRSTKER | MRSVS |
| MRSKI2U | MRSLCN | MRSMASI | MRSMPG2 | MRSOBV | MRSPK2 | MRSRDM | MRSSAMS | MRSSVM | MRSTLC1 | MRSVTEC |
| MRSKIMD | MRSLDK | MRSMAT | MRSMPR | MRSODEN | MRSPK | MRSREAY | MRSSAM | MRSSWFT | MRSTMAX | MRSW17 |
| MRSKIMK | MRSLEAK | MRSMAV2 | MRSMR2 | MRSODUB | MRSPLJ | MRSREDD | MRSSAN | MRSSYS | MRSTML | MRSW4EV |
| MRSKIMS | MRSLED | MRSMAZ | MRSMRAS | MRSOF | MRSPLMR | MRSREED | MRSSASH | MRSSZ | MRSTNLY | MRSWADE |
| MRSKIM | MRSLEES | MRSMB3 | MRSMRCM | MRSOH05 | MRSPMS | MRSREE | MRSSAS | MRST4NG | MRSTNT | MRSWAD |
| MRSKING | MRSLEIS | MRSMBE2 | MRSMRN | MRSOH | MRSPMZ | MRSREMI | MRSSATT | MRST65 | MRSTODD | MRSWAFR |
| MRSKIPP | MRSLEON | MRSMB | MRSMRKG | MRSOJG | MRSPOCK | MRSREO | MRSSAX | MRST70 | MRSTODG | MRSWAGS |
| MRSKITA | MRSLEVI | MRSMCC | MRSMRP | MRSOJR | MRSPOOH | MRSRERE | MRSSBM3 | MRST8R | MRSTOM | MRSWALL |
| MRSKI | MRSLEW1 | MRSMCG | MRSMRSA | MRSOJ | MRSPOST | MRSRETA | MRSSB | MRSTA1 | MRSTONE | MRSWANE |
| MRSKJSD | MRSLEW | MRSMCNL | MRSMRVN | MRSOLO | MRSPPL | MRSREV | MRSSCAR | MRSTA2S | MRSTONI | MRSWANN |
| MRSKJS | MRSLEX | MRSMDDT | MRSMR | MRSOMY | MRSPRC | MRSREZI | MRSSCHU | MRSTABB | MRSTOSH | MRSWAR |
| MRSKKDC | MRSLFP | MRSMDH1 | MRSMRX | MRSONDO | MRSPRS | MRSRF | MRSSCYE | MRSTAB | MRSTOT | MRSWAT |
| MRSKLR | MRSLG | MRSMDM | MRSMRZ | MRSONE | MRSPRYX | MRSRGHT | MRSSDC | MRSTACO | MRSTO | MRSWAVY |
| MRSKMCP | MRSLINS | MRSMDO | MRSMSM | MRSOO1 | MRSPRZ | MRSRGRS | MRSSDRN | MRSTACY | MRSTP | MRSWAYS |
| MRSKMC | MRSLINZ | MRSMD | MRSMTH2 | MRSOOZ | MRSPTRS | MRSRHC | MRSSD | MRSTAF | MRSTRC | MRSWCD2 |
| MRSKMH | MRSLIPS | MRSMEAT | MRSMTH | MRSOPEE | MRSPTRZ | MRSRIEG | MRSSEM | MRSTAKE | MRSTREE | MRSWEB1 |
| MRSKMM | MRSLIPY | MRSMEA | MRSMTZ2 | MRSORRA | MRSPUFF | MRSRIGA | MRSSENI | MRSTANK | MRSTRN | MRSWEBR |
| MRSKNA | MRSLISH | MRSMECH | MRSMTZ | MRSOSEI | MRSPUP | MRSRIGO | MRSSGG | MRSTARN | MRSTRO | MRSWEEE |
| MRSKNJ | MRSLKC | MRSMECK | MRSMUDD | MRSOTIS | MRSPUT | MRSRIOT | MRSSGM | MRSTARR | MRSTRUX | MRSWES |
| MRSKNT | MRSLLH | MRSMEEK | MRSMUFN | MRSOTO | MRSPWRS | MRSRITA | MRSSGR | MRSTAR | MRSTSHO | MRSWFT |
| MRSKOOZ | MRSLLJ | MRSMEL1 | MRSMUIR | MRSOUL | MRSP | MRSRITE | MRSSGTB | MRSTAT2 | MRSTS | MRSWGNR |
| MRSKP2U | MRSLOAN | MRSMEME | MRSMUN | MRSOUNO | MRSPXTN | MRSRITZ | MRSSHAW | MRSTATE | MRSTT1 | MRSWHC |
| MRSKR1S | MRSLOOM | MRSMER | MRSMUSK | MRSOUP1 | MRSPYZ | MRSRI | MRSSHAY | MRSTA | MRSTT2U | MRSWHLR |
| MRSKRAD | MRSLOTH | MRSME | MRSMWM1 | MRSOUP2 | MRSPZZA | MRSRMB | MRSSHEP | MRSTAZZ | MRSTT | MRSWHTY |
| MRSKRA | MRSLOV3 | MRSMGT | MRSMW | MRSO | MRSQ13 | MRSRMC | MRSSIF | MRSTB12 | MRSTUCK | MRSWH |
| MRSKRB1 | MRSLOW | MRSMG | MRSM | MRSOZ79 | MRSQKRV | MRSRMJ3 | MRSSIG | MRSTB7 | MRSTUGG | MRSWID |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MRSWIGG | MRTAL | MRTN3Z | MRUCC | MRVTX | MRWIN | MRYANNE | MRZJHSN | MS1913 | MS5050 | MSACOFF |
| MRSWIKD | MRTAMO | MRTN44 | MRUCKER | MRW1CK | MRWITCH | MRYARBS | MRZJMCK | MS1972 | MS50SM | MSACTY |
| MRSWILN | MRTAMPA | MRTND45 | MRUDELL | MRW1LL | MRWITE | MRYAYO | MRZKENT | MS1979 | MS50 | MSADA2D |
| MRSWINE | MRTANGY | MRTNFRM | MRUFIE | MRW1TT | MRWIZ | MRYBEL3 | MRZKING | MS1AM2U | MS510 | MSADELE |
| MRSWISS | MRTAT2 | MRTNMOM | MRUIZ | MRW4 | MRWJ94 | MRYBRY | MRZKIV | MS1FOXY | MS511LP | MSADIE |
| MRSWIZZ | MRTATE | MRTNSN2 | MRUK26 | MRW5 | MRWKN2 | MRYBTH1 | MRZKI | MS1KWEB | MS511 | MSADKNS |
| MRSWLDR | MRTATI | MRTNTRK | MRUNCK | MRWA11S | MRWKN | MRYE | MRZK | MS1RET | MS5200 | MSAD |
| MRSWLKR | MRTAXC7 | MRTNZ17 | MRUNCUT | MRWA1S | MRWLEE | MRYIKES | MRZL30 | MS1TANG | MS520 | MSAF10 |
| MRSWLMS | MRTAXES | MRTOAD | MRUNNER | MRWADE | MRWLKR | MRYJANE | MRZLOVE | MS1VERY | MS52ES | MSAF |
| MRSWLSN | MRTAX | MRTODDC | MRUPTOP | MRWAD | MRWLSN | MRYJEEP | MRZMAC | MS2011 | MS5705 | MSAGENV |
| MRSWOJ | MRTAYEB | MRTODD | MRUSA | MRWAGGZ | MRWLTER | MRYLOU | MRZMAX | MS2023 | MS5924 | MSAGGIE |
| MRSWOLF | MRTAZ | MRTODE | MRUSEK | MRWALID | MRWMS2U | MRYMAC | MRZMRGN | MS21 | MS595 | MSAGJ |
| MRSWOM | MRTAZZ | MRTOM1 | MRUSH | MRWALKR | MRWNKI | MRYMDS1 | MRZO3BI | MS22222 | MS5MITH | MSAGLUV |
| MRSWOO | MRTBLK | MRTONE | MRUSK | MRWALL | MRWOLF | MRYMDS3 | MRZOOMS | MS2462 | MS5OH | MSAGN |
| MRSWORD | MRTCARR | MRTONYW | MRUSTRI | MRWALT | MRWONE | MRYNBRY | MRZQ | MS24KT | MS5OO | MSAH2U |
| MRSWORM | MRTCIA | MRTOO | MRUTLED | MRWANG | MRWON | MRYNMRK | MRZR1LE | MS250 | MS5 | MSAHO9 |
| MRSWR85 | MRTD43 | MRTOP | MRUTS | MRWAR | MRWOO2 | MRYNOT | MRZRBF | MS25 | MS6112 | MSAJB |
| MRSWRD | MRTDJR | MRTOSH | MRUVIK | MRWATLY | MRWOODS | MRYOTA | MRZRED | MS2618 | MS623 | MSAJW |
| MRSWRGT | MRTE313 | MRTOT | MRVA423 | MRWATSN | MRWOODY | MRYOUNG | MRZREED | MS281SC | MS6482 | MSAJ |
| MRSWRKM | MRTEA | MRTPAPA | MRVADER | MRWATTS | MRWOODZ | MRYPPNS | MRZRN | MS2830 | MS6523 | MSAK65 |
| MRSWRT3 | MRTEEER | MRTPKO | MRVAHN | MRWATT | MRWOOH | MRYRD | MRZSNED | MS298 | MS65GTO | MSAK74 |
| MRSWSTY | MRTEE | MRTPOUT | MRVAIN | MRWAT | MRWOO | MRYSBAB | MRZTANK | MS29SHA | MS666 | MSAKIKI |
| MRSWTF | MRTEVE | MRTR037 | MRVALVE | MRWAVY | MRWORD | MRYSHND | MRZTUCK | MS29 | MS68 | MSAKURA |
| MRSWU | MRTEX | MRTR3Y | MRVAL | MRWAYS | MRWORLD | MRYSLND | MRZV | MS2CALI | MS6 | MSAK |
| MRSW | MRTEZZ | MRTRAD1 | MRVANCE | MRWBENZ | MRWPE | MRYSRAY | MRZWAYS | MS2CC | MS726 | MSALAY |
| MRS | MRTFLSH | MRTRBO | MRVA | MRWB | MRWRGHT | MRYTLE | MRZZIG | MS2FLY | MS7272 | MSALB |
| MRSX2 | MRTGAGE | MRTRIMM | MRVED | MRWCFC | MRWRI57 | MRYT | MRZZZD | MS2MORO | MS7310 | MSALEEM |
| MRSXTRA | MRTGE | MRTRIPP | MRVENEY | MRWCX5 | MRWRIHT | MRYUCK | MS0145 | MS2MRS | MS74JA | MSALEEN |
| MRSXT | MRTGGUY | MRTRKR | MRVENKI | MRWE1R | MRWRKDY | MRYUK | MS0224 | MS2NAZ | MS7777 | MSALEH |
| MRSY7 | MRTGLDY | MRTRLTR | MRVENOM | MRWEBER | MRWRNG | MRYWK | MS02 | MS2NICE | MS77 | MSALES1 |
| MRSYAK | MRTGMAN | MRTRUCK | MRVET5 | MRWELL | MRWRYTE | MRY | MS03 | MS2PTO | MS77 | MSALES3 |
| MRSYANO | MRTGPRO | MRTRUMP | MRVETTE | MRWELSH | MRWSR | MRYXMAS | MS049 | MS2TELL | MS7 | MSALES |
| MRSYAOI | MRTHAD | MRTRVX | MRVETT | MRWEL | MRWTWO | MRZ1 | MS04 | MS2VCH | MS82 | MSALI |
| MRSYAS | MRTHAMA | MRTR | MRVHOPE | MRWEN | MRWUDI | MRZ7I | MS06 | MS2YOU | MS83 | MSALLAH |
| MRSYIDU | MRTHA | MRTSB1 | MRVIC | MRWEST2 | MRWU | MRZADDY | MS07 | MS301 | MS869 | MSALLIE |
| MRSYL | MRTHC | MRTSK | MRVIKNG | MRWES | MRWW2 | MRZAXE | MS0906 | MS3080 | MS87 | MSALLN1 |
| MRSYOHO | MRTHMBL | MRTSOLD | MRVILLA | MRWH1TE | MRWW6 | MRZAY | MS0918 | MS313 | MS8888 | MSALL |
| MRSYOK | MRTHN4 | MRTSR | MRVIP54 | MRWHD | MRWW | MRZB2U | MS0921 | MS328 | MS89RN | MSALLY1 |
| MRSYORK | MRTHOMP | MRTST14 | MRVIPBJ | MRWHELS | MRWXALL | MRZBAGZ | MS0999 | MS360 | MS89RS | MSALLY7 |
| MRSYORS | MRTIBBS | MRTTTT | MRVIPER | MRWHITE | MRWYATT | MRZBOSS | MS1001 | MS392 | MS8ITUD | MSALLY |
| MRSYOTA | MRTICA | MRTUBZ | MRVIRGO | MRWHIT | MRWYNDL | MRZBRWN | MS1031 | MS3HRTS | MS9191 | MSALNA |
| MRSYRUP | MRTICIA | MRTUBZZ | MRVISA | MRWHO | MRWYNN | MRZB | MS1086 | MS3JESS | MS921 | MSALON |
| MRSY | MRTIDD | MRTUCKR | MRVLFAM | MRWH | MRWYTE | MRZCJD | MS11 | MS3KAT | MS94 | MSALPHA |
| MRSZDP | MRTILE | MRTURBO | MRVLGRL | MRWHYDE | MR | MRZCOOK | MS1209 | MS3VIL | MS956 | MSALSTN |
| MRSZEKE | MRTIM88 | MRTURNS | MRVLGZZ | MRWICHO | MRXANEM | MRZDONN | MS1212 | MS3 | MS95SOS | MSALW |
| MRSZENO | MRTIME | MRTVS | MRVLS79 | MRWICK1 | MRXBROS | MRZDP | MS1289 | MS407 | MS96JS | MSALYRS |
| MRSZGTO | MRTIMH | MRTWAIN | MRVLSMM | MRWICK | MRXGOD | MRZDUCK | MS1311 | MS40 | MS9821 | MSAM13 |
| MRSZMJ | MRTIM | MRTWL1 | MRVLYSS | MRWIK | MRXGRMY | MRZEE | MS131 | MS419 | MS9966 | MSAMAHI |
| MRSZOMB | MRTIN67 | MRTWL2 | MRVN76 | MRWILL1 | MRXML | MRZEKE2 | MS13 | MS42078 | MS9999 | MSAMAZN |
| MRSZO | MRTINT1 | MRTWL | MRVOLTZ | MRWILLS | MRXMX5 | MRZFITZ | MS143 | MS423 | MSA33RD | MSAMBER |
| MRSZUKE | MRTIRE | MRTWO93 | MRVON93 | MRWILL | MRXTRA | MRZFRST | MS15LF | MS42621 | MSA3 | MSAMY1 |
| MRT1 | MRTJC | MRTWO | MRVO | MRWILSN | MRXTT | MRZGRIF | MS15 | MS4543 | MSA4GOT | MSAMY |
| MRT2U | MRTJ | MRTWSTR | MRVPB | MRWIMS | MRX | MRZHATE | MS168 | MS46 | MSAA831 | MSAN68 |
| MRT4X | MRTLE | MRTYDEB | MRVPER | MRWINGO | MRXXC40 | MRZHYPE | MS16AS | MS494 | MSAAT7 | MSANADA |
| MRT8R | MRTLJP | MRTYMOM | MRVP | MRWINKI | MRY4MNY | MRZIGGY | MS16 | MS4JSUS | MSABBEY | MSANDEH |
| MRTACO1 | MRTLSNW | MRTYNES | MRVSQZ | MRWINKY | MRY7 | MRZIPP | MS17 | MS4NSTY | MSABBY | MSANDHU |
| MRTACO | MRTM2 | MRTYPES | MRVTEN | MRWINN | MRYAGA | MRZIP | MS4 | MSACC | MSANDM |
| MRTALL | MRTMTB | MRTYTME | MRVTR | MRWINT | MRYANCY | MRZJB | MS1863 | MS504 | MSACDA | MSANGEL |

```
MSANGER   MSBAM62   MSBI6X1   MSBOYD    MSCARLT   MSCHP     MSCPRTN   MSDAZ     MSDJL39   MSDZL     MSEWMS
MSANGID   MSBAM63   MSBICHY   MSBR1TT   MSCARMN   MSCHRIS   MSCPTJK   MSDBH     MSDJU     MSE2U1    MSEYES2
MSANIME   MSBAM64   MSBIG26   MSBR1T    MSCARN    MSCHUL    MSCP      MSDB      MSDJ      MSE6      MSEYES
MSANITA   MSBAM65   MSBIGD    MSBR3E    MSCAR     MSCHVS    MSCREAM   MSDCK     MSDKING   MSEARLE   MSF1T
MSANJ     MSBAM66   MSBIGNY   MSBR8D    MSCASEY   MSCHVUS   MSCREE    MSDD7     MSDKWGN   MSEASHA   MSFASHN
MSANN1    MSBAM67   MSBIGO    MSBRAGG   MSCASSY   MSCILLA   MSCRETE   MSDDD     MSDLOVE   MSEBBYA   MSFATTY
MSANN96   MSBAMA    MSBITE    MSBRATT   MSCAT49   MSCIMX    MSCRIS    MSDDS     MSDLUX    MSEBK     MSFAVOR
MSANNAB   MSBANK6   MSBITTY   MSBRAT    MSCATHI   MSCINDI   MSCRL1    MSDE95    MSDMACK   MSEBBNYJ  MSFAYEJ
MSANNE    MSBARB1   MSBIV     MSBRAZZ   MSCATHY   MSCINDY   MSCRL     MSDEAN    MSDMAC    MSEBOO    MSFAYEP
MSANNG    MSBARBS   MSBJ      MSBRBKR   MSCATII   MSCISCO   MSCROFT   MSDEARS   MSDME     MSEBB     MSFCPA
MSANNJ    MSBARBV   MSBKAT    MSBRDLY   MSCATT    MSCJ94    MSCROOK   MSDEB1    MSDMJ     MSECHS    MSFDNY2
MSANNP    MSBAWDY   MSBKKPR   MSBREE    MSCAT     MSCJKSN   MSCROSS   MSDEB2U   MSDMP     MSECI     MSFEE
MSANTA    MSBBAUM   MSBKNRD   MSBRETT   MSCAVER   MSCJ      MSCROX    MSDEBI    MSDMWY    MSECKO    MSFERG
MSANTRP   MSBB      MSBLACK   MSBRE     MSCB49    MSCKMAN   MSCRS     MSDEBP1   MSDM      MSECRET   MSFERGY
MSANYA    MSBCAFE   MSBLAIR   MSBRIDG   MSCBFW    MSCRUMY   MSDEBRN   MSDOBBS   MSEDEN    MSFGHTR
MSAOTW    MSBD1     MSBLAK1   MSBRIJ    MSCBLU    MSCLA10   MSCRUZ    MSDEBS2   MSDOC20   MSEDIE    MSFIII
MSAPRYL   MSBDCH    MSBLESS   MSBRINA   MSCBX     MSCLARA   MSCRVR    MSDEB     MSDOC     MSEDIT    MSFILA
MSAQUA    MSBEA8    MSBLEU    MSBRI     MSCBYRD   MSCLAUS   MSCRY1    MSDEDE    MSDOCZI   MSEEGD    MSFINE
MSARGE    MSBEAN5   MSBLIBO   MSBRR9    MSCC1     MSCLAY    MSCS4L    MSDEE10   MSDODDS   MSEEWE    MSFINN
MSARG     MSBEAN    MSBLISS   MSBRRB    MSCC2U2   MSCLBTM   MSCSAVZ   MSDEE1    MSDOL2U   MSEFFIE   MSFIRE1
MSARH1    MSBEAST   MSBLJ     MSBSASY   MSCCAT    MSCLEAN   MSCTS     MSDEE21   MSDOLO    MSEFRT    MSFISHR
MSARICH   MSBEAU    MSBLK     MSBTOWN   MSCC      MSCLGRL   MSCURRY   MSDEE2U   MSDOMO    MSEJS     MSFISHY
MSARK     MSBEBA    MSBLOND   MSBTYFL   MSCDAY    MSCLMOM   MSCURTI   MSDEE77   MSDOM     MSEKB     MSFIT93
MSARNO    MSBECCA   MSBLUES   MSBUBLY   MSCDDOG   MSCLOVE   MSCWB     MSDEEVA   MSDONNI   MSEKL     MSFITCH
MSARTER   MSBECKY   MSBLUE    MSBUCKI   MSCDLA    MSCLTRK   MSD1ANA   MSDEJA    MSDORY    MSELANE   MSFIT
MSARTIS   MSBEEB    MSBLUU    MSBUDDY   MSCE14    MSCL      MSD1OR    MSDEKYI   MSDOTTY   MSELE     MSFITZ2
MSASH29   MSBEEFY   MSBLU     MSBUFF    MSCE2U    MSCMATT   MSD2U     MSDELAO   MSDPW50   MSELH     MSFIXER
MSASHBY   MSBEEHV   MSBLVCK   MSBUFFY   MSCE46    MSCMJ     MSD3CK    MSDELTA   MSDR129   MSELIZ    MSFIXIT
MSASHLI   MSBEE     MSBLVR    MSBUICK   MSCEE3    MSCMW     MSD3      MSDEMOR   MSDRAKE   MSELKS    MSFLAIM
MSASHRN   MSBEEZY   MSBL      MSBUNNI   MSCEEC    MSCM      MSD6      MSDEMO    MSDREA    MSELL1E   MSFLASH
MSASIA    MSBEHVN   MSBMAX    MSBUNNY   MSCEESE   MSCNDCT   MSD7      MSDENIS   MSDRFOX   MSELLAB   MSFLICK
MSASR     MSBELL2   MSBMBLE   MSBURT    MSCEILY   MSCNDYK   MSDAB     MSDENTL   MSDRIP    MSELLAC   MSFLU
MSATL     MSBELLE   MSBMB     MSBV890   MSCEJ     MSCNS     MSDAE     MSDENT    MSDRW     MSELLES   MSFNCY
MSATNT1   MSBEMR    MSBMDN    MSBWINE   MSCEO     MSCOCKY   MSDAGN    MSDEVIL   MSDS13    MSELLE    MSFOOGE
MSAUDRY   MSBENA    MSBMEL    MSB       MSCFMGD   MSCOCOA   MSDAISE   MSDE      MSDS20    MSELLS2   MSFORTE
MSAUTMN   MSBENGL   MSBMSR    MSBYBEE   MSCH1F    MSCOCOG   MSDANA    MSDEY97   MSDSD     MSELLS    MSFOUST
MSAV571   MSBENZ2   MSBNJVI   MSBZNES   MSCHAOS   MSCOCO    MSDANDY   MSDEZI    MSDSY     MSEL      MSFOX
MSA       MSBERT2   MSBNKRL   MSC2      MSCHAR4   MSCOHEN   MSDANI1   MSDEZ     MSDTPLY   MSEMC     MSFOXX
MSAYERS   MSBESLY   MSBO325   MSC3B     MSCHARA   MSCOKES   MSDANI2   MSDHORN   MSDUBER   MSEMKEN   MSFOXXY
MSAYRE    MSBETSY   MSBOB1    MSC4SHO   MSCHASH   MSCOLBY   MSDANIB   MSDIAMD   MSDUB     MSENGER   MSFRAIM
MSB1RD    MSBETTE   MSBOBO    MSC5      MSCHEEX   MSCOLE    MSDANNY   MSDIANA   MSDUCK1   MSENRGY   MSFRAN2
MSB2      MSBETY    MSBOB     MSC6M     MSCHEL2   MSCOLMN   MSDAN     MSDIANE   MSDUCKY   MSENTME   MSFRAN
MSB3HVN   MSBEV60   MSBODY    MSCADDI   MSCHEN    MSCOOK1   MSDAPH    MSDIGGS   MSDUGAL   MSERAE    MSFREE
MSB43VR   MSBEY     MSBOH     MSCADDY   MSCHER2   MSCOOKI   MSDARE    MSDIGIT   MSDUKE    MSERIES   MSFREEZ
MSB4EVR   MSBFAN1   MSBOND    MSCADIE   MSCHERI   MSCOOK    MSDARST   MSDINA1   MSDUMAS   MSERMAN   MSFRE
MSB4ME    MSBFAN    MSBONE    MSCAIN    MSCHER    MSCOOL    MSDASY    MSDINA    MSDUNN    MSERUPE   MSFREZZ
MSB4VER   MSBFN     MSBOOK1   MSCAKEZ   MSCHERY   MSCOOP3   MSDATA    MSDINGO   MSDUTCH   MSESCO    MSFRIZZ
MSB4VR    MSBFREE   MSBOOMP   MSCALCO   MSCHEVY   MSCORBY   MSDAVI5   MSDINK    MSDVA     MSESSI    MSFRZZL
MSB9      MSBGBLU   MSBOONE   MSCALI    MSCHEZ1   MSCORE    MSDAVIS   MSDIRT    MSDVNE    MSESTIS   MSFT3
MSBA88    MSBG      MSBOOP    MSCAMIE   MSCHF     MSCOTT1   MSDAVI    MSDIRTY   MSDVRY2   MSEV7     MSFTLV
MSBACON   MSBH8VN   MSBOOST   MSCAMJ    MSCHIA    MSCOTTM   MSDAWG    MSDIT     MSDVRY    MSEVANS   MSFTNET
MSBADB1   MSBHAVE   MSBOS2U   MSCAMP    MSCHICO   MSCOTT    MSDAWSN   MSDIVA1   MSDVS     MSEVERN   MSFTRBY
MSBADDI   MSBHAV    MSBOSC1   MSCAMRO   MSCHIFF   MSCOVY    MSDAY87   MSDIVAJ   MSDWALT   MSEVE     MSFTW
MSBAGS    MSBHIVE   MSBOSC    MSCAM     MSCHILL   MSCOWAN   MSDAY     MSDIVA    MSDWORX   MSEVIEE   MSFUFU
MSBAG     MSBHV1N   MSBOSS2   MSCANDE   MSCHINA   MSCOX3    MSDAYZE   MSDIXIE   MSDX3     MSEVIL    MSFURY
MSBAKER   MSBHVAN   MSBOSS5   MSCAREN   MSCHIPO   MSCOY2    MSDAYZJ   MSDIXON   MSDYE     MSEVRGN   MSF
MSBAKUP   MSBHVEN   MSBOSSE   MSCAREY   MSCHLO7   MSCPRIN   MSDAZEE   MSDIZEL   MSDYL     MSEVV1    MSG1SG
MSBALON   MSBHVNG   MSBOSS    MSCARLA   MSCHN     MSCPRKR   MSDAZIA   MSDJEEP   MSDY      MSEV      MSG1VET
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MSG2U | MSGOOD | MSHALAH | MSHMLLW | MSIT2 | MSJENNI | MSJXN2U | MSKETA3 | MSKUS | MSLE4 | MSLOALI |
| MSG2 | MSGOOSE | MSHALLA | MSHMLO | MSITIS | MSJENNY | MSJXN | MSKETO | MSKWMS | MSLEA2U | MSLOLA |
| MSG4 | MSGOZ | MSHAMM2 | MSHMOM | MSITUA | MSJEN | MSJZG | MSKETR | MSKWONA | MSLEE2U | MSLOLO |
| MSG6 | MSGPWG | MSHAMP | MSHMSH | MSIUTIL | MSJESIE | MSK1NG | MSKETTA | MSK | MSLEEPY | MSLONA |
| MSG7 | MSGR1 | MSHANE | MSHODGE | MSIVIE | MSJESSI | MSK1RWH | MSKEVG | MSKYBKT | MSLENA | MSLONG |
| MSG8 | MSGR4JC | MSHANS | MSHOKEY | MSIVY | MSJESS | MSK1TTY | MSKEYBO | MSKYLE | MSLENE | MSLONI2 |
| MSG90A1 | MSGRANT | MSHAN | MSHOLDN | MSI | MSJHAWK | MSK3LLY | MSKEYSA | MSKYMIK | MSLENKA | MSLOPEZ |
| MSG92F | MSGRAVY | MSHARIS | MSHOLDR | MSIX8 | MSJHOPE | MSK3 | MSKEY | MSKYM | MSLEO2 | MSLORDS |
| MSGABBY | MSGRAY | MSHARI | MSHOLLI | MSIX | MSJHW | MSK5 | MSKEYZZ | MSL15A | MSLEO30 | MSLORI1 |
| MSGAF | MSGRE3N | MSHARNZ | MSHOLLY | MSIXX | MSJI2I8 | MSK9 | MSKFC | MSL1SA | MSLEONI | MSLOV3 |
| MSGAMBO | MSGREER | MSHARVY | MSHOLWD | MSIZZY | MSJILL | MSKACEY | MSKHB | MSL1 | MSLET | MSLOVEJ |
| MSGAMER | MSGREY | MSHASH | MSHOMEY | MSJ1S2U | MSJINA | MSKAE | MSKI10 | MSL1ZZ | MSLEWIS | MSLOVE |
| MSGATES | MSGRIFF | MSHASKE | MSHONDA | MSJ1 | MSJJ19 | MSKANDI | MSKI3 | MSL8DY | MSLE | MSLOW |
| MSGAYLE | MSGRIF | MSHAVEN | MSHONEY | MSJ2U | MSJJ1 | MSKANDY | MSKIES | MSLA2U | MSLEX2U | MSLP08 |
| MSGBEX | MSGRNCH | MSHAWWA | MSHONEY | MSJ3 | MSJJ9 | MSKANE3 | MSKIKI | MSLA7 | MSLEXS | MSLP10 |
| MSGC13 | MSGRNDS | MSHAW | MSHOPPY | MSJ4 | MSJJKSN | MSKARA | MSKIM2U | MSLACED | MSLEXXB | MSLP11 |
| MSGCID | MSGRX78 | MSHAYES | MSHOPS | MSJ6 | MSJJRN1 | MSKAREN | MSKIM6 | MSLACY | MSLEXXY | MSLP12 |
| MSGDD | MSGS | MSHBMW | MSHORNE | MSJ9 | MSJJ | MSKARI | MSKIM71 | MSLADEE | MSLFORE | MSLP13 |
| MSGDZLA | MSGT01 | MSHCAH | MSHORN | MSJAA | MSJKSN | MSKASH | MSKIMA | MSLADE | MSLIBRA | MSLP14 |
| MSGE8 | MSGT02 | MSHCK | MSHORTY | MSJABO | MSJK | MSKASP | MSKIMH | MSLADY3 | MSLIBRT | MSLP15 |
| MSGEEPS | MSGT05 | MSHCOOL | MSHOT | MSJAB | MSJLC | MSKATE | MSKIMN6 | MSLADYA | MSLICE | MSLP16 |
| MSGEE | MSGT12 | MSHCPA | MSHOW72 | MSJACKE | MSJLIP2 | MSKATHY | MSKIMUY | MSLADYC | MSLIEDA | MSLP17 |
| MSGEMNI | MSGT1 | MSHDLK | MSHRM | MSJACK | MSJMHG | MSKATT1 | MSKIMW | MSLADYD | MSLIL1 | MSLP18 |
| MSGEN1 | MSGT25 | MSHD | MSHRTN3 | MSJACSN | MSJMH | MSKATUL | MSKIM | MSLADYJ | MSLILI | MSLP19 |
| MSGGCHR | MSGT45 | MSHE2RD | MSHSR | MSJACY | MSJM | MSKAUR | MSKING1 | MSLADYK | MSLILJN | MSLP20 |
| MSGGOD | MSGT83 | MSHEDD | MSHTANG | MSJAE | MSJNEW | MSKAY1 | MSKINGJ | MSLADYS | MSLIL | MSLP21 |
| MSGG | MSGT98 | MSHEEZY | MSHUFF | MSJAI24 | MSJNKNS | MSKAY4 | MSKIRK | MSLADYT | MSLILY1 | MSLP22 |
| MSGHEE | MSGTA | MSHEIDE | MSHUGNA | MSJAIME | MSJNS2U | MSKAY63 | MSKIT10 | MSLADYV | MSLIMBA | MSLP23 |
| MSGHOST | MSGTBR2 | MSHELA | MSHUMZY | MSJAK08 | MSJOANN | MSKAYLA | MSKITA | MSLADY | MSLINAD | MSLP24 |
| MSGHOUS | MSGTD2 | MSHELEN | MSHUNT | MSJAKE | MSJODIE | MSKAYY | MSKITEE | MSLAEH | MSLINCN | MSLP50 |
| MSGH | MSGTD | MSHELL1 | MSHURT | MSJAMES | MSJOICE | MSKBM | MSKITTN | MSLAGI | MSLIND | MSLP51 |
| MSGIA | MSGTE7 | MSHELLB | MSHUTCH | MSJAMS | MSJOJO3 | MSKBN2 | MSKITTY | MSLAINE | MSLIPPY | MSLP52 |
| MSGIE8 | MSGTEB | MSHELLE | MSHVAC | MSJANA | MSJOKER | MSKC1 | MSKITY | MSLALAG | MSLIRA | MSLP53 |
| MSGINA | MSGTMC | MSHELLG | MSH | MSJANEL | MSJON3S | MSKCE17 | MSKIWI | MSLALA | MSLISA1 | MSLP54 |
| MSGINC | MSGTN | MSHELLL | MSHYST | MSJAN | MSJONE5 | MSKCX7 | MSKKC | MSLALIZ | MSLISA2 | MSLP55 |
| MSGIRL | MSGTO | MSHELLS | MSICE | MSJAXN | MSJON | MSKE17 | MSKK | MSLALJR | MSLISA4 | MSLP56 |
| MSGJRS | MSGTS | MSHELL | MSICMKR | MSJAXON | MSJORDN | MSKE33 | MSKLEX | MSLAML1 | MSLISA8 | MSLP57 |
| MSGJ | MSGT | MSHEL | MSICYHT | MSJAY23 | MSJOYCE | MSKEDDA | MSKMA | MSLAMT | MSLISAF | MSLP58 |
| MSGJXN | MSGUCCI | MSHEMI | MSIDA2 | MSJAYCE | MSJOYJ | MSKEEDY | MSKMOM | MSLANUM | MSLISAJ | MSLP59 |
| MSGK1 | MSGUCKS | MSHEREE | MSIDAB | MSJAYW3 | MSJOYMK | MSKEEKE | MSKMW | MSLARAE | MSLISA | MSLP60 |
| MSGKDS | MSGUICE | MSHETTY | MSIE728 | MSJAZEJ | MSJPGRL | MSKEEL | MSKNOCK | MSLARK | MSLISHA | MSLP61 |
| MSGK | MSGUMMY | MSHFE | MSIGNSW | MSJAZZI | MSJRB | MSKEENS | MSKNT29 | MSLARUE | MSLISH | MSLP62 |
| MSGLASS | MSGUNDY | MSHGNA | MSIKNOW | MSJAZZY | MSJRN | MSKEESH | MSKOHN | MSLAS | MSLISS | MSLP63 |
| MSGLORY | MSGUNZ | MSHIACH | MSILBY | MSJB2U | MSJS17 | MSKEETA | MSKOKA2 | MSLAURA | MSLITTO | MSLP64 |
| MSGLO | MSGURLL | MSHIGAS | MSILLS | MSJBABY | MSJSCR8 | MSKEE | MSKOLOR | MSLAVY | MSLIVIA | MSLP65 |
| MSGLR | MSGUSA | MSHIII | MSILTN | MSJBF1 | MSJSP | MSKEIA | MSKPW | MSLAWRN | MSLIVID | MSLP66 |
| MSGLS | MSG | MSHILL | MSILVA | MSJBF2 | MSJS | MSKEKE | MSKRAD | MSLAW | MSLIZ3 | MSLP67 |
| MSGMOO | MSGYPSY | MSHINER | MSIMAK | MSJBLES | MSJTM | MSKEK | MSKRAYZ | MSLA | MSLIZZ | MSLP68 |
| MSGMOVR | MSGZ716 | MSHIPCN | MSIMANI | MSJB | MSJUANN | MSKELLY | MSKRD | MSLAYDE | MSLIZZY | MSLPN1 |
| MSGM | MSH1NE | MSHIVA | MSIMHER | MSJCKSN | MSJUCE | MSKEL | MSKRIS | MSLB1 | MSLLANE | MSLPN2 |
| MSGNOME | MSH4DE | MSHIV | MSIMS | MSJDGED | MSJUDI | MSKELZ | MSKRN | MSLDB | MSLLC | MSLPT |
| MSGOBER | MSH4O77 | MSHI | MSINDPT | MSJDMBA | MSJUHAN | MSKEMA4 | MSKRT | MSLDC | MSLLJ | MSLRT |
| MSGOGO | MSH5 | MSHIXIE | MSINFO1 | MSJEAN3 | MSJUJU | MSKEMI | MSKRYS | MSLDD | MSLL | MSLRW |
| MSGOH | MSHAASE | MSHKM | MSINFO | MSJEAN | MSJULIA | MSKENI | MSKSG | MSLDY1 | MSLMAN | MSLSA |
| MSGOLDE | MSHABTE | MSHLBEL | MSINGH7 | MSJEEP | MSJULIE | MSKERBY | MSKT29 | MSLDYLW | MSLMUZB | MSLSDT1 |
| MSGOLF1 | MSHADY | MSHLBY | MSIRIS3 | MSJELLO | MSJULZ | MSKERNS | MSKTEER | MSLDYT | MSLNCLN | MSLSS |
| MSGOLF | MSHAGG | MSHLYFV | MSIRMA | MSJELLZ | MSJVL | MSKESHA | MSKTW | MSLDYV1 | MSLNIE | MSLT1 |
| MSGONZO | MSHAIM | MSHMALO | MSISCO | MSJEL | MSJ | MSKETA1 | MSKUEBS | MSLDYV | MSLNSKY | MSLTECH |

```
MSLTODD   MSMARSH   MSMINI    MSMRKS    MSNEICI   MSNVME    MSPANG3   MSPLC1    MSQTOJO   MSRGTD    MSSADIE
MSLTRK    MSMARTI   MSMINT    MSMRSHL   MSNEICY   MSNVN     MSPANTS   MSPLP     MSQU33N   MSRHODA   MSSAGE
MSLUC2U   MSMARY1   MSMISHA   MSMRS     MSNESSA   MSN       MSPARIS   MSPLTM2   MSQUAD    MSRH      MSSAHJ
MSLUCI    MSMARYB   MSMISS    MSMRTN    MSNETTE   MSNYC     MSPARKA   MSPNTR8   MSQUARD   MSRIDB    MSSALLY
MSLUCK1   MSMARYJ   MSMISSY   MSMSHOP   MSNETTI   MSO6S     MSPARK    MSPNUTT   MSQUEEN   MSRIGHT   MSSAL
MSLUCK2   MSMASON   MSMITCH   MSMSS     MSNEWMN   MSOB1     MSPAT39   MSPN      MSQUELE   MSRINA    MSSAM
MSLUCKY   MSMATCH   MSMITH1   MSMTEE    MSNFNP    MSODEM    MSPAT3    MSPOCA    MSQUICK   MSRINDY   MSSANDY
MSLUKE    MSMATH    MSMITH    MSMUFFT   MSNGART   MSOE      MSPATES   MSPOIN    MSQUNB    MSRIP     MSSAO5
MSLULU    MSMAUI    MSMITTY   MSMULCH   MSNGBAB   MSOG49    MSPATG    MSPOKEY   MSR1      MSRISO2   MSSARA
MSLUNA    MSMAVIS   MSMJAG    MSMULE    MSNGJO    MSOG72    MSPATS    MSPOOPY   MSR2FLY   MSRISSA   MSSASI
MSLUV14   MSMA      MSMJH     MSMURCH   MSNGNO    MSOHARA   MSPAT     MSPOPE    MSR4      MSRISS    MSSASSI
MSLUVLE   MSMAX20   MSMK07    MSMURRY   MSNGQN    MSOHIO    MSPAUL    MSPOPNS   MSR60FN   MSRITAW   MSSASSY
MSLUV     MSMAXIE   MSMKIM2   MSM       MSNICKI   MSOSHO    MSPAWN    MSPOPPY   MSR8      MSRITA    MSSAS
MSLUXE    MSMAYA2   MSMKK1    MSMX5     MSNIGHT   MSOHS     MSPAYNE   MSPORT    MSRACIN   MSRIZZY   MSSASY
MSLWNAB   MSMAZDA   MSMKK63   MSMY67    MSNIKI    MSOH      MSPCPA    MSPORTY   MSRAE     MSRJONZ   MSSA
MSLYDIA   MSMBA     MSMK      MSMYA22   MSNIKKY   MSOILY    MSPEACO   MSPOSHY   MSRAG     MSRK19    MSSBOSS
MSLYJ     MSMCCOY   MSMKX     MSMYBNS   MSNITA9   MSOIN2U   MSPEAL    MSPPLY2   MSRAI2U   MSRKB1    MSSB
MSLYNEL   MSMCD     MSMLC2U   MSMYBRO   MSNITA    MSOJ      MSPEBB    MSPR1SS   MSRAMEN   MSRLENE   MSSCORP
MSLYNI    MSMCGEE   MSMLIBU   MSMYDAD   MSNKF     MSOKTSU   MSPECK    MSPR1S    MSRANDI   MSRLST8   MSSCUE
MSLYNN2   MSMCHLL   MSMLIES   MSMYDG    MSNM26    MSOLDST   MSPEC     MSPRADA   MSRAOUL   MSRMHED   MSSDC2K
MSLYNN9   MSMCSEE   MSMLLER   MSMYDOG   MSNMAN1   MSOMA     MSPEEL    MSPRAVI   MSRARE    MSRMPR    MSSDC
MSLYNN    MSMCS     MSMLLR    MSMYERS   MSNMBA    MSONEAL   MSPEE     MSPRG4U   MSRAV3N   MSRN23    MSSDD
MSLYSA    MSMDCRB   MSMLMM    MSMYJP    MSNMMOM   MSONE     MSPENN1   MSPRIAH   MSRAVEN   MSRNK2    MSSDOT
MSLZ51    MSMDIV    MSMMC     MSMYMAT   MSNMOM2   MSON      MSPENNY   MSPRIDE   MSRAYN5   MSRNK     MSSE4
MSM1M1    MSME88    MSMNLAW   MSMYMOM   MSNMOM3   MSOPAL    MSPENYJ   MSPRIME   MSRAYN    MSROBIN   MSSEALS
MSM1OO    MSMEEKO   MSMNMT    MSMYPUP   MSNMOOK   MSOREO    MSPENY    MSPRIN2   MSRAY     MSROBYN   MSSEA
MSM2      MSMEEKR   MSMNT80   MSMYRA    MSMNURF   MSORGNC   MSPEPR    MSPRISS   MSRBC     MSROE2U   MSSEV
MSM3      MSMEIKA   MSMO11Y   MSMYSIS   MSNNIK    MSORRY    MSPEREZ   MSPRIS    MSRBF     MSROE     MSSFAYE
MSM7      MSMEKA    MSMO1     MSMYSON   MSNOH     MSOR      MSPERLA   MSPRISY   MSRBM     MSROGRS   MSSFFCT
MSMA341   MSMELEX   MSMO2U    MSMYSUV   MSNNOW    MSOSLR    MSPERL    MSPRLWT   MSRBNSN   MSROJAS   MSSGRAY
MSMA918   MSMELS    MSMO81    MSMYSZ    MSNP1     MSOSMAN   MSPERRY   MSPRNCE   MSRBR61   MSROLLI   MSSGRS
MSMACG    MSMEME    MSMOJO1   MSN04S    MSNPOOH   MSOSU     MSPESQ    MSPRNCS   MSRDRGE   MSRONI    MSSGT
MSMACON   MSMEOW    MSMOJO    MSN1KK1   MSNQ2U    MSOTTER   MSPET2    MSPRNT    MSREAL    MSROSE    MSSH2
MSMACS    MSMERCA   MSMOLLI   MSN1NA    MSNREES   MSOVRTM   MSPETRO   MSPRN     MSRED01   MSROSY    MSSHARI
MSMAD     MSMESHA   MSMOMA    MSN2CYL   MSNRESA   MSOV      MSPETT    MSPROMO   MSRED11   MSROWDY   MSSHARP
MSMAE13   MSME      MSMOMBA   MSN4MD    MSNRICK   MSOWENS   MSPETTY   MSPRPL    MSREDD1   MSRO      MSSHAWN
MSMAE2    MSMEYET   MSMOM     MSNAE     MSNRMOM   MSOWL     MSPFCT    MSPRT     MSREDDY   MSROXY    MSSHAYY
MSMAED    MSMEZ1    MSMONA    MSNANA    MSNRN1    MSO       MSPFC     MSPRTX5   MSREDMC   MSROZ     MSSHELL
MSMAE     MSMEZNI   MSMONEY   MSNANCI   MSNRN21   MSOZOIC   MSPGO     MSPRTY    MSREDS2   MSRP103   MSSHEP
MSMAGGI   MSMFTJR   MSMONI    MSNAOMI   MSNRND    MSOZRN    MSPHD     MSPRUDE   MSREDS    MSRP      MSSHER2
MSMAGIC   MSMG36    MSMONTE   MSNAT22   MSNRN     MSOZ      MSPHMMD   MSPRUIT   MSREEB    MSRRACN   MSSHERO
MSMAG     MSMHGNE   MSMOO3E   MSNAUTI   MSNRUTH   MSOZZIE   MSPHOTO   MSPSMFG   MSREEE    MSRRT     MSSHER
MSMAILS   MSMIA     MSMOODY   MSNAY03   MSNR      MSP1BNZ   MSPHT     MSPSYCH   MSREEKA   MSRTR2U   MSSHI3
MSMAINE   MSMICK    MSMOORE   MSNAY2U   MSNRYAN   MSP1CKL   MSPI85    MSPTF10   MSREESE   MSRT      MSSHIDA
MSMAJOR   MSMIDAD   MSMOOT1   MSNAYLA   MSNTAY    MSP1      MSPIANO   MSPTR6    MSREE     MSRUCKR   MSSHINE
MSMALA    MSMIKE    MSMOOT2   MSNBLL    MSNTRON   MSP2CMH   MSPIERS   MSPT      MSREEZO   MSRUDEE   MSSHIRP
MSMALHI   MSMIKEY   MSMOOT3   MSNBYN    MSNUAGE   MSP4CMN   MSPIGY    MSPUFF    MSREID    MSRUFIN   MSSHOES
MSMAMA    MSMIKKI   MSMOO     MSNCALI   MSNUCL    MSP4ND4   MSPII     MSPUGH    MSRELTR   MSRUTH3   MSSHONI
MSMAM     MSMILA    MSMORIS   MSNCHRG   MSNUDAD   MSP4      MSPINKI   MSPUNKN   MSRENAE   MSRWB     MSSHOPR
MSMANGO   MSMILES   MSMOSSY   MSNDAL3   MSNUK     MSP7RT    MSPINK    MSPURDY   MSRERE    MSRYTA8   MSSHREK
MSMANNS   MSMILEY   MSMOUSE   MSNDN     MSNUMA    MSP7      MSPINKY   MSPURP    MSRESQ1   MSS2U     MSSHRKY
MSMANN    MSMILI    MSMOXIE   MSNE2G    MSNUMOM   MSP8      MSPIR     MSPURZ    MSRETRO   MSS4E     MSSHRLY
MSMAR10   MSMILLA   MSMPP     MSNEAL    MSNUNOO   MSPADY    MSPITA    MSPUT     MSRETTA   MSS4      MSSHRN
MSMAR1O   MSMILLE   MSMP      MSNEDRA   MSNUNU    MSPAGE    MSPITZ    MSPWRFL   MSREV     MSS802U   MSSHUG5
MSMARGT   MSMIMI1   MSMR4     MSNEDU    MSNUR2U   MSPAMG    MSPIX     MSQDC     MSREWJ    MSS9      MSSI2
MSMARIA   MSMIMI    MSMRD72   MSNEET1   MSNURR    MSPAMLA   MSPJLP    MSQNBCH   MSREX4E   MSSAAB    MSSIG
MSMARI    MSMINA    MSMRD     MSNEETS   MSNURSE   MSPAM     MSPJR     MSQP      MSREYES   MSSABBY   MSSILER
MSMARLC   MSMINDA   MSMRKEY   MSNEE     MSNU      MSPANDA   MSPLASH   MSQQ8     MSRFUSW   MSSADE    MSSILE
```

```
MSSILVA   MSSPOON   MSSYBOO   MSTBSVN   MSTIF     MSTRACY   MSTUCK    MSUFAN    MSUTROY   MSW7      MSYB
MSSIMS    MSSPRAT   MSSYJCW   MSTCBIZ   MSTIGGY   MSTRA     MSTUDE    MSUFATS   MSUVAL    MSWADE    MSYEA
MSSIONE   MSSPUR    MSSYL2U   MSTCHRM   MSTINT    MSTRAX    MSTUEY    MSUFOX    MSU       MSWAH93   MSYELLA
MSSION    MSSPWS    MSSYMMJ   MSTCPHT   MSTINY    MSTRB80   MSTURKY   MSUFTW    MSUZNK    MSWAIS    MSYETI
MSSIPPI   MSSRED    MSSYOAK   MSTDOPE   MSTIQUE   MSTRB8    MSTVLP    MSUGAR    MSV1RGO   MSWALT    MSYHAIR
MSSIS1    MSSRINA   MSSYOU    MSTDPE    MSTISSH   MSTRBIL   MSTW1     MSUGIRL   MSV1      MSWARD8   MSYJOS
MSSISSY   MSSRWS    MSSYUNG   MSTEAH    MSTJ      MSTRBL2   MSTWEET   MSUGLEN   MSV4      MSWATRS   MSYLVIA
MSSITA    MSSR      MST1QUE   MSTEAM    MSTLAW    MSTRBRN   MSTWETY   MSUGOLF   MSVAB     MSWAT     MSYLYNN
MSSI      MSSRX     MST2U     MSTEARM   MSTLB     MSTRCFT   MSTWIXX   MSUHN     MSVADA    MSWCPR    MSYMERZ
MSSJAXN   MSSSLVR   MST2      MSTEE57   MSTLC3    MSTRCOW   MSTWOE    MSUINC    MSVAL2    MSWDDS    MSYMFNY
MSSKIP    MSST05    MST2YOU   MSTEE67   MSTLCS    MSTRDSD   MST       MSUJAC    MSVAL     MSWEET4   MSYMINI
MSSKYRA   MSST8FN   MST3OOK   MSTEE89   MSTLC     MSTRE2U   MSTY2U    MSUJEFF   MSVANCE   MSWEIS    MSYOLA
MSSKY     MSSTAC    MST3OOO   MSTEEKA   MSTLG     MSTRED8   MSTY503   MSUJESS   MSVANE    MSWESS    MSYOUMA
MSSL8TR   MSSTAC    MST3      MSTEEK    MSTLH     MSTREET   MSTY91    MSUJOE    MSVANG    MSWEST    MSYOUNG
MSSLANE   MSSTACY   MST4      MSTEEL2   MSTLM     MSTREE    MSTYA2    MSUJOY    MSVARGS   MSWFY     MSYO
MSSLATE   MSSTAPE   MST4YLR   MSTEELE   MSTLVGD   MSTRESA   MSTYA     MSUJT     MSVC1     MSWH1TE   MSYQID
MSSLB     MSSTARK   MST5      MSTEEL    MSTLYNN   MSTRESS   MSTYDWN   MSUKOTA   MSVDKV    MSWHIST   MSYSG
MSSLH     MSSTAR    MST6      MSTEE     MSTLYRT   MSTRES    MSTYMTN   MSULINZ   MSVEE60   MSWHITE   MSYUBRO
MSSLIM    MSSTAR    MST7      MSTEIN    MSTMB     MSTREY    MSTYNES   MSULISA   MSVEE84   MSWHO     MSYUCK
MSSLK     MSSTATE   MST8      MSTEL     MSTMD2    MSTRG8R   MSTYPES   MSUMA02   MSVEES    MSWHTE    MSYUDAD
MSSLM3    MSSTEEL   MSTA8K    MSTENT    MSTNEL    MSTRGUS   MSTYRED   MSUMA17   MSVEEZY   MSWIFEY   MSYUKON
MSSLM     MSSTEEN   MSTACHA   MSTEPH    MSTNG13   MSTRICE   MSTYREE   MSUMAGM   MSVEL4    MSWIG     MSYUPP
MSSLOAN   MSSTEFE   MSTACHE   MSTEPO    MSTNG16   MSTRINC   MSTYRN    MSUMAL    MSVELLA   MSWII     MSYVON
MSSLOTH   MSSTELA   MSTAE08   MSTER21   MSTNG65   MSTRIUS   MSTYVIN   MSUMAME   MSVELVT   MSWILL    MSY
MSSLOW    MSSTEPH   MSTAE87   MSTER22   MSTNG70   MSTRJ23   MSU2FAN   MSUMAN    MSVENOM   MSWILMA   MSZADA
MSSMART   MSSTINA   MSTAE     MSTERB    MSTNG95   MSTRL     MSU2GMA   MSUMAPA   MSVEN     MSWILSN   MSZB
MSSMD2    MSSTINE   MSTAGGS   MSTERIE   MSTNGCS   MSTRN     MSU4EVA   MSUMA     MSVERNA   MSWINA    MSZEB
MSSME     MSSTING   MSTAJ     MSTERI    MSTNGGT   MSTRO13   MSU4LF    MSUMI     MSVERO    MSWISE1   MSZEEK
MSSMILE   MSSTONE   MSTAKEN   MSTERP    MSTNG     MSTROLL   MSU5      MSUMOMA   MSVETTE   MSWITCH   MSZEES
MSSMILY   MSSTORM   MSTAKE    MSTERRI   MSTNT     MSTRONG   MSU8      MSUMOM    MSVETTS   MSWITE    MSZELL
MSSMKS    MSSTRES   MSTALTY   MSTERRY   MSTOAD    MSTRPCE   MSUABBY   MSUMONI   MSVETTY   MSWJFM    MSZILLA
MSSMMCK   MSSTRIS   MSTAM2U   MSTERT    MSTOCK    MSTRPC    MSUALF    MSUMSU    MSVET     MSWJLD    MSZIPPY
MSSMMS    MSSTRNG   MSTAMMY   MSTESS    MSTODN    MSTRP     MSUALUM   MSUMUGZ   MSVEVE2   MSWLDW    MSZJ
MSSMTH7   MSSTUBB   MSTAM     MSTEXAS   MSTOES    MSTRSSS   MSUANDY   MSUNEFU   MSVG      MSWLSON   MSZOE
MSSMURF   MSSUBIE   MSTANG3   MSTFINE   MSTOFF    MSTRSS    MSUASH    MSUNIQ1   MSVHVN    MSWLSW2   MSZOMB
MSSN4GD   MSSUDAD   MSTANGJ   MSTFLMO   MSTOKES   MSTRSW    MSUBECK   MSUNLTD   MSVH      MSWLSW    MSZOO6
MSSNDY    MSSUE1    MSTANNE   MSTFMOM   MSTOLL    MSTRS     MSUBOTH   MSUNNY    MSVICKI   MSWMIMI   MSZOOM
MSSNEK    MSSUE2    MSTAQIT   MSTFNCY   MSTOMUC   MSTRTCH   MSUBRAY   MSUNVRS   MSVICK    MSWOLFF   MSZPIER
MSSNGNO   MSSUE     MSTARAC   MSTFTXI   MSTONE    MSTRTEC   MSUBRIK   MSUOG     MSVICKY   MSWON     MSZRAY
MSSNGTX   MSSUGA2   MSTARKS   MSTFY     MSTONI2   MSTRTKD   MSUBRIT   MSUPAPI   MSVIKKI   MSWOODS   MSZUBE
MSSNGU    MSSUMAA   MSTAROT   MSTG65    MSTONI3   MSTRTWO   MSUBRO    MSUPA     MSVINO    MSWOOD    MT013
MSSNIKR   MSSUMA    MSTARYN   MSTGGRL   MSTONI4   MSTRT     MSUBSTR   MSUPOOH   MSVIRGO   MSWOO     MT0513
MSSNKRS   MSSUMOM   MSTAT2U   MSTGSLE   MSTONIA   MSTRUX    MSUBUBA   MSUQUAN   MSVIV1    MSWOSU    MT07
MSSNMX    MSSUN     MSTATA    MSTH8D    MSTONT    MSTRVLR   MSUBUB    MSURATI   MSVIV2U   MSWRIOR   MT09115
MSSNO44   MSSUZAY   MSTATER   MSTHANG   MSTONYA   MSTR      MSUBUCK   MSURAYN   MSVIV     MSWRX     MT09
MSSNOOK   MSSUZQ    MSTATE    MSTHEA    MSTONYD   MSTRY48   MSUBUZZ   MSURAY    MSVIXEN   MSWSVCS   MT1011
MSSNUMA   MSSVN     MSTAY24   MSTHEN    MSTOSH2   MSTRY     MSUCHIP   MSURUTH   MSVLU1    MSWTLW    MT10EER
MSSOCKY   MSSV      MSTAYLR   MSTHI73   MSTOSHA   MSTRZ     MSUDADD   MSURYA    MSVNIS    MSWVA     MT10TOP
MSSOCO    MSSW1FT   MSTAZ     MSTHIGH   MSTOSH    MSTSALI   MSUDAD    MSUSHAQ   MSVON2U   MSWWLTH   MT1125
MSSOH10   MSSW33T   MSTB013   MSTHILL   MSTOU     MSTSALY   MSUDALE   MSUSJKJ   MSVON3    MSX2      MT1181
MSSOH21   MSSWANK   MSTBABY   MSTHK     MSTOWNS   MSTSOY    MSUDAVE   MSUSON    MSVONNY   MSX5      MT11
MSSOLD2   MSSWANN   MSTBCLN   MSTHMAS   MSTO      MSTSSS    MSUDEAN   MSUSTAN   MSVPONY   MSX8O     MT1345
MSSOLD    MSSWAN    MSTBENZ   MSTHTD    MSTOY     MSTTHMS   MSUDOGS   MSUSTEF   MSVV      MSXIONG   MT1346
MSSPAL    MSSWA     MSTBLU    MSTHYRA   MSTR2     MSTTOD    MSUDRSD   MSUTJ     MSVWMS2   MSXTRA    MT1388
MSSPDY    MSSWEE    MSTBNCE   MSTIA1    MSTR305   MSTU1     MSUEAA    MSUTLG8   MSV       MSX       MT13ABC
MSSPEAR   MSSWISS   MSTBNIC   MSTIA     MSTR3SS   MSTU2     MSUEMMA   MSUTONE   MSVZBMW   MSY1      MT13
MSSPEED   MSSX      MSTBNYC   MSTIFF    MSTR5     MSTUART   MSUEP     MSUTOSH   MSW2BE    MSYARI2   MT14
MSSPELL   MSSXYT    MSTBRKU   MSTIFFY   MSTRACI   MSTUCKE   MSUERIN   MSUTRE    MSW4      MSYATTI   MT150
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MT1626 | MTAC | MTBOXES | MTEERS | MTGT350 | MTJ4U | MTMA | MTNEEER | MTNRNGE | MTRAVIS | MTRUCK |
| MT1720 | MTADAMS | MTBOY | MTEE | MTGWOMN | MTJ8 | MTMAX | MTNEER3 | MTNRNR | MTRAWAY | MTRUNR |
| MT1913 | MTADMBG | MTBRASS | MTEHAUL | MTG | MTJ | MTMC | MTNEERS | MTNROAD | MTRBOAT | MTS1 |
| MT1923 | MTAFT13 | MTBREKR | MTEK | MTGYSCT | MTK911S | MTMCYU | MTNEERZ | MTNROO | MTRBOT | MTS4US |
| MT1926 | MTAFT14 | MTBRN | MTENEST | MTGZ1 | MTK9 | MTMFD | MTNER | MTNRRDS | MTRBTAN | MTS9 |
| MT1944 | MTAFT15 | MTBSKI | MTENSTR | MTGZI | MTKHD | MTMNT | MTNESS | MTNS27 | MTRCALN | MTSB013 |
| MT19 | MTAFT16 | MTBSQD | MTENST | MTH1 | MTKLIPS | MTMN | MTNEST1 | MTNS3 | MTRCOP | MTSB19 |
| MT1LDA | MTAFT17 | MTBTP | MTESLA3 | MTH3 | MTKMJ | MTMOBL | MTNEST4 | MTNSAW8 | MTRCPA | MTSERV |
| MT2005 | MTAFT18 | MTBTPY | MTETNA | MTH8 | MTKU | MTMOMX2 | MTNEST5 | MTNSEA | MTRCR | MTSGRL |
| MT2020 | MTAFT19 | MTBTRK1 | MTEVRST | MTHASHP | MTKZ939 | MTMPRO | MTNEST | MTNSHKR | MTRCTY1 | MTSGTG |
| MT2122 | MTAI36 | MTBTRK2 | MTE | MTHECEO | MTL1 | MTMP | MTNEST | MTNSIDE | MTRCTY2 | MTSH |
| MT21 | MTAIR1 | MTBTRSH | MTEXEC | MTHED | MTL2 | MTMRIH | MTNETR | MTNSKY | MTRCTY | MTSINAI |
| MT22WT | MTAIR | MTBTSLA | MTEZZ | MTHEIN | MTL6 | MTMTM | MTNFEVR | MTNSPLS | MTREE | MTSJ96 |
| MT23 | MTAKHAR | MTBUL | MTF1 | MTHFARM | MTL7 | MTMUS | MTNFOX | MTNSPLZ | MTREJOM | MTSK4J |
| MT2535 | MTALIKA | MTB | MTF56S | MTHFRMS | MTLADY | MTN10TH | MTNGAL | MTNST18 | MTRG725 | MTSKIER |
| MT25BR | MTALIKO | MTC1 | MTF5 | MTHHEAD | MTLBCC | MTN11B | MTNGEEK | MTNST22 | MTRHEN | MTSMRDR |
| MT26 | MTALI | MTC8 | MTF6 | MTHMAN1 | MTLBRBE | MTN1 | MTNGIRL | MTNSTRS | MTRHLZR | MTSO07 |
| MT27 | MTALK | MTCAT | MTFBEWY | MTHMN66 | MTLCA | MTN2MTN | MTNGOTE | MTNSUBU | MTRIPP | MTSOL |
| MT2818 | MTANG67 | MTCC | MTFBWU | MTHMR | MTLDAD | MTN2SEA | MTNGRLZ | MTNS | MTRIX | MTSP233 |
| MT2819 | MTANG | MTCES1 | MTFBWY1 | MTHNRD | MTLDA | MTN33RS | MTNGRRL | MTNTACO | MTRKR | MTSRCLN |
| MT28 | MTASK5 | MTCES20 | MTFBWY5 | MTHOG | MTLDRGN | MTN33R | MTNG | MTNTIME | MTRLBOY | MTSRIDE |
| MT2BE | MTATHOS | MTCG | MTFBWY7 | MTHOMAS | MTLEGL | MTN3STR | MTNH20 | MTNTM77 | MTRLGRL | MTSTM |
| MT2SS | MTATUM | MTCHBX | MTFBWY | MTHOPE | MTLF68 | MTN4RNR | MTNHIGH | MTNTRL | MTRLGST | MTSUPRA |
| MT319 | MTATZ09 | MTCHCO | MTFD1 | MTHOUSH | MTLFARM | MTN4R | MTNHIKR | MTNTYM | MTRMAID | MTSWT |
| MT333 | MTAULI | MTCHELL | MTFDRET | MTHPAT | MTLFNSR | MTN5TR5 | MTNHI | MTNVAN | MTRMDIC | MTS |
| MT34 | MTAVIVR | MTCHL14 | MTFO1 | MTHR33 | MTLGEAR | MTN9 | MTNHKNG | MTNXING | MTRMN | MTSX4 |
| MT3979 | MTAW17 | MTCHM3 | MTFO2 | MTHR5HP | MTLGM | MTNA1R | MTNHUNT | MTNYETI | MTRMTH | MTT2 |
| MT406 | MTAYLOR | MTCHMKR | MTFO3 | MTHRBRC | MTLHD | MTNAIR2 | MTNHY | MTO1 | MTROCKR | MTTG |
| MT40 | MTB1 | MTCHPT | MTFUJI1 | MTHRBRD | MTLHLTH | MTNAIRE | MTNJAM | MTOAD | MTROGRP | MTTHWS |
| MT4241 | MTB2 | MTCIA | MTFUJI | MTHRCAT | MTLHOUS | MTNAIR | MTNJEEP | MTODD52 | MTRON16 | MTTLCA |
| MT4BWY | MTB3 | MTCJ | MTF | MTHREE | MTLICA | MTNAN13 | MTNJOY | MTOFAN | MTRPAR | MTTM4L |
| MT51416 | MTB4LF | MTCLIMR | MTG2 | MTHRFKN | MTLION3 | MTNB1KR | MTNKING | MTOGP | MTRPLS | MTTMB |
| MT5BT7 | MTB4 | MTCLMBR | MTG4US | MTHRH3N | MTLION | MTNBEAR | MTNLIFE | MTOGZ | MTRPRDB | MTTOOM |
| MT5 | MTB5 | MTCRMBL | MTG4YOU | MTHRHEN | MTLK8 | MTNBIKR | MTNLADY | MTOLMPS | MTRRD | MTTRL |
| MT633 | MTB7 | MTCS | MTGBOSS | MTHRLVR | MTLLCA | MTNBKR | MTNLIF3 | MTOMORI | MTRSHIP | MTTS21 |
| MT6510 | MTBALL | MTCT | MTGBRDZ | MTHRLV | MTLLC | MTNBK | MTNLIFE | MTOPLES | MTRSITH | MTTTTI |
| MT6666 | MTBCREW | MTC | MTGBRKR | MTHRNDR | MTLLICA | MTNB | MTNLOVR | MTOPPI6 | MTRSPA | MTTX22 |
| MT6868 | MTBCX | MTD5 | MTGCHIK | MTHRSHP | MTLMCHN | MTNCAT | MTNLRSD | MTOST | MTRSPRT | MTTY |
| MT71314 | MTBDOC | MTDDEP | MTGDR | MTHRSOK | MTLMMN | MTNCLMR | MTNLVR2 | MTOURAY | MTRSPT1 | MTTZ71 |
| MT721 | MTBEACH | MTDEW1 | MTGEDH | MTHRUNR | MTLMN | MTNCOL | MTNMAN1 | MTOVLOV | MTRSPT2 | MTUAH |
| MT722 | MTBEER | MTDEW33 | MTGGIRL | MTHSERV | MTLOAF | MTNCO | MTNMAN2 | MTOWN | MTRSPT3 | MTUCC |
| MT76 | MTBERRY | MTDEWZ | MTGGMC | MTHSHIP | MTLOL | MTNCURS | MTNMAN | MTPCKTS | MTRSPT4 | MTUN1ON |
| MT77 | MTBEVL | MTDOG | MTGGOD | MTHSMBL | MTLWEEB | MTND3W | MTNMFR | MTPCKT | MTRSPT5 | MTUN |
| MT8184 | MTBFAM | MTDPTSD | MTGGUY1 | MTHSPT | MTLWODY | MTNDAWG | MTNMIMI | MTPILOT | MTRSPT6 | MTURF1 |
| MT86 | MTBFAST | MTDREW | MTGGUY | MTHSR | MTLYCRU | MTNDEW3 | MTNMIST | MTPJK | MTRSPT7 | MTURNER |
| MT87 | MTBFX | MTDRVR | MTGLADY | MTHTUTR | MTLYCRV | MTNDEW4 | MTNMNST | MTPJL | MTRSPT8 | MTURNR |
| MT8848 | MTBHAUS | MTDS2 | MTGLORY | MTHW58 | MTLYCRW | MTNDEWW | MTNMN | MTPKTS | MTRSPT9 | MTV2 |
| MT93 | MTBH | MTDSR | MTGMBLE | MTHW634 | MTLYPRU | MTNDEW | MTNMOM3 | MTPKT | MTRST10 | MTV8D |
| MT998 | MTBIKER | MTDS | MTGMIMI | MTHWEEE | MTM1 | MTNDEWZ | MTNMRMD | MTPKTZ | MTRST11 | MTV8ION |
| MT9999 | MTBIKES | MTDTHRU | MTGMRE | MTHWZRD | MTM4 | MTNDGVN | MTNNANA | MTPNY | MTRST12 | MTVATED |
| MT9 | MTBIK | MTE9 | MTGMUT | MTH | MTM7 | MTNDI | MTNNEER | MTPO1 | MTRST13 | MTVINC |
| MTA2 | MTBK480 | MTEATON | MTGPAP1 | MTID | MTM9 | MTNDOG | MTNPASS | MTPOCKT | MTRST14 | MTVRN |
| MTABC13 | MTBKOM | MTECH1 | MTGPAPI | MTIGER3 | MTMA2 | MTNDOGZ | MTNPEAK | MTPOKET | MTRST15 | MTVVH1 |
| MTABLE | MTBL96 | MTECH2 | MTGPMT | MTIII | MTMAGS | MTNDQGS | MTNRCAL | MTPOKT2 | MTRST16 | MTW9 |
| MTAC1 | MTBLIFE | MTECH3 | MTGRIZ | MTILDA | MTMAMA | MTNDREW | MTNREP | MTPOKTS | MTRST17 | MTWALET |
| MTACCT | MTBLK | MTECH | MTGRULZ | MTIMES3 | MTMAMMA | MTNDRMN | MTNRFAN | MTQ | MTRT2 | MTWASH |
| MTACK | MTBLSD | MTEDEN | MTGRV | MTI | MTMAN13 | MTNDRV | MTNRGR | MTR2 | MTRTRKR | MTWEETY |
| MTACOMA | MTBNDIT | MTEERGL | MTGSLY | MTJ3 | MTMAN2 | MTNDW | MTNRG | MTRAIN | MTRTR | MTWEE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MTWINGS | MU299 | MUB2 | MUDBOX | MUDFREE | MUDNSNO | MUELPK | MUFRMAN | MUGSY1 | MUKTA | MULLEN |
| MTWOG | MU2UM | MUB3 | MUDBOY | MUDFRK2 | MUDNSUN | MUERETE | MUFS392 | MUGSY2 | MUKTIF3 | MULLER |
| MTWSW | MU2XU2 | MUBACH | MUDBUGG | MUDFUD | MUDNTOY | MUERTE | MUG1 | MUGSY68 | MUKTSAR | MULLET1 |
| MTW | MU2XU | MUBARAK | MUDBUG | MUDFUN3 | MUDNURI | MUERTOS | MUG2 | MUGSYII | MUKULA | MULLET2 |
| MTY7 | MU4120 | MUBARIG | MUDBUGY | MUDFUN | MUDOBR | MUERTO | MUG3NR | MUGWUMP | MUL1GAN | MULLET3 |
| MTYBL8R | MU4999 | MUBARIK | MUDBUT1 | MUDGIRL | MUDOGS | MUEVETE | MUG3NS1 | MUG | MUL5 | MULLETB |
| MTYCAP | MU49JA | MUBARU | MUDCAH | MUDGOAT | MUDOOSA | MUF1N | MUG3TSU | MUGZEE | MUL8 | MULLETZ |
| MTYGOD | MU4IA | MUBCADO | MUDCATS | MUDGOD2 | MUDP1E | MUF5NS | MUG7 | MUH4OF8 | MULA18 | MULLEY |
| MTYICE | MU57AN6 | MUBINA | MUDCHUR | MUDGRIP | MUDPDLN | MUFAN1 | MUGA16 | MUHAALI | MULA2 | MULLGAN |
| MTYMERC | MU57ANG | MUBU | MUDCRKT | MUDHAWK | MUDPHOD | MUFANS | MUGAMBI | MUHAHAH | MULA9 | MULLIN1 |
| MTYMEX | MU5A5HI | MUC2CLE | MUDCRWL | MUDHEN6 | MUDPHUD | MUFASA1 | MUGARET | MUHAHA | MULABBY | MULLIN2 |
| MTYMINI | MU5CLE | MUCAI | MUDD07 | MUDHENS | MUDPI3 | MUFASA2 | MUGATU | MUHAMAD | MULAH | MULLINO |
| MTYMOG | MU5HU | MUCAW11 | MUDD1N | MUDHEN | MUDPLEZ | MUFASA7 | MUGBUG | MUHANAD | MULANG | MULLINS |
| MTYMSE1 | MU5KOKA | MUCAW | MUDD1 | MUDHENZ | MUDPLS | MUFASAA | MUGEN1 | MUHAWKS | MULATO | MULLIN |
| MTYNER | MU5KRAT | MUCCI71 | MUDD25 | MUDHER | MUDPLZ | MUFASA | MUGENGS | MUHCAR | MULATTO | MULLIT |
| MTYNEST | MU5LCAR | MUCCIO | MUDDAD | MUDHG | MUDPLZZ | MUFASSA | MUGENN | MUHCK | MULAWFY | MULLUT |
| MTYNICE | MU5LIM | MUCCI | MUDDBUG | MUDHNS | MUDPUDL | MUFB | MUGENRO | MUHD786 | MULB3RY | MULLY01 |
| MTYQUIN | MU5T4NG | MUCEUS | MUDDDOG | MUDHOGS | MUDPUPS | MUFC21 | MUGENRR | MUHERD1 | MULBERY | MULLY |
| MTYQWFE | MU5TAFO | MUCH2C | MUDDDY | MUDHOG | MUDRAT | MUFC7 | MUGENR | MUHERD | MULCH15 | MULLYZ |
| MTYRGZZ | MU5UBI | MUCH2DO | MUDDE1 | MUDHORN | MUDREDY | MUFC93 | MUGG86 | MUHHAHA | MULCH1 | MULLZER |
| MTYROAR | MU5 | MUCHA | MUDDER5 | MUDHO | MUDRDB | MUFCEPL | MUGGA2 | MUHITO | MULCHWM | MULONDO |
| MTYSPNL | MU6063 | MUCHLUV | MUDDERS | MUDHPNS | MUDRIGZ | MUFCFAN | MUGGA3 | MUHJEEP | MULDER | MULO |
| MTYTHOR | MU62 | MUCHPSI | MUDDER | MUDHRN1 | MUDRNR | MUFCFN | MUGGA79 | MUHKAWL | MULE16 | MULT4N1 |
| MTYTIP | MU63DJ | MUCHRPM | MUDDERZ | MUDHRN | MUDROC | MUFCRED | MUGGA | MUHKAY | MULE1 | MULT4NI |
| MTYTSTR | MU66ER | MUCHWOW | MUDDGGR | MUDHUD | MUDROKS | MUFC | MUGGL1 | MUHND | MULE30 | MULTA9I |
| MTYVH | MU66LE | MUCINEX | MUDDGR1 | MUDHULK | MUDRUN | MUFD1VR | MUGGL32 | MUHRATI | MULE34 | MULTAN1 |
| MTY | MU68 | MUCI | MUDDGRL | MUDH | MUDRVIC | MUFDIVN | MUGGL3 | MUHROAD | MULE3 | MULTAN |
| MTZ6 | MU6 | MUCK2 | MUDDIE1 | MUDIFY | MUDS2 | MUFDSTR | MUGGLE1 | MUHS | MULE64 | MULTAN |
| MTZ7 | MU7475 | MUCK36 | MUDDIGA | MUDITA1 | MUDSCK | MUFF1N6 | MUGGLE7 | MUHTLDA | MULEGRL | MULTI21 |
| MTZ9 | MU75 | MUCKBOY | MUDDIN | MUDITUP | MUDSHRK | MUFF1NP | MUGGLES | MUH | MULEKA | MULTI |
| MTZCHAN | MU77777 | MUCKEL | MUDDIT | MUDIV8R | MUDSOCK | MUFF1N | MUGGL | MUIEPSD | MULEMOM | MULTNI |
| MTZFAM | MU7867 | MUCKET | MUDDKIP | MUDJEEP | MUDSSRT | MUFF3N | MUGGY02 | MUIGOKU | MULEPWR | MULTSTN |
| MTZH78 | MU7979 | MUCKIT | MUDDMAN | MUDJNKY | MUDSTER | MUFF6 | MUGGY5 | MUIR1 | MULESHU | MULTY |
| MTZHDZ5 | MU7JUM | MUCKLE | MUDDMOM | MUDK1P | MUDSTJ | MUFFAKA | MUGGZ1 | MUIR2 | MULESR | MULVA |
| MTZJEEP | MU879 | MUCKRKR | MUDDOBR | MUDKILL | MUDSUP | MUFFEN5 | MUGHAL1 | MUIRCAT | MULETLK | MULVET |
| MTZNWGN | MU88 | MUCNM | MUDDOG1 | MUDKIP | MUDTANG | MUFFFIN | MUGHAL | MUIRKTN | MULET | MULZ |
| MTZRDN | MU93 | MUCOW | MUDDOGZ | MUDL1FE | MUDTOYZ | MUFFIN1 | MUGISHA | MUIR | MULEWGN | MUM23RN |
| MTZ | MU94 | MUCPDD | MUDDPLZ | MUDLIFE | MUDTRCK | MUFFIN4 | MUGIWRA | MUIS1 | MULE | MUM2ENK |
| MTZZGA | MUAARAY | MUC | MUDDRAT | MUDLUVR | MUDTTT | MUFFINP | MUGI | MUISY | MULFOR9 | MUM6 |
| MU03318 | MUADD1B | MUCYOAI | MUDDR | MUDLUV | MUDTYM | MUFFINS | MUGLE | MUI | MULHARE | MUMABDK |
| MU10 | MUADDIB | MUD2MX | MUDDSTG | MUDMADE | MUDUCK | MUFFIN | MUGLIFE | MUJEDI | MULIGAN | MUMABAF |
| MU11ET | MUADEEB | MUD4ME | MUDDUCK | MUDMALI | MUDWAGN | MUFFNS | MUGLMOM | MUJER73 | MULIGN2 | MUMAMIA |
| MU11INS | MUAE | MUD4X4 | MUDDY13 | MUDMAN | MUDWGN | MUFFN | MUGMMNT | MUJER | MULIGN3 | MUMANIA |
| MU1210 | MUAH01 | MUDA3 | MUDDY18 | MUDMA | MUDWIFE | MUFFPRO | MUGO | MUJTABA | MULIGNN | MUMAW1 |
| MU12 | MUAH4HA | MUDAD1 | MUDDY1 | MUDMAX | MUDWILD | MUFFWGN | MUGRAD2 | MUKADEN | MULIGN | MUMAW5 |
| MU1316 | MUAHAHA | MUDAD | MUDDY8 | MUDMBLE | MUDWISR | MUFFY08 | MUGRADS | MUKALUK | MULIKS | MUMAW94 |
| MU143 | MUAHA | MUDALRG | MUDDYAK | MUDMEN | MUDWRER | MUFFY1 | MUGROSA | MUKASHI | MULISHA | MUMAW |
| MU15 | MUAHDEB | MUDANY1 | MUDDYJO | MUDMFIA | MUD | MUFFY4L | MUGRPTS | MUKATI | MULKRAM | MUMB09 |
| MU1968 | MUAHH | MUDASHP | MUDDYT | MUDMNEY | MUDYAY | MUFFYG | MUGRUF | MUKDUK | MULKSTR | MUMB20 |
| MU1970 | MUAHXO | MUDAWRY | MUDDYXJ | MUDMNKY | MUDYBLU | MUFFY | MUGS01 | MUKE5H | MULKS | MUMB86 |
| MU1973 | MUAHZ | MUDBABE | MUDDYY | MUDMON3 | MUDYGRL | MUFIJI | MUGS5 | MUKESH | MULL1GN | MUMBAAI |
| MU1975 | MUAJAY | MUDBALL | MUDEDOG | MUDMONY | MUDYH2O | MUFIN57 | MUGS69 | MUKHA | MULL1NS | MUMBABY |
| MU1998 | MUAMBA | MUDBATH | MUDEMB | MUDN4X4 | MUDYZRR | MUFINMN | MUGSHOP | MUKHHA | MULL3NS | MUMBABY |
| MU1BG5 | MUATAZ | MUDBGGY | MUDEPWS | MUDNAT | MUDYTOY | MUFLPUF | MUGSHOT | MUKHIPP | MULL3N | MUMBA |
| MU1LET | MUATH | MUDBICH | MUDER | MUDNBCH | MUDYZER | MUFNMAN | MUGSOF2 | MUKHTAR | MULL3T | MUMBE |
| MU1OT | MUAYAD1 | MUDBLD | MUDEWTR | MUDNLYF | MUDZFUN | MUFNMBL | MUGS | MUKAWWA | MULLAH | MUMBLES |
| MU2005 | MUAYTAI | MUDBONE | MUDFKR | MUDNMOM | MUELL3R | MUFNSVW | MUGSY16 | MUKIT | MULLA | MUMBLZ |
| MU22 | MUB1 | MUDBOSS | MUDFLPS | MUDNROX | MUELLR | MUFN | MUGSY18 | MUKNGHT | MULLEN4 | MUMBOS2 |

```
MUMBOSS  MUMUQQ   MUNEPIT  MUNS73R  MURARI   MURILO   MURROTR  MUSCL    MUSICK2  MUSSCAR  MUTCH12
MUMCAR   MUMVAN   MUNEREK  MUNSEL   MURATIB  MURKA    MURRPP   MUSCLZ   MUSICLA  MUSSELS  MUTCH
MUMCITA  MUMVBE   MUNGA03  MUNSIN   MURAT    MURKHA   MURRRPH  MUSCMAM  MUSICLF  MUSSER   MUTD8
MUMECAR  MUMWGN   MUNGA1   MUNST3R  MURAY98  MURKIN   MURRRP   MUSCTRP  MUSICLY  MUSSE    MUTDFC
MUMEI    MUM      MUNGARA  MUNSTAR  MURBCEM  MURKSGT  MURRR    MUSDANG  MUSICMN  MUSSLE   MUTE937
MUMEN    MUMZ4    MUNGDSS  MUNS     MURCA1   MURKY    MURR     MUSDEP   MUSICO   MUSSTNG  MUTED
MUMERA   MUN1BEE  MUNGMEE  MUNTAZ   MURCAH   MURLAN   MURRY1   MUSE1    MUSICQI  MUST05   MUTEKI
MUMEROW  MUN1N    MUNGPLI  MUNTJAC  MURCA    MURLI30  MURRY2   MUSE2    MUSICRD  MUST08   MUTENDE
MUME     MUN1T    MUNGYEH  MUNTZ    MURCH01  MURLIN   MURRY    MUSEAF   MUSICTX  MUST66   MUTEOWL
MUMHUM   MUN1Z    MUNIA25  MUNY2    MURCIME  MURLOC   MURSE13  MUSELAY  MUSICTY  MUST8KE  MUTER
MUMIFY   MUNA01   MUNIART  MUNY4U2  MURCI    MURM8R   MURSE16  MUSEMA   MUSIGL   MUST8NG  MUTE
MUMKIN1  MUNA020  MUNIA    MUNY4U   MURD3RD  MURMAID  MURSE18  MUSEME   MUSIKAL  MUSTACH  MUTF91
MUMLIFE  MUNAA13  MUNIB2   MUNYAYO  MURD3R   MURMAYD  MURSE7   MUSEUM   MUSIK    MUSTAFA  MUTFACE
MUMM1    MUNAB    MUNIBUS  MUNYBGS  MURDAAA  MURMOM   MURSEE   MUSEUS   MUSIMED  MUSTAFF  MUTHANA
MUMM77   MUNAFO6  MUNICH   MUNYE    MURDAG   MURMURS  MURSERN  MUSGRAV  MUSINGA  MUSTAFO  MUTHER
MUMMAD   MUNAJUN  MUNIIRA  MUNYPIT  MURDAWG  MURNEY   MURSE    MUSGRVE  MUSIQ    MUSTAG   MUTHR
MUMMAJ   MUNCE09  MUNILOT  MUNYUN   MURDERZ  MURNY    MURSHAD  MUSH1    MUSI     MUSTAKE  MUTHYAM
MUMMANA  MUNCE    MUNINN3  MUNZ1    MURDOC2  MUROC    MURSON1  MUSH237  MUSJR13  MUSTAN3  MUTI1
MUMMAT   MUNCH1   MUNINN   MUNZC8   MURDOCH  MUROD    MURSON2  MUSH2    MUSKAAN  MUSTAN6  MUTI2
MUMMAX2  MUNCH21  MUNIN    MUNZEE   MURDOCK  MUROH    MURT2    MUSHBBY  MUSKE    MUSTAN9  MUTILDA
MUMMM    MUNCH28  MUNIPIT  MUNZE    MURDOG2  MURO     MURTAGH  MUSHFIQ  MUSKEZ   MUSTARD  MUTINY
MUMMOM   MUNCH2   MUNIRA7  MUOD04   MURDOK   MURP20   MURTHY   MUSHI51  MUSKI1   MUSTASH  MUTLEY1
MUMMRA   MUNCH72  MUNIR    MUOH3    MURDO    MURPAL   MURT     MUSHIEY  MUSKI7   MUSTB18  MUTLEY2
MUMMU27  MUNCHEN  MUNITED  MUOSUOU  MURDRD   MURPH01  MURUCA   MUSHI    MUSKIE1  MUSTB7   MUTLV
MUMMUM1  MUNCHER  MUNITZ   MUOSUUI  MURDRJP  MURPH1   MURUGBY  MUSHKA   MUSKIE2  MUSTBAQ  MUTMBL1
MUMMUM3  MUNCHH   MUNI     MUPD55   MURDRUM  MURPH2   MURUSHA  MUSHLUV  MUSKIE4  MUSTBE7  MUTMOM
MUMMUM5  MUNCHIE  MUNIZ12  MUPHASA  MURDY    MURPH33  MURYFAM  MUSHON   MUSKIE5  MUSTBKC  MUTMU
MUMMUMS  MUNCHI   MUNK2    MUPHY    MUREB    MURPH3   MURYRCG  MUSHRM   MUSKIE   MUSTBME  MUTMVR
MUMMUMZ  MUNCHKN  MUNK63   MUPIKE   MURECA   MURPH49  MUS1CK   MUSHTAK  MUSKI    MUSTB    MUTNAPE
MUMMY15  MUNCH    MUNKEES  MUPPA    MURED    MURPH75  MUS1NGA  MUSHTAQ  MUSKLES  MUSTDRV  MUTNT
MUMMY95  MUNCHY1  MUNKEE   MUPPY1   MUREBE   MURPH81  MUS2     MUSHU1   MUSKOKA  MUSTER   MUTN
MUMMYD   MUNCI    MUNKE    MUPPY    MUREKA   MURPH84  MUS3     MUSHU2   MUSKPWR  MUSTGT   MUTOMMY
MUMMYMT  MUNCKN   MUNKEYS  MUPSCAL  MURF13   MURPH92  MUS4LYF  MUSHU44  MUSKRAT  MUSTHAV  MUTORO
MUMOAK   MUNCY2   MUNKEY   MUR1C4   MURF23   MURPH94  MUS4     MUSHU72  MUSKTRK  MUSTNAG  MUTSIM
MUMOF2   MUNCY    MUNKIN2  MUR1CA1  MURF70   MURPHE   MUS5     MUSHU8   MUSKTRS  MUSTNG1  MUTT1
MUMOF3   MUNDA    MUNKI    MUR1CAA  MURF86   MURPHS   MUS71NG  MUSHUGS  MUSK     MUSTNG4  MUTT3R
MUMOF4   MUNDELL  MUNKLE   MUR1CAH  MURFAM   MURPH    MUS7AN9  MUSHUU2  MUSKY3   MUSTNGT  MUTT55
MUMOF8   MUNDEN   MUNKYBZ  MUR1CA   MURFCAT  MURPHY1  MUSA01   MUSHUU   MUSKY54  MUSTNG   MUTT5
MUMOV1   MUNDI30  MUNKY    MUR1KA   MURFMAN  MURPHY3  MUSA22   MUSH     MUSKY8   MUSTOFO  MUTTAXI
MUMOV2   MUNDIE   MUNLEY1  MUR1LLO  MURFS23  MURPHY4  MUSA786  MUSHYSB  MUSKY9   MUSTO    MUTTBUS
MUMPS    MUNDIG   MUNMUN   MUR4D    MURFSGT  MURPHY5  MUSAB    MUSIAH   MUSKYBL  MUSTPAY  MUTTBUT
MUMPY    MUNDINI  MUNN12   MUR7CA   MURFS    MURPHY6  MUSAF1R  MUSIAL6  MUSL1M   MUSTRD   MUTTCAR
MUMRGR   MUNDOGY  MUNN5    MUR7     MURFY9   MURPLE   MUSAFIR  MUSIAL   MUSLDAD  MUSTW1N  MUTTER1
MUMS1E   MUNDY3   MUNNA1   MURACA   MURGRY   MURR1CA  MUSAHAY  MUSIC09  MUSLECR  MUSTY68  MUTTHUT
MUMSIE4  MUNDYS2  MUNNA9   MURAD2   MURGS    MURR412  MUSAI    MUSIC17  MUSLIM7  MUSUB1   MUTTMVR
MUMSJAG  MUNDYS   MUNNA    MURAD5   MURGZ    MURR4Y   MUSAL2   MUSIC21  MUSLIMA  MUSUBIE  MUTTS1
MUMSMN1  MUNDY    MUNNDAY  MURADI   MURHAZE  MURRADK  MUSART   MUSIC2   MUSLM1   MUSWANG  MUTTS2
MUMSRYD  MUNECA1  MUNNINC  MURAD    MURI11O  MURRAY4  MUSASHI  MUSIC42  MUSLM    MUS      MUTTS
MUMSTNG  MUNECAV  MUNNY    MURAEL1  MURICA1  MURRAY9  MUSA     MUSIC4U  MUSLUP   MUSZUBI  MUTTT
MUMSVAN  MUNECA   MUNO2    MURAGE2  MURICAA  MURRAYJ  MUSBNCE  MUSIC5   MUSLUX   MUT1NY   MUTTVAN
MUMSWGN  MUNECO   MUNOZ2   MURAGE   MURICCA  MURRAYM  MUSBNIC  MUSIC71  MUSL     MUTABLE  MUTTWAH
MUMSY3   MUNEEBO  MUNOZ44  MURALI5  MURICUH  MURRAYS  MUSBVON  MUSIC7   MUSMITA  MUTAHI   MUTTY
MUMSY5   MUNEEBE  MUNOZJ   MURALIP  MURIEL1  MURRAY   MUSCAR1  MUSIC8   MUSO96   MUTAIRI  MUTUALZ
MUMSY89  MUNEEPT  MUNOZM   MURALI   MURIEL   MURRDAA  MUSCAR   MUSICBX  MUSOM    MUTANT   MUTV99
MUMSYI   MUNEE    MUNOZS   MURALS   MURIELY  MURRDOC  MUSCHI   MUSICBY  MUSO     MUTAPAY  MUT
MUMU4LF  MUNEFI   MUNOZ    MURANO1  MURIKAA  MURRELL  MUSCL2   MUSICEO  MUSOPONY MUTARE   MUTZAPT
MUMUFR   MUNEFOR  MUNQY    MURANO   MURIKA   MURRKA   MUSCL33  MUSICJS  MUSRAT   MUTATE   MUTZEE
MUMUM    MUNEKTA  MUNRLZ1  MURARIS  MURILLO  MURRMAN  MUSCLKR  MUSICK1  MUSSBUS  MUTCH01  MUTZREL
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MUTZ | MUYFRSA | MV3RK | MVF | MVNH | MVSCL3 | MW37 | MWARREN | MWILK4 | MWOA | MW |
| MUUAAHH | MUYFUN | MV56 | MVG1 | MVNOVER | MVSGIRL | MW3COD | MWAS | MWILK | MWOC20 | MWXUONU |
| MUUHAHA | MUYMALO | MV67 | MVGC74 | MVNPICS | MVSU | MW3JP | MWAUDIO | MWILLIS | MWOC22 | MWZ |
| MUULA23 | MUYUMBA | MV6972 | MVGCSTL | MVNSLNC | MVS | MW4152 | MWAYERS | MWILLS | MWOC | MX0331 |
| MUUR7 | MUYVON | MV715 | MVGFWD3 | MVNSTNG | MVTIME | MW42 | MWAYNEW | MWILL | MWOLFE | MX053 |
| MUURICA | MUZAKGK | MV83 | MVGGLE | MVOB | MVTT19 | MW43 | MWB1 | MWILSN | MWOLF | MX10RS |
| MUUR | MUZAMIL | MV8KLR | MVGJEEP | MVONCO | MVTWINS | MW4495 | MWB3 | MWILSON | MWOODS1 | MX1255 |
| MUUSE | MUZB02 | MV986 | MVG | MVOR1 | MVUC303 | MW45 | MWB4UC | MWILS | MWOODS2 | MX131 |
| MUUUD | MUZBM | MV9999 | MVH1 | MVOV3R | MVVC369 | MW4FUN | MWB8 | MWIMER | MWOODS | MX136 |
| MUUVOVR | MUZC101 | MVAF4 | MVH2 | MVOVER | MVVVVMV | MW4 | MWBARBR | MWINMLR | MWORBOY | MX151 |
| MUV1T | MUZCNME | MVAIDYA | MVHAC1 | MVOVR | MVVVVN | MW51 | MWBCGG | MWINTL1 | MWP1 | MX162 |
| MUV4WRD | MUZEEK | MVANN3 | MVHAWKS | MVO | MVW1 | MW525 | MWBC | MWIP | MWPAP | MX172 |
| MUVA2 | MUZE | MVASTRA | MVHOMES | MVY1 | MVWM1LR | MW535 | MWBGMC | MWITHM | MWPCARE | MX179 |
| MUVA923 | MUZIC | MVB1CH | MVH | MVP2GOD | MVWMWVM | MW53 | MWBJWB | MWITT1 | MWPDAP | MX17 |
| MUVABRI | MUZIE | MVB8 | MVICTUS | MVP3 | MVWTHME | MW54 | MWBRDX | MWIZARD | MWPJEEP | MX1804 |
| MUVAB | MUZIK99 | MVBC | MVIDO | MVP4ART | MVW | MW58 | MWB | MWJ1 | MWPM | MX18 |
| MUVAGI | MUZIKBX | MVBGFE | MVIEGNR | MVP5 | MV | MW5962 | MWC1 | MWJEEP | MWPW | MX19 |
| MUVAOF2 | MUZIKMN | MVBKB32 | MVIII | MVPAPA1 | MVXXIV | MW5PW | MWCADI | MWJW1 | MWP | MX1 |
| MUVAOF3 | MUZIK | MVBXII | MVING | MVPAPA | MVYLLC | MW626 | MWCALL | MWJW2 | MWPYOLO | MX21 |
| MUVA | MUZIQ | MVBZTOY | MVINSLW | MVPAT | MVYRD1 | MW6288 | MWCAMP | MWJ | MWR1GHT | MX225 |
| MUVBAK | MUZI | MVCAMOM | MVINYRD | MVPDON | MVYRD3 | MW62 | MWCARR | MWK3 | MWRANCH | MX247 |
| MUVBCH | MUZIZI | MVCBSA | MVIOLA | MVPETE | MVZJRM4 | MW6886 | MWCBUS | MWKB12 | MWREMAX | MX24 |
| MUVBTCH | MUZK101 | MVCC1 | MVITML8 | MVPF | MW0103 | MW6 | MWCGYT | MWKERR | MWREN | MX27 |
| MUVDIRT | MUZK71 | MVCDS59 | MVKCHOW | MVPK3 | MW02 | MW703 | MWCHPOP | MWKICKS | MWRIGHT | MX2822 |
| MUVDUS | MUZKLDY | MVCSO4 | MVLATHA | MVPKEN1 | MW06 | MW729 | MWCLARK | MWL1 | MWRKS | MX284 |
| MUVEGUN | MUZKMAN | MVCV | MVLC1 | MVPMARC | MW1001 | MW74 | MWCLV | MWL2 | MWRLD54 | MX286 |
| MUVEIT | MUZLSTK | MVD1 | MVLIVRY | MVPMTO | MW105 | MW7617 | MWCROSS | MWL3 | MWRLTOR | MX288 |
| MUVEMAN | MUZMPHD | MVDIV | MVLOUS2 | MVPOLLY | MW1090 | MW77 | MWCS28 | MWL4 | MWROSS | MX293 |
| MUVINN | MUZO45 | MVDJR | MVL | MVPRH | MW10 | MW78 | MWC | MWLBAUM | MWROVER | MX299 |
| MUVINON | MUZON | MVE8 | MVLY | MVPROUD | MW1111 | MW820 | MWD1 | MWLNSSF | MWR | MX2GREY |
| MUVIT | MUZTANG | MVEALNG | MVM2 | MVPSGRL | MW1117 | MW821 | MWDK91 | MWLVRNS | MWRX76 | MX2IGY6 |
| MUVLUV | MUZUNGU | MVEBRAH | MVM8 | MVPSNT | MW1267 | MW8518 | MWDK9 | MWLW | MWS1 | MX301 |
| MUVN4WD | MUZYKA | MVEBTCH | MVMAFIA | MVPSR | MW1388 | MW853 | MWDV240 | MWL | MWS3 | MX304 |
| MUVOV3R | MUZYMS | MVEGETA | MVMA | MVPTAY | MW1495 | MW888 | MWE1 | MWM5 | MWS5 | MX305 |
| MUVOVR1 | MUZYUMS | MVELI22 | MVMBA24 | MVPVIP | MW1927 | MW8TR | MWEAVER | MWMAK | MWS6 | MX313 |
| MUVOVR | MUZZI2 | MVELVET | MVMTC1 | MVP | MW1951 | MW8 | MWEBB1 | MWMAW4 | MWSELS | MX329 |
| MUVSCAR | MUZZI84 | MVEN68 | MVMC | MVPY | MW1CW | MW922 | MWEBB | MWMWSW | MWSW | MX337 |
| MUVVAA | MUZZI | MVENA | MVMDVM2 | MVR1K | MW1 | MW94 | MWEED | MWMMWM | MWTF1 | MX33 |
| MUVWEST | MUZZY27 | MVEOHVR | MVMDVM | MVRC10S | MW2002 | MW9999 | MWEOW | MWMMWW | MWTFYB | MX3FORT |
| MUWHAHA | MUZZZAH | MVEOVR | MVMLENA | MVRCK1 | MW2003 | MW9 | MWESFIN | MWMS1 | MWTFYW | MX411 |
| MUWUM | MV0330 | MVEP1 | MVMMMWN | MVRCK52 | MW20 | MWABA | MWEST | MWMS2SS | MWTKD | MX421 |
| MUX2 | MV0405 | MVER33 | MVMNT | MVRCK | MW22255 | MWAFARM | MWEYATA | MWMS | MWTN865 | MX45 |
| MUXIE1 | MV06 | MVERICK | MVMTEVO | MVRDER | MW2247 | MWAFA | MWF2 | MWWA | MWTOTR | MX473 |
| MUXIE2 | MV115 | MVERIK | MVMTHD | MVRICA | MW24 | MWAFR47 | MWF4 | MWMWMWM | MWTOY | MX4959 |
| MUXIE3 | MV1319 | MVET | MVMT | MVRICK | MW27 | MWAGS1 | MWGC | MWMWMWW | MWUAH | MX51991 |
| MUXIE4 | MV13 | MVEVRNP | MVN2SLW | MVRIC | MW28 | MWAH2 | MWGGT | MWMWM | MWV2 | MX52SXY |
| MUXIE5 | MV1 | MVF4 | MVN2WI | MVRIGHT | MW2FSH | MWAH777 | MWGM61 | MWMWNM | MWVETTE | MX52 |
| MUXIE6 | MV21 | MVFD33 | MVN4WD | MVRIK | MW2FYG | MWAHBA | MWGP | MWMWTXI | MWVWMVW | MX530TH |
| MUXIE | MV2222 | MVFD64 | MVN9 | MVRK1 | MW2KIDS | MWAHLAH | MWHH20 | MWMWWMW | MWV | MX54ALL |
| MUXLIS | MV22 | MVFD74 | MVNBY | MVRK2 | MW2OG | MWAHXO | MWHILL1 | MWMWWM | MWV1 | MX54FUN |
| MUXOR | MV23 | MVFDVR | MVNFAST | MVRK7 | MW2 | MWAITU | MWHITE | MWMWW | MWWMMWM | MX54GMA |
| MUXU2 | MV240 | MVFF | MVNFWD | MVRKB1 | MW2YBH | MWALD | MWHITT | MWMW | MWWMMW | MX54HER |
| MUY1 | MV2CNCY | MVFONE | MVNFWRD | MVRK | MW3022 | MWALLEN | MWHIT | MWM | MWWMMMW | MX54JB |
| MUYA82 | MV31901 | MVFRWD | MVNGFWD | MVRMLA | MW32 | MWALLY | MWHODEY | MWNPW | MWWMWMW | MX54ME |
| MUYANI | MV319 | MVFT | MVNGON | MVR | MW331 | MWALTZ | MWHO | MWNWMNM | MWWMWWM | MX54US |
| MUYA | MV33077 | MVFWD1 | MVNGSHT | MVS2 | MW33 | MWAMP | MWIDDIG | MWNWMNW | MWWMW | MX5650 |
| MUYBIEN | MV3OVR | MVFWD2 | MVNGS | MVS9 | MW35 | MWANN | MWIDEN | MWN | MWWW | MX597 |
| MUYBNTA | MV3R1CK | MVFWD3 | MVNH2 | MVSBC | MW36 | MWARD23 | MWILDER | MWNX216 | MWW | MX5BAIT |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MX5BBW | MXBOYS | MXMXMX | MY05SSR | MY1972 | MY2018 | MY305 | MY3ORC | MY4SOME | MY66GTA | MY75GTI |
| MX5CLB | MXCAN | MXNFORD | MY05STI | MY1973 | MY2020 | MY30ARB | MY3PS | MY4SONS | MY67GTX | MY75MAV |
| MX5CLUB | MXCHF | MXNI444 | MY05 | MY1975 | MY2021 | MY30THZ | MY3RD1 | MY4STER | MY67RIV | MY75MG |
| MX5CROW | MXCHIC | MXNI | MY06GT | MY1976 | MY20RAY | MY31 | MY3RDI | MY4TETE | MY67TWO | MY7679 |
| MX5CRZN | MXCINCO | MXOLWGN | MY06VUE | MY1982 | MY216 | MY328 | MY3RD | MY4TE | MY67VET | MY76TA |
| MX5FOR2 | MXCLINY | MXOO2 | MY07GT | MY1991 | MY21NSX | MY32FUN | MY3RS | MY4 | MY67VW | MY76 |
| MX5FTW | MXCLLNT | MXOVRDR | MY07SKY | MY1993 | MY21TLX | MY32ROD | MY3RWES | MY4X4TJ | MY67 | MY7702 |
| MX5FUN | MXCNGTR | MXPANDA | MY07 | MY1996 | MY21TRX | MY33 | MY3SEMS | MY4X4VW | MY68788 | MY777 |
| MX5GIRL | MXCOYTE | MXPLUSB | MY08MKX | MY1997 | MY21 | MY345 | MY3SNZ | MY51521 | MY68BP | MY77GP |
| MX5GO | MXCRIB | MXPRNCS | MY1028 | MY19GS | MY21ZL1 | MY34ME | MY3SON | MY52PAC | MY68GTO | MY77MG |
| MX5GREY | MXDAD2 | MXPR | MY102PA | MY19GT | MY22KIX | MY34OI | MY3TNRS | MY52 | MY68RR | MY77VET |
| MX5GT24 | MXDCHLD | MXRDSTR | MY10OPA | MY19SS | MY22MAV | MY34 | MY3VETS | MY535 | MY68SS | MY77 |
| MX5GTS | MXDDYMX | MXREBO | MY10SS | MY19VET | MY22ROO | MY350GT | MY3WH | MY540HP | MY69BUG | MY78CJ5 |
| MX5GT | MXDETH | MXRIDER | MY111 | MY19 | MY22TRK | MY356 | MY3WL | MY540 | MY69CAM | MY78 |
| MX5GUY | MXDOUT | MXRIDR2 | MY11TH | MY1AUDI | MY23BT | MY357 | MY3 | MY54IMP | MY69CHV | MY79BOX |
| MX5HP | MXDRLTY | MXRLW | MY11 | MY1BENZ | MY23GT | MY35OIS | MY3XYS | MY550 | MY69CVY | MY79BUG |
| MX5ISH | MXEFDA | MXRMAN | MY123 | MY1BOO | MY23 | MY37JAG | MY404 | MY5545 | MY69GS | MY79CJ5 |
| MX5IVE | MXEFFRT | MXRS | MY124 | MY1BUG | MY240 | MY392FE | MY40TH | MY56BA | MY69IVY | MY79MGB |
| MX5LOW | MXEFRT | MXSCAPE | MY125 | MY1CAR | MY24GT | MY392JP | MY426TA | MY56SSR | MY69LS | MY79 |
| MX5LYF | MXEFT | MXSIX | MY12GMC | MY1CPA | MY24PNY | MY392TA | MY427SC | MY56 | MY69MGB | MY7ISUP |
| MX5MIA | MXER942 | MXSKY21 | MY12SS | MY1DEA | MY24SS | MY392 | MY427SS | MY57CHV | MY69SS | MY7LUVS |
| MX5MK4 | MXFIVEM | MXSLOW | MY131 | MY1DOG | MY289 | MY39JAG | MY427 | MY57TB | MY6FOE | MY7 |
| MX5MPH | MXFIVE | MXSMIMI | MY1320 | MY1DUY | MY29TRK | MY3AAA | MY429 | MY57TOY | MY6GSPS | MY80BU |
| MX5MSM | MXFRT | MXSTANG | MY1364 | MY1EE08 | MY2ANDI | MY3ABC | MY430 | MY57 | MY6KIDZ | MY80CJ5 |
| MX5NA | MXG1 | MXSXAX | MY13SS | MY1FIVE | MY2BAD | MY3AGLS | MY43 | MY58VET | MY6LUVS | MY80MGB |
| MX5NC3 | MXGBOWL | MXTPQFD | MY13ZL1 | MY1GOD | MY2BOYS | MY3ANDI | MY442 | MY59 | MY6LUV | MY80VET |
| MX5ND2 | MXGLMPR | MXTT | MY14CTS | MY1HD | MY2BOYZ | MY3BBB | MY450SL | MY5CYL | MY6LV8 | MY81VET |
| MX5ND | MXH4 | MXVTEC5 | MY14GT | MY1HEMI | MY2BROS | MY3BBT | MY450SS | MY5KDS | MY6NME | MY82TOY |
| MX5QEST | MXH9 | MXV | MY14PNY | MY1JAG | MY2DLV | MY3BOYZ | MY455SS | MY5KDZ | MY6OTH | MY83FOX |
| MX5RED | MXHM | MXWELL | MY14ST | MY1JEEP | MY2DOGS | MY3CAE | MY45TH | MY5LVS | MY6PACK | MY83 |
| MX5SCCA | MXHOTEL | MXWIFE | MY1599 | MY1LE | MY2DOGZ | MY3CATS | MY45 | MY5OHHH | MY6PAK | MY85CJ |
| MX5SLOW | MXI4LFE | MXWL | MY15OBK | MY1LUV | MY2DOOR | MY3DAYS | MY460HP | MY5OO | MY6SPD | MY85GMC |
| MX5TCB | MXICN | MXW | MY15SRX | MY1M1N1 | MY2FYB | MY3DGJ | MY460 | MY5OOX | MY6TF | MY85GTS |
| MX5ZOOM | MXICONY | MXWXM | MY16RT | MY1MAXI | MY2HTEL | MY3DIVA | MY47ROD | MY5PTO | MY6WHLS | MY85VET |
| MX631 | MXIMUS | MX | MY16SHO | MY1MINI | MY2JAKS | MY3GEEZ | MY48MG | MY5SONS | MY6WLFS | MY865 |
| MX639 | MXIROH | MXX1J12 | MY1701 | MY1MUST | MY2KGT | MY3GEMS | MY48 | MY5TERY | MY70CAT | MY8670 |
| MX693 | MXJ5 | MXX2J13 | MY170 | MY1N8B | MY2KIDS | MY3GRLS | MY49 | MY5TIC | MY70GTO | MY86D3O |
| MX6 | MXKID2 | MXXET | MY171LE | MY1OOTH | MY2KNGZ | MY3GSNS | MY4CCSE | MY5TY | MY70MAV | MY86GT |
| MX714 | MXLANYY | MXXJXI | MY17JK | MY1POOH | MY2KTA | MY3HIS | MY4CS | MY5URU | MY70PNY | MY87911 |
| MX716 | MXLOVER | MXXY | MY17VET | MY1RIDE | MY2KZ | MY3JAMS | MY4GDZ | MY60MET | MY70TH | MY87CAD |
| MX729 | MXLOVIN | MXYPLK | MY181LE | MY1RUBI | MY2LADS | MY3JBB | MY4GRLZ | MY60TH | MY70VET | MY87MER |
| MX757 | MXM3FRT | MY01PT | MY18RT | MY1RULE | MY2LUVS | MY3JS94 | MY4GSPS | MY60TOY | MY718 | MY87SS |
| MX770 | MXMAMA2 | MY01SVT | MY1922 | MY1SHO | MY2MINI | MY3KATZ | MY4GUYS | MY60VET | MY71CJ5 | MY87 |
| MX788 | MXMAMA3 | MY01VET | MY1929 | MY1ST1 | MY2ND1 | MY3LABS | MY4HRTS | MY61 | MY71SS | MY883 |
| MX796 | MXMAMA | MY02SS | MY1932 | MY1ST69 | MY2NDTC | MY3LAB | MY4KIDS | MY62BUG | MY71VET | MY88LS |
| MX911 | MXMEFR7 | MY03HD | MY1937 | MY1STAR | MY2NME | MY3LADS | MY4LUVS | MY62TB | MY71 | MY88LX |
| MX9128 | MXMEFRT | MY03TRK | MY1940 | MY1STDP | MY2OO5 | MY3LOVZ | MY4LVS | MY63VET | MY72BUG | MY88 |
| MX916 | MXMFRT | MY03VET | MY1941 | MY1STKR | MY2OO | MY3LT | MY4MEN | MY64 | MY72BU | MY88ZX |
| MX92 | MXMIATA | MY03 | MY1949 | MY1STNU | MY2OT | MY3LUVS | MY4NB | MY650 | MY72GTO | MY89 |
| MX942 | MXMLXXI | MY03ZO6 | MY1955 | MY1STRY | MY2PEAS | MY3LUVZ | MY4NME | MY65BUG | MY72IMP | MY89CC |
| MX961 | MXMM416 | MY04BMW | MY1957 | MY1ST | MY2PUPS | MY3LVME | MY4NTOY | MY65GTO | MY72 | MY89FOX |
| MX967 | MXMMFUN | MY04GT | MY1963 | MY1TEZ | MY2RSQS | MY3MINI | MY4REE | MY65GT | MY73GP | MY89RS |
| MX981 | MXMOMMA | MY04LJ | MY1964 | MY1TOY | MY2SHE5 | MY3MLR | MY4RNGS | MY65PNY | MY748 | MY89TA |
| MX987 | MXMOM | MY04SSR | MY1965 | MY1TRK | MY2SSRS | MY3MMM | MY4RNNR | MY65ROD | MY74BGT | MY89VET |
| MX991 | MXMOOD | MY04TOY | MY1966 | MY1VET | MY2SS | MY3MS | MY4RNR | MY65SS | MY74MG | MY8GLKP |
| MXADAMS | MXMOUTH | MY05GT | MY1967 | MY1XX1 | MY2SUN | MY3NMEE | MY4RUNR | MY65 | MY74 | MY8GRLZ |
| MXAXGXA | MXMPG | MY05LJ | MY1968 | MY2003 | MY2VETT | MY3NME | MY4RUN | MY66440 | MY750 | MY8KIDS |
| MXBLACK | MXMUS | MY05LLY | MY1970 | MY2013 | MY304 | MY3OO | MY4SNZ | MY666 | MY754 | MY8NCJ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MY8T9C4 | MYAHRAY | MYATAT | MYBADOG | MYBEST1 | MYBOCA | MYBUDDI | MYCANDY | MYCMRO | MYDAD1 | MYDRGN |
| MY90LX | MYAHVAN | MYATNT | MYBADRS | MYBESTI | MYBODY | MYBUDDY | MYCAN | MYCMXI | MYDAD43 | MYDRIVE |
| MY90TA | MYAIMEE | MYATS4 | MYBADYO | MYBEST | MYBOFCR | MYBUDY | MYCAPTN | MYCOCO | MYDADDS | MYDROMO |
| MY911 | MYAK47 | MYATTA | MYBALT | MYBEVY | MYBOGIE | MYBUG2 | MYCAP | MYCOMYK | MYDADS1 | MYDRUG |
| MY917 | MYAKA | MYATV | MYBANK | MYBGBKS | MYBOLT | MYBUG3 | MYCAR2 | MYCONDO | MYDADSV | MYDRV2 |
| MY91SB | MYAKOYA | MYAUBIE | MYBARRY | MYBIAS | MYBONNI | MYBUG54 | MYCAR54 | MYCON | MYDAD | MYDRV8 |
| MY91TOY | MYALFA | MYAUD1 | MYBASHA | MYBIBLE | MYBOOK | MYBUG60 | MYCAR72 | MYCOOL | MYDADZ | MYDRV |
| MY924 | MYALFIE | MYAUDI8 | MYBB41 | MYBIK | MYBOOMY | MYBUG68 | MYCARD | MYCOOPD | MYDAILY | MYDSTNY |
| MY925 | MYALFI | MYAUDI | MYBB6 | MYBILD | MYBOOO | MYBUG73 | MYCARE | MYCOOPR | MYDAOFF | MYDTS |
| MY92 | MYALFY | MYAUNT | MYBBAS | MYBIM3R | MYBOOTS | MYBUGEE | MYCARME | MYCOPB8 | MYDARCY | MYDUCKY |
| MY933 | MYALIEN | MYAUSY | MYBBBY | MYBIMR | MYBOO | MYBUGGA | MYCARRR | MYCORBY | MYDARTH | MYDUDES |
| MY93RT | MYALIZ3 | MYAVGR | MYBBDII | MYBINC | MYBOSS | MYBUGGY | MYCARR | MYCORD | MYDASH | MYDUDE |
| MY94GT | MYALMA | MYAVNAM | MYBBDOL | MYBIRD2 | MYBOTIE | MYBUGII | MYCAR | MYCORGI | MYDAS | MYDUDZ |
| MY94JAG | MYALPHA | MYAWD8U | MYBBQ | MYBIRD | MYBOTI | MYBUGS | MYCASPR | MYCP356 | MYDAWG | MYDUJI |
| MY94SL | MYAMAC2 | MYAWD8Y | MYBBTRK | MYBIRDY | MYBOX98 | MYBUG | MYCATHY | MYCR3W | MYDAYZ | MYDUPA |
| MY954 | MYAMEU2 | MYAWDLD | MYBBT | MYBIZNZ | MYBOXR | MYBUGY | MYCATS | MYCRATE | MYDBLJ | MYDUST |
| MY95LRC | MYAME | MYA | MYBBUG | MYBKIZ | MYBOX | MYBUL1T | MYCATTY | MYCRC | MYDD214 | MYDUUDE |
| MY95RIV | MYAMEY | MYAYC12 | MYBB | MYBKLST | MYBOY1 | MYBULLY | MYCAT | MYCREDO | MYDD | MYDWYFE |
| MY95SS | MYAMG | MYAZDA5 | MYBBYS | MYBLAYZ | MYBOY27 | MYBULMA | MYCAVS | MYCREW | MYDEAR | MYE1 |
| MY95TOY | MYAMI7 | MYAZTEK | MYBCKUP | MYBLAZR | MYBOYBL | MYBUMBL | MYCB7 | MYCRIB | MYDEDE | MYEAGLE |
| MY95YJ | MYAMINI | MYAZURE | MYBDGFT | MYBLING | MYBOYFN | MYBUNNY | MYCBJ1 | MYCRLY | MYDELLY | MYECHO |
| MY96HOE | MYAMIR1 | MYAZZ | MYBE457 | MYBLITT | MYBOYS2 | MYBURBN | MYCBJ | MYCROBE | MYDEMON | MYECON2 |
| MY96SS | MYAMLPH | MYB1BLE | MYBE4ST | MYBLIZZ | MYBOYS3 | MYBURB | MYCBX | MYCROSS | MYDEUCE | MYECO |
| MY96VET | MYAMMA | MYB1RD | MYBEA5T | MYBLKBU | MYBOYS5 | MYBUSH | MYCCAB | MYCRSH | MYDEY | MYEDITH |
| MY97GT | MYAMOR | MYB3NZ | MYBEACH | MYBLKG6 | MYBOYS | MYBUS | MYCCHS | MYCRUE | MYDFINE | MYEDWRD |
| MY97VT | MYAMX68 | MYB8 | MYBEAMR | MYBLKGT | MYBOY | MYBUUG | MYCC | MYCRUSH | MYDFLY | MYEE95 |
| MY97 | MYAMX | MYBAAAD | MYBEANS | MYBLM | MYBRAD | MYB | MYCEL2 | MYCRUSR | MYDFNDR | MYEGG |
| MY981 | MYANDNY | MYBAADD | MYBEAR3 | MYBLOCK | MYBRAY | MYBXRS | MYCENTO | MYCRUZR | MYDGW | MYEGO |
| MY986 | MYANG3L | MYBABE | MYBEAR7 | MYBLSN1 | MYBRG | MYBXR | MYCEVEN | MYCRUZ | MYDI90 | MYEG |
| MY987 | MYANGEL | MYBABI | MYBEAR | MYBLSSN | MYBRIDE | MYBYRD | MYCH3M | MYCRVIC | MYDIAMD | MYEHTA |
| MY98GT | MYANGLD | MYBABS | MYBEAUT | MYBLT | MYBRNCO | MYC5VET | MYCH47 | MYCRV | MYDIDI | MYELCAM |
| MY98TY | MYANI | MYBABU | MYBEBE | MYBLU04 | MYBRNC | MYC5 | MYCHAEL | MYCRW | MYDIESL | MYELCO2 |
| MY98XJ | MYANJL | MYBAB | MYBEE5 | MYBLU54 | MYBRNK | MYC7GS | MYCHAL | MYCRX | MYDIME | MYELC |
| MY996 | MYANMIR | MYBABY1 | MYBEE67 | MYBLU72 | MYBRNS | MYC7R | MYCHAOS | MYCRY87 | MYDISCO | MYELI |
| MY999 | MYANNA | MYBABY2 | MYBEEMR | MYBLUC7 | MYBRO72 | MYC7 | MYCHAR8 | MYCSGRL | MYDIXIE | MYELMT |
| MY99TOY | MYANN | MYBABY3 | MYBEEP | MYBLUEB | MYBRONC | MYC7Z06 | MYCHARM | MYCT4V | MYDLITE | MYELNOR |
| MY99VET | MYANNY | MYBABY8 | MYBEER | MYBLUE | MYBROS | MYC7Z51 | MYCHASE | MYCT4 | MYDLX | MYELPIS |
| MY99 | MYAO | MYBABYT | MYBEEST | MYBLUEY | MYBRO | MYC8ROX | MYCHERI | MYCT5V | MYDLYDR | MYELROI |
| MY9TH1 | MYAPPLE | MYBABYV | MYBEES | MYBLURS | MYBRUT | MYC8R | MYCHEV | MYCT5 | MYDLYF | MYELVIS |
| MY9 | MYAPRIL | MYBABY | MYBEETL | MYBLURU | MYBRUUM | MYC8VET | MYCHEVY | MYCTR | MYDMC | MYEM2 |
| MYA1 | MYAR15 | MYBACH | MYBEETR | MYBLU | MYBRWNS | MYC8 | MYCHEWY | MYCTS4 | MYDNALI | MYEMMY1 |
| MYA2B | MYARAE | MYBAD1 | MYBEE | MYBLZR | MYBSHP | MYC8Z51 | MYCHIKA | MYCTS | MYDNA | MYEMMY |
| MYABBA7 | MYARBON | MYBAD2 | MYBEKS | MYBMBLB | MYBSH | MYCADDI | MYCHILD | MYCT | MYDNYTE | MYEORE |
| MYABBA | MYARK | MYBAD34 | MYBEL1 | MYBMDUB | MYBSTLF | MYCADIL | MYCHIRO | MYCUBBY | MYDOBY | MYEQWNX |
| MYABB | MYAROSE | MYBAD35 | MYBELL1 | MYBMBER | MYBST | MYCADI | MYCHKOT | MYCUMUP | MYDODGE | MYER5 |
| MYABEAR | MYARROW | MYBAD39 | MYBELLA | MYBMR1 | MYBTER | MYCADY | MYCHRCH | MYCUPID | MYDOGS | MYERAY |
| MYABE | MYART | MYBAD55 | MYBEL | MYBMW1M | MYBTLE | MYCAFE | MYCHRST | MYCURE | MYDOG | MYERBIL |
| MYABN03 | MYAR | MYBAD67 | MYBEMER | MYBMW24 | MYBTMBL | MYCAH68 | MYCHVL | MYCURSE | MYDOLLY | MYERS01 |
| MYACDC | MYASAUR | MYBAD78 | MYBEMR9 | MYBMW | MYBU18 | MYCAHH | MYCHVY | MYCWBYS | MYDONNA | MYERS02 |
| MYACE | MYASE | MYBAD88 | MYBEMR | MYBMWX5 | MYBUB15 | MYCAH | MYCJ578 | MYCWBYZ | MYDOOD | MYERS03 |
| MYACHTA | MYASH | MYBAD97 | MYBENS | MYBMWZ3 | MYBUBA | MYCAKES | MYCJ7 | MYCX5 | MYDORA | MYERS1 |
| MYACR | MYASKIM | MYBADBK | MYBENT | MYBMWZ4 | MYBUBBE | MYCALIT | MYCLE | MYCYBER | MYDORSY | MYERS2 |
| MYACURA | MYASMOM | MYBADB | MYBENZ1 | MYBNDT | MYBUBLZ | MYCALM | MYCLIUM | MYCYN | MYDORY | MYERS32 |
| MYAC | MYASTRO | MYBADC5 | MYBENZ2 | MYBNTLY | MYBUCKS | MYCALVN | MYCLK | MYCZN | MYDOUGE | MYERS3 |
| MYADONI | MYAT4 | MYBADD | MYBENZ7 | MYBN | MYBUCKT | MYCAL | MYCLNCO | MYD8CAR | MYDOXIE | MYERS5O |
| MYADREW | MYATA12 | MYBADGN | MYBENZL | MYBOARD | MYBUCK | MYCAMEL | MYCLS | MYD8ONA | MYDOZ | MYERS5 |
| MYAGEO | MYATA93 | MYBADGT | MYBESLF | MYBOAT | MYBUD21 | MYCAMRY | MYCMEUP | MYDA1LY | MYDRBRD | MYERS69 |
| MYAGLJ | MYATADP | MYBADG | MYBESOM | MYBOBBY | MYBUD84 | MYCAM | MYCMPR | MYDAD18 | MYDREAM | MYERS6 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MYERS7 | MYFJ | MYGI1 | MYGRLS3 | MYHEMI | MYILPNY | MYJRACE | MYKHAOS | MYLAC1 | MYLILBU | MYLSE |
| MYERS | MYFK8HW | MYGI22 | MYGRMA | MYHERBY | MYIMMY | MYJRNE | MYKI2 | MYLADI | MYLILC7 | MYLSMMY |
| MYESCPE | MYFL4G | MYGI2 | MYGRMS | MYHEROO | MYINDP | MYJRNY | MYKIAK7 | MYLADY2 | MYLILGT | MYLSTCR |
| MYESC | MYFLAT6 | MYGIFT | MYGRM | MYHERO | MYIRA1 | MYJSUS | MYKICKS | MYLAKE | MYLILJP | MYLSU |
| MYESHA | MYFLCAR | MYGIGI2 | MYGRNJP | MYHERR | MYIRA2 | MYJT1 | MYKID1 | MYLAMB | MYLILO | MYLS |
| MYESOP | MYFLD | MYGIOIA | MYGROOT | MYHGS | MYIRIE | MYJUDGE | MYKIDS1 | MYLANA | MYLILPT | MYLT1RS |
| MYESO | MYFLEX2 | MYGIRL1 | MYGRX | MYHHR | MYIRISH | MYJUJU | MYKIDS3 | MYLANDR | MYLILPY | MYLT4 |
| MYEV2NV | MYFLEX | MYGIRL4 | MYGSIX | MYHIGH | MYIRIS | MYJUKE | MYKID | MYLANDY | MYLILRU | MYLTD93 |
| MYEVA | MYFLH | MYGIRL8 | MYGSPS | MYHILDE | MYIS350 | MYJURNI | MYKIME | MYLANE | MYLILSS | MYLTPNY |
| MYEVIE | MYFLM3 | MYGIRLS | MYGS | MYHITD | MYISLJP | MYJWAG | MYKIN05 | MYLAN | MYLILTJ | MYLTRGT |
| MYEVLOL | MYFLOR | MYGLB | MYGT08 | MYHIVE | MYIVAN | MYJWRAN | MYKIN2 | MYLASC5 | MYLIL | MYLTZ22 |
| MYEV | MYFLOW | MYGLDNS | MYGT2 | MYHMR | MYIXXI | MYJX3 | MYKINDL | MYLASTZ | MYLILXT | MYLUCY1 |
| MYEVY | MYFLTOY | MYGLE | MYGT40 | MYHMU71 | MYIZZY | MYK1A | MYKIPR | MYLATL | MYLIMO | MYLUISA |
| MYE | MYFLYC8 | MYGLFCT | MYGT50 | MYHNY | MYJ33P | MYK1CKS | MYKITI | MYLAW | MYLINCO | MYLUKY7 |
| MYEX31 | MYFLYRD | MYGLITZ | MYGTA | MYHO3 | MYJACOB | MYK1TT | MYKITT | MYLAX1 | MYLINDA | MYLUNA1 |
| MYEXEC1 | MYFLY | MYGLK | MYGTS | MYHO6 | MYJADAP | MYK5GT | MYKK99 | MYLAYLA | MYLINK | MYLUNA |
| MYEXEC | MYFNATS | MYGMC85 | MYGUCCI | MYHOBBY | MYJAG66 | MYK5 | MYKKA1 | MYLAY | MYLINU | MYLUV12 |
| MYEXO | MYFNCR | MYGMCT | MYGUNS | MYHOE | MYJAG95 | MYK9GLK | MYKKA | MYLBBM2 | MYLIPNY | MYLUV19 |
| MYEXUAN | MYFNCY | MYGMC | MYGURL | MYHOG | MYJAG | MYK9 | MYKLGG | MYLBCAB | MYLIRED | MYLUV1 |
| MYEX | MYFNTOY | MYGMCYD | MYGURRL | MYHOM1E | MYJAM | MYKAH1 | MYKLN99 | MYLBD | MYLISSA | MYLUV2U |
| MYF16A | MYFOX | MYGM | MYGUYS | MYHOMES | MYJANDD | MYKAH | MYKL | MYLE6O | MYLITLE | MYLUV43 |
| MYF1FTY | MYFR3DM | MYGNBUG | MYGUY | MYHOME | MYJANIZ | MYKAILA | MYKNBEC | MYLEAFS | MYLITNG | MYLUV4U |
| MYF4ITH | MYFRDAN | MYGO2GY | MYGUYY | MYHONDA | MYJAREN | MYKAKA | MYKNRON | MYLEAUX | MYLIU | MYLUV86 |
| MYF4ST | MYFRIDA | MYGO2 | MYGUYZ | MYHONEY | MYJAYS | MYKAL2 | MYKO73 | MYLEA | MYLIYAH | MYLUVNY |
| MYF8TH | MYFRLDY | MYGOALS | MYGV80 | MYHONR | MYJAY | MYKALA | MYKOLAS | MYLEE27 | MYLLAN | MYLUVCB |
| MYF8T | MYFRND | MYGOAL | MYGWAGN | MYHOOPD | MYJBB | MYKALI | MYKOLA | MYLEEGG | MYLMO | MYLUV |
| MYFAB4 | MYFROG | MYGOAT | MYGWAG | MYHOPE1 | MYJE5U5 | MYKALJO | MYKONA1 | MYLEEG | MYLNDA | MYLVEZI |
| MYFAITH | MYFTBOY | MYGOCRT | MYG | MYHOPE7 | MYJEDI | MYKAPPA | MYKONA3 | MYLEEJO | MYLNOR | MYLVIL |
| MYFAM1 | MYFUN02 | MYGOD1S | MYGXP | MYHORC | MYJEEP2 | MYKAR1 | MYKONA | MYLEGCY | MYLNTA | MYLVIV |
| MYFANNY | MYFUN | MYGOD1 | MYGYPS | MYHORMT | MYJEEP3 | MYKARLO | MYKONG | MYLEGG | MYLN | MYL |
| MYFANTC | MYFUNX | MYGOD3 | MYGYPSY | MYHORSE | MYJEEPS | MYKART | MYKONOS | MYLEG | MYLO95 | MYLXS11 |
| MYFANWY | MYFZ8 | MYGOD5 | MYH3M1 | MYHOT1 | MYJEEP | MYKAR | MYKOTA | MYLELA | MYLO97 | MYLXS |
| MYFARM | MYG1G1 | MYGOD6 | MYH3MI | MYHOTSS | MYJEEPY | MYKAVLA | MYKREAM | MYLELE | MYLOKI | MYLYDIA |
| MYFAST | MYG1RL3 | MYGOD8 | MYH3 | MYHOV8 | MYJEEPZ | MYKA | MYKREW | MYLENNY | MYLOKQ | MYLYFE |
| MYFATE | MYG8 | MYGODIS | MYHABU | MYHO | MYJEM66 | MYKAYAK | MYKRU | MYLEOP1 | MYLOLLI | MYLYF |
| MYFAULT | MYGABE | MYGODJ | MYHADES | MYHPYPL | MYJENNY | MYKBST1 | MYKRUZE | MYLEO | MYLORD7 | MYLYRIQ |
| MYFAV3 | MYGADE | MYGOD | MYHAND | MYHR2 | MYJENY | MYKC999 | MYKS392 | MYLER1 | MYLORD | MYLY |
| MYFAV5 | MYGAL4L | MYGOGO | MYHAPI | MYHRBY | MYJESUS | MYKDROP | MYKSGRL | MYLER2 | MYLOTTI | MYM1ATA |
| MYFAVE1 | MYGALS | MYGOKRT | MYHAPPY | MYHRDWK | MYJETTE | MYKDS | MYKSWYF | MYLES2 | MYLOUIS | MYM1A |
| MYFAVE5 | MYGALZ | MYGOLD | MYHARDT | MYHRLY | MYJEWEL | MYKDZRK | MYKTM | MYLES44 | MYLOU | MYM1NI |
| MYFAVR8 | MYGAMMI | MYGOOSE | MYHARLY | MYHRSE | MYJILL | MYKE117 | MYKUL77 | MYLESGT | MYLOVE5 | MYM1 |
| MYFAV | MYGAMMY | MYGOSH | MYHARTS | MYHRSEY | MYJJT | MYKEC | MYKUL | MYLEST | MYLOVE6 | MYM3TBL |
| MYFAVX | MYGATOR | MYGO | MYHART | MYHRT | MYJKGP | MYKED | MYKWCAR | MYLES | MYLOVEE | MYM440I |
| MYFB1 | MYGBZ3 | MYGPA | MYHARV | MYHTWHL | MYJLU21 | MYKEL1 | MYKWEEN | MYLEVL2 | MYLOVER | MYM4 |
| MYFB | MYGD | MYGPGP | MYHAUS | MYHUGS | MYJO3 | MYKELAR | MYKYATA | MYLEXE | MYLOVES | MYM6BMR |
| MYFC1 | MYGEEZ | MYGPS | MYHAWK | MYHUM2 | MYJOI | MYKEL | MYKYEI1 | MYLEXIE | MYLOV | MYMACAN |
| MYFCC | MYGEM44 | MYGPW | MYHBCU | MYHUMER | MYJOJO | MYKEP | MYKYEI3 | MYLEXI | MYLOWES | MYMACH5 |
| MYFEEAT | MYGEN23 | MYGR865 | MYHBUS | MYHUMRR | MYJOLLY | MYKES2 | MYKYEI7 | MYLEXLA | MYLPNY | MYMACHE |
| MYFEET | MYGEN6 | MYGR86 | MYHD1 | MYHUMR | MYJOSIE | MYKESC5 | MYKYLA | MYLEXY | MYLPONY | MYMACHI |
| MYFIACO | MYGENE | MYGR8CE | MYHD8 | MYHUNT | MYJOUET | MYKESC6 | MYKZJP | MYLEZ | MYLR4 | MYMACH |
| MYFIFI | MYGENI | MYGRAIN | MYHDM | MYHUN | MYJOULE | MYKES | MYL1S5A | MYLIE44 | MYLRC | MYMACY |
| MYFIRE | MYGENX | MYGRAM | MYHD | MYHUY47 | MYJOVAN | MYKEWLG | MYL1SSA | MYLIEBE | MYLRW | MYMADDI |
| MYFIRST | MYGG1 | MYGRAMY | MYHEALR | MYHYPNO | MYJOY1 | MYKE | MYL3G | MYLIEMW | MYLR | MYMADDY |
| MYFISH | MYGHANA | MYGRAND | MYHEART | MYI8 | MYJOY3 | MYKEY2U | MYL3S | MYLIF3 | MYLS10 | MYMAGA |
| MYFIVE0 | MYGHIA1 | MYGRIND | MYHEELS | MYICBM | MYJOYCE | MYKEYB8 | MYL8YBG | MYLIFE2 | MYLS2GO | MYMAHAL |
| MYFIVE | MYGHIA | MYGRIZZ | MYHEEP | MYICE | MYJOY | MYKEYD | MYLA444 | MYLIFE | MYLS3SS | MYMALI |
| MYFJC | MYGHOST | MYGRLFR | MYHEMI3 | MYID4 | MYJPJOY | MYKEY | MYLABS | MYLIJ | MYLS3 | MYMAMA |
| MYFJR | MYGHTY1 | MYGRLRX | MYHEMII | MYIJEEP | MYJPLFE | MYKHAEL | MYLAB | MYLIL66 | MYLSAHD | MYMAMBA |

```
MYMAMI    MYMIO     MYMX599   MYNEZZ    MYOL1     MYPAP2    MYPRIDE   MYRANO    MYRIAH4   MYRTICE   MYSEA8
MYMANGO   MYMISRY   MYMX5RF   MYNG925   MYOLAF    MYPAPI    MYPRIUS   MYRAPHA   MYRICK1   MYRTL96   MYSELF
MYMANI    MYMISTY   MYMX6     MYNIGEL   MYOLBLU   MYPAP     MYPRIZ    MYRAPTR   MYRICK    MYRTLE1   MYSEMI
MYMANN2   MYMI      MYMY16    MYNIGMA   MYOLDS    MYPAR     MYPRL     MYRARI    MYRIDER   MYRTLE7   MYSESON
MYMANTA   MYMJ      MYMY1     MYNIKKI   MYOLDZ    MYPATH6   MYPRN     MYRATI    MYRIDGE   MYRTLE    MYSE
MYMARCI   MYMK5     MYMY2E    MYNINJA   MYOLLDY   MYPATH    MYPRO4X   MYRAT     MYRINGO   MYRTLRS   MYSEXY
MYMARO    MYMK7     MYMY314   MYNIOBE   MYOLNCR   MYPATS    MYPRPLI   MYRAVEN   MYRIP     MYRTL     MYSH1T
MYMASK    MYMKCAR   MYMY3     MYNIRO    MYOLYJ    MYPAYCK   MYPRSCH   MYRAV     MYRIS     MYRTMTV   MYSHADO
MYMASON   MYMKC     MYMYATA   MYNISMO   MYOMEGA   MYPC10    MYPRUIS   MYRA      MYRJM2    MYRTRE3   MYSHADW
MYMASZI   MYMKZKG   MYMYA     MYNITE    MYOMOM    MYPCE     MYPTGT    MYRAY     MYRJM     MYRTREE   MYSHAKR
MYMAV13   MYMNCVE   MYMYBAD   MYNIZL    MYOMY     MYPEACE   MYPTNME   MYRBL     MYRKC     MYRTSZ4   MYSHANE
MYMAV     MYMNI68   MYMYGOD   MYNNE2    MYONE     MYPEAKS   MYPT      MYRBTH    MYRLNAM   MYRT      MYSHA
MYMAX04   MYMNI92   MYMYKA    MYNNE     MYONIQ    MYPEARL   MYPUJY    MYRBYKN   MYRLTR    MYRTZ1    MYSHEJP
MYMAXMA   MYMNMS3   MYMYMAX   MYNNOW    MYONJP    MYPEEPS   MYPUKIN   MYRCATH   MYRL      MYRUBEE   MYSHELL
MYMAX     MYMNM     MYMYMY    MYNOCO2   MYONLY5   MYPERK    MYPUMKN   MYRCCAR   MYRLYN    MYRUBIJ   MYSHERO
MYMAXX5   MYMNSON   MYMYNJR   MYNONNA1  MYPERSN   MYPUNKN   MYRCHNA   MYRNANG   MYRUBIJ   MYSHE
MYMAXX    MYMNVAN   MYMYNJR   MYNONNA   MYONNAH   MYPETE    MYPUPPY   MYRC      MYRNA     MYRUBY1   MYSHIRE
MYMAZDA   MYMNY     MYMYRED   MYNONNY   MYONYX    MYPETS    MYPUPS2   MYRDEMR   MYRNG13   MYRUBY2   MYSHIZ
MYMAZI    MYMOCHA   MYMYSTC   MYNORTH   MYOO7     MYPET     MYPUPS    MYRDE     MYRNG     MYRUBY9   MYSHLB
MYMAZZI   MYMODLA   MYMY      MYNOVA    MYOPEL    MYPETZ    MYPUP     MYRDEYE   MYROAD    MYRUGER   MYSHLBY
MYMBI     MYMOJAV   MYMZ2     MYNU72    MYOPERS   MYPHOTO   MYPUPY    MYRDLNE   MYROAR    MYRUHLS   MYSHO6
MYMCFLY   MYMOJOE   MYN1RO    MYNU96    MYOPIK    MYPHRND   MYPURL    MYRDTOY   MYROBIN   MYRULES   MYSHOSH
MYMCHBX   MYMOJO    MYN2NV    MYNUNU    MYOREO    MYPILOT   MYPUTTR   MYRDVT    MYROCI    MYRUMMY   MYSHOT
MYMDC     MYMOM19   MYN3WBU   MYNUPRL   MYORKIE   MYPIT     MYP       MYREBEL   MYROCKY   MYRUN     MYSHO
MYMDL3    MYMOM53   MYN7      MYNURBZ   MYORNG1   MYPKUP    MYPYCHK   MYREC1N   MYRODDY   MYRUSH    MYSHRTY
MYMDX     MYMOMAW   MYNAB26   MYNUTOY   MYOSCAR   MYPL8     MYPYRL    MYRECON   MYRODEO   MYRWB17   MYSHTBX
MYMEAN1   MYMOMS    MYNACHO   MYNUTZ    MYOSU1    MYPL8Z    MYQIK6    MYRED1    MYROKIT   MYR       MYSHXT
MYMEDS    MYMOM     MYNAG     MYNVG8R   MYOSU     MYPLAID   MYQLEEZ   MYRED3    MYROLON   MYRX4FN   MYSIDE3
MYMED     MYMONAT   MYNAILS   MYNWA     MYOTHER   MYPLANB   MYQMYP    MYRED66   MYROM30   MYRX7     MYSIGNS
MYMEEKO   MYMONEY   MYNALU    MYNWBAE   MYOTHF    MYPLEDR   MYQS65    MYRED79   MYROMAN   MYRX8     MYSIHW
MYMEGAN   MYMONI1   MYNAME    MYNWBRM   MYOTHRZ   MYPLESR   MYQTPIE   MYRED86   MYRON1    MYRYD03   MYSIREN
MYMELAN   MYMONIE   MYNAMYU   MYNWTOY   MYOTIS    MYPLSRE   MYQTQ3    MYRED95   MYRON22   MYRYDE    MYSIS
MYMELTE   MYMONTY   MYNANA1   MYNXY     MYOTR1    MYPLSR    MYQUEN    MYREDC5   MYRON2    MYRYD     MYSIX4
MYMEMAW   MYMOO98   MYNANA7   MYNZBGR   MYOU829   MYPLSUR   MYQUN     MYREDC6   MYROND    MYRZ      MYSIX9
MYMEMA    MYMOOK    MYNANA8   MYNZE     MYOUNG    MYPLZR    MYQX4     MYREDC7   MYRONE    MYS1ZE    MYSIXOH
MYMEME    MYMOON    MYNANA    MYNZ      MYOUNK    MYPLZUR   MYQX50    MYREDC8   MYRONM    MYS2OOO   MYSIXTH
MYMEMI    MYMOOSE   MYNANAY   MYNZZ     MYOUSUF   MYPNKNN   MYQX80    MYREDCR   MYROOLZ   MYS80VO   MYSIXX
MYMEMOM   MYMOPAR   MYNANCY   MYO3ZO6   MYOV1A    MYPNKTJ   MYR1B     MYREDGT   MYROPKR   MYSABRE   MYSIZE
MYMERZ    MYMO      MYNANNY   MYO8T     MYOVRTM   MYPNTHR   MYR1DE    MYREDHR   MYRORO    MYSADEE   MYSKAT
MYMFBB    MYMOXIE   MYNATA    MYOAS1S   MYOWN8    MYPNUT    MYR1NGS   MYREDI    MYROSCO   MYSADIE   MYSKY07
MYMGA     MYMPU     MYNATE    MYOASIS   MYOWNLN   MYPNY75   MYR4V     MYREDRS   MYROSE    MYSADY    MYSKY09
MYMGK     MYMR2     MYNATT    MYOB1     MYOWNME   MYPNY     MYR60S    MYREDR    MYROSIE   MYSAE     MYSKY9
MYMGS     MYMRANO   MYNAUTI   MYOB2     MYOWN     MYPOND    MYRA14    MYREDS1   MYROSS    MYSALI    MYSKY
MYMIAMI   MYMRK8    MYNAV     MYOB69    MYO       MYPONY1   MYRA18    MYREDT3   MYROSSY   MYSANDY   MYSL5
MYMIATA   MYMRSC    MYNBTV    MYOBAY    MYOYSTR   MYPONY2   MYRA19    MYREDVT   MYROUSH   MYSANI    MYSLG
MYMICK    MYMSM     MYND1     MYOBB     MYOZZY    MYPONY3   MYRAAV    MYREDVW   MYROV3R   MYSAN     MYSLM
MYMIKE    MYMSSHK   MYNDIS    MYOBU     MYP1G     MYPONY    MYRABB    MYREDV    MYROVER   MYSARGE   MYSLOTH
MYMIKEY   MYMSTNG   MYNDI     MYOB      MYP1P3R   MYPOOKA   MYRACER   MYRED     MYROXY    MYSASSY   MYSLOW1
MYMILLY   MYMSTRS   MYNDSET   MYOCEAN   MYP3ARL   MYPOOL    MYRAC     MYREDZ    MYROZIE   MYSAYD    MYSLOWZ
MYMILO    MYMTCHL   MYND      MYODB     MYP51D    MYPOPPY   MYRAGE    MYREGAL   MYROZ     MYSBE     MYSLW1
MYMIMI3   MYMTNTY   MYNE16    MYOFFCE   MYP51GT   MYPOPS    MYRAHI    MYRELLA   MYRPTR    MYSCAT    MYSMAC
MYMIMI6   MYMTRX    MYNE1     MYOFFIC   MYPAIGE   MYPORSA   MYRAINE   MYREWRD   MYRSFAM   MYSCATZ   MYSMILE
MYMIN1    MYMUD     MYNELLY   MYOG53    MYPAL8    MYPOP     MYRAKEL   MYRFAM    MYRSFNC   MYSCION   MYSMTEE
MYMINEE   MYMULCH   MYNEMO    MYOG61    MYPALA    MYPP      MYRAMAE   MYRFMX5   MYRST     MYSCND1   MYSMUG
MYMINI4   MYMULE    MYNEVER   MYOHIO    MYPALLY   MYPQQH2   MYRAM     MYRG3     MYRT392   MYSCOBY   MYSNAKE
MYMINIS   MYMUSIC   MYNEWHD   MYOHO     MYPAL     MYPREVO   MYRANDA   MYRGTOP   MYRT8U    MYSCOUT   MYSNAXX
MYMINNI   MYMUST    MYNE      MYOHYO    MYPANDA   MYPREZ    MYRANG3   MYRHETT   MYRTBCH   MYSCOW    MYSNAZZ
MYMINO    MYMUTT    MYNEZ     MYOKIE    MYPAN     MYPRFCT   MYRANGE   MYRHINO   MYRTCAT   MYSCTPK   MYSNBLA
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MYSNOM | MYSTC | MYSWAG | MYTESSY | MYTOY18 | MYTTQ | MYVCTRY | MYWERK | MYYBABY | MYZTIQ | MZB2YOU |
| MYSNROB | MYSTEEK | MYSWAMP | MYTESWA | MYTOY22 | MYTTUC | MYVD42 | MYWFRKS | MYYBAD | MYZTRO | MZB3TTY |
| MYSNSHN | MYSTELA | MYSWAN | MYTF1NE | MYTOY48 | MYTTYME | MYVENUE | MYWH1P | MYYBOBO | MYZUKI1 | MZB5 |
| MYSOLO | MYSTERI | MYSWAY | MYTFUN | MYTOY59 | MYTUDES | MYVERA | MYWHALE | MYYCHT | MYZ | MZBABY5 |
| MYSOL | MYSTERY | MYSWEAT | MYTGOD1 | MYTOY60 | MYTUKA2 | MYVERT | MYWHY1 | MYYDUDE | MZ05 | MZBAD |
| MYSON22 | MYSTIC2 | MYSWEDE | MYTGOD2 | MYTOY61 | MYTURBO | MYVET76 | MYWHYS | MYYEEP | MZ1028 | MZBAILY |
| MYSONNY | MYSTIC8 | MYSWGEM | MYTGOD | MYTOY6 | MYTURF | MYVETE | MYWHY | MYYEEPY | MZ1995 | MZBAKER |
| MYSONV | MYSTICG | MYSWITZ | MYTH1CL | MYTOY7 | MYTURN1 | MYVETT7 | MYWIDOW | MYYENN | MZ1999 | MZBAKSH |
| MYSONZ | MYSTICK | MYSWMP | MYTH90 | MYTOY8 | MYTURN4 | MYVETTE | MYWIFFE | MYYETI | MZ1KBAE | MZBALL |
| MYSOOB | MYSTICL | MYSWTGT | MYTHANG | MYTOYC8 | MYTURN7 | MYVET | MYWILD1 | MYYHEMI | MZ20 | MZBARBI |
| MYSOOBY | MYSTICM | MYSWTNS | MYTHAWK | MYTOYGT | MYTURNN | MYVI143 | MYWILLE | MYYHOE | MZ238 | MZBAUST |
| MYSOR3 | MYSTICS | MYSWTP | MYTHEO | MYTOYH3 | MYTURRN | MYVIBE | MYWILLY | MYYJEEP | MZ248 | MZBBABY |
| MYSORE3 | MYSTIC | MYSXT6 | MYTHICL | MYTOYII | MYTUTU | MYVICE1 | MYWILYS | MYYODA | MZ258 | MZBBADT |
| MYSORE | MYSTICX | MYSXY6 | MYTHICT | MYTOYS1 | MYTWHYT | MYVICKI | MYWING | MYYOGA | MZ268 | MZBBENZ |
| MYSOSO | MYSTIFY | MYSXYJK | MYTHIC | MYTOYTK | MYTWINS | MYVIC | MYWINNI | MYYOLO | MZ278 | MZBCASH |
| MYSPDR | MYSTIK | MYSYRIA | MYTHING | MYTOYTO | MYTWO22 | MYVILLE | MYWIP | MYYORKY | MZ288 | MZBCAT |
| MYSPEC1 | MYSTING | MYSZA | MYTHOE | MYTOYVW | MYTWOSS | MYVIPER | MYWK2 | MYYOTA | MZ298 | MZBDAZZ |
| MYSPIDR | MYSTIQ3 | MYT1GOD | MYTHOS | MYTOY | MYTWO | MYVISON | MYWNGS | MYYR66 | MZ2CHY | MZBDNP |
| MYSPIDY | MYSTIQE | MYT2SVE | MYTHOW | MYTOYY | MYTWUCK | MYVIVVI | MYWOODE | MYYUKON | MZ2MUCH | MZBEAL3 |
| MYSPIT2 | MYSTIQ | MYT3SLA | MYTHO | MYTQU1N | MYTWUK | MYVIV | MYWOODY | MYYUSUF | MZ2PAC | MZBEAU2 |
| MYSPORT | MYSTI | MYT4 | MYTHRAP | MYTQUIN | MYT | MYVNQSH | MYWORLD | MYYWAYY | MZ2TMAC | MZBEAU3 |
| MYSPOT | MYSTK19 | MYT8NK | MYTHRIL | MYTQWIK | MYTX | MYVOLVO | MYWORTH | MYYWING | MZ3014 | MZBEC |
| MYSPRKY | MYSTNG1 | MYTA392 | MYTHRUP | MYTR1BE | MYTY91 | MYVONNE | MYWRKCR | MYY | MZ301 | MZBEE |
| MYSPYDR | MYSTNGI | MYTACCO | MYTHSR | MYTR3 | MYTYCAN | MYVROOM | MYWRLD | MYYY392 | MZ411 | MZBELLA |
| MYSPY | MYSTNG | MYTAG | MYTH | MYTRAX1 | MYTYGOD | MYVSN | MYWRL | MYYY | MZ444AZ | MZBELLE |
| MYSQA | MYSTORM | MYTAHOO | MYTHZZ | MYTRAX7 | MYTYM2 | MYVTECH | MYWRNGL | MYZ1ING | MZ456 | MZBETSY |
| MYSQTCH | MYSTORY | MYTAKIA | MYTIA | MYTRAX | MYTYME1 | MYVTEC | MYWRX | MYZ28SS | MZ45 | MZBFK |
| MYSR71 | MYSTQUE | MYTALON | MYTIGER | MYTRCK | MYTYME2 | MYVTTE | MYWS6 | MYZ28U | MZ6007 | MZBHVAN |
| MYSRL18 | MYSTQ | MYTANA | MYTIGG | MYTRDIS | MYTYOTA | MYVTX | MYWSH4U | MYZ2SLO | MZ711 | MZBHVN |
| MYSRLHI | MYSTR3 | MYTANG | MYTIGRR | MYTRDS | MYTYP3R | MYVUDU | MYWUBBE | MYZ3BMW | MZ726 | MZBIGG1 |
| MYSRT | MYSTR4 | MYTANK | MYTIG | MYTREDS | MYTYPE | MYVUE | MYWYFE | MYZ3TOY | MZ73 | MZBIGGS |
| MYSRUBI | MYSTRES | MYTAR15 | MYTIME1 | MYTREEP | MYTYPS | MYVUU | MYXA | MYZ4EVR | MZ7BIAS | MZBIGGZ |
| MYSR | MYSTRI | MYTB1RD | MYTIME2 | MYTREX | MYTYTSL | MYVWBUS | MYXBIT | MYZ4ME | MZ811 | MZBIGNY |
| MYSS1LE | MYSTR | MYTB1RD | MYTINA | MYTRI5 | MYTYT | MYVW | MYXFIVE | MYZ4S | MZ8 | MZBIRD |
| MYSS454 | MYSTRY1 | MYTBIRD | MYTINO | MYTRIKE | MYTY | MYV | MYXINHU | MYZ51C8 | MZ90SIX | MZBKLYN |
| MYSS67 | MYSTTIC | MYTCHEL | MYTITAN | MYTRIO | MYU4IA | MYVXN | MYXITUP | MYZ8U | MZ94WHT | MZBKPR |
| MYSS69 | MYSTUDE | MYTCH | MYTJ | MYTRIP7 | MYUAV | MYVYAGR | MYXK8 | MZAC93 | MZAB123 | MZBK |
| MYSSB | MYSTUD | MYTCOMA | MYTKIX | MYTRI | MYUFO | MYVZT | MYXLR8R | MYZAK | MZADAMZ | MZBL144 |
| MYSSMEL | MYSTUFF | MYTCOOL | MYTLUV | MYTRIXI | MYUFOXX | MYW1LLY | MYXODUS | MYZED4 | MZAGEE | MZBLACC |
| MYSSRS | MYST | MYTDAD | MYTLX | MYTRK17 | MYUHAUL | MYW1SH | MYXOLO | MYZEDR2 | MZAKUA | MZBLACK |
| MYSSWON | MYSTY1 | MYTDB | MYTMAUS | MYTRKTO | MYUKON | MYW1 | MYXOVER | MYZEN | MZALLS | MZBLASN |
| MYSSY1 | MYSTY2 | MYTDOG | MYTMAX | MYTRK | MYUMYNA | MYWAGEN | MYXP626 | MYZIGGY | MZALMA | MZBLEZZ |
| MYSSY2 | MYSUBA | MYTDUCK | MYTMEEP | MYTRN66 | MYUNCRN | MYWAIFU | MYXPLAT | MYZILLA | MZAMAZN | MZBLISS |
| MYST1C | MYSUBE2 | MYTEAM | MYTMOE | MYTRNNW | MYUN | MYWALKR | MYXT4 | MYZLATO | MZANDI | MZBLOND |
| MYST1K | MYSUBEE | MYTECWZ | MYTMOW | MYTRO | MYURMIL | MYWALT | MYXT5 | MYZLE | MZANG2U | MZBLU2U |
| MYST1Q | MYSUBI | MYTED | MYTMSE | MYTRSAM | MYURUS | MYWAMPA | MYXT6 | MYZMBNI | MZANGEE | MZBLUE1 |
| MYST33K | MYSUBU | MYTEE1 | MYTOAD | MYTRST | MYUSA01 | MYWAWA | MYXTANG | MYZMZM3 | MZANGEL | MZBLUE |
| MYST3RY | MYSUGA | MYTEE77 | MYTOI5 | MYTRUBU | MYUSA2 | MYWAY07 | MYXTS1 | MYZMZM | MZANGE | MZBLW |
| MYST4N6 | MYSUG | MYTEEUH | MYTONY | MYTRUT | MYUWU | MYWAY14 | MYXTS | MYZO6C5 | MZANGI | MZBOB |
| MYST4NG | MYSUNNY | MYTEG | MYTOSTR | MYTRYB | MYU | MYWAY21 | MYXVVU2 | MYZO6 | MZANG | MZBOGAN |
| MYST98 | MYSUN | MYTELE | MYTOWN1 | MYTSHRP | MYUX | MYWAY28 | MYX | MYZOOM | MZANITA | MZBONNO |
| MYSTAN6 | MYSUPRA | MYTELLU | MYTOWN2 | MYTSI | MYV2K | MYWAY2U | MYY4RE | MYZOOMX | MZAPPLE | MZBOOKR |
| MYSTARR | MYSURU | MYTELLY | MYTOWN9 | MYTSLA3 | MYV3TT3 | MYWAY3 | MYYACHT | MYZOOMY | MZAPRC | MZBOO |
| MYSTARS | MYSUVW2 | MYTEMPL | MYTOWNC | MYTSLAS | MYV8HO | MYWAY47 | MYYADA | MYZOO | MZARIEZ | MZBOSS7 |
| MYSTASH | MYSUV | MYTESLR | MYTOWNT | MYTSS | MYV8M3 | MYWAY66 | MYYAH | MYZORRO | MZARTER | MZBOSSI |
| MYSTAX | MYSUZEQ | MYTESSA | MYTOWY | MYTT45 | MYV8TTE | MYWAY72 | MYYAK | MYZR1 | MZASTAL | MZBOSSY |
| MYSTCL | MYSVT | MYTESSI | MYTOY02 | MYTTHOR | MYVADER | MYWEBLO | MYYANA | MYZR2 | MZAWOFF | MZBOZE |
| MYSTCRM | MYSWAGN | MYTESS | MYTOY16 | MYTTIME | MYVAN77 | MYWEE1 | MYYATA | MYZRWON | MZAYN | MZBOZZ |

```
MZBPNK   MZCOBRA  MZDEB    MZEZELL  MZGRNCH  MZJAMII  MZKHAOS  MZLINDZ  MZMCRAE  MZNB1U   MZPBODY
MZBRDLY  MZCOCO1  MZDEE2U  MZFAB    MZGRUMP  MZJAM    MZKIDD   MZLISA   MZMEEKA  MZNBLU1  MZPDUCK
MZBREE   MZCOCOA  MZDEEP1  MZFAMUZ  MZGRY    MZJANA   MZKIKI   MZLIZZY  MZMEG    MZNBLU3  MZPEACH
MZBRELL  MZCOCO   MZDENA1  MZFANCI  MZGTWEL  MZJAXN   MZKIM1   MZLLA    MZMEKA   MZNBLUE  MZPEARL
MZBREN4  MZCOFFE  MZDE     MZFANC   MZGUCCI  MZJAXON  MZKIM6   MZLLV    MZMEKIA  MZNBLU   MZPENNI
MZBRIDG  MZCOLLE  MZDFRAZ  MZFANCY  MZGUNNY  MZJAY93  MZKIMMI  MZLMT2U  MZMELLA  MZNBUUG  MZPEREZ
MZBRIGZ  MZCOMBS  MZDIDIJ  MZFAY    MZGUTTI  MZJCALI  MZKIMM   MZLOCKE  MZMEME   MZNEAL   MZPETTI
MZBRIT   MZCOOK1  MZDIV4U  MZFERG   MZGWEN   MZJCKSN  MZKING   MZLOCK   MZMENDA  MZNEEC   MZPETTY
MZBRI    MZCOOKS  MZDIVA1  MZFERGY  MZGWOOD  MZJDSS   MZKITA   MZLODO   MZMG     MZNEE    MZPIE9
MZBROCK  MZCOOP3  MZDIVAT  MZFETTE  MZGYPSY  MZJERK   MZKITTI  MZLOIS   MZMHZ    MZNEICY  MZPIGGY
MZBRWLL  MZCOOP   MZDIVA   MZFIRE   MZH1     MZJERRY  MZKITTY  MZLOLA2  MZMIA    MZNELLA  MZPIXI3
MZBRW    MZCOUPE  MZDIVVA  MZFISHY  MZH8TED  MZJEWC   MZKIWI   MZLOLA   MZMICKY  MZNENA   MZPJ
MZBRZY   MZCOUTS  MZDIXON  MZFITZ1  MZHAMMY  MZJEWEL  MZKJ2    MZLOPPE  MZMILLI  MZNENE   MZPNKR2
MZBRZZY  MZCPOOH  MZDJB    MZFITZ   MZHANDS  MZJEY    MZKLEX   MZLOTTA  MZMIL    MZNETTA  MZPNTR
MZBSFUB  MZCREME  MZDJ     MZFLEM   MZHANG   MZJJ     MZKLOVE  MZLOVE1  MZMIMI5  MZNGR8C  MZPOETC
MZBSFU   MZCRETE  MZDKIII  MZFLEX   MZHARIS  MZJKSN   MZKMAN   MZLOVE   MZMIMI7  MZNGR    MZPOO22
MZBTCH   MZCREWS  MZDMAC1  MZFLEXX  MZHART   MZJLSW   MZKMC67  MZLOWE   MZMIMI   MZNICA   MZPOO2U
MZBTOU   MZCROOK  MZDMC2U  MZFOOTS  MZHAYES  MZJNES   MZKMILA  MZLO     MZMISSY  MZNICKI  MZPOOCH
MZBUCK1  MZCRUZ   MZDMD    MZFOXI   MZHBQ87  MZJOANN  MZKNX    MZLRW    MZMITAB  MZNICK   MZPOOH3
MZBUFF   MZCRWLY  MZDMPLZ  MZFOX    MZHELEN  MZJOAN   MZKOKO   MZLTOV   MZMITCH  MZNICKY  MZPOOH
MZBULMA  MZCUTTA  MZDNKIM  MZFOXZY  MZHERRG  MZJOI2U  MZKOLOR  MZLUCKY  MZML32   MZNIKI1  MZPOTTS
MZBUNN   MZCYN    MZDNTZ   MZFR33Z  MZHINES  MZJOI    MZKRIS   MZLUCY   MZMNM    MZNIKI   MZPOUND
MZBUTTA  MZDA3TH  MZDONNA  MZFREEZ  MZHLYFV  MZJOJO   MZKRNC   MZLUMNZ  MZMNOEL  MZNIKKI  MZPOWEL
MZBUZZ   MZDA3    MZDOZIE  MZFRE    MZHMPTN  MZJON3S  MZKRN    MZL      MZMOB    MZNIQUE  MZPR1S
MZC2U    MZDA4X4  MZDP     MZFREZE  MZHOLT1  MZJONE5  MZKURLY  MZLYNDA  MZMOCA   MZNISEY  MZPRAT
MZCAIN   MZDA5PD  MZDR4TI  MZFRYE   MZHOLT   MZJONES  MZKW831  MZLYNN1  MZMOCHA  MZNJZ    MZPRD2U
MZCALI   MZDADDY  MZDR8KE  MZFTZ    MZHONEY  MZJONZ8  MZKYM2U  MZLYONS  MZMOJO   MZNMR6   MZPREZI
MZCANE   MZDAGRL  MZDRAKE  MZGARZA  MZHOOKS  MZJOV    MZKYMM   MZLYSS   MZMOKEY  MZNOAKS  MZPRIAH
MZCAP    MZDAISI  MZDRAT1  MZGATES  MZHOPE1  MZJO     MZKYM    MZMAC3   MZMOKHA  MZNONAB  MZPRISS
MZCARA   MZDAISY  MZDRATI  MZGATEZ  MZHORNE  MZJQ     MZKZ     MZMAC    MZMOLLY  MZNOOK   MZPRIS
MZCARLA  MZDAJAH  MZDRE2U  MZGENA   MZHOTT   MZJTMIS  MZL1     MZMAE23  MZMONAE  MZNOOTZ  MZPRSSY
MZCARM   MZDAMX5  MZDREDZ  MZGG6    MZHU888  MZJUICY  MZLAC1   MZMAE    MZMONA   MZNTA2U  MZPRSTN
MZCARTR  MZDANAT  MZDRELL  MZGGRET  MZHUD1   MZJUNE   MZLADEY  MZMAHON  MZMONEI  MZNUGIE  MZPSYCH
MZCAVOR  MZDANA   MZDRE    MZGINAB  MZHUEY   MZK1TT   MZLADON  MZMAINE  MZMONEY  MZNUNU   MZPUDDN
MZCAZZI  MZDARAT  MZDRICH  MZGINGR  MZHVAC   MZKARA   MZLADY2  MZMAL7   MZMONRO  MZNWYRK  MZPURTY
MZCC2U   MZDARBY  MZDRIPN  MZGISHA  MZHYDE   MZKARYN  MZLADY9  MZMALIK  MZMOODY  MZOCND   MZPWEE
MZCCBNZ  MZDARDI  MZDRIP   MZGLAM   MZIA     MZKASH   MZLADYB  MZMAMA   MZMOOR3  MZOHIO   MZPWOOD
MZCCINO  MZDAR    MZDVA50  MZGLENN  MZICKE7  MZKATE   MZLADY   MZMANDY  MZMOORE  MZOLNGR  MZP
MZCECE   MZDARX7  MZDVA93  MZGLUV   MZIC     MZKATT1  MZLAFIR  MZMANGO  MZMOPPY  MZOWENS  MZPZN71
MZCEDES  MZDASLO  MZDZ185  MZGMC    MZIDAG   MZKATT   MZLAINE  MZMANNS  MZMO     MZP3TTY  MZQEENT
MZCEON   MZDASPD  MZDZY    MZGMINI  MZIDOM   MZKAT    MZLALA   MZMARCH  MZMOZA   MZPALEO  MZQQ8
MZCEO    MZDATR3  MZEAR4   MZGOAT   MZIKEEN  MZKAYS   MZLANG   MZMAREE  MZMPALA  MZPAM1   MZQTPIE
MZCHCL8  MZDAT    MZEASHA  MZGOGO1  MZINBLU  MZKAY    MZLARGE  MZMARI   MZMRTLE  MZPAMJ3  MZQUET
MZCHEM   MZDAVIS  MZEEBLU  MZGOLDI  MZINK    MZKB     MZLAYD7  MZMARTI  MZMUFF   MZPAMJ   MZQUINN
MZCHIF   MZDAVZ   MZEBONY  MZGOOD   MZINN    MZKD     MZLDY82  MZMARTY  MZMURDA  MZPAM    MZQVEEN
MZCHIPH  MZDAWN1  MZEEJN11 MZGOODY  MZISH2U  MZKECIA  MZLDY    MZMARY2  MZMVM    MZPAMY   MZR3D
MZCHOC   MZDAWN2  MZELLA   MZGOTTI  MZISHA   MZKEE    MZLEACH  MZMARY3  MZMYDAD  MZPARIS  MZR3
MZCHRIS  MZDAWN3  MZELLIE  MZGP1    MZISOME  MZKEISH  MZLEE2U  MZMARYM  MZMYERS  MZPARKA  MZRAE
MZCILLE  MZDAWN   MZELONE  MZGP2U   MZIV2U   MZKEITA  MZLEE2X  MZMARY   MZMYRA   MZPARKR  MZRAINY
MZCINCY  MZDAYZ   MZENDE1  MZGRACE  MZIVRN   MZKEKE   MZLENA   MZMAY    MZMYSON  MZPARKS  MZRAMOS
MZCINDY  MZDAZY   MZERICA  MZGRANT  MZJ3LLY  MZKELA   MZLESIA  MZMAZI   MZN1     MZPAT2U  MZRAMZE
MZCINE   MZDBENZ  MZESHA   MZGRAVY  MZJACK   MZKELLZ  MZLES    MZMAZN   MZN5     MZPATII  MZRAW08
MZCISCO  MZDCK    MZESTES  MZGRAY   MZJACOB  MZKELS   MZLEWIS  MZMAZZA  MZNA1    MZPATT2  MZRAW1
MZCJ2U   MZDCT    MZESTL   MZGREEN  MZJADEZ  MZKELZ   MZLEX04  MZMBA    MZNAE    MZPATT   MZRBNSN
MZCJ61   MZDE937  MZEVANS  MZGRGZ6  MZJAGER  MZKESH2  MZLIBRA  MZMB     MZNAILZ  MZPATTY  MZRCW1
MZCJ     MZDEANO  MZEVA    MZGRIFF  MZJAG    MZKESHA  MZLILMA  MZMCG    MZNANET  MZPAWS   MZREAL
MZCLEM3  MZDEAN   MZEVEV1  MZGRIZ   MZJAKSN  MZKEY    MZLINC   MZMCKY   MZNAT1   MZPAW    MZREBEL
MZCLEVE  MZDEBBI  MZEVRTT  MZGRN8   MZJAMES  MZKEYZ   MZLINDA  MZMCNL   MZNB1UE  MZPAYNE  MZREDD1
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MZREDD2 | MZSHAR | MZTBUZY | MZUDRAY | MZWLD | N021 | N1944G | N1KOLE | N2020F | N2INK | N32843 |
| MZREDD | MZSHAUN | MZTDIAL | MZUJEJ | MZWMS2U | N02JOE | N1952 | N1KSHA | N205N | N2ISHON | N3333V |
| MZRED | MZSHAY | MZTEAJ | MZUMOM | MZWOMAN | N02THDK | N1966M | N1LOJA | N2061E | N2ISHUN | N338N |
| MZREE2U | MZSHEBA | MZTEE01 | MZUNGU1 | MZWONNY | N0331 | N1979E | N1M8US | N20FED | N2ITIV1 | N33DG4S |
| MZREED | MZSHEPY | MZTEE1 | MZUNGU2 | MZWOO2U | N03L | N1996H | N1MBU5 | N20JNKY | N2ITIV3 | N33DGAS |
| MZREEKA | MZSHIRL | MZTEE3 | MZUNIQ | MZWOODS | N03PUTS | N19JSIX | N1MBUS | N20LSX | N2ITIVE | N33NAY |
| MZREESE | MZSHYLA | MZTEE55 | MZUPOPS | MZWR8T | N03PUTZ | N1AGENT | N1MRAT | N20VSIX | N2JASS | N33NER |
| MZREE | MZSILLK | MZTEE6 | MZUYELZ | MZWSIGG | N03 | N1BTGOD | N1MROD | N21OOX | N2JEEPS | N34081 |
| MZREINA | MZSKIDD | MZTEE71 | MZVAE | MZWSJ | N0401K | N1BTSFN | N1N10DO | N21X | N2JEEP | N34502 |
| MZRENDR | MZSKIP | MZTHEA | MZVANDA | MZWSMFY | N04H | N1BUSIA | N1N1ODO | N2222 | N2JESUS | N35250 |
| MZRERE | MZSKW | MZTHG | MZVBABY | MZWVA | N0506 | N1B | N1NAA | N2274X | N2KARMA | N3592R |
| MZRE | MZSKY | MZTHICK | MZVBUSH | MZWYTE | N0549 | N1CEFL1 | N1NANA7 | N2281Q | N2LAKE | N35J |
| MZRGG87 | MZSLIMM | MZTHING | MZVEE1 | MZXMAS | N07 | N1CEGUY | N1NERS | N22H | N2LE2G | N35Z |
| MZRIA | MZSLIM | MZTHURM | MZVEEQ | MZXOTIC | N10DOLL | N1CEJOB | N1NJA1 | N22LST2 | N2LIFTS | N371XJF |
| MZRIKKI | MZSLY | MZTIFF | MZVEE | MZXXTRA | N10MANN | N1CHO1E | N1NJA99 | N22Q | N2LIVN | N372 |
| MZRIPP | MZSM1TH | MZTINK | MZVENEY | MZYAKEE | N10SERT | N1CHOL5 | N1NJA | N2312P | N2LOGX2 | N3744F |
| MZRIS2U | MZSMALL | MZTINY | MZVEST2 | MZYATTA | N10SITY | N1CK3L | N1NONNI | N2338T | N2LOGX | N3773R |
| MZRITE1 | MZSMB | MZTIQUE | MZVETTE | MZYAYA | N10TINL | N1CKELL | N1NTNDO | N240Z | N2LVN | N3866Y |
| MZRITE | MZSMITH | MZTISKG | MZVHAN | MZYHAIR | N10TNAL | N1CKNAK | N1NURS | N2490 | N2MATE2 | N38H |
| MZRKID | MZSMOOT | MZTKROZ | MZVICKI | MZYLJ | N11111M | N1CKOLE | N1N | N25 | N2MINT6 | N39X |
| MZRKYLE | MZSMOQ | MZTLC | MZVIC | MZYODIE | N1111V | N1CKO | N1O9VW | N2667S | N2MOLOG | N3BULA |
| MZRLTR | MZSPARX | MZTMCNL | MZVIOLA | MZYONI | N1111 | N1CKS | N1PHIL | N2680G | N2MUS1C | N3CTAR |
| MZRMD | MZSPECK | MZTOE | MZVIRGN | MZYOYO | N1140H | N1CKT | N1POPPA | N2792A | N2MUSIC | N3D7OH |
| MZRN18 | MZSPEED | MZTONIA | MZVIRGO | MZZAM | N117H | N1CKY | N1PRAY | N28D | N2MUSIK | N3DKDNY |
| MZRN2U9 | MZSREDD | MZTONYA | MZVIXEN | MZZB2U | N117T | N1CNO | N1P | N29D | N2MYC6 | N3D |
| MZRNBNZ | MZSRS | MZTOOT | MZVOLVO | MZZB888 | N118S | N1CO1E | N1QUE | N29F | N2MYSTC | N3GOT8R |
| MZRNLEE | MZSSM | MZTOTSY | MZVON | MZZBR33 | N11N | N1COL3 | N1RBF | N2ABYSS | N2N8UR | N3GR1TA |
| MZROBAL | MZSSSM | MZTOTTY | MZVOO | MZZB | N11T | N1COLAS | N1RMA | N2B8EM | N2NDCR | N3GRITA |
| MZROBIN | MZSTANK | MZTOYA1 | MZVOYA | MZZCHIF | N11 | N1COLA | N1SHANT | N2B8TU | N2NEON | N3GRI |
| MZRONI | MZSTARR | MZTOYAC | MZVRN | MZZD | N1225 | N1COLE | N1SHKA | N2B8UM | N2NET | N3HWYA5 |
| MZROSE | MZSTARZ | MZTOYA | MZVVVV | MZZED | N12661 | N1COO | N1SHTHA | N2BATE | N2NHRA | N3KBRKR |
| MZROTTN | MZSTEEL | MZTOY | MZVY | MZZEE2U | N128E | N1CUNRS | N1SMO | N2BATMN | N2OBLU | N3KTYZ |
| MZROY | MZSTEFF | MZTRA2U | MZW1LSN | MZZHOP | N12B | N1DAD | N1T3HWK | N2BNLOW | N2OCRVT | N3L3NA |
| MZRTLVR | MZSTICH | MZTRA2 | MZWAHOO | MZZKATT | N13121 | N1DIVA | N1T3O3L | N2BOATZ | N2OLYFE | N3LLI3B |
| MZRUBY | MZSTING | MZTRACE | MZWALI | MZZKESH | N13314 | N1DRLND | N1T3WNG | N2BOOKS | N2PIANO | N3LLY |
| MZRUSH | MZSTONE | MZTRACI | MZWALLY | MZZKING | N13J | N1DWF | N1TABOO | N2BOOKZ | N2PL8TZ | N3LSON |
| MZRUTH | MZSTUFF | MZTRACY | MZWANDA | MZZKRIS | N13R | N1EHAUS | N1TAJ | N2BRLLC | N2PLUGS | N3M3S1S |
| MZRXSTR | MZSUGA2 | MZTRANS | MZWANK | MZZLIS | N1410 | N1FAN2E | N1TEBUS | N2BUCKS | N2POND | N3M3SIS |
| MZRYT | MZSUGAT | MZTREEN | MZWARD | MZZMULA | N14B | N1FAN | N1TEHWK | N2CAMPN | N2RACIN | N3MES1S |
| MZSANDI | MZSUGGA | MZTRESS | MZWARE | MZZN123 | N14T | N1FGHTR | N1TEJAR | N2CK3LL | N2SKY | N3MESIS |
| MZSANDY | MZSUG | MZTRICE | MZWATTS | MZZP103 | N14W | N1GHTMR | N1TEMR3 | N2CLAYS | N2SMILZ | N3M |
| MZSARAH | MZSUSAN | MZTRINA | MZWE4 | MZZPMS | N14Z | N1GHT | N1TEMRE | N2CRCH | N2S | N3O |
| MZSAS54 | MZSUSIE | MZTRISH | MZWEEMS | MZZPOOH | N1572X | N1GIGI | N1TEOWL | N2DAWGS | N2THEWD | N3P7OH |
| MZSASHA | MZS | MZTRIS | MZWEIC | MZZRAY | N15T | N1GOAT | N1TESKY | N2DAY | N2THWDS | N3PHITE |
| MZSB18 | MZSYKES | MZTRKR | MZWEI | MZZRLLO | N1622 | N1GRAND | N1TEWNG | N2DEEP1 | N2THWLD | N3PTUN3 |
| MZSBRNZ | MZT2U | MZTROUT | MZWELLS | MZZS | N1664D | N1GROGU | N1TFURY | N2DEEP | N2TRACE | N3PTUNE |
| MZSCHEL | MZTA304 | MZTT4 | MZWEST | MZZTLC | N166 | N1GTHWK | N1TMAR3 | N2DEP | N2TRBOS | N3P |
| MZSCK | MZTAE | MZTUCK1 | MZWH1TE | MZZV | N1771 | N1GTOWL | N1TMARE | N2DWILD | N2UITIV | N3R1UM |
| MZSCOTT | MZTAMI5 | MZTUDE | MZWHEAT | MZZYOYO | N17COYS | N1HAL | N1TOGA | N2DWLD | N2U | N3RDAFK |
| MZSCRLT | MZTAMI6 | MZTURBO | MZWHITE | MZZZVON | N17O1EV | N1JJAR | N1T1R1DR | N2D | N2VETTS | N3RDB01 |
| MZSDP | MZTAMYA | MZTURNS | MZWHIT | MZZZZZB | N17SPUR | N1K1AT | N1TRO | N2DYLAN | N2WIN | N3RDFAM |
| MZSEBRO | MZTAN2U | MZTWIXX | MZWILL | N01BTK | N17THFC | N1K1TA | N1TSHFT | N2DZGLF | N303D | N3RDHRD |
| MZSEXET | MZTANX | MZTWOFF | MZWILLY | N01FAN | N17 | N1KEYY | N1TYA | N2FAN | N30NDMN | N3RDL1F |
| MZSEXE | MZTATE | MZTWTY | MZWILSN | N01KIDD | N18 | N1KK1B | N1 | N2F | N3116S | N3RDS |
| MZSF71 | MZTATIB | MZTWYMN | MZWIN1 | N01NANA | N19138 | N1KKI | N1XJ33P | N2GBH | N312V | N3RDY1 |
| MZSG | MZTAX | MZTY1ER | MZWKFLD | N01UNO | N1914V | N1KNAK | N1ZMO1 | N2GBROX | N3174Q | N3RDY |
| MZSHAE | MZTAYLR | MZTZX2 | MZWLDN8 | N01WING | N1914 | N1KOLA | N1ZMO | N2GOLF | N3272D | N3RFHDR |
| MZSHAKI | MZTAZZ | MZUDAD | MZWLDN | N01 | N1939W | N1KOLET | N2016J | N2GOOFY | N32790 | N3RVOUS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| N3SBTT | N4B1RDY | N54FBO | N75567 | N8H1GGR | N8SMITH | N9OSU | NAA5 | NABHA | NACHOTJ | NADAS |
| N3SS1E | N4BIRDY | N54GASM | N75746 | N8HKO | N8SPS | N9TBEAT | NAAAARP | NABI01 | NACHOTL | NADAV8 |
| N3SSA | N4CER | N54GSM | N76T | N8HUS | N8SR1D3 | N9TFURY | NAAAE | NABI02 | NACHO | NADDICT |
| N3SSI3 | N4CHOJL | N54LAGN | N7772 | N8HWK | N8STY | N9TMARE | NAAAMA | NABIAS2 | NACHOZ | NADE36 |
| N3SSIE | N4CHO | N54LIFE | N77777B | N8IBW | N8SUMMA | N9UYEN | NAAANA | NABIEV | NACHT | NADECHO |
| N3STNGR | N4HAI | N54LOL | N7777S | N8INU2 | N8SVET | N9 | NAAASTI | NABLIS | NACHYO | NADEEN |
| N3TLINE | N4HUNTN | N54OBD | N777G | N8IWW | N8SWIFE | NA0709 | NAAASTY | NABLSI7 | NACIMAE | NADERA |
| N3TN3T | N4KAL | N54ONE | N77L | N8IYA | N8SWOOD | NA08 | NAAANA | NABLUSI | NACJPC | NADERR |
| N3TT3M | N4LO3O7 | N54PWRD | N77N | N8JJ1S | N8S | NA11111 | NAAB2 | NABLUS | NACKE8 | NADERSX |
| N3TTI | N4M45TE | N54PWR | N77T | N8JK4CW | N8TDG | NA13 | NAABEL | NABM203 | NACKT | NADESH |
| N3TWORK | N4M4ST3 | N54UCE | N7809T | N8JNT | N8THGR8 | NA16 | NAAB | NABOO | NACL01 | NADI277 |
| N3UMAN | N4M4STE | N54WAGN | N78174 | N8JWN | N8TIVE | NA1953 | NAACHOO | NABOR61 | NACLH2O | NADIA1 |
| N3URON | N4NAVAN | N54WAG | N786T | N8KOPP | N8TIV | NA1LBOS | NAAD01 | NABORLY | NACLMAN | NADIA23 |
| N3UTRON | N4NCY | N54WAY | N79W | N8KOZ | N8TOY1 | NA1LDIT | NAAG7 | NABORS1 | NACLMNR | NADIA62 |
| N3V3RL8 | N4NDOR | N554L | N7HEGO | N8KWD | N8TOY2 | NA1GRL | NAAGA | NABORS6 | NACLSPA | NADIADI |
| N3V4GT | N4NDO | N555P | N7NRMDY | N8LAND | N8TRAK | NA1LPRO | NAAGINN | NABOULY | NACL | NADIAS |
| N3VA3H | N4NNY | N556SPD | N7RANCH | N8LIFE | N8TRHCQ | NA1LS | NAAGN1 | NABR1 | NACOLE | NADIA |
| N3VADA | N4OOA | N55BABY | N7SHADW | N8LJK1 | N8TRIX | NA1LTEK | NAAGNI9 | NABRG91 | NACORE1 | NADIEM |
| N3VERL8 | N4PTIME | N55DOIL | N7SHEP | N8LOL | N8TRLVR | NA1LZ | NAAGNI | NABRUH | NACPACO | NADIE |
| N3VILLE | N4RDOV8 | N5601E | N7SHPRD | N8LWQ | N8TRON | NA1NA1 | NAAG | NABRUW | NACPINK | NADIGRL |
| N3VRL8T | N4RDO | N561T | N7SPCTR | N8MARE | N8TUR3 | NA1NA | NAAGYEI | NABULSE | NACRIO | NADIINE |
| N3VRSTL | N4RUT09 | N5678 | N7WREX | N8MCOOK | N8TVE1 | NA1VE | NAAH996 | NABUWFU | NACRUST | NADIIRA |
| N3WAG3 | N4RUTO | N5716F | N7 | N8MPHAM | N8TVSOL | NA2011 | NAAIC | NABYA | NACSV36 | NADINE2 |
| N3WBRLN | N4RWH4L | N5725Z | N8033F | N8MPN | N8TWING | NA252 | NAAJADR | NABYSS | NACSV55 | NADINE5 |
| N3WDWN | N4SIR10 | N5738L | N81C | N8MTM | N8T | NA263 | NAAKAI1 | NAC3WRN | NACSV56 | NADINES |
| N3WEDG3 | N4SIR5 | N5830J | N8393P | N8MXX1 | N8TYO1 | NA27 | NAAKIT | NAC5 | NACSV81 | NADINE |
| N3WL1F3 | N4SMW | N58HNR | N83FLY | N8NANCE | N8TZ3OO | NA2BU | NAAK | NACCI2 | NACSV82 | NADIN |
| N3WLEAF | N4SOIJR | N5974P | N8503E | N8NGALE | N8URBOY | NA2FST | NAAMAN1 | NACCI8 | NACSV85 | NADIRA |
| N3WMOON | N4SPEED | N5DRS | N878 | N8NJLOW | N8URGK | NA2SC | NAAMAN2 | NACE3 | NACSV86 | NADIRY |
| N3WN3W | N4STY1 | N5L | N87Q | N8NMARG | N8URLVR | NA2SIX | NAANA | NACE6AL | NACU | NADITUM |
| N3WTON | N4STY | N5NPR3Z | N880 | N8NNI | N8UROX | NA401 | NAANEE | NACE6UY | NACVO | NADIYKA |
| N3WWAVE | N4T4T4K | N5POOR | N88 | N8NSUZN | N8VANG8 | NA427 | NAANEY | NACG | NACW4 | NADNGEE |
| N3WWO | N4T7RE | N5TRUT | N8A2MA | N8OAK | N8VBABE | NA44 | NAANI1 | NACHELL | NAC | NADOGFT |
| N3 | N4TALIE | N5VDC | N8ACR | N8ORIUS | N8VDR | NA4LIFE | NAANI | NACHI23 | NAD198K | NADOMGA |
| N3XTAGE | N4TBR4T | N5YNC | N8ANDKC | N8PFH | N8VNDN | NA4NOW | NAANNA | NACHIS5 | NAD1NE | NADOM |
| N3XTYR | N4TRBL | N603H | N8ART | N8POWER | N8VNG | NA526NA | NAANSII | NACHITO | NAD3 | NADOO |
| N3ZUKO | N4TURAL | N61LER | N8ATR8 | N8QFZ | N8VNYR | NA5678 | NAARP | NACHO01 | NAD5 | NADORED |
| N3Z | N4TURE | N62J | N8BEAUT | N8RAY | N8VSAM | NA5CAR | NAARRAI | NACHO1 | NADA1 | NADOTA |
| N4049C | N4V4RRO | N62R | N8BOR | N8REID | N8VSOUL | NA5DAQ | NAARSO | NACHO20 | NADA3 | NADOUSH |
| N40782 | N4VARRO | N638S | N8BRAY | N8RLVR | N8V | NA5RS | NAASHKA | NACHO2 | NADA717 | NADOU |
| N40GWE | N4X | N6398Z | N8BROWN | N8RMS | N8 | NA5TI | NAASSS | NACHO50 | NADABOT | NADO |
| N418C | N4Y4R1T | N64007 | N8B | N8RNRD | N8ZKY | NA5TY2 | NAAST | NACHO52 | NADABUG | NADPOLE |
| N418 | N4YARIT | N650 | N8CHIRO | N8RRG | N90449 | NA5TYA5 | NAAVI | NACHO5 | NADACAB | NADYGRL |
| N41L | N4YN4Y | N66529 | N8CMM | N8RSLAD | N9140L | NA5TY | NAAWP | NACHOES | NADACOP | NADZZ88 |
| N42007 | N4ZGUL | N66 | N8CRWLR | N8RTOTS | N914 | NA5TYY | NAAYY | NACHOGP | NADADDS | NAE2X |
| N4257J | N5041N | N67S | N8CUTS | N8R | N91534 | NA63VY | NAAZTY | NACHOJK | NADAEV | NAEAGLE |
| N42C | N5091V | N69J | N8DAGR8 | N8S4RNR | N9193C | NA6868 | NABALLI | NACHOJL | NADAGAS | NAEANP |
| N42G | N50K | N6B | N8DEAN | N8SBK | N9239D | NA6CE | NABANDA | NACHOJP | NADAGTO | NAEAUDI |
| N4369 | N5171S | N6IIER | N8DEGR8 | N8SCADI | N95797 | NA6CO4 | NABBOTT | NACHOJR | NADAJR | NAEB98 |
| N44A | N51Y | N6LL5YS | N8DMENT | N8SDEZL | N9616E | NA6TO | NABBY2 | NACHOJT | NADAJ | NAEBABY |
| N44K | N52J | N701V | N8DOGG | N8SEF | N9779H | NA89 | NABC | NACHOLG | NADALA | NAEBAE1 |
| N45S | N52PWR | N70E | N8DRD | N8SFORD | N993 | NA8DAWG | NABEEL1 | NACHOOO | NADALO7 | NAEBAE8 |
| N4608W | N53K | N7125W | N8DTM | N8SGOAT | N99592 | NA8STRK | NABEELA | NACHOOS | NADALS | NAEBAE |
| N460A | N5419T | N73T | N8EYOND | N8SGR8 | N9999 | NA911 | NABEEL | NACHOO | NADAL | NAEBEAR |
| N4656B | N541C | N74205 | N8FURY | N8SKAT | N9FURY | NA96 | NABEL | NACHORN | NADAM | NAEC |
| N484SHA | N54ACE | N74205X | N8GARCA | N8SLOVE | N9I9N9E | NA9999 | NABER22 | NACHORV | NADASRT | NADAEUH |
| N4858T | N54DCT | N74210 | N8GLTY | N8SMIMI | N9NER | N999 | NABERCO | NACHOS1 | NADASS | NAEEEE |
| N4ALI | N54DOOR | N7471Y | N8G | N8SMINI | N9NES | NAA1 | NABHAN | NACHOS | NADASTI | NAEEMO |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAEEM | NAG9 | NAHFAM | NAILHD | NAIYA | NALC | NAMILA | NAN5 | NANA42 | NANA99 | NANAD |
| NAEEMZ | NAGA09 | NAHFEES | NAILIFE | NAJAHQ | NALDIT | NAMIR1 | NAN6VAN | NANA43 | NANA9 | NANADY |
| NAEE | NAGA29 | NAHHAS | NAILIN9 | NAJARRO | NALDY | NAMIR | NAN6X | NANA45 | NANA9X | NANAEG |
| NAEJ36 | NAGA639 | NAHHHHH | NAILIT1 | NAJA | NALETTE | NAMIST3 | NAN7 | NANA463 | NANA06 | NANAELT |
| NAEJAH | NAGAAG | NAHHHH | NAILIT2 | NAJAY | NALE | NAMISTE | NAN7X | NANA48 | NANAA6 | NANAEMJ |
| NAELIAH | NAGANI | NAHHH | NAILIT | NAJEE1 | NALEXH | NAMITHA | NANA013 | NANA4BZ | NANAA7 | NANAES5 |
| NAELUV | NAGARAJ | NAHH | NAILKO1 | NAJEE94 | NALEY65 | NAMI | NANA019 | NANA4U | NANAAB | NANAE |
| NAELVIC | NAGASAI | NAHIDA | NAILLIF | NAJERA1 | NALEYE1 | NAMIYA | NANA030 | NANA4 | NANAACH | NANAF1 |
| NAEL | NAGA | NAHIDWN | NAILNAS | NAJERA | NALI24 | NAMIZRO | NANA04 | NANA4X4 | NANAADU | NANAF3 |
| NAEMAC | NAGDRAG | NAHID | NAILNRS | NAJESUZ | NALIFE | NAMJOON | NANA05 | NANA4XS | NANAAF | NANAF5 |
| NAEMA | NAGEL69 | NAHKO | NAILOG | NAJI111 | NALIFRY | NAMKCEB | NANA07 | NANA50 | NANAAJM | NANAFE |
| NAEMJFL | NAGEL73 | NAHMATE | NAILON2 | NAJIIB | NALIL5P | NAMLC | NANA08 | NANA513 | NANAAJ | NANAFIV |
| NAEMNY | NAGEL | NAHMII | NAILO | NAJITH | NALINI1 | NAMM69 | NANA101 | NANA514 | NANAAKO | NANAFLO |
| NAEMOMA | NAGINI | NAHNAH1 | NAILS01 | NAJI | NALINI9 | NAMMA5 | NANA109 | NANA519 | NANAANA | NANAFL |
| NAEMOM | NAGIOOO | NAHNAHS | NAILS04 | NAJJEL | NALINI | NAMMA | NANA10 | NANA51 | NANAANN | NANAFR2 |
| NAENAE1 | NAGISA | NAHNEE | NAILS20 | NAJLA | NALLEY1 | NAMMI | NANA117 | NANA525 | NANAA | NANAFSH |
| NAENAE2 | NAGI | NAHNOPE | NAILS4U | NAJM2 | NALLEY | NAMNORI | NANA11 | NANA53 | NANAB09 | NANAG6 |
| NAENAE3 | NAGLE | NAHOMIE | NAILS90 | NAJO | NALLIE | NAMO2 | NANA11X | NANA56 | NANAB11 | NANAGAL |
| NAENAE4 | NAGLFAR | NAHOMI | NAILSIT | NAJRAN | NALLURI | NAMOAKO | NANA123 | NANA57 | NANAB12 | NANAGEE |
| NAENAE8 | NAGN247 | NAHRP | NAILSWG | NAJTAZZ | NALLY26 | NAMODOS | NANA12 | NANA59 | NANAB4 | NANAGG |
| NAENAEC | NAGNEE | NAHSEEK | NAILS | NAK2O | NALMX5 | NAMOHB | NANA12X | NANA5RD | NANAB5 | NANAGIN |
| NAENAEJ | NAGNI1 | NAHSIS | NAILT3K | NAK3D | NALPRD | NAMOH | NANA143 | NANA5 | NANABAT | NANAGIO |
| NAENAEO | NAGNII | NAHSLOW | NAILTCH | NAKAI | NALRO | NAMORA | NANA14 | NANA60 | NANABBY | NANAGJ |
| NAENAE | NAGNI | NAHSON | NAILTEC | NAKAMA | NALT1HP | NAMOR | NANA15 | NANA61 | NANABEE | NANAGMC |
| NAENAY | NAGNOOL | NAHUM | NAILTEK | NAKDDOG | NALU2OH | NAMPELY | NANA17 | NANA626 | NANABEX | NANAGPA |
| NAENERS | NAGRA01 | NAHURRY | NAILZ1 | NAKEN | NALU911 | NAMPHAM | NANA18 | NANA62 | NANABGK | NANAGR8 |
| NAENLOS | NAGRA08 | NAHURY | NAILZ2 | NAKETA | NALU | NAMPLA | NANA1SS | NANA63 | NANABH | NANAGT |
| NAERN | NAGRA22 | NAHUY | NAILZ4U | NAKGT4 | NALVDAV | NAMR4H | NANA1ST | NANA66 | NANABLB | NANAG |
| NAEROCK | NAGRA23 | NAH | NAILZ4 | NAKHLES | NALY24 | NAMRAH | NANA1 | NANA67 | NANABME | NANAGX4 |
| NAESLAC | NAGRAA | NAHYEAH | NAILZ88 | NAKHLE | NALZ999 | NAMRAJ | NANA20 | NANA68 | NANABMH | NANAH1 |
| NAES | NAGRAD | NAHYESS | NAILZ | NAKHRE | NAM11B | NAMRATA | NANA210 | NANA6RN | NANABON | NANAH3 |
| NAETOY | NAGRAG | NAI1IT | NAIM15 | NAKHROO | NAM22A | NAMRTO | NANA212 | NANA6X | NANABOO | NANAHAU |
| NAEVEE | NAGRA | NAI2KGL | NAIMA73 | NAKIA | NAM3S7 | NAMSAYN | NANA213 | NANA70 | NANABOZ | NANAHOT |
| NAEVIA | NAGRSKI | NAI3 | NAIMAN | NAKINAT | NAM3 | NAMSKAR | NANA21 | NANA71 | NANABPD | NANAHUG |
| NAEWAG | NAGS80 | NAIAD | NAIMOM | NAKING | NAM4STE | NAMSTE | NANA221 | NANA724 | NANABR2 | NANAI5 |
| NAE | NAGSIRI | NAIBEI | NAIM | NAKITA1 | NAMA5TE | NAMS | NANA226 | NANA726 | NANABTY | NANAIAM |
| NAEZ2 | NAGS | NAIC | NAINA1 | NAKITA | NAMAKA | NAMTA8 | NANA23 | NANA729 | NANABUG | NANAID |
| NAF8 | NAGUARA | NAIDU23 | NAINAJY | NAKIYAN | NAMAOF3 | NAMTRUC | NANA243 | NANA72 | NANABUS | NANAIGP |
| NAFASI | NAGV54 | NAIDU97 | NAINA | NAKMUAY | NAMARIE | NAMT | NANA28 | NANA73 | NANAB | NANAJ4X |
| NAFASOV | NAG | NAIDUS | NAINIKA | NAKOMA | NAMARN | NAMU27 | NANA2BZ | NANA77 | NANACAD | NANAJ56 |
| NAFCRB | NAGYI | NAIDU | NAINNIA | NAKSH03 | NAMASLY | NAMUSTE | NANA2D | NANA79 | NANACAK | NANAJG |
| NAFEE1 | NAGYRIG | NAIFZSH | NAIR28 | NAKSH12 | NAMAST3 | NAMVET9 | NANA2EE | NANA7LV | NANACAP | NANAJG |
| NAFEESA | NAGYSPC | NAIJAWO | NAIR72 | NAKSHA | NAMAST8 | NAMVR | NANA2I2 | NANA7X | NANACCH | NANAJJC |
| NAFEZ | NAGY | NAIJA | NAIR80 | NAKUMA | NAMASTA | NAM | NANA2II | NANA805 | NANACC | NANAJJ |
| NAFFER | NAH6 | NAIK | NAIRB | NAKU | NAMASTE | NAMX5 | NANA2MM | NANA812 | NANACGB | NANAJKE |
| NAFFIEB | NAH7 | NAILAH | NAIROBI | NAKYA | NAMAVY | NAMYA18 | NANA2V | NANA817 | NANACHI | NANAJKK |
| NAFIA | NAHAL24 | NAILBAR | NAIRS | NAL2 | NAMAW | NAMYA | NANA2 | NANA819 | NANACOB | NANAJKM |
| NAFISA | NAHAR | NAILBLU | NAISKI | NAL5 | NAMAX4 | NAMZZA | NANA305 | NANA81 | NANACRU | NANAJL |
| NAFLASH | NAHAS12 | NAILBOS | NAISTAM | NAL9G | NAMBURI | NAN1VAN | NANA31 | NANA830 | NANACSK | NANAJNI |
| NAFLA | NAHA | NAILBYB | NAISTAY | NALA09 | NAMBURU | NAN1 | NANA326 | NANA88 | NANACTS | NANAJO |
| NAFO86 | NAHBIHH | NAILBYE | NAITHIK | NALA18 | NAMDEOG | NAN2GO | NANA32 | NANA8GK | NANACT | NANAJOY |
| NAFTALI | NAHBOIS | NAILDOC | NAITHRI | NALAGMA | NAMECI | NAN2KS | NANA330 | NANA8RN | NANAD75 | NANAJP |
| NAFTYGR | NAHBRAH | NAILDR | NAIVE1S | NALAKA | NAMEJS | NAN2LHM | NANA36 | NANA8 | NANADD4 | NANAJR |
| NAG1N1 | NAHBEI | NAILED | NAIVE2 | NALANIT | NAMESKE | NAN2TSG | NANA3G1 | NANA8X | NANADEA | NANAK15 |
| NAG1SA | NAHC03 | NAILERS | NAIVE | NALAN | NAMESTE | NAN2 | NANA3XS | NANA90 | NANADEB | NANAK1M |
| NAG2 | NAHDAWG | NAILGAL | NAIVIV | NALA | NAMI99 | NAN3KS | NANA3X | NANADN | NANADN | NANAK53 |
| NAG3 | NAHEHEH | NAILGMZ | NAIVNDI | NALAXON | NAMIE | NAN3 | NANA413 | NANA96 | NANADOE | NANAK7 |
| NAG4 | NAHELE | NAILGRL | NAI | NALC43 | NAMIK | NAN4U | NANA423 | NANA98 | NANADVA | NANAKAM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NANAKAR | NANAONE | NANASHA | NANAXOX | NANCY9 | NANI26 | NANNA1 | NANNY8X | NANSEAS | NAOMI | NAPULE |
| NANAKA | NANAO7 | NANASHT | NANAXXX | NANCYA | NANI28 | NANNA22 | NANNY9 | NANSEE | NAONAOP | NAPURIS |
| NANAKD | NANAOO | NANASHU | NANAY3 | NANCYDT | NANI66 | NANNA3 | NANNYA | NANSJAG | NAOSHUS | NAPWME |
| NANAKEE | NANAOUT | NANASIX | NANAYAA | NANCYD | NANI757 | NANNA53 | NANNYCG | NANSJP | NAOTA | NAPZZZ |
| NANAKG | NANAOX | NANASJL | NANAYAW | NANCYJO | NANI774 | NANNA63 | NANNYIG | NANSRDE | NAOTO | NAQBB |
| NANAKIA | NANAP06 | NANASJP | NANAYES | NANCYM | NANI81 | NANNA7 | NANNYJB | NANSTNG | NAOUAL | NAQEEB |
| NANAKP | NANAP2 | NANASKR | NANAY | NANCY | NANI92 | NANNACB | NANNYJL | NANS | NAOYUMI | NAQIB |
| NANAKS1 | NANAPAL | NANASL8 | NANAZ3 | NAND20 | NANI999 | NANNADD | NANNYK | NANSZ3 | NAP1ER | NAQIIB |
| NANAKT | NANAPAP | NANASMB | NANAZKR | NANDANL | NANI99 | NANNAJ | NANNYMO | NANSZ | NAPA487 | NAQUINN |
| NANAKUA | NANAPAT | NANASMC | NANAZZ | NANDAN | NANIASH | NANNAL2 | NANNYS1 | NANTAN | NAPA862 | NAQVI |
| NANAK | NANAPDS | NANASNC | NANB27 | NANDAS9 | NANIE01 | NANNAL3 | NANNYS5 | NANTCKT | NAPA9CE | NAQYLJ |
| NANAKZ | NANAPEZ | NANASOO | NANBAYS | NANDA | NANIE1 | NANNAM | NANNYS | NANU23 | NAPADAV | NAR2U |
| NANAL3H | NANAPK | NANASRK | NANBD | NANDD07 | NANIES | NANNAN2 | NANNYTE | NANUCAR | NAPAGLE | NAR7 |
| NANAL8 | NANAPNY | NANASUB | NANBENJ | NANDEEP | NANIFST | NANNAN3 | NANNYVN | NANUDA4 | NAPAINT | NAR8R |
| NANALAS | NANAPOO | NANASUE | NANBERG | NANDHU | NANIGAN | NANNAN4 | NANNY | NANUEVO | NAPAJOE | NAR8 |
| NANALEE | NANAPOP | NANASUZ | NANBK | NANDI18 | NANIG | NANNAN7 | NANNYX3 | NANUK72 | NAPALM | NARA999 |
| NANALFE | NANAPRM | NANASVN | NANBNAN | NANDI9 | NANIJSC | NANNANS | NANNYX4 | NANUK | NAPARI | NARAIN |
| NANALI | NANAPRR | NANASVW | NANBUG | NANDIE | NANIKA | NANNAT | NANNYX7 | NANUMOM | NAPATD | NARANG |
| NANALL | NANAPR | NANASX3 | NANB | NANDIN6 | NANIMA | NANNAY | NANNYZ | NANUQ | NAPA | NARANJO |
| NANALNF | NANAPWR | NANAT05 | NANC13 | NANDINI | NANIONA | NANNEE3 | NANO11 | NANUUQ | NAPC12 | NARBEEL |
| NANALOV | NANAPX4 | NANAT09 | NANC52 | NANDISH | NANIPOP | NANNEED | NANO13 | NANU | NAPC93 | NARCAN1 |
| NANALP | NANAQ5 | NANAT1 | NANCA | NANDITO | NANIP | NANNEE | NANO14 | NANVAN1 | NAPCO | NARCAN |
| NANALV3 | NANAR13 | NANAT2 | NANCBOB | NANDI | NANIRS | NANNER1 | NANO16 | NANWAN | NAPERTA | NARCIUS |
| NANALV7 | NANARAE | NANATAM | NANCE1 | NANDK | NANIS1 | NANNER6 | NANO5S | NANWICK | NAPER | NARCI |
| NANALVS | NANARAM | NANATHX | NANCE5 | NANDM4 | NANISA | NANNERB | NANO5 | NAN | NAPE | NARCIZO |
| NANALV | NANARCJ | NANATL | NANCE7 | NANDMS | NANISJP | NANNERR | NANO5X | NANX3 | NAPICKL | NARCK9 |
| NANAL | NANATDE | NANATM | NANCE8 | NANDOC | NANIS | NANNERS | NANO888 | NANX6 | NAPIER1 | NARCOS |
| NANALYF | NANARED | NANATO1 | NANCEE3 | NANDOR1 | NANITA | NANNER | NANO9 | NANX7 | NAPIER4 | NARCO |
| NANALYN | NANARN1 | NANATO2 | NANCEEK | NANDO | NANITF | NANNET | NANOCAR | NANY11X | NAPIER5 | NARDAWG |
| NANAMAM | NANARN7 | NANATO3 | NANCEE | NANDRAE | NANIT06 | NANNEY | NANOF8 | NANY16 | NAPIKLE | NARDDOG |
| NANAMA | NANARNO | NANATO4 | NANCEJR | NANDS | NANITO7 | NANNI5 | NANOHP | NANY212 | NAPINCH | NARDI09 |
| NANAMEL | NANAROO | NANATO7 | NANCESR | NANDU | NANIWGN | NANNIAM | NANON | NANY214 | NAPJ247 | NARDIOR |
| NANAMI | NANARO | NANATO8 | NANCE | NANDW | NANIX10 | NANNIE1 | NANOOOO | NANY247 | NAPLES2 | NARDI |
| NANAMJ | NANAROX | NANATO9 | NANCEZ | NANDY | NANIX7 | NANNIE3 | NANOOS | NANY911 | NAPLES3 | NARDK9 |
| NANAMLK | NANARSE | NANATOY | NANCH88 | NANDZ | NANIX8 | NANNIED | NANOO | NANYAEQ | NAPMACH | NARDO1 |
| NANAMM | NANARS | NANATRX | NANCIM | NANE212 | NANJ115 | NANNIEU | NANOPAP | NANYA | NAPOL3N | NARDO3 |
| NANAMOM | NANARUS | NANAT | NANCJIM | NANE8 | NANJ94 | NANNIS | NANORO | NANYBEE | NAPOLEO | NARDO88 |
| NANAMRC | NANARXS | NANATXI | NANCKO | NANBE4U | NANJALA | NANNLP | NANOVLT | NANYEA2 | NAPOLI1 | NARDOA4 |
| NANAM | NANARYD | NANAV4N | NANCLEE | NANEE | NANJAS | NANNME | NANOWAY | NANYTO7 | NAPOLI2 | NARDOG |
| NANANAN | NANAS06 | NANAVAL | NANCLOU | NANEKI | NANJEP | NANNNA3 | NANO | NANYWGN | NAPOLI4 | NARDORS |
| NANANEA | NANAS09 | NANAVGW | NANCO1 | NANEMJF | NANJING | NANNON | NANP19 | NANY | NAPOLI | NARDOS |
| NANANEW | NANAS10 | NANAVI | NANCOIS | NANENAN | NANJON | NANNR5 | NANPAPA | NANZ4 | NAPON | NARDO |
| NANANIK | NANAS12 | NANAVN2 | NANCRON | NANERS3 | NANK2 | NANNUE | NANPAPS | NANZA69 | NAPOTS | NARD |
| NANANPA | NANAS1 | NANAVN9 | NANCSSS | NANERS | NANK56 | NANN | NANPAP | NANZBMW | NAPPER2 | NARDYB |
| NANANPB | NANAS3 | NANAVR | NANCS | NANERZ | NANKING | NANNY04 | NANQWQ | NANZE | NAPPER | NARDY |
| NANANT | NANAS4 | NANAVV | NANCTRK | NANET | NANKU | NANNY10 | NANRCKS | NANZMA | NAPPLPI | NARDZZ |
| NANAN | NANAS55 | NANAW4 | NANCT | NANEYK | NANLOON | NANNY13 | NANRIDE | NANZO | NAPPS | NARED8 |
| NANAO2 | NANAS65 | NANAW5 | NANCWA2 | NANF4 | NANLVS5 | NANNY18 | NANRN | NANZYVN | NAPPY2 | NAREDDY |
| NANAO8 | NANAS6 | NANAWGN | NANC | NANGELS | NANL | NANNY1 | NANRON | NAOLWBO | NAPRIAH | NAREN17 |
| NANAO9 | NANAS77 | NANAWHO | NANCY01 | NANHAN | NANMAM | NANNY24 | NANRSJP | NAOM1 | NAPRI | NAREN24 |
| NANAOD5 | NANAS7 | NANAX04 | NANCY10 | NANI06 | NANNO2 | NANNY2 | NANRVAN | NAOMI1 | NAPS247 | NAREN |
| NANAOF3 | NANAS99 | NANAX2 | NANCY1 | NANI09 | NANN3RS | NANNY3 | NANR | NAOMI23 | NAPSGRL | NARESH9 |
| NANAOF5 | NANAS9 | NANAX5 | NANCY24 | NANI115 | NANN3R | NANNY43 | NANRZZ | NAOMI3 | NAPSR | NARESHT |
| NANAOF7 | NANASAH | NANAX6 | NANCY2 | NANI14 | NANN4 | NANNY44 | NANS11 | NAOMI89 | NAPSTAR | NARESH |
| NANAOF8 | NANASBH | NANAX8 | NANCY37 | NANI17 | NANNA08 | NANNY4 | NANS3RD | NAOMIE1 | NAPSTYR | NARF2 |
| NANAOF9 | NANASBK | NANAX9 | NANCY3 | NANI21 | NANNA11 | NANNY68 | NANSBMR | NAOMII | NAPTAKR | NARFARM |
| NANAOG | NANASCX | NANAXIV | NANCY5 | NANI22 | NANNA12 | NANNY7X | NANSCAR | NAOMIK | NAPTIM3 | NARF |
| NANAOH | NANASGT | NANAXI | NANCY99 | NANI24 | NANNA14 | NANNY80 | NANSCRV | NAOMIR | NAPTWN | NARGIZ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NARGLE1 | NASA08 | NASHAY | NAST350 | NASTYYY | NATE16 | NATIBOY | NATSBUG | NAT | NAV1KA | NAVIID |
| NARGLE | NASA15 | NASHAYY | NAST427 | NASTYZ2 | NATE2 | NATIBUK | NATSCAR | NATXX | NAV1 | NAVIKA |
| NARGUY | NASA44 | NASHB29 | NAST50 | NASTZ06 | NATE48 | NATICUS | NATSCAT | NATY07 | NAV2CIV | NAVINN |
| NARHARI | NASA60 | NASHEH | NAST707 | NASTZ06 | NATE514 | NATIDVA | NATSDAD | NATY19 | NAV2 | NAVIN |
| NARIA | NASA69 | NASHEMI | NASTAMG | NASUS | NATE55 | NATIEN1 | NATSHHC | NATY814 | NAV33N | NAVION |
| NARIK | NASA73 | NASHERS | NASTANG | NASVT | NATE71 | NATIGMA | NATSMOM | NATZMOM | NAVA1R | NAVITAL |
| NARIMAN | NASAC65 | NASHER | NASTAVY | NAS | NATE7 | NATIII | NATSNAV | NAUALUM | NAVA282 | NAVIZAN |
| NARINSP | NASAGRL | NASHE | NASTBEE | NASYZ06 | NATE84 | NATIISH | NATSNOX | NAUDBAL | NAVA725 | NAVJOT1 |
| NARI | NASAJPL | NASHGRL | NASTC7 | NAT11P | NATE92 | NATII | NATSTER | NAUDEN | NAVA9 | NAVJO |
| NARIYAH | NASAKA | NASHK | NASTC8 | NAT1E | NATE98 | NATIK1D | NATSTNG | NAUDI73 | NAVAG8 | NAVKAR9 |
| NARKED | NASALIE | NASHMIH | NASTCAT | NAT1ON | NATE9 | NATIKID | NATSU5 | NAUDIR8 | NAVAGE | NAVKAV |
| NARLEE | NASAMET | NASHMIO | NASTE70 | NAT1S | NATEB13 | NATILUV | NATSUBR | NAUDIS4 | NAVAID | NAVLDO |
| NARLSON | NASANUT | NASHMI | NASTEEE | NAT1TUD | NATEBNE | NATIMK8 | NATSUKI | NAUDI | NAVAJO | NAVMAN |
| NARLY | NASASUX | NASHMKZ | NASTEE | NAT1V | NATEDOG | NATIOG1 | NATSUMI | NAUDIXO | NAVAL | NAVMAT |
| NARMAYA | NASATC | NASHOK9 | NASTEY | NAT20S | NATEE7 | NATIRN | NATSU | NAUGHTI | NAVANTH | NAVMOM |
| NARMGR | NASATK | NASHOTA | NASTGTO | NAT2JZ | NATEEE | NATITV | NATS | NAUGHT | NAVARI9 | NAVNGAL |
| NARMI | NASA | NASHSC8 | NASTGT | NAT2O | NATEE | NATIVE1 | NATSX | NAUGONE | NAVARJO | NAVOC |
| NARMY | NASAX | NASHT2 | NASTI07 | NAT2 | NATEFAN | NATIW | NATT1 | NAUIDVR | NAVARRE | NAVONI |
| NARN1A | NASAXXX | NASHTEY | NASTI11 | NAT3 | NATEGR8 | NATI | NATT20 | NAUJAAT | NAVARRO | NAVONOD |
| NARNARR | NASBF | NASHTN | NASTI1 | NAT4 | NATEGRL | NATIZZY | NATT22G | NAUJACK | NAVA | NAVPLT |
| NARNIE | NASB | NASHT | NASTIAF | NAT6 | NATEHRN | NATJON | NATTA | NAUMAN | NAVBCH | NAVRAJ |
| NARNTEK | NASCAR1 | NASHV1L | NASTIB | NAT7E | NATEIS | NATLCH | NATTI7 | NAUNABV | NAVBP25 | NAVSERE |
| NARO2 | NASCAR2 | NASHVL | NASTIN8 | NAT8 | NATEL2 | NATLEE7 | NATTIE3 | NAUNADO | NAVCEC1 | NAVSV82 |
| NAROAY | NASCAR4 | NASH | NASTISS | NATA1IE | NATEMC | NATLGAS | NATTIKD | NAUNIE | NAVCEC2 | NAVVI |
| NAROOO | NASCAR5 | NASIA1 | NASTI | NATA5HA | NATER3 | NATLIE1 | NATTINC | NAUNI | NAVCPO | NAV |
| NARORA | NASCAR8 | NASIK | NASTO74 | NATA718 | NATERN | NATLLC | NATTI | NAUR | NAVDAD | NAVY03 |
| NAROWA | NASCAR9 | NASIR6 | NASTREX | NATACAR | NATER | NATLRD | NATTREK | NAUS4A2 | NAVD | NAVY08 |
| NAROWAY | NASCARR | NASIRAH | NASTRGL | NATACOP | NATES68 | NATLVR | NATT | NAUSE12 | NAVEED2 | NAVY09 |
| NARR1 | NASCAR | NASIR | NASTRT | NATAFK | NATES8 | NATMAN | NATTY01 | NAUT1 | NAVEED | NAVY11B |
| NARR2 | NASCC | NASIUM | NASTSRT | NATAJ | NATESAK | NATMAXI | NATTY13 | NAUTEE | NAVEEN1 | NAVY12 |
| NARR51 | NASCFAN | NASLLC | NASTSS | NATALAC | NATESC5 | NATMBL | NATTY20 | NAUTHOE | NAVEENA | NAVY14 |
| NARRA | NASCR12 | NASMAN | NASTTTT | NATALE3 | NATESC8 | NATMEOW | NATTY23 | NAUTI19 | NAVEENB | NAVY1 |
| NARRY09 | NASCRRV | NASMF | NASTTYY | NATALI3 | NATES | NATMINI | NATTYME | NAUTI1 | NAVEENN | NAVY24 |
| NARSI18 | NASCR | NASMOM | NASTVEE | NATALII | NATESZ3 | NATMOBL | NATTYRN | NAUTI3 | NAVEENS | NAVY25 |
| NARSIL | NASD90 | NASMURF | NAST | NATALJA | NATET | NATNAT | NATTYSU | NAUTI69 | NAVEEN | NAVY31 |
| NARSI | NASDAQ1 | NASORF | NASTY1 | NATALKA | NATEV | NATNB | NATTYT | NAUTICA | NAVEL | NAVY40 |
| NART2 | NASDAQ | NASO | NASTY21 | NATALYA | NATE | NATNCAL | NATTY | NAUTICL | NAVEMC2 | NAVY44 |
| NARTING | NASDBOY | NASPCS | NASTY2 | NATALYN | NATEYH3 | NATNLI | NATU788 | NAUTIC | NAVET1 | NAVY5 |
| NARTPRO | NASDCAR | NASRAI | NASTY5O | NATARAJ | NATEZIA | NATNWSE | NATUCIS | NAUTII1 | NAVET2 | NAVY60 |
| NARUN | NASDLR | NASRATH | NASTY6 | NATAS1 | NATGEO | NATO93 | NATUGAJ | NAUTII | NAVET | NAVY61 |
| NARUSE | NASDTRK | NASRIN | NASTY8 | NATASHA | NATH08 | NATOLI | NATUKA | NAUTIIX | NAVEY02 | NAVY65 |
| NARUT01 | NASEAL | NASRSAN | NASTYC3 | NATAS | NATH247 | NATOR7 | NATUR1 | NAUTILF | NAVFC | NAVY69 |
| NARUTO1 | NASEC1 | NASRUDN | NASTYC6 | NATAUA | NATH99 | NATORIE | NATUR3 | NAUTIQ2 | NAVG8R | NAVY71 |
| NARUTO7 | NASER | NASRX28 | NASTYC7 | NATAUTO | NATHA21 | NATOSHA | NATURAL | NAUTIQE | NAVGTR | NAVY73 |
| NARUTOO | NASH01 | NASSAR | NASTYC8 | NATAVAN | NATHAN1 | NATPRK | NATURL | NAUTIQL | NAVHM2 | NAVY78 |
| NARWAHL | NASH02 | NASSAU1 | NASTYF8 | NATA | NATHANI | NATPVE7 | NATURUL | NAUTIRN | NAVHT3 | NAVY79 |
| NARWALS | NASH1 | NASSAU | NASTYII | NATBAD | NATHANQ | NATP | NATUR | NAUTIRT | NAVI12 | NAVY7 |
| NARWAL | NASH2 | NASSCAR | NASTYLS | NATBENZ | NATHANS | NATRBY | NATUS | NAUTIUS | NAVI1 | NAVY89 |
| NARWHAL | NASH37 | NASSERM | NASTYLX | NATBRAT | NATHAN | NATRIX1 | NATU | NAUTLUS | NAVI2 | NAVY8R |
| NARWHL | NASH406 | NASSER | NASTYM3 | NATBVM | NATHD | NATRKDZ | NATVBLK | NAUTNUT | NAVI7 | NAVY90 |
| NAR | NASH52 | NASSIR | NASTYRT | NATCADY | NATHI18 | NATRL1 | NATVE1 | NAUTQUE | NAVI8 | NAVY95 |
| NARXLIE | NASH55 | NASSMAN | NASTYS4 | NATCAM | NATHIPS | NATRLVR | NATVNYR | NAUTY22 | NAVICOR | NAVYAC |
| NARYAN | NASH84 | NASSSTY | NASTYS5 | NATCH37 | NATHIU | NATRN13 | NATVOBX | NAUTY88 | NAVIDAD | NAVYAG1 |
| NARYJ | NASH86 | NASSTI | NASTYSS | NATCHEZ | NATHO | NATRON1 | NATVSME | NAUTY | NAVIE | NAVYAIR |
| NAS12MA | NASH96 | NASS | NASTYTD | NATCHMP | NATHX | NATRON | NATVTXN | NAUVOO | NAVIG8R | NAVYAJV |
| NAS2K | NASHAE | NAST170 | NASTYTM | NATD20 | NATI1 | NATRTOT | NAUWTYB | NAVIG8 | NAVIG8R | NAVYAO |
| NAS3 | NASHAMA | NAST17 | NASTYV3 | NATD2O | NATI617 | NATS19 | NATWWAL | NAU | NAVIGTR | NAVYASD |
| NAS5 | NASHAT | NAST345 | NASTY | NATDOG | NATIAB | NATS350 | NATW | NAV198O | NAVII1 | NAVYA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAVYBEE | NAWW23 | NAYOMI | NAZYA | NBAYB | NBG7 | NBR1 | NC28445 | NCBYJD | NCCR42 | NCHPS |
| NAVYCPO | NA | NAYOO | NAZYK | NBB70X | NBG | NBR9 | NC2AFN | NCC170E | NCCR48 | NCHRGE |
| NAVYCT | NAY1NAY | NAYPAY | NAZY | NBBBBL | NBHCREW | NBRANCH | NC2OH | NCC170T | NCCR4 | NCHRG |
| NAVYDL1 | NAY1 | NAYRA | NAZZ88 | NBBC | NBHD | NBRASKA | NC2PS | NCC17D1 | NCCR5 | NCHUBB |
| NAVYDVR | NAY2XS | NAYRAYJ | NAZZAM | NBBGOD | NBHFLEE | NBRHAUS | NC319 | NCC17D | NCCR6 | NCHWY12 |
| NAVYDV | NAY2X | NAYSCAR | NAZZAWI | NBBNC | NBHIZZL | NBRJ1 | NC33 | NCC17OI | NCCR7 | NCHZX |
| NAVYEN | NAYA13 | NAYSETH | NB1010 | NBBN | NBHMONE | NBRJEF | NC3777 | NCC17Q1 | NCCR8 | NCICH1T |
| NAVYET | NAYA22M | NAYSIS | NB1107 | NBBTGOD | NBHOG | NBRKBL | NC3939 | NCC1L01 | NCCR9 | NCICHIT |
| NAVYF14 | NAYA22 | NAYSLAC | NB11114 | NBB | NBHRJH | NBRLTOR | NC3PS | NCC1O31 | NCCSSS | NCICNEG |
| NAVYFAM | NAYA2 | NAYVE | NB115 | NBC4TV | NBHSNH | NBRSKA | NC3 | NCC3 | NCCSS | NCICNIF |
| NAVYFC | NAYA626 | NAYWAY | NB17 | NBC5 | NBHVW | NBRTCHR | NC41922 | NCC450E | NCCT4 | NCICQ |
| NAVYGMG | NAYAA | NAY | NB1BCO | NBC6 | NBH | NBR | NC4424 | NCCALOH | NCCU | NCINC |
| NAVYGUY | NAYA30 | NAYYAR | NB1GIGI | NBC8 | NBIA2 | NBS2K | NC444 | NCCANES | NCC | NCIS01 |
| NAVYHM3 | NAYABBY | NAYYNAY | NB1MIMI | NBCA1 | NBIA | NBS7 | NC4871 | NCCAOH | NCCX31 | NCISCI |
| NAVYLPD | NAYAKM | NAYY | NB2NV | NBCARDS | NBIKE4L | NBSHYMN | NC4EVER | NCCCEC | NCDRIVA | NCISOI |
| NAVYM8 | NAYANA | NAYYY | NB2SLOW | NBCB | NBILLZ | NBSJAMO | NC4PACK | NCCEZ | NCE4WHT | NCIS |
| NAVYMAH | NAYARIT | NAYZWHP | NB2ZOOM | NBCC | NBJBGMC | NBST3 | NC55555 | NCCF150 | NCE5 | NCISXL |
| NAVYMA | NAYA | NAYZ | NB30 | NBCEO21 | NBJ | NBSTAYD | NC5 | NCCH48 | NCEBUT | NCJ7 |
| NAVYMM3 | NAYBAAA | NAZ1KO | NB33 | NBCJACK | NBK3 | NBSUBIE | NC6162 | NCCHVFT | NCECOK | NCJJC |
| NAVYMUM | NAYBABY | NAZALI | NB39 | NBCSGT | NBK5 | NBSUN | NC7051 | NCCEENT | NCEENT | NCJRN |
| NAVYO8 | NAYBAE | NAZAN1N | NB3YND | NBCSTOW | NBKCBN | NBT1GER | NC7216 | NCCI7OI | NCEHSE | NCK8CFK |
| NAVYONE | NAYBA | NAZANIN | NB3YOND | NBCT02 | NBKM52 | NBTB4B | NC7777 | NCCI948 | NCELEST | NCKBNKS |
| NAVYQMC | NAYBRRR | NAZAROV | NB3YON | NBCURE | NBKNTR | NBTIGER | NC777DC | NCCI950 | NCEMTRS | NCKBRKR |
| NAVYRET | NAYDEL | NAZARO | NB41 | NBCVAC | NBLAIR | NBTO1 | NC7 | NCCMRET | NCENSLW | NCKC35 |
| NAVYRM | NAYDINE | NAZAR | NB425 | NBC | NBLAKE | NBTOO | NC81 | NCCO42 | NCERACK | NCKC |
| NAVYRN1 | NAYDN | NAZCARS | NB47 | NBCZERO | NBLATTE | NBTRUCK | NC8888 | NCCR10 | NCESK8 | NCKLBCK |
| NAVYRP | NAYDOLL | NAZCAR | NB4XMAS | NBD3 | NBLBHN1 | NBUGG2 | NC99999 | NCCR11 | NCETRY | NCKLBUS |
| NAVYSIS | NAYE878 | NAZDAR | NB50 | NBD5 | NBLB | NBUGG | NC9999 | NCCR12 | NCETUSH | NCKLPL8 |
| NAVYSKY | NAYEEM | NAZDOLL | NB51 | NBDCABO | NBLCQ | NBUKNZR | NC99ES | NCCR13 | NCEUNOS | NCKS |
| NAVYUGA | NAYEK | NAZDOR1 | NB55 | NBDE5 | NBLC | NBULAJL | NCA2 | NCCR14 | NCEVIEW | NCK |
| NAVYVET | NAYELIL | NAZF250 | NB6481 | NBDEAL | NBLITY | NBULPN | NCA5 | NCCR15 | NCG1RL | NCL1 |
| NAVYVT | NAYELI | NAZGUL2 | NB6666 | NBDLB | NBLL2 | NBW12S | NCA68C | NCCR16 | NCGAL72 | NCL7 |
| NAVYW4 | NAYEL | NAZGUL9 | NB666 | NBDOC | NBLREVY | NBW6 | NCA8TSU | NCCR17 | NCGN1TO | NCL9UD |
| NAVYWFE | NAYESO | NAZGULL | NB747 | NBDYCRS | NBLSTED | NBWTJW | NCAAREF | NCCR18 | NCGNETO | NCLARK1 |
| NAVY | NAYGOOD | NAZGUL | NB7777 | NBE1 | NBLUEB | NB | NCAA | NCCR1 | NCGNITO | NCLARK2 |
| NAW2 | NAYGUY | NAZIER6 | NB777 | NBEACH | NBLV8BL | NBYBUTU | NCAC | NCCR20 | NCGP | NCLAWN |
| NAWAB1 | NAYILA | NAZIERC | NB785 | NBEAST | NBMACKA | NBYND7 | NCAF1 | NCCR22 | NCGT350 | NCLBRIS |
| NAWAB | NAYJAY | NAZIERE | NB8317 | NBEEOND | NBMACK | NBYNDD | NCAHC | NCCR23 | NCH6 | NCLEXI |
| NAWAL | NAYKD | NAZIK7 | NB88888 | NBEEON | NBMAYOR | NBYOND | NCALGRL | NCCR24 | NCHAHG | NCLHD1 |
| NAWASH | NAYLA20 | NAZILA | NB91 | NBEEYON | NBMIATA | NC1011 | NCALLC | NCCR25 | NCHANTD | NCLL37 |
| NAWAZ | NAYLAC | NAZIMIS | NB9999 | NBEGONE | NBMX666 | NC101 | NCANTO | NCCR26 | NCHANT | NCLOVE |
| NAWBRO | NAYLA | NAZIYA | NBA2KJR | NBEH1 | NBNB | NC1111 | NCAPO | NCCR27 | NCHARGE | NCLPBLO |
| NAWBRUH | NAYLOR1 | NAZJAS | NBA2K | NBELDI | NBNDIT | NC1112 | NCAR24 | NCCR28 | NCHARG | NCLSTUF |
| NAWEOFU | NAYLOR2 | NAZJ | NBA328I | NBELVBL | NBNSX | NC141 | NCARN8 | NCCR29 | NCHARMS | NCLT1 |
| NAWFUHQ | NAYLOR3 | NAZLIM | NBAB1 | NBEMS1 | NBOBO | NC1705 | NCARSR8 | NCCR2 | NCHBH | NCLT2 |
| NAWLAY | NAYLOR | NAZLI | NBAB | NBEOND | NBOC | NC1712 | NCATSU1 | NCCR30 | NCHCDR | NCLT |
| NAWLINS | NAYLS | NAZNSAM | NBAGAIN | NBERNS | NBOOST | NC1701L | NCATSU | NCCR31 | NCHECKS | NCLVNP |
| NAWNAW | NAYKD | NAZRETH | NBAGT | NBEUNYA | NBOOTS | NC17 | NCAT | NCCR32 | NCHEEMA | NCLV |
| NAWNEE | NAYMERE | NAZROK | NBAHOB | NBEYOND | NBOSU | NC1845 | NCAUTO | NCCR33 | NCHELLE | NCL |
| NAWNIES | NAYMI | NAZT513 | NBAJAM | NBEYON | NBOTRA | NC1963 | NCB4 | NCCR34 | NCHERRY | NCLYDNE |
| NAWSOME | NAYNA | NAZTLAC | NBAKE | NBF1 | NBOUJEE | NC1968 | NCB7 | NCCR35 | NCHINGA | NCM1 |
| NAWT12 | NAYNAY1 | NAZTN8 | NBALBOA | NBFF17 | NBOUND | NC1NSX | NCBDDDY | NCCR36 | NCHIR | NCM25TH |
| NAWTDOG | NAYNAY7 | NAZTYSS | NBAMO | NBFLAT | NBOWMAN | NC1 | NCBEACH | NCCR37 | NCHNTD | NCM3 |
| NAWTHIS | NAYNAY8 | NAZTYV | NBANYIN | NBFLT | NBPB1 | NC2023 | NCBEEMR | NCCR38 | NCHNTNG | NCMCT2 |
| NAWTHIZ | NAYNAYS | NAZTY | NBAP2 | NBFO1 | NBPP323 | NC22 | NCBELLE | NCCR39 | NCHNTRS | NCMEDIA |
| NAWTNAE | NAYNAY | NAZTYZ | NBARGA | NBF | NBP | NC24UM | NCBLG | NCCR3 | NCHOCAD | NCMJSM |
| NAWTY12 | NAYOKA | NAZUNA | NBATYLR | NBFY2 | NBR1FN | NC2611 | NCBUKI | NCCR40 | NCHOME | NCMKNLS |
| NAWTY1 | NAYOLFA | NAZ | NBA | NBFY | NBR1RDE | NC27893 | NCB | NCCR41 | NCHOTCO | NCMNTS |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NCMN | NCRGE | NCYC1 | ND3SIGN | NDABSH | NDCPA | NDIAN | NDNSFAN | NDUDI01 | NE95 | NEB2 |
| NCMOVER | NCRMNCR | NCYC96 | ND412 | NDACWTE | NDCQ | NDIAYE2 | NDNST | NDUETME | NEA9 | NEB4 |
| NCMTNS | NCROW | NCYDREW | ND4179 | NDAGAME | NDDAD | NDIEF | NDNUT | NDUGU | NEACE22 | NEB9 |
| NCMWIN1 | NCRS56 | NCYODER | ND42 | NDAHOLE | NDDOC | NDIIN | NDN | NDUNGUS | NEAD2 | NEBARU8 |
| NCMWIN | NCRS62 | ND01 | ND44 | NDAHUG | NDDOMER | NDIN | NDNZFAN | NDUODUA | NEADO | NEBBIE |
| NCM | NCRS66 | ND02 | ND46 | NDAILEY | NDE8T | NDIR1SH | NDOBBS | NDUP8 | NEAD | NEBBY4 |
| NCN1OO | NCRSHOP | ND08 | ND4EVA | NDALIFT | NDEBT | NDIRISH | NDOC | NDURNCE | NEAF1 | NEBEL |
| NCNATV | NCRT | ND1001 | ND4GRN | NDALS | NDECENT | NDIVSPD | NDOFERA | NDURO | NEAF2 | NEBGAMN |
| NCNCVBL | NCRYPTD | ND10 | ND4LFE | NDALUM | NDEDI | NDI | NDOGHOM | NDUTIME | NEAGRM4 | NEBHSKR |
| NCNGMP | NCRYPT | ND111 | ND4LF | NDAMBA | NDEEK | NDJD | NDOMER | NDUTME | NEAH1 | NEBHSK |
| NCNMIND | NCS3 | ND117 | ND4ME1 | NDAMES | NDEEP | NDJESUS | NDONE | NDUTYME | NEAH6 | NEBIE |
| NCO1 | NCSIV | ND11NCS | ND4ME | NDAMOOD | NDEER | NDJJM | NDOORSY | NDU | NEAK3 | NEBO1 |
| NCO3 | NCSR08 | ND13 | ND4SLP | NDAMRCL | NDELEC | NDJNZ5 | NDOSU | NDVB01 | NEAK | NEBOX |
| NCOA5T | NCSS | ND14801 | ND4SMC | NDANA1M | NDEMAND | NDKRUPP | NDOWENS | NDVETTE | NEAL18 | NEBRASK |
| NCOAST1 | NCST8 | ND149 | ND4SP3D | NDANGRD | NDEMBA | NDK | NDOZY | NDW4EVA | NEAL65 | NEBUL4 |
| NCOAST3 | NCST | ND1842 | ND4SPD2 | NDANIEL | NDENDOT | NDL1 | NDPAINT | NDWANAB | NEAL701 | NEBULAE |
| NCOAST5 | NCSU77 | ND18JH | ND4SPDD | NDAPLUG | NDENIAL | NDLAD | NDPAPA | NDWATER | NEALEO | NEBULA |
| NCOAST | NCSU | ND1957 | ND4SPD | NDAPOOL | NDEN | NDLAW87 | NDPHD | NDWPHD | NEALE | NEBU |
| NCOBB | NCSW1C | ND1966 | ND4SPDZ | NDAR2NT | NDERNCE | NDLD | NDPINDT | NDW | NEALII | NEB |
| NCOBX | NCSWIC1 | ND1967 | ND4SPED | NDATBNZ | NDETV | NDLNFLS | NDPKD | NDWZRD | NEALLY | NEBYATE |
| NCOCNLF | NCSWICQ | ND1971 | ND4SWED | NDATUBE | NDEWTME | NDLPTIT | NDPRAYR | ND | NEALN | NEC7 |
| NCODNTO | NCSWIC | ND1974 | ND4SWED | NDAVE89 | NDE | NDLPT | NDPRN3 | NDXC | NEALPRT | NECBJ |
| NCOGITO | NCSWIS | ND1976 | ND4 | NDAVRTX | NDEX2 | NDLS1DR | NDPROUD | NDXU | NEALS | NECBRKR |
| NCOGNDO | NCSWMR | ND1977 | ND54 | NDAWG25 | NDFAM | NDLSSMR | NDPRYR | NDXX | NEAL | NECBRK |
| NCOGNTO | NCTBIRD | ND1980 | ND5558 | NDAWG90 | NDFAN1 | NDLSTK | NDR1 | NDY7 | NEAN1 | NECC |
| NCOH13 | NCTC | ND1984 | ND58 | NDAWIND | NDFAN3 | NDLXX | NDRED | NDY9 | NEAN777 | NECE101 |
| NCOHMI | NCTIRE | ND1985 | ND5J33P | NDBA83 | NDFAN77 | NDM1 | NDRFGT | NDYAN | NEANDRY | NECEDJ7 |
| NCOIC | NCTKELA | ND1993 | ND5 | NDBAIL | NDFM | NDM3 | NDRH2O | NDYA | NEANEA | NECEE55 |
| NCOLERN | NCTOOH | ND1994 | ND64SMC | NDBD1 | NDFANZ | NDM7 | NDRHS | NDYCOLT | NEANIE | NECEE77 |
| NCOLR | NCTOW | ND1997 | ND64 | NDBD2 | NDFED | NDMBA09 | NDRIZ | NDYCRFT | NEANNEE | NECEYJ |
| NCOMG | NCTRNAL | ND1AYE | ND69 | NDBDRAM | NDFILM | NDMBA1 | NDRMTHR | NDYE | NEANOVR | NECHELE |
| NCOMLE | NCTRNL | ND1PK | ND7002 | NDBETSE | NDFI | NDMBA | NDRNUM1 | NDYMATY | NEANO | NECHO |
| NCOMNG | NCTS13 | ND1R1SH | ND7073 | NDBEYND | NDFMLY | NDMF | NDROOF | NDYPACE | NEANRG | NECKBRK |
| NCONITO | NCTURNL | ND1RISH | ND7337 | NDBEYON | NDFN69 | NDMIATA | NDROX | NDYZOFF | NEANYA | NECKNUT |
| NCONTRL | NCT | ND1 | ND73 | NDBGH | NDFORD | NDMICK | NDRSON | NDZIRBL | NEAPRSL | NECK |
| NCOOB | NCTYUTA | ND2003 | ND7456 | NDBITT | NDFTB1 | NDMNTY | NDRSTM8 | NE114 | NEAR90 | NECLYN |
| NCOOP | NCTZEN | ND2011 | ND7578 | NDBON | NDFTBLL | NDMNUSX | NDRUDY | NE11DRY | NEARFAR | NECO35 |
| NCOROO | NCURLY | ND2015 | ND75 | NDBOOG | NDFTBL | NDMN | NDRYLE | NE11YNL | NEARME | NECOARC |
| NCORTEZ | NCURT | ND2020 | ND76 | NDBOOST | NDFUTBL | NDMO62 | NDS1 | NE1278 | NEARMNT | NECRO47 |
| NCOSF | NCUS1 | ND2021 | ND78 | NDBOSS | NDF | NDMOM | NDS5 | NE12 | NEAR | NECRO |
| NCOURT | NCUS2 | ND2022 | ND7 | NDBUG | NDG1 | NDMOPWR | NDS9 | NE14ABJ | NEASER1 | NECRUZN |
| NCOUWU | NCUS3 | ND2025 | ND8084 | NDBUSH | NDGAL | NDMORHP | NDSFXD | NE14MX | NEASE | NECSKI |
| NCOW | NCUS4 | ND2112 | ND80 | NDB | NDGMA | NDMRPWR | NDSGR8 | NE15 | NEAT1 | NECTAR |
| NCO | NCUS5 | ND21NCS | ND822 | NDBYOND | NDGO392 | NDMUM | NDSHEP | NE1CAN | NEAT55 | NEC |
| NCOY | NCUSNRT | ND22 | ND82 | NDC1 | NDGOBRR | NDM | NDSKYS | NE1GH | NEAT58 | NECX19 |
| NCPD | NCUSN | ND2326 | ND84 | NDC21JM | NDGOCHD | NDMX5 | NDSMC71 | NE1IWNT | NEATFRK | NECYWMS |
| NCPMGTR | NCVA34 | ND24 | ND86 | NDC3 | NDGOGRL | NDN2O | NDSONS | NE1PATS | NEATHUH | NED1 |
| NCPSRTA | NCVAOH | ND25 | ND88 | NDCB23 | NDGORTS | NDN49N | NDSPD | NE2014 | NEATLY | NED4 |
| NCPSYCH | NCVY999 | ND27 | ND909 | NDCBB | NDGOSKY | NDN9 | NDSS | NE283 | NEATNIC | NEDAE1 |
| NCPVSLZ | NCW1 | ND2MX5 | ND90 | NDCBFC | NDGO | NDNAIM | NDSU90 | NE335 | NEATNIX | NEDAL1 |
| NCR1A | NCWH | ND2SLOW | ND91 | NDCENZO | NDGRA | NDNA | NDSUGR | NE4L1FE | NEATUR3 | NEDA |
| NCR8CE | NCWTRIM | ND2 | ND92SMC | NDCHEGS | NDGRL78 | NDNCHIC | NDSWMR | NE4SPED | NEATURE | NEDCON1 |
| NCRADSA | NCW | ND3254 | ND9498 | NDCHIP | NDHAWKS | NDNEEP | NDTHICK | NE55IE | NEATVET | NEDCON2 |
| NCRDBLS | NC | ND33 | ND95 | NDCKDC | NDHIII | NDNGIRL | NDTLVL3 | NE55 | NEAT | NEDCON3 |
| NCRDIBL | NCY7 | ND37 | ND98 | NDCLSB1 | NDHNGR | NDNIAL | NDTSME | NE57 | NEAUTO | NEDCON4 |
| NCREAS8 | NCYC03 | ND3AH08 | ND9999 | NDCNCER | NDHOG | NDNM | NDTYSON | NE59 | NEAUXLA | NEDCON5 |
| NCREAS | NCYC07 | ND3BT | NDA2BMW | NDCNCR | NDIANLK | NDNPUT | NDUB | NE603ME | NEAWN | NEDCON6 |
| NCREENT | NCYC10 | ND3MIAT | NDABEGN | NDCOFEE | NDIANS | NDNQ | NDUCSON | NE6RNGS | NEAZLER | NEDEN |

```
NEDF5      NEEDQB    NEENEE4   NEFEW     NEHOPE    NEINSUB   NELLBMW   NELWYN    NENE02    NENSTRK   NEORA
NEDF       NEEDSTF   NEENEE5   NEFF621   NEHRUC    NEIN      NELLC4    NEL       NENE07    NENUSER   NEOREO
NEDIBJF    NEEDSUN   NEENEE7   NEFFCNP   NEHRU     NEIOA     NELLE27   NELZA5    NENE11    NENUT     NEORLTR
NEDMAN     NEEDTOP   NEENEEF   NEFFI     NEHSCAR   NEIQ      NELLEEE   NEM1      NENE12    NENWAH    NEORN
NEDP68     NEEDUM    NEENEE    NEFFYS    NEHSKRS   NEIREM    NELLEO3   NEM2      NENE13    NEO1      NEORPTR
NEDRA7     NEEDWTR   NEENEI    NEFFY     NEHSKR    NEISEL    NELLES3   NEM3S1S   NENE15    NEO2      NEORS
NEDRAB     NEEDY1    NEENER3   NEFIRE    NEHSKRZ   NEISHA    NELLES7   NEM3SIS   NENE1     NEO3JPR   NEORUCK
NEDRAJ     NEEDY     NEENERB   NEFNOVA   NEHTAEH   NEISH     NELLES    NEMALL    NENE21    NEO3      NEORUK
NEDRA      NEEENA    NEENIE7   NEFOHIO   NEHUSKR   NEITZ     NELLET    NEMASIO   NENE28    NEO4      NEOSLAY
NEDRIG     NEEENEE   NEENK     NEFRON6   NEH       NEJIHYU   NELLEZ    NEMATOU   NENE2KM   NEO4X4    NEOTACC
NEDRSON    NEEETR    NEENRO    NEF       NEIBOLT   NEJKIDS   NELLIE1   NEME5I5   NENE33    NEO6R     NEOTHTR
NEDS87     NEEEW     NEENRZ    NEG2POS   NEIBS03   NEJWA     NELLIE2   NEMECEK   NENE3     NEOAUTO   NEOTITO
NEDSCAR    NEEGROW   NEENS     NEG2      NEICEE    NEJ       NELLIEE   NEMES1S   NENE4     NEOCAP    NEOTKYO
NEDSTRO    NEEHRT    NEENTEE   NEG4      NEICEY1   NEKAMP    NELLIEG   NEMESIS   NENE555   NEOCH1    NEOTOW
NEDWIFE    NEEIGH    NEEN      NEGAN2    NEICY09   NEKBRKR   NELLIES   NEMES     NENE62    NEOCH2    NEOTRMR
NEDX2      NEEK1     NEENY     NEGAN     NEICY     NEKDEEP   NELLIE    NEMESYS   NENE65    NEOCRS    NEO
NEE1       NEEKA     NEENZ5    NEGDVT    NEIDA     NEKEDRA   NELLIS    NEMETH    NENE8     NEODETH   NEOXA
NEE2       NEEKIE    NEENZ     NEGEV     NEIFER    NEKED     NELLJR    NEMIA     NENE93    NEOF1K    NEOZED
NEE3NEE    NEEKO1    NEEONG    NEGFDBK   NEIGER    NEKISHA   NELLLY    NEMI      NENE972   NEOFIT    NEOZEON
NEE3       NEEKO22   NEEOOM    NEGHBOR   NEIGE     NEKITA    NELLM35   NEMO11    NENE9     NEOGIRL   NEP2N
NEEA       NEEK      NEER29    NEGHBR    NEIGH05   NEKKA     NELLMAC   NEMO17    NENEABO   NEOGT4    NEO2OON
NEEBABY    NEEKY1    NEERAJA   NEGIVUP   NEIGHHH   NEKKO     NELLOM1   NEMO1     NENEBOO   NEOGTO    NEP6
NEEBISH    NEEKY77   NEERAJ    NEGLA3    NEIGHH    NEKNEK3   NELLOMS   NEMO21    NENECAR   NEOGUNS   NEPAL01
NEEC1      NEEL1MA   NEERATI   NEGNCIC   NEIGH     NEKO02    NELLON    NEMO2J    NENED     NEOHIO    NEPAL06
NEEC2U     NEEL1     NEERG     NEGO8R    NEIHBRS   NEKO1     NELLORE   NEMO513   NENEE1    NEOHMJ1   NEPAL1
NEECEE     NEEL223   NEERN     NEGOC8R   NEIIGH    NEKO2     NELLRRT   NEMO65    NENEE59   NEOHS     NEPAL24
NEECE      NEEL4M    NEERS     NEGOC8    NEIKRK    NEKO88    NELLSIS   NEMO6     NENEE     NEOLAX    NEPAL3
NEECH12    NEELAA    NEERUDU   NEGOCH8   NEIKSSS   NEKOCAR   NELLS     NEMO71    NENEGSE   NEOLEX    NEPAL94
NEECIE     NEELA     NEERU     NEGOT8R   NEIL1     NEKODA6   NELL      NEMO97    NENEG     NEOLS3    NEPALI
NEEC       NEELD1    NEER      NEGOT8    NEIL3     NEKOGRL   NELLY01   NEMOD     NENEH     NEOLYB    NEPATS6
NEECY1     NEELDEV   NEESAA    NEGOTI8   NEIL94    NEKORLU   NELLY11   NEMOJK    NENEKID   NEOM4     NEPATS
NEED2NO    NEELEY    NEESEE    NEGRA7    NEILA     NEKO      NELLY18   NEMOZL1   NENELAC   NEOM5C    NEPAT
NEED2P     NEELIE6   NEESE     NEGREEN   NEILB     NEK       NELLY2    NEMRAC    NENEOF9   NEOMED    NEPETA
NEED3      NEELIMA   NEESH85   NEGRIL5   NEILESH   NEL5ON    NELLYB    NEMTANU   NENEOG    NEOMG     NEPH82
NEED4SD    NEELIX    NEESH     NEGRIT4   NEILG     NELAJV    NELLYK    NEMTECH   NENEPLN   NEOMI     NEPHEW1
NEED4SP    NEELKON   NEESIE    NEGRLJM   NEILISM   NELBAGZ   NELLYKZ   NEMYSUS   NENER     NEOMK6R   NEPHEWS
NEED4S     NEELOVE   NEESI     NEGRY86   NEILL1    NELBEL    NELLYP    NEN4      NENERZ    NEOMTG    NEPHEW
NEED5      NEELL     NEESY     NEGU4US   NEILLS    NELBLR    NELLYRN   NENA1     NENESUV   NEON66    NEPHNEF
NEEDADJ    NEEL      NEET12    NEILLL    NEILL     NELD3RM   NELLYS    NENA18    NENETEN   NEON8     NEPHRO
NEEDAT2    NEELY93   NEET71    NEGUS     NEILN     NELDERM   NELLZIE   NENA1     NENE      NEONAPL   NEPH
NEEDBOO    NEEMAMA   NEETA91   NEGV71    NEILPRT   NELDER    NELMAR    NENA22    NENEX3    NEONAPP   NEPLTO
NEEDDIS    NEEMASH   NEETERS   NEHA1     NEILRV    NELDRA    NELMA     NENA24    NENEX6    NEONATA   NEPNEP
NEEDED1    NEEMAS    NEETHRA   NEHA21    NEILSMB   NELEBR8   NELMS1    NENA25    NENEYUM   NEONBBY   NEPNTHE
NEEDEEP    NEEMA     NEETI     NEHA28    NEILSX3   NELEVE    NELNEL    NENA2     NENEZKR   NEONBLU   NEPONE
NEEDERL    NEEN20    NEETRBG   NEHA9     NEIL      NELGEZ    NELOLFE   NENA3     NENEZ     NEONCG    NEPOOH
NEEDGM     NEEN32    NEETS     NEHABHI   NEILYG    NELIMAY   NELOLIF   NENA3X    NENGO82   NEONDRV   NEPOS
NEEDHMZ    NEEN3     NEET      NEHAJEV   NEIMAR    NELIN     NELOPE    NENA59    NENIE     NEONGUY   NEPO
NEEDIE     NEENA07   NEEUQJA   NEHAJIA   NEIMS     NELIPOT   NELS13    NENA65    NENINJA   NEONS12   NEPTB12
NEEDINK    NEENA3    NEEUQ     NEHAJJ    NEIN11    NELJOR    NELSE     NENA76    NENITAT   NEONUKE   NEPTOON
NEEDIT     NEENA58   NEEVA88   NEHARIT   NEIN1     NELL2     NELSON8   NENACWB   NENITA    NEON      NEPTRTS
NEEDK9Z    NEENA61   NEEVANJ   NEHARIT   NEIN86S   NELL65    NELSONA   NENAGH    NENI      NEOO127   NEPTUN3
NEEDLES    NEENAH2   NEEYAWN   NEHAR     NEIN86    NELL77    NELSONB   NENAMIA   NENJA     NEOO3     NEPTWO
NEEDLPT    NEENAJ    NEEZER    NEHAT     NEIN872   NELL88    NELSONK   NENAOF2   NENNA     NEOPAT1   NEPUTT
NEEDLUV    NEENA     NEEZER    NEHE210   NEIN87    NELLA10   NELSONR   NENAR     NENNICA   NEOPAT3   NEP
NEEDLVE    NEENBAE   NEF5      NEHE810   NEIN93    NELLA9    NELSONS   NENAV     NENNIE    NEOPAT    NEQUE1
NEEDN01    NEENBEE   NEFCO     NEHI1     NEINA     NELLAPL   NELSTER   NENA      NENNY     NEOPETS   NEQUEEN
NEEDO2     NEENE1    NEFERTT   NEHNEH    NEINGUT   NELLAPP   NELTNER   NENDO     NENOCKR   NEOPRO    NER1
NEEDOIL    NEENEE3   NEFER     NEHNIYA   NEINPDK   NELLBEL   NELVA     NENE01    NENO      NEORA4U   NERA53
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NERD01 | NERV | NESW1 | NETSI | NEUREG1 | NEVORL8 | NEWBILL | NEWFVAN | NEWNEW2 | NEWWAY | NEYU9N |
| NERD09 | NESAN17 | NET3 | NETSSHO | NEURLOB | NEVP921 | NEWBLCK | NEWFWAG | NEWNEW | NEWWHIP | NEZ4 |
| NERD369 | NESBIT1 | NET5 | NETSTAT | NEURO1 | NEVPREZ | NEWBLNC | NEWGE | NEWNE | NEWWINE | NEZA |
| NERD6 | NESBIT3 | NET6 | NETT1 | NEURO26 | NEVQUIT | NEWBLU | NEWGIGI | NEWO2 | NEWWWM | NEZBTH |
| NERDARY | NESBIT4 | NETAB1T | NETT27 | NEURO27 | NEVR2L8 | NEWBOSS | NEWGIRL | NEWOHIO | NEW | NEZBUS |
| NERDCAR | NESBITT | NETABUG | NETT33 | NEUROC1 | NEVR2ND | NEWBRLN | NEWGRMY | NEWONE | NEWYAWK | NEZCCLE |
| NERDERY | NESE2U | NETACER | NETT54 | NEUROC | NEVR2OL | NEWBS5 | NEWGR | NEWP4P | NEWYELO | NEZCLE |
| NERDE | NESEY11 | NETAJI7 | NETTA1 | NEUROFX | NEVRAD | NEWBS | NEWHART | NEWPORT | NEWYKER | NEZII |
| NERDGRL | NESH2X | NETAJI | NETTA2 | NEUROI | NEVRBET | NEWB | NEWHERE | NEWQB | NEWYKR | NEZIVB |
| NERDGUY | NESHA29 | NETAPEX | NETTAB | NEURONP | NEVRENF | NEWBY95 | NEWHOME | NEWRACE | NEWYRKA | NEZSE30 |
| NERDILE | NESHAJ | NETATUA | NETTAJ | NEURONS | NEVRFLD | NEWC1 | NEWHOWS | NEWRAMX | NEWYRKR | NEZTOY |
| NERDI | NESHA | NETA | NETTAPO | NEURON | NEVRGAS | NEWC2 | NEWHRZN | NEWRAY | NEWYROK | NEZT |
| NERDLYF | NESHBEE | NETAZ | NETTA | NEURONZ | NEVRL88 | NEWC4 | NEWHUBY | NEWRDZ | NEWY | NEZUKO8 |
| NERDMOM | NESH | NETCHER | NETTBAE | NEUROSC | NEVRL8T | NEWCAR | NEWIMAG | NEWRED | NEWZ1 | NEZUKOK |
| NERDRN | NESIAN | NETCH | NETTE2 | NEUSOM | NEVRLA8 | NEWCAT | NEWIMG1 | NEWREZ1 | NEWZLND | NEZUKOO |
| NERDS | NESJEEP | NETDOC | NETTED | NEUTRAL | NEVRLL8 | NEWCITY | NEWIMG | NEWREZ | NEX2YOU | NEZUKO |
| NERDUP | NESJHS | NETEBUG | NETTEE | NEUTZ1 | NEVRLND | NEWCR8N | NEWIN72 | NEWRIDE | NEXGENH | NEZUKQ |
| NERDYDJ | NESS13 | NETERS | NETTERS | NEUULM | NEVRLST | NEWCREW | NEWIN92 | NEWRLMZ | NEXGENR | NEZU |
| NERDYVW | NESS1E | NETES13 | NETTEY | NEU | NEVRLTE | NEWCTRL | NEWINE | NEWROAD | NEXGEN | NEZ |
| NERDY | NESS1 | NETFLIX | NETTI3 | NEUZE | NEVRMND | NEWC | NEWING | NEWROOF | NEXGNHW | NEZZ3 |
| NERDZ | NESS342 | NETGUY | NETTIE1 | NEV1LLE | NEVRMOR | NEWCZEN | NEWISH | NEWRUUF | NEXHOME | NEZZIE |
| NEREIDA | NESS3 | NETHERS | NETTIEL | NEV1 | NEVRMRE | NEWDAWN | NEWJEEP | NEWSAT6 | NEXLEV2 | NEZZ |
| NERFDIS | NESS55 | NETHGRE | NETTPET | NEV2LAT | NEVRNUF | NEWDAY1 | NEWKEM | NEWSCAT | NEXLEV | NEZZY66 |
| NERFHDR | NESS71 | NETHI | NETT | NEV2OLD | NEVRSAY | NEWDAY2 | NEWKIDS | NEWSER | NEXLVL | NEZZY |
| NERFTHS | NESS88 | NETI264 | NETTY1 | NEV2 | NEVSATL | NEWDAY7 | NEWKID | NEWSIE | NEXQQUU | NF01 |
| NERGE | NESSA07 | NETIBOO | NETTYE2 | NEV3RL8 | NEVSAT | NEWDAY | NEWK | NEWSINS | NEXSYR | NF0819 |
| NERGIZE | NESSA11 | NETIE5 | NETTYJ1 | NEV3RLT | NEVSETL | NEWDEY1 | NEWLADY | NEWSKO | NEXSZN | NF14 |
| NERGVUP | NESSA15 | NETIZEN | NETTYJ | NEV4GTN | NEVSG70 | NEWDEY | NEWLAND | NEWSMAX | NEXTACT | NF150 |
| NERGY7 | NESSA1 | NETJET | NETTYM | NEV7 | NEVSS10 | NEWDLES | NEWLFE | NEWSOM1 | NEXTFAZ | NF168 |
| NERI926 | NESSA21 | NETJETZ | NETTYP1 | NEVA4GT | NEVTOY | NEWDLE | NEWLGHT | NEWSOM2 | NEXTGEN | NF1908 |
| NERIAH | NESSA22 | NETLOVE | NETTY | NEVA509 | NEVV04 | NEWEARS | NEWLIFE | NEWSOME | NEXTGN | NF198 |
| NERIC1 | NESSA58 | NETMGRM | NETTYYY | NEVA88 | NEVVRL8 | NEWEDGE | NEWLNG | NEWSTON | NEXTGRL | NF19 |
| NERICK | NESSA71 | NETMGR | NETUM | NEVAAN | NEVWRNG | NEWELL | NEWLOVE | NEWSY | NEXTHME | NF1DELL |
| NERI | NESSABB | NETMGR | NETWNUS | NEVABEP | NEVY | NEWERAS | NEWLOW | NEWT150 | NEXTHOM | NF1N1T |
| NERKOSU | NESSAK5 | NETMST1 | NETWRKN | NEVAD | NEW1 | NEWERA | NEWLT1 | NEWT1 | NEXTIME | NF1N1TY |
| NERKO | NESSARN | NETNBNZ | NETWRK | NEVAEHS | NEW2L2 | NEWEY | NEWLUV | NEWT21 | NEXTJEN | NF2010 |
| NERM | NESSAT | NETNEE | NETWZRD | NEVAEHW | NEW2ME | NEWF1E1 | NEWLVL | NEWT3 | NEXTLA | NF2018 |
| NERNO | NESSBBY | NETNET1 | NET | NEVAEH | NEW2U1 | NEWF1E | NEWLYF | NEWT51 | NEXTLEV | NF2020 |
| NERNPAP | NESSEE | NETNET2 | NETYBEL | NEVAHJA | NEW2U | NEWF1 | NEWMAN1 | NEWT69 | NEXTMAN | NF24 |
| NERN | NESSER | NETNSTV | NETZERO | NEVAL8 | NEW2 | NEWF5 | NEWMAN2 | NEWT76 | NEXTSPA | NF2JA1 |
| NERO1 | NESSI23 | NETOPS2 | NETZVET | NEVALA8 | NEW3 | NEWFAN | NEWMAN7 | NEWTE | NEXTWON | NF2 |
| NERO4 | NESSI3 | NETOPS | NEU1 | NEVAN | NEW60S | NEWFBUS | NEWMANT | NEWTKR | NEXTYR | NF3RNO |
| NEROCA | NESSIE2 | NETOS86 | NEUBAUJ | NEVAPLY | NEWA1 | NEWFFEE | NEWMAN | NEWTN | NEXTZ06 | NF4133 |
| NERODIA | NESSIE3 | NETO | NEUBERT | NEVASLP | NEWAGAN | NEWFFUN | NEWMARK | NEWTON2 | NEXUS4 | NF44444 |
| NEROH | NESSIEE | NETPAR | NEUBER | NEVAUMD | NEWAGIN | NEWFIE2 | NEWEME1 | NEWTON | NEXUS6 | NF46YV |
| NEROLL | NESSIEW | NETQUBE | NEUBIE | NEVEAH | NEWARK1 | NEWFIES | NEWME8 | NEWTOY | NEXUS | NF48 |
| NERONE | NESSI | NETRA7 | NEUDO | NEVEL4L | NEWARK | NEWFIE | NEWMERC | NEWTS | NEX | NF4SF |
| NEROSHO | NESSLEE | NETRA | NEUHAUS | NEVEN | NEWAVE1 | NEWFI | NEWME | NEWTTS | NEXXTT | NF530 |
| NERRDDD | NESSRAE | NETRNNR | NEUILVL | NEVERGU | NEWBABY | NEWFLND | NEWMM | NEWT | NEXXT | NF54 |
| NERRRD | NESSSIE | NETRVR | NEUKDAE | NEVERSA | NEWBARU | NEWFLUV | NEWMN | NEWTY | NEXXUS | NF5 |
| NERS382 | NESSTRT | NETS02 | NEUM5 | NEVERU | NEWBBS | NEWFLVR | NEWMOM | NEWULFE | NEXYR | NF77 |
| NERUOK | NESS | NETS75 | NEUMY | NEVETS | NEWBEE | NEWFMUM | NEWMOON | NEWUSA | NEYAWNN | NF827 |
| NERUSU | NESTA45 | NETSBBY | NEUN28 | NEVGVUP | NEWBGEN | NEWFNUT | NEWMVB | NEWUSED | NEYAWN | NF87 |
| NERVHQ | NESTER | NETSCAR | NEUN35 | NEVIA | NEWBE | NEWFORD | NEWM | NEWU | NEYBAE | NF8BM |
| NERVIS1 | NESTINE | NETSCO | NEUN91 | NEVIBUG | NEWBGIN | NEWFPOO | NEWN69 | NEWVIEW | NEYBOR1 | NF911 |
| NERVIS2 | NESTLE1 | NETSEC | NEUN93 | NEVILL3 | NEWBGNG | NEWFRYD | NEWNAME | NEWWAVE | NEYGG4 | NF95 |
| NERVIS | NESTLEY | NETSFAN | NEUNLVN | NEVILLE | NEWBGNZ | NEWFS5 | NEWNESS | NEWWAY1 | NEYORK | NF9AAN |
| NERVUS1 | NEST | NETSHOT | NEURANS | NEVMORE | NEWBIES | NEWFS | NEWNEST | NEWWAYS | NEYOUG | NFAADK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NFADEAD | NFINTY1 | NFPMSRG | NG4648 | NGIBS | NGRLADY | NH0205 | NHCR1 | NHRAJF | NIAISA | NICCKIE |
| NFADEL | NFINTY8 | NFP | NG4KSO | NGINEAR | NGRVD | NH0822 | NHDT | NHRATA | NIAK11 | NICCLN1 |
| NFAFFL | NFINTY | NFRAP2 | NG513 | NGINEER | NGRYBEE | NH1029 | NHD | NHRA | NIALSN | NICC |
| NFAIRY | NFJESQ | NFRARED | NG717 | NGIVEUP | NGRYCAT | NH14 | NHEK | NHRI10Z | NIAMBI | NICDAUS |
| NFAMILY | NFJF | NFREAL | NG75MCR | NGJ1 | NGRYHBT | NH15 | NHERBAG | NHRMNIC | NIAMHO | NICDMS |
| NFAMUS | NFKSGVN | NFRH | NG8053 | NGJGRG | NGRYRED | NH17 | NHERCUT | NHS2OOO | NIAMJ | NICE01 |
| NFANCY | NFL1 | NFRNO12 | NG950 | NGJS24 | NGS8 | NH18 | NHERJAG | NHSCARE | NIANICE | NICE19 |
| NFARED6 | NFL4TR8 | NFRNOSS | NGAAMOM | NGJ | NGSC4 | NH1NH | NHFAM | NHSCC | NIAPOOH | NICE1PN |
| NFARIUS | NFL5 | NFRTINI | NGAGE | NGK | NGSC6 | NH1 | NHFARM | NHSCOH | NIARA | NICE1 |
| NFARKAS | NFL8 | NFS1 | NGALS1 | NGLASS | NGSDGS | NH20 | NHFXR | NHSHAND | NIARUBI | NICE2BN |
| NFASC | NFL9 | NFS2 | NGALS | NGLBGY | NGSMJ8Y | NH214 | NHGIRL | NHSSRVS | NIAS7 | NICE2CU |
| NFATRY | NFLB16 | NFS3 | NGAME | NGLBUG | NGST7 | NH21819 | NHGOV | NHT45O | NIASMOM | NICE2PN |
| NFA | NFLCBS | NFS6 | NGAMOM | NGLCOP | NGT1 | NH28 | NHGRL | NHTFURY | NIASNGS | NICE392 |
| NFBL1 | NFLCN | NFSANDG | NGAN527 | NGLGRL | NGTBSS | NH2OH | NHGUAV | NHTHAWK | NIAS | NICE4U |
| NFBL2 | NFLDER2 | NFSCJ | NGASNIT | NGLGUY | NGTBUS | NH3364 | NHH2 | NHTJ | NIATRUC | NICE57 |
| NFCTESS | NFLDER | NFSC | NGCOGIC | NGLISH3 | NGTCGE7 | NH35 | NHHDL | NHTLHT1 | NIA | NICE64 |
| NFD103R | NFLDFT | NFSHEAT | NGCYUK | NGLPHN | NGTFURY | NH392 | NHHIKER | NHTMARE | NIBALI | NICE66 |
| NFD1 | NFLGHT | NFSIII | NGDD777 | NGLRY | NGTGHST | NH39 | NHICKS | NHTMAR | NIBBENS | NICE911 |
| NFD2 | NFLHOF | NFSIRL | NGDODT | NGLS9 | NGTH4WK | NH414 | NHIDNG | NHTMRE | NIBBER | NICE93 |
| NFDEL | NFLIGHT | NFSM1 | NGDSHND | NGLSFN | NGTHWLR | NH42 | NHIO | NHTN168 | NIBBLER | NICE95 |
| NFDL | NFLNBA | NFS8 | NGD | NGLSTDT | NGTKID | NH4446 | NHISBAG | NHTRAX | NIBBLE | NICE96 |
| NFD | NFLPIT | NFSMW05 | NGEAR | NGLVAN | NGTLDY | NH4KHKR | NHISHDS | NHTSHDE | NIBDDOW | NICE98 |
| NFEARS | NFLPOPE | NFSMW7 | NGENET | NGLVBMR | NGTLNCH | NH508 | NHISIMG | NHTSHFT | NIBERT3 | NICEA55 |
| NFED | NFLPW | NFSMW98 | NGERIA | NGLWNGS | NGTMAR3 | NH603 | NHISKB23 | NHTSTKR | NIBERT4 | NICEABG |
| NFENATI | NFLREF | NFSMW | NGE | NGMODE | NGTMARE | NH7777 | NHL3 | NHTWLF | NIBIRU | NICEAS5 |
| NFERNO1 | NFLSEA | NFSM | NGFOR3 | NGMS | NGTMODE | NH777 | NHLADY1 | NHTWNG | NIBI | NICEASS |
| NFE | NFLSUX | NFSPEED | NGGMBA | NGM | NGTMRB4 | NH82103 | NHLCAPS | NHT | NIBLICK | NICEAST |
| NFFJR | NFLSXL | NFSSMD | NGGPLG | NGMZ06 | NGTMRE | NH82 | NHLCOLS | NHTYKTN | NIBW | NICEBBQ |
| NFFMOO | NFLTOP | NFSU | NGHAVOC | NGNL | NGTMVS | NH848 | NHLCUP | NHUTCH | NIC1DER | NICECAR |
| NFFN1 | NFLUNCR | NFSWEDE | NGHFURY | NGNUITY | NGTMV | NH872 | NHLFAN | NHU | NIC2SEE | NICEDAY |
| NFFN | NFLU | NFTALEM | NGHMD | NGO4GOD | NGTRAIN | NH883 | NHLRET | NHUY | NIC3TRI | NICEE1 |
| NFGBOOG | NFLWSHP | NFTRY | NGHOST | NGOAI | NGTRANS | NH8888 | NHLUCY | NHVILLA | NIC3TRY | NICEEE |
| NFGIVIN | NFLYER | NFTS | NGHT4CE | NGOAT | NGTRAN | NHAD | NHLVGK | NH | NIC3 | NICEFUN |
| NFGLTZ | NFLYZN | NFTY250 | NGHT4CE | NGOB | NGTVP | NHAILE | NHM1 | NHX | NIC4DAV | NICEGTA |
| NFGMOTO | NFM6 | NFUCKS1 | NGHTBRN | NGOC8R | NGTWING | NHAITH | NHMAMEN | NHYDE | NIC4WAT | NICEGTO |
| NFGNWM | NFMC | NFURI | NGHTBUS | NGOD1ST | NGTYGRL | NHALEY | NHMG | NHYIRAH | NIC5 | NICEHUH |
| NFGPK | NFMSVII | NFURY | NGHTCLL | NGODSX2 | NGU1LTY | NHAMMNS | NHMILIV | NHYIRA | NIC71Z | NICEISH |
| NFGTOW | NFMS | NFUSED | NGHTELF | NGODSX | NGU93NS | NHAMOOD | NHMP11 | NHYSELL | NIC7 | NICEJOB |
| NFG | NFMUSIC | NFUSEIT | NGHTFAL | NGODX2 | NGUGIZ | NHANCE2 | NHMTNS | NHZARMS | NIC9 | NICEJ |
| NFH1 | NFM | NFUSNRN | NGHTKID | NGOMODE | NGUIDER | NHANCED | NHNJA | NHZNAME | NICA1 | NICELST |
| NFH2 | NFN1TE | NFUZED | NGHTKNG | NGOO5E | NGUILTY | NHANCE | NHNRMOM | NIO3 | NICA29 | NICELS |
| NFHC | NFN8Y1 | NFWO1O1 | NGHTM4R | NGOOSE | NGUISS | NHARGO1 | NHOCK | NI1003 | NICA505 | NICELY1 |
| NFHS73 | NFNC | NFX | NGHTMAN | NGOSHE8 | NGULLC | NHARI | NHODEBO | NI1KI | NICABOO | NICELYC |
| NFIAKYE | NFNTJST | NFY | NGHTMAR | NGOTE8R | NGUN21 | NHARRIS | NHOES | NI25DH | NICADV9 | NICEMAN |
| NFID3L | NFNTRY | NG0311 | NGHTMR3 | NGOTI8R | NGUOM3C | NHAT94 | NHOH | NI29VVI | NICANIS | NICEMOM |
| NFIDDY4 | NFN | NG048 | NGHTMRE | NGO | NGUVU | NHATRG | NHONDO | NI3HAUS | NICANOR | NICENE |
| NFIDEL | NFOCUS | NG0810 | NGHTMRR | NGP1 | NGU | NHATRPH | NHOSM | NI4NI | NICARDO | NICEPAR |
| NFIERCE | NFORCER | NG0820 | NGHTMR | NGP2 | NGUY3N | NHAVAN | NHOTH2O | NI5HBOO | NICAS2 | NICES5 |
| NFIFTY2 | NFORCR1 | NG0875 | NGHTR8C | NGP3 | NGUY888 | NHAWK11 | NHOWLER | NI5MO | NICBAN | NICESKY |
| NFIFTY5 | NFORCR3 | NG1188 | NGHTRDR | NGP4 | NGUY5N | NHAWK | NHPOLBR | NI6 | NICBLSD | NICESOX |
| NFIN07 | NFORCR7 | NG129 | NGHTRNR | NGPLLC | NGUYENJ | NHB1 | NHP | NI777NO | NICBOBO | NICESS |
| NFIN1TI | NFORCR8 | NG1388 | NGHTRVR | NGR3Y | NGUYENR | NHB2K | NHR1 | NI8888 | NICBOB | NICESUV |
| NFIN1TY | NFORCR9 | NG24 | NGHTSHD | NGRACE | NGUYM8 | NHBATES | NHRA11 | NI8FURY | NICCCE | NICES |
| NFINIT3 | NFORME | NG25 | NGHTSKY | NGRAPRA | NGW1 | NHBERNS | NHRA1 | NIA1 | NICCI6 | NICETOY |
| NFINITD | NFOUR | NG26 | NGHTVLE | NGRAVER | NGZDO | NHBORN | NHRA65 | NIA5 | NICCIE | NICETRY |
| NFINITE | NFOWARS | NG4040 | NGHTWLF | NGRI1 | NGZUSNM | NHBRH | NHRA777 | NIAA555 | NICCIO | NICETY |
| NFINITI | NFOXX | NG423GL | NGHTWSH | NGRIF | NGZ | NHC2 | NHRA84 | NIAB | NICCIV | NICEV6 |
| NFINTRE | NFPLUS | NG423 | NGHTYSS | NGRIN | NH01MH | NHCCCP | NHRAD3 | NIAH | NICCI | NICEVAN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NICEVW | NICKG96 | NICLPN | NICSIK | NIEMO5 | NIHA | NIKAYA | NIKITAK | NIKKI | NIKOV | NILOC |
| NICEWGN | NICKGP | NICLSON | NICSIS | NIEMO | NIHCOLE | NIKAYE | NIKITAM | NIKKKK | NIKO | NILO |
| NICE | NICKG | NICMAN | NICSJUC | NIEN28 | NIHILST | NIKBEGO | NIKITAS | NIKKKO | NIKPIK | NILPUR |
| NICEX | NICKI64 | NICME | NICSQD | NIENIE | NIHILUS | NIKBMW7 | NIKITA | NIKKNAK | NIKQWA | NILSSON |
| NICEY | NICKIB | NICMON | NICSSKY | NIER | NIHIL | NIKBOE | NIKITIA | NIKKOS1 | NIKROSE | NILSU25 |
| NICEZ | NICKIG | NICN614 | NICSWAG | NIESY | NIHIRA9 | NIKCASS | NIKITOS | NIKK | NIKS4 | NILT411 |
| NICFIT | NICKIRN | NICNAC1 | NICSZ3 | NIETZS | NIHIRA | NIKCHAR | NIKIVAN | NIKKY1 | NIKSBTR | NILU |
| NICGRAY | NICKIS | NICNAK | NICU1 | NIEVES | NIHITHA | NIKDPOO | NIKIVY | NIKKYA | NIKSBUG | NIL |
| NICH1 | NICKI | NICNA | NICUNRS | NIEVE | NIHI | NIKDPT | NIKI | NIKKY | NIKSELS | NIM8US |
| NICH2 | NICKIX3 | NICNEZ | NICURN4 | NIE | NIHLST | NIKE18 | NIKKI11 | NIKLAUS | NIKSHA8 | NIMBLE1 |
| NICH4 | NICKIY | NICNICE | NICURNC | NIFER14 | NIHLST | NIKE19 | NIKK1 | NIKLBCK | NIKSHA | NIMBLE |
| NICHA | NICKJAY | NICNIC | NICURX | NIFFIN | NIHONGO | NIKE1 | NIKKI01 | NIKLSLK | NIKSHAY | NIMBLY |
| NICHELE | NICKJS | NICNO2 | NICUXY | NIFFLER | NIHTFAL | NIKE222 | NIKKI04 | NIKL | NIKSMOM | NIMBODY |
| NICHE | NICKJ | NICNO | NICW2 | NIFFLIN | NIHUNG | NIKE247 | NIKKI05 | NIKME | NIKSNEE | NIMBS2K |
| NICHLAS | NICKKER | NICO11 | NICW | NIFFY | NIHX66 | NIKE29 | NIKKI08 | NIKMRIE | NIKSON | NIMBS3K |
| NICHOLS | NICKL3S | NICO1 | NIC | NIFLER | NIICHAN | NIKE4 | NIKKI09 | NIKMY | NIKSSUV | NIMBU2 |
| NICHO | NICKLES | NICO22 | NID2PEE | NIFNCIC | NIICKEL | NIKE76 | NIKKI10 | NIKN1K | NIKSTER | NIMBU5 |
| NICHT | NICKLIZ | NICO3 | NID32M | NIFT57 | NIIICE | NIKEAAU | NIKKI16 | NIKNAC | NIKSTES | NIMBUS3 |
| NICI1 | NICKLL | NICO7 | NID3R | NIFTIE1 | NIIIIZE | NIKEAIR | NIKKI19 | NIKNAK1 | NIKSVET | NIMBUS6 |
| NICIU1 | NICKMOM | NICO9 | NIDAA | NIFTY01 | NIIINZ | NIKEB1 | NIKKI1 | NIKNAK2 | NIKS | NIMBUS7 |
| NICI | NICKOLI | NICODMS | NIDALEE | NIFTY2 | NIII | NIKEEB1 | NIKKI20 | NIKNACC | NIKSXSE | NIMBUS8 |
| NICJUL | NICKOLS | NICOF | NIDAS | NIFTY50 | NIIJI13 | NIKEEOH | NIKKI22 | NIKNAKD | NIKTAY | NIMBUS9 |
| NICK07 | NICKOL | NICOL3 | NIDAVIS | NIFTY55 | NIIJJQ4 | NIKEL | NIKKI26 | NIKNAKT | NIKTIB | NIMBUSV |
| NICK106 | NICKOSU | NICOLA2 | NIDBLKI | NIFTY97 | NIIKI | NIKESB | NIKKI28 | NIKNAK | NIKTYZ | NIMBUZ |
| NICK111 | NICKOU | NICOLA3 | NIDDLER | NIFTYS7 | NIILAY | NIKE | NIKKI2 | NIKNAR | NIKULEO | NIMBVS |
| NICK14 | NICKO | NICOLAI | NIDDUP | NIFTYS | NIIOH1 | NIKEY90 | NIKKI36 | NIKNAT2 | NIKUSHA | NIMESH |
| NICK16 | NICKP7 | NICOLAS | NIDDU | NIFTY | NIIOMAN | NIKFURY | NIKKI3 | NIKNCHK | NIKU | NIMISHA |
| NICK1 | NICKPER | NICOLAU | NIDH1 | NIFWW5 | NIIRU | NIKH1L | NIKKI47 | NIKNGHT | NIKWIL1 | NIMIT36 |
| NICK22 | NICKP | NICOLA | NIDHISH | NIGEL1 | NIISAN | NIKHAIL | NIKKI69 | NIKNICE | NIK | NIMIT |
| NICK24V | NICKR | NICOLE3 | NIDHI | NIGHT1 | NIJAHJ | NIKHAM | NIKKI71 | NIKNIKE | NIKX2 | NIMITZ |
| NICK25 | NICKS17 | NICOLE4 | NIDHOGG | NIGHT2 | NIJA | NIKHIL1 | NIKKI74 | NIKNIK | NIKYCAT | NIMMA51 |
| NICK29 | NICKS72 | NICOLE7 | NIDNID | NIGHT42 | NIJAXO | NIKHIL6 | NIKKI77 | NIKNJ1 | NIKYP | NIMMA |
| NICK2 | NICKSB | NICOLEDE | NIDOKNG | NIGHT4A | NIJJAR | NIKHIL7 | NIKKI78 | NIKNMAN | NIKY | NIMMBUS |
| NICK330 | NICKSK9 | NICOLED | NIDUS | NIGHT6 | NIJJXR | NIKHIL8 | NIKKI7 | NIKNMY2 | NIKZ4 | NIMMER |
| NICK626 | NICKSM3 | NICOLEE | NIEB5 | NIGHTBT | NIJMEH | NIKHIL9 | NIKKI9 | NIKNUP | NIKZ | NIMMI23 |
| NICK63 | NICKSSC | NICOLEL | NIEBS | NIGHTHK | NIJU | NIKHILK | NIKKIA | NIKO01 | NILA7DR | NIMM |
| NICK64 | NICKSST | NICOLEM | NIECE | NIGHTMR | NIJ | NIKHILV | NIKKIB | NIKO111 | NILAA | NIMO26 |
| NICK73 | NICKS | NICOLES | NIECHA | NIGHTRN | NIKA04 | NIKHIL | NIKKIC | NIKO214 | NILAD | NIMOE |
| NICK77 | NICKSXJ | NICOLEV | NIECI21 | NIGHTSD | NIKA33 | NIKHOGN | NIKKID | NIKO77 | NILAH | NIMO |
| NICK78 | NICKUK | NICOLE | NIECIB | NIGHTS | NIKA5 | NIKI02 | NIKKIE3 | NIKOBAD | NILANIR | NIMOY |
| NICK82 | NICKW25 | NICOLEX | NIECIE | NIGHTX2 | NIKA77 | NIKI19 | NIKKIEP | NIKOBO | NILAN | NIMRAT |
| NICK85 | NICKWAY | NICOLI | NIECY10 | NIGH | NIKAAA | NIKI1HJ | NIKKIE | NIKOF | NILAVAN | NIMROD |
| NICK86 | NICKWYF | NICOLL | NIECY23 | NIGIN | NIKAAU2 | NIKI4U | NIKKIF | NIKOGIO | NILAVEE | NIMSSS |
| NICK89 | NICK | NICOLO | NIECY5 | NIGIRI | NIKABOO | NIKI666 | NIKKIG | NIKOL13 | NILA | NIM |
| NICK92 | NICKY03 | NICOL | NIECY65 | NIGTMIR | NIKACHU | NIKI81 | NIKKIH | NIKOLA6 | NILBOG | NIMY812 |
| NICK96 | NICKY11 | NICOMN | NIECYB | NIGTOWL | NIKADE1 | NIKI88 | NIKKII8 | NIKOLA9 | NILES1 | NIN11B |
| NICKAL | NICKY26 | NICOOK | NIECYJ | NIGTS | NIKADE3 | NIKICOL | NIKKIII | NIKOLAS | NILES77 | NIN1ODO |
| NICKB34 | NICKY5 | NICORIN | NIECYW | NIH4L | NIKADE6 | NIKIC | NIKKIJ | NIKOLAT | NILESHG | NIN1WON |
| NICKBAD | NICKY89 | NICOSIA | NIEDER | NIHA20 | NIKADE7 | NIKIDRN | NIKKIK | NIKOLI | NILESH | NIN1 |
| NICKBIZ | NICKYBB | NICOSU | NIEDSPD | NIHAK | NIKAIA | NIKIGAL | NIKKIM | NIKOLKA | NILE | NIN2KID |
| NICKB | NICKYD2 | NICOTEN | NIEH4US | NIHAL14 | NIKAJAT | NIKIGRN | NIKKINO | NIKOM | NILIAD | NIN2O |
| NICKCIT | NICKYD3 | NICO | NIEHAU5 | NIHAL4 | NIKALYA | NIKILUV | NIKKIN | NIKON1 | NILI | NIN2 |
| NICKDG1 | NICKYJ | NICP | NIEKAMP | NIHANG | NIKANE | NIKINIK | NIKKIO | NIKOO2X | NILKANT | NINA01 |
| NICKDOG | NICKYNU | NICRRT | NIELKEY | NIHANTH | NIKARMA | NIKINOO | NIKKIPS | NIKOP | NILLA | NINA02 |
| NICKEEJ | NICKYP | NICRWLR | NIELSEN | NIHAN | NIKAROO | NIKIRAK | NIKKIRD | NIKOS3 | NILLORT | NINA03 |
| NICKELS | NICKYZ | NICS66 | NIELS | NIHAO2U | NIKASH1 | NIKISIX | NIKKIRE | NIKOSGR | NILLY | NINA13 |
| NICKEYB | NICKZ | NICSCAT | NIEL | NIHAR | NIKATOO | NIKITA3 | NIKKISL | NIKOSVT | NILLYY | NINA18 |
| NICKF23 | NICLAU | NICSHUB | NIEMELA | NIHASH | NIKAWA | NIKITA7 | NIKKIS | NIKOS | NILNIL7 | NINA19 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NINA1 | NINE7 | NINHAO | NINJAX | NIPNTUK | NISA | NISSER2 | NITEDOC | NITRO77 | NIWSLYK | NIZMO1 |
| NINA22 | NINE81S | NINI03 | NINJI | NIPPE63 | NISCA | NISSER3 | NITEDOG | NITRO79 | NIX5 | NIZMOMF |
| NINA24 | NINE81 | NINI06 | NINJO | NIPPER | NISCHAL | NISSER | NITEEDT | NITRO7 | NIX7 | NIZMO |
| NINA26 | NINE86 | NINI07 | NINJR | NIPPR | NISCHIT | NISSE | NITEESH | NITRO83 | NIX8 | NIZTOY |
| NINA3 | NINE87 | NINI11 | NINJUH | NIPPS | NISDS | NISSFBO | NITEFAL | NITROOO | NIXBUGY | NIZWANI |
| NINA56 | NINE88 | NINI189 | NINJ | NIPSEYH | NISEBUG | NISSFRM | NITEFR8 | NITRORS | NIXC55 | NIZWA |
| NINA5 | NINE91 | NINI1 | NINLOVR | NIPSEY | NISEY59 | NISSI51 | NITEHUC | NITROSS | NIXCAR | NIZZAN |
| NINA605 | NINE96 | NINI2 | NINMOBL | NIPSS | NISEYK | NISSIK | NITEHWK | NITROS | NIXCBRA | NIZZANZ |
| NINA64 | NINE97 | NINI2XX | NINN3Y | NIPSYGH | NISEYW | NISSI | NITEIP | NITROX | NIXEGO | NIZZA |
| NINA79 | NINE999 | NINI360 | NINNA | NIPUNA | NISH916 | NISSREN | NITEMAN | NITROZV | NIXF150 | NIZZMO |
| NINA7 | NINE99 | NINI3X | NINNIE1 | NIP | NISHA02 | NISSTRX | NITEMAR | NITS1RK | NIXGAS | NJ01 |
| NINA87 | NINE9 | NINI414 | NINNIE4 | NIQNIQ | NISHA05 | NISS | NITEMR | NITSHAD | NIXHATE | NJ0357 |
| NINA8 | NINEBAL | NINI444 | NINNIE | NIQQ | NISHA1 | NISTAUZ | NITEMVS | NITSIRK | NIXHA | NJ04OH |
| NINA9O9 | NINECL | NINI4 | NINNIN4 | NIQUA84 | NISHA90 | NIT1N | NITEMVZ | NITSUGA | NIXKAR | NJ07090 |
| NINA9 | NINED2 | NINI52 | NINNI | NIQUA92 | NISHA9 | NIT1 | NITEOPS | NITSWY | NIXKAS | NJ13 |
| NINAAH | NINED5 | NINI567 | NINNY14 | NIQUA98 | NISHAG | NIT3HWK | NITEOUT | NITSY | NIXNASH | NJ153 |
| NINAA | NINED9 | NINI87 | NINNY16 | NIQUAA | NISHAJ | NIT3MRE | NITEOWL | NITT1 | NIXNE | NJ1996 |
| NINAB2 | NINEE11 | NINI8 | NINNY1 | NIQUE01 | NISHANT | NIT3OWL | NITEPNY | NITT4NY | NIXNIX | NJ1 |
| NINABBY | NINEGRL | NINI92 | NINNY5 | NIQUE11 | NISHAN | NIT3WSH | NITERCR | NITTFAN | NIXNTEL | NJ2020 |
| NINABUG | NINEII | NINI95 | NINNY71 | NIQUE3 | NISHA | NIT4ME | NITERDR | NITTI2 | NIXONOW | NJ2023 |
| NINACO | NINEIRN | NINI97 | NINNYS | NIQUE82 | NISHCLA | NITA106 | NITERNR | NITTR | NIXON | NJ2027 |
| NINAJ | NINELEA | NINIANA | NINNY | NIQUE90 | NISHI09 | NITA1 | NITERN | NITTY2 | NIXSIX | NJ2123 |
| NINAKI | NINELF | NINICAR | NINNYZ | NIQUEE | NISHISB | NITA24 | NITERYD | NITTY | NIXSTER | NJ27SC |
| NINALU | NINEMM | NINIER | NINO1 | NIQUE | NISHIT | NITA2U | NITESET | NITU | NIXSTNG | NJ2OHIO |
| NINAM1 | NINEMPG | NINIH | NINO20 | NIQ | NISHI | NITA33 | NITESH | NITWIT | NIXTA | NJ32187 |
| NINAMAL | NINEO06 | NINIJJD | NINO2 | NIRA22 | NISHJAY | NITA62 | NITESKY | NITYAP | NIXTOI | NJ404 |
| NINAMV | NINEO | NINIKO | NINOBRN | NIRAEM | NISHNA | NITA71 | NITESTJ | NITZEL | NIXTRE6 | NJ424 |
| NINAM | NINER77 | NININE | NINOB | NIRAISD | NISHO | NITA73 | NITESUN | NIUBEE | NIXWORX | NJ45 |
| NINANDJ | NINERLB | NININIK | NINOC | NIRALI | NISHRA | NITA810 | NITETRN | NIUBI | NIX | NJ50 |
| NINANME | NINERS | NINIOF3 | NINOK | NIRAV | NISHV | NITA81 | NITEVUE | NIUB | NIXX | NJ5176 |
| NINANP | NINER | NINIOF5 | NINOL | NIRA | NISH | NITA888 | NITEWNG | NIUGNEP | NIYA2 | NJ5 |
| NINAROO | NINERZ | NINIO | NINOSKA | NIRBHAO | NISIBI | NITA911 | NITEWRK | NIUK2 | NIYAAN | NJ66 |
| NINART | NINESSS | NINITO4 | NINOS | NIRE | NISIOPT | NITA927 | NITE | NIUK | NIYABA | NJ6CJ |
| NINAS01 | NINET1 | NINI | NINO | NIRGUYS | NISI | NITAAL | NITFURI | NIU | NIYABBY | NJ7162 |
| NINAS85 | NINET3 | NINIX4 | NINPAP | NIRIEV | NISMOE | NITAA | NITHAWK | NIVA21 | NIYAHH | NJ79 |
| NINASBB | NINETLS | NINJ4 | NINPONY | NIRIV | NISMOPC | NITAB5 | NITHIN | NIVAAN1 | NIYAH | NJ909 |
| NINASJP | NINETO5 | NINJA2 | NINSS | NIRI | NISMOR | NITABAE | NITHWK | NIVAAN9 | NIYAMAS | NJ99999 |
| NINASKY | NINETOE | NINJA3 | NINTEN | NIRKZY | NISMOV1 | NITABG | NITHYA3 | NIVAAN | NIYATIK | NJ9 |
| NINAS | NINETWO | NINJA4L | NINTNDO | NIRMLAN | NISMOV2 | NITABIT | NITHYAT | NIVAA | NIYA | NJA75OO |
| NINATO4 | NINET | NINJA7 | NINTNIN | NIRMLA | NISMRMT | NITABOO | NITHYA | NIVAC | NIYAZ28 | NJA8 |
| NINA | NINETY1 | NINJA94 | NINX | NIRNE | NISNOW | NITABUG | NITI13 | NIVAMFC | NIYAZOV | NJABK |
| NINAX4 | NINETY4 | NINJA99 | NINYNA | NIRO | NISONGR | NITAB | NITIN | NIVAR | NIYBUG | NJADAKA |
| NINAX6 | NINETY8 | NINJAAN | NINY | NIRPX | NISREEN | NITAGNG | NITISHV | NIVEEN | NIYDAY | NJADV |
| NINAX7 | NINEX3 | NINJAB | NINZA | NIRSA1 | NISRINA | NITAH | NITISMK | NIVEK78 | NIYGD3 | NJASKI |
| NINAX8 | NINEXI | NINJAGO | NINZRN | NIRU1 | NISS14 | NITAJO | NITMARE | NIVEN | NIYI | NJATRTL |
| NINBUG | NINEX | NINJAH | NIOBIUM | NIRUP | NISS21 | NITAJ | NITNEY | NIVETTE | NIYNA | NJATSS |
| NINDSX | NINEYDS | NINJAHZ | NIOMOM | NIRU | NISS24V | NITALOU | NITNGAL | NIVHWVS | NIYNIYS | NJA |
| NINDUM | NINEYU2 | NINJAKT | NIO | NIRV4NA | NISS350 | NITANY | NITNY1 | NIVI017 | NIYO | NJAX63 |
| NINDZA | NINEZRO | NINJALI | NIP2NIP | NIRVA08 | NISS55 | NITARAM | NITR01 | NIVI45 | NIYSC26 | NJB19Z9 |
| NINEO6 | NINFAN1 | NINJAM | NIPBEU | NIRVAN4 | NISSAN1 | NITARA | NITRAIN | NIVINA1 | NIYSMA | NJB7 |
| NINE11S | NINFAN | NINJARN | NIPBLU | NIRVANI | NISSANL | NITASHA | NITRAM | NIVIN | NIYUKA | NJB8 |
| NINE11T | NINFNTI | NINJAS2 | NIPCBLU | NIRVASH | NISSANT | NITATWA | NITRATE | NIVORY | NIY | NJBESS |
| NINE18 | NING1 | NINJAS3 | NIPCHSL | NIRVA | NISSAN | NITA | NITRO01 | NIVPAL | NIZAMPT | NJBJWB |
| NINE22 | NING66 | NINJASI | NIPITIT | NIRWON | NISSANZ | NITDRVR | NITROO5 | NIVRITI | NIZAMS | NJBORN |
| NINE28 | NING | NINJASS | NIPIT | NIRYNT | NISSA | NITE1 | NITRO1 | NIVYA29 | NIZAM | NJBOSS |
| NINE44 | NINGXIA | NINJAS | NIPNIP | NISAKAS | NISSEAN | NITEBU5 | NITRO23 | NIWAH | NIZARK | NJBRED |
| NINE51 | NINGZ | NINJAW2 | NIPNOP | NISALT1 | NISSELY | NITEBUG | NITRO27 | NIWIS | NIZAR | NJBSEB |
| NINE6 | NINH2 | NINJAW | NIPNTRK | NISANZ | NISSEN | NITEBUS | NITRO5 | NIWROC | NIZHONI | NJC7 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NJCGEM | NJOILIF | NJYLIF | NKGCREW | NKOYOGA | NLA5 | NLINE5 | NLSSUMR | NM38 | NMBR40 | NMEMORY |
| NJCILIV | NJONES | NJYLYF | NKH2 | NKP2 | NLABEAN | NLINE6 | NLST | NM43 | NMBR41 | NMEMRT |
| NJCI | NJORDI | NJYMYGD | NKH5 | NKPK | NLAHNI | NLINED | NLSUELO | NM44 | NMBR57 | NMEMRY |
| NJCNAME | NJORD | NJYNGOD | NKH8 | NKPOW | NLAJOIE | NLION79 | NLS | NM452 | NMBR622 | NMENO1 |
| NJCSS | NJOSOO7 | NJY | NKHR | NKPROAD | NLAKE89 | NLITND1 | NLT1 | NM4LB | NMBR624 | NMESSER |
| NJC | NJOY1NG | NJZYGRL | NKIENUK | NKPRR | NLAKE | NLJ1 | NLT4ME | NM51 | NMBR72 | NMF5 |
| NJD1 | NJOY2 | NK01 | NKINCL | NKR4 | NLAMB | NLJEEPS | NLTDBSS | NM5261 | NMBR7 | NMFD2 |
| NJD3 | NJOY3 | NK0206 | NKINFTZ | NKRM12 | NLANHAA | NLJNC21 | NLTOUSA | NM549 | NMBR8 | NMFD3 |
| NJD4 | NJOYH2O | NK053 | NKING | NKROWD | NLANTRA | NLJ | NLT | NM6009 | NMBR993 | NMFH |
| NJDCPA | NJOYIT1 | NK0711 | NKJANAE | NKRR22 | NLARK1N | NLK1 | NLU1 | NM61370 | NMBR9 | NMFLLC |
| NJDESAI | NJOYLFE | NK109 | NKJK169 | NKRUMAH | NLASB | NLK2 | NLU2 | NM64 | NMBRLVR | NMFN |
| NJDEVIL | NJOYLF | NK1117 | NKJK81 | NKS2 | NLASHAU | NLKDAL | NLUCKY1 | NM7156 | NMBRR1 | NMFP |
| NJDIII | NJOYLIF | NK11 | NKJV | NKSFRDS | NLA | NLK | NLUV55 | NM715 | NMBRS13 | NMFW |
| NJDIVA | NJOYLUV | NK13 | NKKI | NKSGIRL | NLB2 | NLLA101 | NLUVAGN | NM788HL | NMBRS | NMF |
| NJDMRCO | NJOYLVE | NK17 | NKKSB | NKSTANK | NLB4ZD | NLL | NLUV | NM88 | NMBRWNG | NMGA9 |
| NJDNJD | NJOYLYF | NK1FUBK | NKK | NKSTDIO | NLB6 | NLM1 | NLV8 | NM8US2K | NMBS2K | NMGIRL |
| NJEAN | NJOYNRD | NK2014 | NKL2 | NKSTTOY | NLBAA | NLMARCH | NLVS | NM8 | NMBS2 | NMG |
| NJES01 | NJOYNVW | NK2024 | NKL3 | NKTRNL | NLBFARM | NLMB21 | NLV | NM92 | NMBS626 | NMHF2 |
| NJESUS | NJOYTDY | NK2053 | NKL5 | NKTR | NLBJ1 | NLMBSTC | NLW | NM9999 | NMBSC | NMHORN |
| NJES | NJOYVID | NK23 | NKLADY1 | NKTS429 | NLBSSB | NLMB | NL | NMAC96 | NMBU52K | NMH |
| NJETIP | NJOY | NK325 | NKLAUS | NKT | NLBV | NLMCG32 | NLY10D | NMAE | NMBUD | NMILLER |
| NJF1 | NJP1 | NK32AMG | NKLA | NKUALUM | NLB | NLMNLM | NLY1GOD | NMAHSTE | NMBUS10 | NMINC |
| NJG9 | NJP4 | NK406AK | NKLBACK | NKULUS | NLC600E | NLM | NLY1ME | NMAJN | NMBUS2K | NMJ7 |
| NJGII | NJPDME | NK43AMG | NKLBK | NKUNIMD | NLCBGR | NLN1 | NLYBELL | NMALMNY | NMBUS | NMK1 |
| NJGIRLS | NJPME | NK43 | NKLDIME | NKUNIM | NLCBQ | NLN2 | NLYCHLD | NMANU | NMB | NMK |
| NJGIRL | NJPRJP | NK45871 | NKLIMIS | NKUSNA | NLCC1 | NLNOOK | NLYFANS | NMAN | NMC1 | NMLG999 |
| NJGRL71 | NJPWNR | NK614RN | NKLNBOW | NKU | NLCC2 | NLNTL | NLYFNS | NMAP | NMCAVER | NMLGOO7 |
| NJGURL2 | NJP | NK6870 | NKLPKL | NKVKPBK | NLCCLUB | NLN | NLYFNZ | NMAQ8 | NMCB12 | NMLKPR |
| NJH5 | NJPX1 | NK7435 | NKLPONY | NKWNOGW | NLCO3 | NLO1 | NLYF | NMARE | NMCB1 | NMLLER |
| NJHM | NJPX2 | NK77 | NKLRED | NKWOLFE | NLCP98 | NLO2 | NLYNELZ | NMARIES | NMCB23 | NMLLNS5 |
| NJHUSMC | NJPX3 | NK81 | NKM1 | NKW | NLCPRIM | NLO3 | NLYONE | NMASLAY | NMCB26 | NMLNUT |
| NJIKS | NJR5 | NK888UA | NKM4 | NKYGRL | NLCREW | NLO4 | NLYSLW | NMAST8 | NMCB3 | NMLSGHL |
| NJINC | NJRPSR3 | NK89 | NKM7 | NKYG | NLCYTH | NLO5 | NLYTHE | NMATE3 | NMCB40 | NMLSOG |
| NJINR2 | NJRR | NK928 | NKM8 | NKYNKOL | NLD7 | NLO6 | NLYUNG | NMATTOX | NMCB5 | NMLT50 |
| NJINR | NJS2 | NK94 | NKMJCM | NKZJUNK | NLDBYNI | NLO7 | NLYUP | NMA | NMCB62 | NMM1 |
| NJIOTA | NJS5 | NK9999 | NKMMMR | NL10AV | NLEALZ4 | NLONG | NLYU | NMAYOR | NMCB74 | NMM7 |
| NJIT94 | NJS6 | NK99 | NKMR777 | NL14SRT | NLECHOP | NLOVE71 | NM02 | NMB1SON | NMCB | NMMAN |
| NJI | NJS71O | NKACOLA | NKM | NL15 | NLEE24 | NLOVEC | NM0821 | NMB1UNK | NMCC8 | NMMIB96 |
| NJJ3 | NJS7 | NKADMS | NKN1 | NL189 | NLEGT | NLOVE | NM0921 | NMB7 | NMCG80 | NMMNMC |
| NJJOE2 | NJSASSY | NKANG | NKNBROS | NL1NE | NLEHMAN | NLP4 | NM10 | NMBALL | NMCGH25 | NMMNNMN |
| NJK1 | NJSC2 | NKAROLI | NKNMM | NL2021 | NLEJO22 | NLP6 | NM1120 | NMBCNP | NMCG | NMNP |
| NJK8 | NJSCLH2 | NKAWTGN | NKNMN | NL22 | NLESTI | NLPEART | NM115 | NMBD | NMCHI80 | NMNA69 |
| NJK9 | NJSHORE | NKA | NKNSPQS | NL2328 | NLF1 | NLPG777 | NM12DA | NMBIS2K | NMCHSUP | NMNMM |
| NJLBI | NJSHOR | NKBC | NKO4 | NL30 | NLF5 | NLPNAN | NM12 | NMBLCAT | NMCPHT | NMNWMWN |
| NJLOVE | NJSJ48 | NKBC | NKO4 | NL30 | NLFARM | NLPOKER | NM17 | NMBLEQ5 | NMCPO | NMOD3 |
| NJM1 | NJSMITH | NKBM | NKO5 | NL310 | NLFFATH | NLPPHD | NM1977 | NMBM2 | NMCTL | NMODE |
| NJM2AJT | NJSULI | NKBRKR | NKOGNY2 | NL43 | NLG | NLPW | NM1989 | NMBORN | NMC | NMOMENT |
| NJMA1 | NJSUSNM | NKB | NKOLA | NL4TUN | NLH4 | NLQP | NM19 | NMBR09 | NMD2 | NMOOSE |
| NJMA2 | NJS | NKCAR | NKOTB1 | NL61TA | NLH5 | NLR3 | NM1PAPA | NMBR16 | NMDIXON | NMORAN |
| NJMAX | NJT3 | NKCON | NKOTB5 | NL66 | NLHKLH | NLR5 | NM1 | NMBR173 | NMDYSR2 | NMORGAN |
| NJMOC | NJT7 | NKD8 | NKOTB72 | NL6 | NLHPLO | NLRB | NM212 | NMBR19 | NM4EL | NMORRSN |
| NJNAND | NJT8 | NKDH2 | NKOTB7 | NL725 | NLHW | NLRF1 | NM227 | NMBR1DJ | NMEBLDR | NMOSCH |
| NJNJO | NJW5 | NKDLF | NKOTB85 | NL73 | NLH | NLROSS | NM22 | NMBR1GG | NMEDLAW | NMOTION |
| NJNNMM | NJWHIT | NKEAAU2 | NKOTB88 | NL99999 | NLIFENP | NLRPRTS | NM24 | NMBR1PT | NMEIZHE | NMO |
| NJO1 | NJWITCH | NKEITHW | NKOTBFN | NL9999 | NLIME | NLS3 | NM292 | NMBR1 | NMELMST | NMP1 |
| NJO7O36 | NJ | NKELAND | NKOTBUK | NLA1 | NLIMIT | NLSBLUE | NM2OH | NMBR2 | NMEM6 | NMP6 |
| NJOID | NJYJRNY | NKESWAG | NKOTB | NLA2 | NLIN3 | NLSN1 | NM31 | NMBR397 | NMEMDAV | NMP |
| NJOILF | NJYLIFE | NKFAMBA | NKO | NLA3 | NLINDEN | NLSN60 | NM35UF | NMBR3 | NMEMOFZ | NMR3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NMREDDY | NN128 | NNHZNM | NO12NV | NO1RE | NO458 | NOAHJ | NOBEKO | NOBOGYS | NOCAR4U | NOCRDT |
| NMR | NN129 | NNIKHIL | NO12 | NO1RLTR | NO45WON | NOAHMAR | NOBEL01 | NOBONES | NOCARBN | NOCREDT |
| NMS1 | NN130 | NNILAYP | NO1455 | NO1SE | NO4ANDS | NOAHMAV | NOBEL02 | NOBOOST | NOCARBS | NOCRIME |
| NMSL | NN131 | NN3JOJ | NO169 | NO1SHOM | NO4C8R | NOAHOSU | NOBELM | NOBOSSS | NOCARES | NOCRMBS |
| NMSMITH | NN132 | NNJA2 | NO171 | NO1SON | NO4GT | NOAHSDD | NOBEL | NOBOSS | NOCAR | NOCRMS |
| NMST2U | NN143 | NNJAPLS | NO1984 | NO1SRB | NO4LOW | NOAHSE | NOBEWST | NOBOTIE | NOCASH | NOCROWD |
| NMS | NN144 | NNJASPY | NO1ANON | NO1SUGA | NO4MAG | NOAHSTP | NOBGTHG | NOBOV | NOCATS | NOCRST |
| NMTECH | NN14TN | NNJMOM | NO1B4ME | NO1SUN | NO4NJNK | NOAHS | NOBICHS | NOBO | NOCCA | NOCRUST |
| NMTMMS | NN1993 | NNJ | NO1BABA | NO1TOY | NO4NKRZ | NOAHW99 | NOBICKR | NOBOX | NOCDL | NOCRUZR |
| NMTNGRL | NN1 | NNKADO | NO1BICH | NO1TRBL | NO4O1K | NOAKS1 | NOBIDEN | NOBOYZ | NOCENT | NOCRYNG |
| NMURPHY | NN333 | NNKMPP | NO1BODY | NO1TWIN | NO4SPD | NOAL97 | NOBIDN | NOBOZOS | NOCERA | NOCTEM |
| NMUSAF | NN35 | NNKTY | NO1BUCS | NO1UKNW | NO504LA | NOALIBI | NOBIE | NOBP4ME | NOCH4 | NOCTERA |
| NMUVAS | NN3M4LO | NNMLEA | NO1BUD | NO1ULNO | NO50 | NOALL | NOBIGDL | NOBRAIN | NOCHALK | NOCTIS |
| NMVBMA | NN5659 | NNMSP | NO1CE | NO1USA | NO54ATU | NOALS | NOBIGEE | NOBRAP | NOCHASE | NOCTRNA |
| NMW1 | NN5 | NNMUVAA | NO1COCO | NO1US | NO555 | NOAMG | NOBIRD | NOBRA | NOCHEEZ | NOCTRNL |
| NMWDLLC | NN6 | NNM | NO1CPA | NO1WO | NO57 | NOAMS | NOBITE | NOBRDS | NOCHE | NOCTUA |
| NMWJFT | NN78 | NNN4 | NO1DEZ | NO1WYF | NO5HLE | NOANG3L | NOBITS | NOBREAD | NOCHILL | NOCTURN |
| NMWNMW | NN83BJ | NNNASTY | NO1DM | NO23 | NO5LA | NOANGEL | NOBIZZL | NOBRE | NOCHIP | NOCUOUS |
| NMWNWMN | NN88888 | NNNHHHH | NO1DO | NO2580 | NO5MOKE | NOAPU | NOBKTLK | NOBRIRS | NOCHNCE | NOCURE |
| NM | NN99999 | NNNNNNN | NO1DTLR | NO2925 | NO50F36 | NOARK | NOBL1NG | NOBS1 | NOCHNIE | NOCURVE |
| NMXCO | NN9999 | NNNNNN | NO1ELSE | NO2AUDI | NO5POON | NOASADA | NOBL36 | NOBSKA | NOCHO | NOC |
| NMYBAGG | NN99 | NNNNN | NO1ELS | NO2BAIT | NO5PTOH | NOASARC | NOBLE01 | NOBSLIQ | NOCHRG | NOCYL |
| NMYBAG | NN9NN | NNNN | NO1F4N | NO2BSL | NO5 | NOASARK | NOBLE06 | NOBSLS | NOCHURO | NOD1DDY |
| NMYDNA2 | NN9 | NNNOPE | NO1FAN | NO2CIG | NO6NI | NOAVGG6 | NOBLE12 | NOBSTKN | NOCIBUR | NOD1G |
| NMYDRMS | NNABEAR | NNN | NO1FAV | NO2CO2 | NO71VA | NOAVGJO | NOBLE18 | NOBTCH | NOCJDR1 | NOD1RT |
| NMYELMT | NNAHANA | NNOHRRY | NO1FA | NO2DETH | NO72VA | NOAVGRT | NOBLE1 | NOBTGOD | NOCJDR2 | NOD3GR3 |
| NMYERS | NNAH | NNOHURY | NO1FORD | NO2DRGZ | NO77EH | NOAVGTI | NOBLE20 | NOBTSTF | NOCJDR3 | NODAK |
| NMYHRT | NNAMANI | NNORUSH | NO1GG | NO2EVS | NO84 | NOAWB | NOBLE3 | NOBU3 | NOCJDR4 | NODAVE |
| NMYL8NE | NNAMDIU | NNOSH | NO1GMO | NO2EV | NO86 | NOAZUL | NOBLE44 | NOBUGS | NOCJDR5 | NODAVID |
| NMYLAC3 | NNANCY | NNOUT | NO1HBIC | NO2GAS | NO8ODY | NOBA11S | NOBLE4G | NOBUG | NOCJDR6 | NODBRN |
| NMYLAIN | NNANZNA | NNPBC | NO1ILYK | NO2HOME | NO91FWY | NOBABE | NOBLE5 | NOBUL | NOCJDR7 | NODEAR |
| NMYLAN3 | NNAPLES | NNP | NO1JACK | NO2JEEP | NO9DLE | NOBADAY | NOBLE6 | NOBUTT | NOCJDR8 | NODEBTS |
| NMYLANE | NNAPPA | NNS3BD | NO1JKAZ | NO2JOE | NO9N17R | NOBADOG | NOBLE7 | NOB | NOCJDR | NODBET |
| NMYLIF | NNASCAR | NNSHNDA | NO1KIWI | NO2JZ | NO9TO5 | NOBAGS | NOBLECO | NOBYE | NOCK1E | NODEEL1 |
| NMYLMNT | NNASHIC | NNSPIRE | NO1LADY | NO2JZZ | NO9 | NOBAH | NOBLES1 | NOC024U | NOCK1 | NODEF |
| NMYLNE | NNASMNI | NNSPMZ | NO1LKEU | NO2MARO | NOA1R | NOBAIL | NOBLLS | NOCO2YO | NOCKIN | NODEGR3 |
| NMYLYNE | NNATI | NNSR294 | NO1LKME | NO2NWO | NOA1 | NOBALLZ | NOBLLZ | NOC2U5T | NOCLOCK | NODEGRE |
| NMYMEM | NNAVI | NNTA77 | NO1LLC | NO2OIL | NOABAMA | NOBAMA | NOBLNKR | NOC4CCI | NOCLOG | NODEJS |
| NMYSIX4 | NNAWLSN | NNTCKT7 | NO1LPN | NO2PKD | NOAB | NOBANA | NOBLSIX | NOC4ME | NOCLOUT | NODELAY |
| NMYTREE | NNAYYAR | NNTCKT | NO1LS1 | NO2SNOW | NOACE4U | NOBANDS | NOBLUE | NOC4P | NOCLS | NODEMA |
| NMYWAY | NNBH | NNTHGEN | NO1MAMA | NO2SON | NOACHE | NOBANG | NOBLUFF | NOC8H18 | NOCLUE | NODENT |
| NMYZONE | NNBOSCH | NNTKTPL | NO1MA | NO2STEP | NOADAWN | NOBARA | NOBLU | NOC8PES | NOCLUTR | NODENTZ |
| NMZDWB | NNCC | NNTUKT | NO1MB | NO2TWIN | NOADA | NOBARK | NOBMW | NOCAB4U | NOCMMNT | NODEWAE |
| NN0504 | NNCLEE | NNURSE | NO1MIMI | NO2UNO | NOADPL | NOBAWEA | NOBNDRY | NOCAGE | NOCMPLY | NODE |
| NN0518 | NNCYDRW | NNVME | NO1MOM | NO2WAR | NOAFTU | NOBB48 | NOBOB | NOCAG | NOCMPTN | NODGR33 |
| NN0919 | NNDEV | NNW3 | NO1MUFN | NO2WRK | NOAH02 | NOBBL | NOBODE | NOCALL | NOCNTRL | NODGR3 |
| NN102 | NNDMT | NNWW | NO1NAN | NO2 | NOAH12 | NOBB | NOBODI | NOCANCR | NOCO24U | NODGREE |
| NN111 | NND | NN | NO1NENE | NO3066 | NOAH16 | NOBBY1 | NOBODY1 | NOCANDO | NOCO2 | NODIDDY |
| NN112 | NNDYM | NNYGOAT | NO1NE | NO345 | NOAH1 | NOBCD | NOBODY2 | NOCANDY | NOCOAL | NODIDY |
| NN113 | NNE8SVN | NNYGRFF | NO1NFO | NO392 | NOAH26 | NOBCHN | NOBODY3 | NOCAP01 | NOCODE1 | NODIGS |
| NN114 | NNEIL | NNYYOOM | NO1OMA | NO399 | NOAH2X2 | NOBDAYZ | NOBODY4 | NOCAP02 | NOCODE | NODIGTY |
| NN122 | NNEKA | NNZ2 | NO1OOMA | NO3L1A | NOAH41 | NOBDL | NOBODY5 | NOCAP03 | NOCOLA | NODINOS |
| NN1230 | NNELDER | NO01 | NO1OPA | NO3L1A | NOAH4 | NOBDVBS | NOBODY6 | NOCAP1 | NOCOMP | NODINR |
| NN123 | NNELSON | NO03 | NO1OSU | NO3PTTS | NOAH52 | NOBDYGR | NOBODY7 | NOCAP24 | NOCONES | NODIRT2 |
| NN124 | NNENNAM | NO04 | NO1PIG | NO3PUTT | NOAH5 | NOBDY | NOBODYO | NOCAPES | NOCOP | NODIRT |
| NN125 | NNERNNE | NO05 | NO1PUPS | NO401 | NOAHARK | NOBEAN5 | NOBODY | NOCAPIN | NOCORD | NODISCO |
| NN126 | NNEVIER | NO06 | NO1PVMT | NO41DMB | NOAHB | NOBEBA | NOBOFUN | NOCAPPN | NOCOTWO | NODISC |
| NN127 | NNHS53 | NO07 | NO1QB | NO41 | NOAHELI | NOBEE | NOBOGEE | NOCAPP | NOCOVID | NODI |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NODNARB | NOELLE5 | NOFAN | NOFUN4U | NOGOOD | NOHEZI | NOITALL | NOKIDZS | NOLAW | NOLMIT | NOMADE |
| NODNERB | NOELLES | NOFATE | NOFUNDS | NOGOOOD | NOHI5N | NOITS | NOKIIDS | NOLA | NOLMT11 | NOMADIC |
| NODNGR | NOELL | NOFATTY | NOFUNDZ | NOGOSLO | NOHIO | NOIZBOY | NOKIIDZ | NOLAYUP | NOLMT3 | NOMADIK |
| NODOE | NOELON | NOFAUCI | NOFUN | NOGO | NOHITBK | NOIZE | NOKINGS | NOLB1 | NOLMT9 | NOMADIT |
| NODONUT | NOELOVE | NOFAVOR | NOFURRS | NOGR1P | NOHITBX | NOIZY | NOKIO | NOLDSWF | NOLMTLC | NOMADI |
| NODOORS | NOELUV | NOFBOIZ | NOFUSS | NOGR8ER | NOHITME | NOJAB | NOKK | NOLDS | NOLMTS | NOMADIX |
| NODOOR | NOEL | NOFCKS1 | NOFUX6 | NOGRAB | NOHIT | NOJAMS | NOKMA | NOLE06 | NOLMT | NOMADS |
| NODOU8T | NOELY | NOFCKS | NOFUXS | NOGRACE | NOHIWAY | NOJANG7 | NOKMDED | NOLE1 | NOLMTZ | NOMAD |
| NODOUT | NOEMISH | NOFE4R | NOF | NOGRAY | NOHMAC | NOJED1 | NOKMSTF | NOLE4LF | NOLNI | NOMADZ |
| NODOWT | NOEMISN | NOFEAR2 | NOFX2GV | NOGRIPP | NOHNGR | NOJEDI | NOKNOK | NOLE5 | NOLN | NOMALBU |
| NODOY | NOEMIT | NOFEER | NOFXS | NOGRIP | NOHNKN | NOJEEP | NOKNROD | NOLE92 | NOLOANS | NOMALLS |
| NODPE | NOEMI | NOFELTR | NOFYFB | NOGRTLV | NOHOES | NOJEF | NOKOMP | NOLEAKS | NOLOCK | NOMAMES |
| NODPLMA | NOEMO | NOFF45 | NOFYRZ | NOGT5OO | NOHOPE | NOJETS | NOKOP | NOLEAN | NOLON | NOMAND8 |
| NODRAMA | NOEMSHN | NOFF487 | NOG4FRM | NOGTI | NOHP7 | NOJKE | NOKRA | NOLEDOC | NOLOPE | NOMAN |
| NODREAM | NOEMSNS | NOFGVN | NOG4S | NOGUA | NOHPFR | NOJO19 | NOKRN | NOLEECH | NOLOSE | NOMAPS |
| NODRFTN | NOEMSN | NOFG | NOG8S | NOGUFF | NOHPLOL | NOJO29 | NOKRUST | NOLEFSU | NOLOV3 | NOMARI |
| NODRIFT | NOEM | NOFIAT | NOGA5 | NOGUN | NOHP | NOJO3 | NOKTCHP | NOLEGOS | NOLOVE5 | NOMAR |
| NODRIVR | NOEND | NOFILTR | NOGAAAS | NOG | NOHRSPR | NOJOB | NOK | NOLEGRL | NOLOVEB | NOMARYK |
| NODRMA | NOENTRY | NOFINS | NOGAAS | NOGZ4ME | NOHSARA | NOJODAS | NOL1A | NOLEMON | NOLOVE | NOMASKS |
| NODRULN | NOENVY | NOFISHN | NOGACKI | NOH2O | NOHSBND | NOJOE14 | NOL1D | NOLEONE | NOLOVEX | NOMASK |
| NODUCKS | NOENZO | NOFK2GV | NOGAF | NOH3ART | NOHSDIP | NOJOENO | NOL1MIT | NOLES01 | NOLSJK | NOMATWT |
| NODUCK | NOEPA | NOFKBYS | NOGAIN | NOH3LP | NOHSIF | NOJOE | NOL3S | NOLES07 | NOLS | NOMCHE |
| NODUCKZ | NOEQUAL | NOFKLUV | NOGAME1 | NOH4NDS | NOHUBBY | NOJOKE6 | NOLA09 | NOLES12 | NOLUCK | NOMCURB |
| NODUCS | NOERA | NOFKSGN | NOGAMES | NOH4NDZ | NOH | NOJOKER | NOLA11 | NOLES13 | NOLUK | NOMDAD |
| NODUKN | NOERAY | NOFKSGV | NOGAME | NOH8N | NOHYBRD | NOJOKES | NOLA1 | NOLES16 | NOLUPUS | NOMDT |
| NODUNKS | NOERIN | NOFKZ | NOGAMS | NOH8RS | NOIC3 | NOJOK | NOLA333 | NOLES2 | NOLUV02 | NOMERA |
| NODUX | NOESLUV | NOFL3X | NOGARD | NOH8TIN | NOICE27 | NOJORTS | NOLA4EV | NOLES7 | NOLUV1 | NOMERCE |
| NODV8N | NOETA | NOFL98 | NOGARO | NOH8TN | NOICEGT | NOJO | NOLA504 | NOLES83 | NOLUV2U | NOMERC |
| NODYCRE | NOETOH | NOFLAK | NOGAS04 | NOH8TRS | NOICE | NOJQB | NOLA5 | NOLES89 | NOLUV2 | NOMERCY |
| NODZOFF | NOEV4ME | NOFLEX1 | NOGAS1 | NOH8TRZ | NOID10T | NOJUAN | NOLA63 | NOLESFN | NOLUVKD | NOMERXY |
| NODZ | NOEVEVR | NOFLSHP | NOGAS2 | NOH8T | NOIDEA | NOJUICE | NOLA67 | NOLESRB | NOLVE4U | NOMESSY |
| NOE11E | NOEVL | NOFLUKE | NOGAS3 | NOH8 | NOIDED | NOJ | NOLA69 | NOLESS | NOLWYRS | NOMI1 |
| NOE1 | NOEVO | NOFLX2 | NOGAS4U | NOHAA | NOIM2BZ | NOJZ | NOLABAE | NOLE | NOLYNUP | NOMI21 |
| NOE8 | NOEV | NOFLXZN | NOGAS4 | NOHAHA | NOIML8 | NOK1D5 | NOLABEL | NOLFRG | NOLZST | NOMI5 |
| NOE9 | NOE | NOFLY | NOGASEV | NOHAIR | NOIMNOT | NOK1DS | NOLABUS | NOLFTVR | NOM3RCI | NOMIATA |
| NOEDU | NOEXHST | NOFNGAS | NOGASGT | NOHALO | NOIND | NOK1DZZ | NOLACES | NOLIA22 | NOM3RCY | NOMIDS |
| NOEFFRT | NOEXIT | NOFOCUS | NOGASRQ | NOHAMMY | NOINE | NOK2OPN | NOLACHK | NOLIBS | NOM3RSY | NOMIE1 |
| NOEGAS | NOEXQS | NOFOMO | NOGASSS | NOHAND5 | NOINFO | NOK9 | NOLACKN | NOLID2 | NOM3SS | NOMIE |
| NOEH | NOEX | NOFORDS | NOGASX | NOHANDZ | NOINNE | NOKAMLA | NOLACK | NOLID3 | NOM4DS | NOMIG |
| NOEJWN | NOEY1 | NOFORD | NOGAWDS | NOHARM | NOINS | NOKANDO | NOLACN | NOLID | NOM4D | NOMINI |
| NOEL01 | NOEYEZ | NOFOUR | NOGA | NOHATER | NOIR08 | NOKAPPP | NOLADB | NOLIE1 | NOM4MES | NOMIPOD |
| NOEL10 | NOEYRTR | NOFOX | NOGAZ | NOHATE | NOIR1 | NOKAP | NOLADY | NOLIEN | NOM5RCY | NOMIX13 |
| NOEL1ST | NOEZ1S | NOFRETS | NOGEAR | NOHATIN | NOIR335 | NOKAREN | NOLAGAL | NOLIE | NOM8D | NOMMNOM |
| NOEL20 | NOEZWIN | NOFRNDS | NOGF | NOHAWK | NOIR3 | NOKDAY | NOLAG | NOLIFT | NOM8RWT | NOMNOMM |
| NOEL211 | NOF1 | NOFRUNK | NOGGANO | NOHA | NOIRBTY | NOKDS | NOLALA | NOLII | NOMAADS | NOMNOMS |
| NOEL22 | NOF2G | NOFR | NOGGY | NOHD | NOIRCAR | NOKDZ | NOLALDY | NOLIMIT | NOMAAM1 | NOMNYDN |
| NOEL25 | NOF34R | NOFS2GV | NOGHG | NOHEART | NOIRE | NOKELAX | NOLALUV | NOLIMTZ | NOMAAM2 | NOMNY |
| NOEL2U | NOF3AR | NOFSLE | NOGHOST | NOHEARU | NOIRGRL | NOKEMA | NOLAN1 | NOLI | NOMAAM | NOMO101 |
| NOEL32 | NOF4KLV | NOFSPRT | NOGIVUP | NOHEAT | NOIRIND | NOKEYS | NOLAN20 | NOLKBK | NOMAD1C | NOMO46 |
| NOEL425 | NOF8CE | NOFU3L | NOGI | NOHEFER | NOIR1 | NOKHALI | NOLAN2 | NOLKN | NOMAD54 | NOMO64 |
| NOEL48 | NOFA7 | NOFUCKS | NOGLUTN | NOHELIA | NOIRLUV | NOKID5 | NOLAN6 | NOLLS | NOMAD55 | NOMO6AS |
| NOEL77 | NOFAACE | NOFUELL | NOGMZ | NOHEMI | NOIRSI | NOKIDDN | NOLAN8V | NOLLTOP | NOMAD57 | NOMO6FO |
| NOEL9 | NOFACE | NOFUELN | NOGOAL | NOHEMY1 | NOIR | NOKIDDS | NOLANB | NOLL | NOMAD5 | NOMO925 |
| NOELEON | NOFAIL | NOFUEL | NOGOD5 | NOHEMY | NOISE | NOKIDN | NOLANGG | NOLLY | NOMAD71 | NOMOBBH |
| NOELH16 | NOFAIR | NOFUKS | NOGODS | NOHERE | NOISEZ | NOKIDS2 | NOLANJ | NOLLZY1 | NOMAD72 | NOMOBDN |
| NOELIAM | NOFAKES | NOFUM3S | NOGOD | NOHERO | NOISSUE | NOKIDSS | NOLAN | NOLLZY | NOMAD7 | NOMOBUS |
| NOELIA | NOFAKN | NOFUMES | NOGOLF | NOHESI1 | NOISUF | NOKIDS | NOLASKA | NOLME | NOMADD | NOMOCAR |
| NOELL3 | NOFAL | NOFUMZ | NOGOLZ | NOHESI | NOISY | NOKID | NOLATE | NOLMIT1 | NOMADER | NOMOCSP |

```
NOMODS    NOMUD1    NONFS     NONNAX2   NONOS     NOODLEZ   NOON      NOPASSN   NOPRSNR   NORA      NORISK
NOMODZ    NOMUGLZ   NONGAI    NONNAX4   NONOT3S   NOODLS    NOONY     NOPASS    NOPRSSR   NORB1E    NORISLK
NOMODZZ   NOMULA    NONGMO1   NONNAZ    NONOT3    NOODL     NOOOAH    NOPC4ME   NOPSI     NORB3RT   NORITCH
NOMOE     NOMUNE    NONGN     NONNE11   NONOTE1   NOODLY    NOOODLE   NOPCHEM   NOPSLED   NORBERT   NORIVAN
NOMOEXS   NOMURCI   NONI07    NONNEE    NONOTE2   NOODLZ    NOOOGAS   NOPCKL    NOPSSH    NORBIE    NORIZZ
NOMOFL    NOMURCY   NONI22    NONNI10   NONOTES   NOODS     NOOOICE   NOPD206   NOPSTNS   NORBI     NORJON
NOMOG4S   NOMUZZL   NONI30    NONNI11   NONOTE    NOOD      NOOONY    NOPDIDY   NOPT      NORBOT    NORKA
NOMOGA5   NOMYWAY   NONI444   NONNI12   NONOTME   NOODY     NOOOOB    NOPE3     NOPUCKS   NORBO     NORKLIN
NOMOGAZ   NON1O1O   NONI777   NONNI13   NONOVA    NOOE      NOOOOOO   NOPEAK    NOPULP    NORBTAM   NORKO37
NOMOGS    NON444I   NONI7G    NONNI17   NONPOP    NOOFFRD   NOOOOO    NOPEC     NOPUMPN   NORC1A    NORK
NOMOICE   NONA1     NONI7     NONNI18   NONSCAR   NOOGASS   NOOOOPE   NOPEEE    NOPUMPS   NORCAL    NORLAX
NOMOJOE   NONA229   NONI95    NONNI22   NONSMNI   NOOGAS    NOOOOR    NOPEER    NOPUMPZ   NORD3N    NORLUND
NOMOJO    NONA23    NONI9     NONNI3    NONSNSE   NOOGIES   NOOOO     NOPERMS   NOPURPL   NORDC     NORL
NOMOJPS   NONA24    NONIE1    NONNI7    NONSTER   NOOGS     NOOOOPE   NOPETRL   NOPUSHG   NORDEK    NORM13
NOMOLD    NONA2     NONIE6    NONNI7    NONSTOP   NOOHMS    NOOORM    NOPETRO   NOPUTT    NORDEN    NORM444
NOMOMNY   NONA3     NONIEX3   NONNIC    NONSTPB   NOOHP7S   NOOOR     NOPE      NOPVMT    NORDIC1   NORM4H8
NOMOMPG   NONA42    NONIII    NONNIE1   NONSX     NOOHP7    NOOOTHX   NOPHD     NOPWRBB   NORDISH   NORM4N
NOMOMRS   NONA4LF   NONIOGG   NONNIE2   NONTLE    NOOICE    NOOO      NOPHOKS   NOPWR     NORDNP    NORM4U
NOMOMSK   NONA5     NONITO    NONNIE5   NONUKES   NOOJ4U    NOOPEC    NOPHUX    NOPYMNT   NORDO1    NORM66
NOMOMS    NONA67    NONIT     NONNIE6   NONU      NOOJOB    NOOPE     NOPICS    NOPYMT    NORDO2    NORM67
NOMOMUD   NONA6     NONI      NONNIE8   NONVNME   NOOK1DZ   NOOPS     NOPIKLE   NOQQ      NORDO     NORM70
NOMOM     NONACEE   NONIZ     NONNIEB   NONVNMS   NOOK1     NOOPUA    NOPIPES   NOQRTR    NORDRQR   NORMA44
NOMON3Y   NONADER   NONJP     NONNIEE   NONVON    NOOK2     NOOPIPE   NOPITY    NOQTRS    NORDSRQ   NORMA51
NOMONOS   NONAE     NONMCBY   NONNIET   NONVRBL   NOOK619   NOOR17    NOPI      NOQTR     NORDVIK   NORMAAL
NOMONY    NONAGON   NONME     NONNIEW   NONVT3C   NOOK69    NOOR1     NOPK827   NOQU3MA   NORE104   NORMAAN
NOMOOIL   NONAGT2   NONM      NONNIE    NONV      NOOK88    NOOR786   NOPKGVN   NOQUEMA   NORE1NS   NORMAB
NOMORE9   NONAJEJ   NONN1     NONNIEZ   NONWING   NOOKIE9   NOORALI   NOPL4TE   NOQUEMO   NOREBLS   NORMAJ1
NOMORE    NONAKAY   NONNA01   NONNIG    NONWO     NOOKI     NOORANI   NOPL8TE   NOQUIT    NOREC1    NORMAJB
NOMORM    NONALAW   NONNA13   NONNIH    NONYA     NOOKLET   NOORDH    NOPL8     NOR1      NOREC     NORMAJ
NOMORV    NONALEW   NONNA21   NONNIJO   NONYPOP   NOOK      NOORG     NOPLAK    NOR2WK    NOREDK    NORMAL
NOMOS18   NONAME1   NONNA22   NONNINA   NONY      NOOLD     NOORI01   NOPLAT    NOR3GTS   NOREGLA   NORMAN2
NOMOS85   NONAMED   NONNA23   NONNINO   NOO1CE    NOOLIFT   NOORI07   NOPLAY    NOR3INS   NOREGRT   NORMAN5
NOMOSIN   NONAME    NONNA3    NONNIS    NOO1L     NOOLLAB   NOORIQ    NOPLKHM   NOR4U     NOREINZ   NORMAN8
NOMOSNO   NONAMG    NONNA3X   NONNIX3   NOO2JZ    NOOL      NOORM     NOPLNB    NORA18    NORELK    NORMAN9
NOMOSS    NONANST   NONNA4    NONNIX5   NOO6OOD   NOOMAD    NOOR      NOPLNTB   NORA21    NOREMAC   NORMANN
NOMOSTI   NONANVR   NONNA56   NONNO6    NOOAHS    NOOMASK   NOORZ     NOPLNZ2   NORA310   NORENTL   NORMARK
NOMOTNT   NONAOF7   NONNA58   NONNO8X   NOOB1E    NOON1E    NOOSA1    NOPLNZ    NORA3     NOREPI    NORMAR
NOMOTOE   NONARED   NONNA63   NONNONA   NOOBDY    NOON653   NOOSAH    NOPLSE    NORA617   NOREPRO   NORMAS
NOMOTOR   NONAS3    NONNA71   NONNON    NOOBE     NOONAN1   NOOSA     NOPLUG    NORA6     NOREPS    NORMEL2
NOMOV6    NONAS7    NONNA7    NONNOS7   NOOBKLR   NOONA     NOOSE     NOPMNT    NORA9     NOREST    NORMFK8
NOMOVAN   NONAS9    NONNA85   NONNOS8   NOOBLOL   NOONER1   NOOSH1    NOPMTS    NORAA     NORE      NORMIE
NOMOVW    NONATO1   NONNA9X   NONNY12   NOOBODY   NOONERS   NOOT18    NOPNOP    NORACE    NORF86    NORMJR
NOMOWK    NONATO2   NONNAB    NONNY2    NOOB      NOONER    NOOT88    NOPOICB   NORACEY   NORF919   NORML
NOMOWRK   NONATOG   NONNACS   NONNY82   NOOCAPP   NOONE     NOOTHER   NOPONY    NORACSM   NORFIE    NORMND
NOMO      NONATO    NONNAEJ   NONO1     NOOCCAR   NOONEY1   NOOTHR1   NOPOOP    NORAD     NORFOLK   NORMNDY
NOMPD     NONATRK   NONNAEL   NONO36    NOOCHE    NOONEY5   NOOTIME   NOPOPO    NORAEMA   NORGE     NORMRSE
NOMPGS    NONAXPR   NONNAG    NONO3     NOOCH     NOONEY6   NOOU      NOPORK    NORAE     NORGLA2   NORMSMA
NOMPG     NONCAN    NONNAHS   NONO777   NOOCTNE   NOONEY7   NOOVERS   NOPORSH   NORAH11   NORGRTZ   NORMSQR
NOMRCI    NONCIC    NONNAIA   NONO78    NOOD1ES   NOONGAN   NOOVERZ   NOPOWAH   NORAH91   NORI26    NORMSRT
NOMRCY1   NONCNTS   NONNALU   NONO7     NOODARU   NOONGIN   NOOWAY    NOPO      NORAHV    NORIAH    NORMT
NOMRCY    NONCO2    NONNAM    NONO999   NOODA     NOONIE1   NOOWIFE   NOPPP     NORAIN    NORIB     NORM
NOMRE24   NONDIET   NONNAOH   NONO9     NOODLE1   NOONIE7   NOOZGY    NOPR1US   NORAJ88   NORICH    NORMYD2
NOMRGAS   NONE11    NONNARO   NONOIZ    NOODLE5   NOONIE    NOP1TY    NOPREP1   NORALEZ   NORIEJO   NORMYS
NOMRKDS   NONEE     NONNARU   NONONOA   NOODLE6   NOONI     NOP3      NOPREP    NORALS1   NORIJOE   NORMZSS
NOMRMPG   NONEGVN   NONNAR    NONONOO   NOODLE7   NOONO01   NOPAIN    NOPRESR   NORALU    NORIKA    NOROADS
NOMSA     NONELEC   NONNAS    NONONO    NOODLED   NOONOO    NOPANTS   NOPRND    NORAL     NORIKO    NOROAD
NOMSAYN   NONEV     NONNAT    NONONUT   NOODLEU   NOONTYM   NOPAOER   NOPROPE   NORARAE   NORIM     NOROCJL
NOMSTER   NONE      NONNA     NONOSQ    NOODLE    NOONWAY   NOPAPER   NOPRO     NORAS     NORINNE   NOROC
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NOROE | NORWHAL | NOSIROV | NOSTIPS | NOT4ER1 | NOTACOW | NOTAM | NOTBERT | NOTEXT | NOTHNX | NOTLES |
| NOROLIM | NORWIGN | NOSIRR | NOSTI | NOT4GET | NOTACRV | NOTAN03 | NOTBEVS | NOTEY1 | NOTHOFF | NOTLIZ |
| NOROM4U | NORWOOD | NOSIR | NOSTLGA | NOT4GG | NOTACRX | NOTAN54 | NOTBLUE | NOTEZ | NOTHOM | NOTLKME |
| NOROOF | NORZBOY | NOSIT | NOSTOPN | NOT4GLF | NOTACSX | NOTAN86 | NOTBOBS | NOTF4ST | NOTHOT | NOTLKNG |
| NOROOM | NOS1ROV | NOSL33P | NOSTOP | NOT4GOT | NOTADAD | NOTANEV | NOTBOND | NOTFA5T | NOTHUMN | NOTLKUS |
| NOROTR | NOS1 | NOSLACK | NOSTOVE | NOT4GTO | NOTADAM | NOTANE | NOTBOP | NOTFARM | NOTHX2U | NOTLO5T |
| NORPEN | NOS48U | NOSLAC | NOSTRAW | NOT4GT | NOTADOC | NOTANKS | NOTBORD | NOTFBI | NOTHX5 | NOTLOB |
| NORROTR | NOS4A2 | NOSLAKN | NOSTRA | NOT4HRE | NOTADOK | NOTANKZ | NOTBRKN | NOTFEAR | NOTHX | NOTLOW |
| NORRIS1 | NOS4AA2 | NOSLCKN | NOSTRIL | NOT4KDZ | NOTADR | NOTANM3 | NOTBRZ | NOTFEDS | NOTHXX | NOTLST1 |
| NORRIS7 | NOS4AU2 | NOSLED | NOSTRSS | NOT4ME | NOTADSG | NOTANM5 | NOTCAR | NOTFGN | NOTHYME | NOTLUCK |
| NORRIST | NOS4RA2 | NOSLEEP | NOSTYLE | NOT4MUD | NOTADZL | NOTANM | NOTCAT | NOTFNCE | NOTIAN | NOTM1 |
| NORRSLK | NOS4SPD | NOSLO50 | NOSTYZ | NOT4RY | NOTAELC | NOTANPC | NOTCHBK | NOTFNCY | NOTICE | NOTM3 |
| NORSE1 | NOSAK | NOSLOGO | NOSUB1 | NOT4SAL | NOTAEVO | NOTANRS | NOTCHHH | NOTFOR8 | NOTICIT | NOTM4 |
| NORSE26 | NOSALT | NOSLOL | NOSUB2T | NOT4SEL | NOTAEV | NOTANS4 | NOTCH | NOTFROM | NOTICKT | NOTM5 |
| NORSE2 | NOSAMD | NOSLOTH | NOSUBST | NOT4SHO | NOTAFED | NOTANSI | NOTCIS | NOTFRS | NOTIES | NOTMARX |
| NORSE31 | NOSAM | NOSLPX2 | NOSUBS | NOT4SLE | NOTAFLX | NOTANSS | NOTCKT | NOTFS4T | NOTIIDA | NOTMAYR |
| NORSE42 | NOSAND | NOSMKE | NOSUBT2 | NOT4SL | NOTAFRD | NOTANX | NOTCLE | NOTFST | NOTIKIT | NOTMEUS |
| NORSE92 | NOSAUCE | NOSMKNG | NOSUBT | NOT4TOW | NOTAG63 | NOTAPDK | NOTCLVR | NOTFUN | NOTIKT | NOTME |
| NORSEMN | NOSB22T | NOSMK | NOSUB | NOT4U2C | NOTAGAN | NOTAP | NOTCMPN | NOTFUZZ | NOTILL2 | NOTMINE |
| NORSEUP | NOSBT2T | NOSMOK3 | NOSUGAR | NOT4U2 | NOTAGME | NOTARNG | NOTCRTV | NOTFWD | NOTILL | NOTMINI |
| NORSE | NOSCAT | NOSMOKE | NOSUPRA | NOT4YOU | NOTAGN3 | NOTARS7 | NOTCUTE | NOTGARY | NOTILT | NOTMIN |
| NORSK1 | NOSCOPE | NOSMOKN | NOSVEGA | NOT4YU | NOTAGOD | NOTARS | NOTCUWU | NOTGAS | NOTIL | NOTMISS |
| NORSKE | NOSCRBS | NOSNAKE | NOSVETA | NOT50H | NOTAGRN | NOTARY1 | NOTC | NOTGEIL | NOTIM4U | NOTMI |
| NORSKI | NOSCRMA | NOSNO | NOSWEAT | NOT5A3 | NOTAGR | NOTARY2 | NOTD14U | NOTGF | NOTIME | NOTMK4 |
| NORSK | NOSCRUB | NOSNRKL | NOSWETT | NOT50H | NOTAGSF | NOTARY4 | NOTDA1 | NOTGILT | NOTIN66 | NOTMOFF |
| NORSMAN | NOSE13 | NOSNTS | NOSWG | NOT5O | NOTAGS | NOTARYK | NOTDAA1 | NOTGIO | NOTINNI | NOTMOMS |
| NORSTAT | NOSE87 | NOSOCKS | NOSWT15 | NOT8UP2 | NOTAGT3 | NOTARYP | NOTDADS | NOTGLTI | NOTINNY | NOTMOM |
| NORSTEN | NOSEAUM | NOSORRY | NOS | NOT8UP | NOTAGTI | NOTARY | NOTDADS | NOTGLT | NOTIN | NOTMRW |
| NORS | NOSEA | NOSOUL | NOSYARG | NOTA1 | NOTAGTO | NOTARZT | NOTDAD | NOTGMAS | NOTITLE | NOTMY47 |
| NORT232 | NOSEEUM | NOSOUND | NOT1GVN | NOTA2JZ | NOTAGTR | NOTAS10 | NOTDADZ | NOTGOD | NOTIX | NOTMY73 |
| NORT39 | NOSEEU | NOSOUPP | NOT1HS | NOTA2V | NOTAGT | NOTAS15 | NOTDAME | NOTGRAY | NOTJAK | NOTMYC7 |
| NORT45 | NOSENSE | NOSP4U | NOT1KHP | NOTA30 | NOTAHI | NOTASI | NOTDAPD | NOTGREY | NOTJAR | NOTMYC8 |
| NORTA | NOSE | NOSPACE | NOT1KID | NOTA335 | NOTAHMI | NOTASPY | NOTDDYS | NOTGTI | NOTJDM | NOTMYN |
| NORTHRN | NOSFORD | NOSPARK | NOT1MOR | NOTA350 | NOTAHWK | NOTASQL | NOTDE1 | NOTH1N6 | NOTJD | NOTMYR |
| NORTH | NOSFRA2 | NOSPD | NOT1T | NOTA356 | NOTAID5 | NOTASRT | NOTDEAD | NOTH1Z2 | NOTJEEP | NOTMYXJ |
| NORTNS | NOSGNLS | NOSPEDN | NOT1 | NOTA409 | NOTAINE | NOTASS | NOTDED | NOTH8DZ | NOTJEFF | NOTMYZ |
| NORTON1 | NOSGNL | NOSPF | NOT2BAD | NOTA50 | NOTAIRE | NOTASTI | NOTDET | NOTHAKS | NOTHJEFS | NOTN8 |
| NORTON2 | NOSH2JZ | NOSPLSH | NOT2BEE | NOTA56 | NOTAJEP | NOTAST | NOTDOMS | NOTHANK | NOTJEN | NOTNALX |
| NORTON5 | NOSHAD3 | NOSPMIS | NOT2BFW | NOTA57 | NOTAJET | NOTATA | NOTDRNK | NOTHANS | NOTKARR | NOTNARO |
| NORTONS | NOSHADE | NOSPN | NOT2BIG | NOTA5OH | NOTAJFO | NOTATDI | NOTDRVN | NOTHAN | NOTKDAY | NOTNEB |
| NORTON | NOSHAME | NOSPOOL | NOT2BSY | NOTA5O | NOTAJP | NOTATEG | NOTE1 | NOTHANX | NOTKENS | NOTNEF |
| NORTOY | NOSHBBQ | NOSPOON | NOT2BZ | NOTA69 | NOTAJZ | NOTATOY | NOTEATM | NOTHD | NOTKEVS | NOTNEVA |
| NORUB | NOSHEWS | NOSPOTS | NOT2CLS | NOTA6OH | NOTAKA | NOTAUFO | NOTED1 | NOTHE1 | NOTKITS | NOTNEVO |
| NORUKEN | NOSHIN | NOSPOTZ | NOT2D4Y | NOTA6 | NOTAKEY | NOTAUTO | NOTED | NOTHER | NOTKITT | NOTNEV |
| NORULES | NOSHO2 | NOSPRK2 | NOT2DAI | NOTA740 | NOTAKOP | NOTAV6 | NOTEGG | NOTHERZ | NOTKOOL | NOTNEW |
| NORULEZ | NOSHO3S | NOSPRK | NOT2DV8 | NOTA77 | NOTAKRN | NOTAV8 | NOTELL | NOTHGTV | NOTKSWP | NOTNICE |
| NORULS | NOSHOEZ | NOSPY | NOT2FST | NOTA911 | NOTALIB | NOTAVAN | NOTELLY | NOTHI5 | NOTKT | NOTNIRB |
| NORUN | NOSHOT | NOSQL | NOT2HGH | NOTA944 | NOTALKN | NOTAVIC | NOTELON | NOTHIN | NOTKYLE | NOTNIXN |
| NORUSH | NOSHO | NOSRNDR | NOT2HI | NOTAA7 | NOTALN | NOTAVR4 | NOTEMMY | NOTHIN | NOTL3S | NOTNLS |
| NORUST | NOSHUS | NOSRSLY | NOT2L8T | NOTAAVP | NOTALS | NOTAVR6 | NOTENT | NOTHIS1 | NOTL8 | NOTNNE |
| NORUZ18 | NOSHUZ | NOSRT4U | NOT2L8 | NOTABLE | NOTALXS | NOTAV | NOTEPA | NOTHIS2 | NOTLACN | NOTNNUF |
| NORV311 | NOSH | NOSRT | NOT2LAT | NOTABMW | NOTAM3 | NOTAWD | NOTERY | NOTHIS6 | NOTLANI | NOTNO2 |
| NORVIDA | NOSI11A | NOSS4A2 | NOT2LOW | NOTABRO | NOTAM5 | NOTAWRX | NOTES1 | NOTHISW | NOTLAST | NOTNPC |
| NORVINP | NOSIDA | NOST1PS | NOT2ME | NOTABUG | NOTAMAD | NOTA | NOTESLA | NOTHIS | NOTLATE | NOTNRML |
| NORW4Y | NOSIGNL | NOST33R | NOT2SLO | NOTABUS | NOTAMAV | NOTAX | NOTEVAN | NOTHISZ | NOTLAW9 | NOTNSTI |
| NORWAY | NOSIMPN | NOSTEAL | NOT2WRY | NOTACAT | NOTAMAX | NOTAZ4 | NOTEV | NOTHIZZ | NOTLAZY | NOTNSX |
| NORWCH | NOSIO2 | NOSTEP | NOT3SLA | NOTACOP | NOTAMG | NOTBAD | NOTEV | NOTHNG | NOTLBRL | NOTNVA |
| NORWDTA | NOSIREE | NOSTEYE | NOT4DIL | NOTACOS | NOTAMSH | NOTBENZ | NOTEXNG | NOTHNKU | NOTLEO | NOTOADS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOTOB1G | NOTRUST | NOTTOJ | NOUBH8N | NOVA383 | NOVEGA | NOWAY70 | NOWUCM | NOZ1 | NPC | NPRICE |
| NOTODAY | NOTRYDO | NOTTOMS | NOUCAN | NOVA38 | NOVEL1 | NOWAY | NOWUNO2 | NOZ4A2 | NPD3 | NPRLSNR |
| NOTOEJO | NOTRYR | NOTTOM | NOUCHE | NOVA40 | NOVELLA | NOWAYYY | NOWURRY | NOZ4AH2 | NPDAN | NPRNERD |
| NOTOFU | NOTRY | NOTTSLA | NOUCME | NOVA4 | NOVELS | NOWBHPY | NOWURYS | NOZ4ATU | NPDDET | NPRNSML |
| NOTOGAS | NOTS70W | NOTTTB | NOUCREW | NOVA54 | NOVEL | NOWBING | NOWUZME | NOZIMA | NPD | NPROSIT |
| NOTOHIO | NOTSANE | NOTTT | NOUFOS | NOVA5 | NOVEMBR | NOWDOW | NOWVJOB | NOZONE | NPEACE | NPRST |
| NOTOHK | NOTSHKN | NOTUBER | NOUHAUL | NOVA65 | NOVEM | NOWEAPN | NOWWAT | NOZY | NPEART | NPRSUIT |
| NOTOJ93 | NOTSHY | NOTUG | NOUKW | NOVA67 | NOVEXI | NOWEEBS | NOWWUT | NOZZ050 | NPEREZ | NPS2 |
| NOTOJ94 | NOTSIS | NOTUITN | NOUMFAN | NOVA69 | NOVGRCG | NOWEH | NOWWWAT | NP02 | NPF4 | NPS3 |
| NOTOJS | NOTSI | NOTUR15 | NOUNCR | NOVA70 | NOVI1 | NOWEIGH | NOW | NP0516 | NPF | NPS4 |
| NOTOJ | NOTSLO | NOTURBO | NOUNNE | NOVA72 | NOVI69 | NOWELL1 | NOWYFE | NP101 | NPGCLUB | NPS7 |
| NOTOK | NOTSLPR | NOTURGP | NOUNO | NOVA73 | NOVICE | NOWELL | NOWYF | NP1213 | NPGEEK | NPS9 |
| NOTOLD | NOTSOEZ | NOTURRT | NOUNY | NOVA78 | NOVIFOX | NOWEL | NOX3 | NP13 | NPGEE | NPSHKR |
| NOTOMO | NOTSOLO | NOTURS4 | NOUR01 | NOVA89 | NOVIKA | NOWEMP | NOX4BUL | NP189 | NPGJAG | NPSIN |
| NOTOO7 | NOTSOO | NOTURSS | NOUR02 | NOVA91 | NOVIMOM | NOWEREZ | NOX8 | NP1945 | NPG | NPSRITA |
| NOTOP1 | NOTSORY | NOTURS | NOUR11 | NOVACAT | NOVIPER | NOWFKDS | NOXAS1 | NP1 | NPHARD | NPSROCK |
| NOTOP2 | NOTSPDG | NOTURTK | NOUR12 | NOVACN | NOVISAD | NOWFREE | NOXAUST | NP2022 | NPHLM | NPSS |
| NOTOP4J | NOTSPDN | NOTUSBC | NOUR14 | NOVADAD | NOVIWAC | NOWGOD | NOXCSES | NP2023 | NPHOBO | NPSUBIE |
| NOTOPLV | NOTSRRY | NOTUSE | NOUR15 | NOVAER | NOVJO | NOWGRCE | NOXCUSE | NP2112 | NPINK | NPSWAT |
| NOTOPON | NOTSRT8 | NOTU | NOUR21 | NOVAGRL | NOVKFAM | NOWH8T | NOXDGGR | NP213 | NPJR504 | NPS |
| NOTOPRQ | NOTSRY2 | NOTVAIN | NOUR2 | NOVAII | NOVIT | NOWHERE | NOXHST | NP25 | NPKL | NPTRI |
| NOTOP | NOTSRY7 | NOTVAN | NOURA86 | NOVAJAX | NOVMOON | NOWHINE | NOXIE | NP26 | NPKO8 | NPULSAR |
| NOTORII | NOTSRY | NOTVGAN | NOURAH | NOVAJKU | NOVRAIN | NOWHR2B | NOXIOUS | NP2BE | NPK | NPW2 |
| NOTORQ | NOTST1G | NOTVGN | NOURAS | NOVAJLU | NOVROOM | NOWHUNT | NOXIV | NP2CU | NPLARA | NPW |
| NOTOSI | NOTST1N | NOTVT3C | NOURA | NOVAK47 | NOVRUT | NOWHYN | NOXKIDS | NP2FD | NPLES | NPXPLR1 |
| NOTOSU | NOTSTCK | NOTVTEC | NOURDHZ | NOVAKS | NOVSKA | NOWIC | NOXPCTM | NP2LYM | NPLHCOL | NPXPLR |
| NOTOUCH | NOTSTIG | NOTWALT | NOURH | NOVAK | NOVSRX | NOWIFE | NOXQ6S | NP2TOLO | NPLH | NPYAYA |
| NOTOVER | NOTSTK | NOTWAVN | NOURISH | NOVALEE | NOVT3C | NOWIFEY | NOXQQES | NP2 | NPLIFE | NPY |
| NOTOY | NOTSTLN | NOTWEAK | NOURL8R | NOVALE | NOVTEC | NOWIRES | NOXQSE | NP40 | NPLN | NPYYZ |
| NOTP1NK | NOTSTOC | NOTWELL | NOURNUF | NOVALI3 | NOV | NOWIS | NOXQSEZ | NP4DDY | NPLPCC | NPZEN |
| NOTP51 | NOTSTOK | NOTWLKN | NOUROC | NOVALIS | NOW1CAN | NOWKITH | NOXQSIS | NP4KID | NPLR | NPZRR |
| NOTPAUL | NOTSTRD | NOTWNL | NOURPLC | NOVALYN | NOW1F3 | NOWME | NOXQS | NP4PDH | NPLS1 | NQ198 |
| NOTPAYN | NOTSTUK | NOTWOKE | NOURS1 | NOVAMOM | NOW1FE2 | NOWMJM | NOXQUSE | NP58 | NPLSFLA | NQ50 |
| NOTPDK | NOTSURE | NOTWRKN | NOURSLW | NOVANNA | NOW1 | NOWNDOZ | NOXROX | NP5 | NPLSFL | NQNS1 |
| NOTPINK | NOTSUS | NOTXHIS | NOURS | NOVANYX | NOW2 | NOWNLTR | NOXTRA | NP7007 | NPLSOSU | NQNS |
| NOTPOOR | NOTT10 | NOTXHIZ | NOURZ | NOVAPE | NOW4EVR | NOWOKE | NOXUOUT | NP711 | NPLSRES | NQSJEEP |
| NOTPOPO | NOTT120 | NOTXUB | NOUSLA | NOVARA2 | NOW4VR | NOWORES | NOX | NP7RYUU | NPMARY | NQTDTAF |
| NOTPREQ | NOTT419 | NOTY1 | NOUTLET | NOVARAE | NOW4 | NOWOREZ | NOXY2 | NP7TOFU | NPMDCP | NQUANTE |
| NOTPZZA | NOTTA50 | NOTYBOY | NOUTURN | NOVARA | NOW4Y | NOWORKE | NOXZOUL | NP83 | NPMI | NQUNIM |
| NOTR46 | NOTTA57 | NOTYERS | NOU | NOVARIA | NOW8K | NOWORN | NOYA23 | NP911 | NPMPDP | NQ |
| NOTRACN | NOTTALS | NOTYET | NOV16AJ | NOVARIP | NOW8KZN | NOWORYS | NOYAN | NP99999 | NPMV4EV | NQZATV |
| NOTRARE | NOTTAME | NOTYGIR | NOV51MG | NOVARR | NOWA21 | NOWORY | NOYEAH | NP9999 | NPNMOS | NR011 |
| NOTRCE | NOTTAS | NOTYME | NOV5 | NOVARY | NOWAAY | NOWORYZ | NOYELLO | NP99 | NPNPLA | NR05 |
| NOTRDM | NOTTAXI | NOTYMME | NOV8 | NOVAS63 | NOWAK5 | NOWOWL | NOYES5 | NPANRAH | NPNT2DY | NR1057 |
| NOTREAD | NOTTDAY | NOTYNRS | NOVA01 | NOVASS | NOWAK9 | NOWPOOR | NOYES | NPAPA | NPOC716 | NR10MA |
| NOTREAL | NOTTE | NOTYO50 | NOVA03 | NOVATTV | NOWAKE1 | NOWPRAY | NOYF1 | NPARDON | NPOINTE | NR111 |
| NOTREBB | NOTTFDN | NOTYOG | NOVA05 | NOVAVAX | NOWAKE | NOWR2GO | NOYF | NPARKS | NPOLE | NR1515 |
| NOTREBL | NOTTGRL | NOTYOKA | NOVA077 | NOVAWAG | NOWAKE | NOWREEZ | NOYKOS | NPATH47 | NPOOLE | NR16020 |
| NOTRED1 | NOTTH1S | NOTYORS | NOVA123 | NOVAXRN | NOWANK | NOWREMN | NOYMFB | NPB1 | NPOORNI | NR192XD |
| NOTREND | NOTTH1 | NOTYOU | NOVA13 | NOVAX | NOWARET | NOWRMES | NOYOTE | NPBABE | NPOP13 | NR1951 |
| NOTRGHT | NOTTHA1 | NOTYP3 | NOVA18 | NOVAXX | NOWASTE | NOWRNTY | NOYOU | NPC1 | NPOPS2 | NR19 |
| NOTRICE | NOTTHE | NOTYPER | NOVA19 | NOVAZZ | NOWAV4U | NOWRRYS | NOYPI1 | NPCDRVN | NPOWER | NR1MUSK |
| NOTRICH | NOTTHIS | NOTYPE | NOVA1 | NOVB13 | NOWAVES | NOWRRYZ | NOYPI4 | NPCHEF | NPOYNT | NR1OPA |
| NOTRIUS | NOTTHIZ | NOTYPR | NOVA20 | NOVBLUE | NOWAVN | NOWRRZ | NOYZ33 | NPCIFBB | NPP5 | NR34 |
| NOTRIX | NOTTIMS | NOTYRS | NOVA23I | NOVBLU | NOWAX1 | NOWT2DO | NOYZBOI | NPCJ22 | NPPLES | NR37 |
| NOTROB | NOTTKE | NOTYRZ | NOVA2AO | NOVCO | NOWAX2 | NOWTHEN | NOYZ | NPCMPLT | NPPLUP | NR38 |
| NOTRODD | NOTTODY | NOTYURS | NOVA327 | NOVE11 | NOWAX | NOWUCM3 | NOYZMKR | NPCOMPL | NPRDAD | NR3AGL |
| NOTRQ | NOTTOJS | NOTZCAR | NOVA350 | NOVEGAS | NOWAY4 | NOWUCME | NOYZ | NPCS | NPRGRES | NR65DR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NR750 | NRDYMOM | NRM6 | NRSDAWN | NRSGVP | NRSVAN | NS1976 | NSBG12 | NSH9 | NSPADES | NSTINC |
| NR7777 | NRDYRN | NRMAJN | NRSDEE1 | NRSHAHA | NRSWEBB | NS1DIUS | NSBS1 | NSHAALA | NSPB | NSTLGA |
| NR7 | NRDZ4MS | NRMHVAC | NRSE210 | NRSIMHA | NRSWHIP | NS1GHT | NSBST2T | NSHALA | NSPCRGT | NSTM |
| NR84TE | NRE2ME | NRMJ | NRSE222 | NRSJEEP | NRSWNDY | NS1 | NSBVACA | NSHHH | NSPCT | NSTN8 |
| NR8888 | NREAL | NRMNDN7 | NRSE22 | NRSJME | NRS | NS2010 | NSB | NSHOESN | NSPECT1 | NSTNGR |
| NR90AZ | NREDDY2 | NRMNDY | NRSE6AE | NRSJOJO | NRT2 | NS2013 | NSBXSTR | NSHORE | NSPECT2 | NSTNHIV |
| NR930 | NREDDY | NRMOORE | NRSEASF | NRSJULZ | NRTHBST | NS2020 | NSBZC | NSHORT | NSPECT3 | NSTOY21 |
| NR9820 | NREDS | NRN1 | NRSEASH | NRSK8 | NRTHLFE | NS21 | NSC4 | NSHR72 | NSPEC | NSTPABL |
| NR9999 | NREDU | NRNRAD | NRSEBAE | NRSKARI | NRTHND | NS24 | NSCARFN | NSHSN8N | NSPEEZ | NSTRAN1 |
| NR9 | NREEK | NRNSOFU | NRSEBAY | NRSKAT | NRTHSDR | NS2OOO | NSCCLC | NSHT | NSPICE | NSTRAN2 |
| NRA2A | NREMR | NRN | NRSEBB1 | NRSKEKE | NRTHSKY | NS2 | NSCC | NSHVLLE | NSPIR8N | NSTRCTR |
| NRA4LFE | NREMTP | NRO1 | NRSEBEE | NRSKELL | NRTHSRT | NS307 | NSCK99 | NSI4 | NSPIRE1 | NSTROKE |
| NRA4LF | NRE | NRO6 | NRSEBEE | NRSKEL | NRTHWND | NS327 | NSCOTT1 | NSIDIUS | NSPIRED | NSTROMO |
| NRAEMT | NRF5 | NROADNP | NRSEBRI | NRSKELZ | NRTHWST | NS38 | NSCRBIT | NSIDOUT | NSPIREU | NSTRONG |
| NRAGUY | NRFGAWD | NROCAT | NRSEB | NRSKIM2 | NRTIME | NS3979 | NSCRHOF | NSIFRED | NSPIRE | NSTROS3 |
| NRAJO | NRFHDR | NROCINU | NRSECC | NRSKIM | NRTNZ | NS3MG | NSCRLC | NSIMONE | NSPIR | NSTROW |
| NRAL7YT | NRFLT | NROCKS | NRSECHO | NRSKTHY | NRTON | NS48 | NSCRUGS | NSITE | NSPIS | NSTR |
| NRALIF4 | NRFTH1S | NROJA06 | NRSEDAN | NRSL1FE | NRTR111 | NS4ATU | NSCSTR | NSIXT3 | NSPKTOR | NSTSLR |
| NRAM48V | NRFTHIS | NROOSTR | NRSEDEE | NRSLAKE | NRTRAP | NS513 | NSCSUX | NSIX | NSPMIKE | NSTUFF |
| NRAMJI | NRFTHS | NROOTZ | NRSEDEZ | NRSLFE | NRTURE | NS51 | NSCURE | NSIXX | NSPPNS | NST |
| NRANJO6 | NRF | NROPATH | NRSEEVE | NRSLIF3 | NRT | NS523VS | NSCZR1 | NSJ5 | NSPRBL3 | NSTY1LE |
| NRANWTF | NRG4U2C | NROPI | NRSEJ89 | NRSLIFE | NRUSS74 | NS5 | NSD2BE | NSJSCW | NSPRD1 | NSTY1 |
| NRAPTOR | NRG4 | NROSPCY | NRSEJAN | NRSLIF | NRUT2 | NS7049 | NSDAP | NSKABLE | NSPRVSD | NSTY37 |
| NRARCH | NRGBOSS | NROTCCO | NRSEJEN | NRSLIN | NRV1 | NS713 | NSDAR | NSKAUR2 | NSPYTOF | NSTY392 |
| NRARC | NRGGRN | NROUND | NRSEJUS | NRSLIY | NRV2 | NS75MS | NSDASH9 | NSKSS | NSQRD | NSTY427 |
| NRAT01 | NRGIVUP | NROUSH | NRSEK2 | NRSLUCY | NRV3 | NS824 | NSDAVIS | NSK | NSQ | NSTY64 |
| NRAUSS1 | NRGIZE | NROUTE | NRSEKAY | NRSMIMI | NRVANA | NS8597 | NSDH | NSLI2 | NSR1 | NSTY67 |
| NRAVI | NRGIZR | NRP1 | NRSEKD | NRSMLM | NRVIS | NS88 | NSDLIFR | NSLOFTS | NSR5 | NSTYAVY |
| NRB1 | NRGL777 | NRP2 | NRSEKEY | NRSMOM | NRVNA | NS8NE | NSDQ6 | NSL | NSR7 | NSTYB16 |
| NRB2NLB | NRGRN | NRP6 | NRSEKLA | NRSNAE | NRVOS | NS8 | NSDRHCR | NSM2 | NSRA02 | NSTYB58 |
| NRBE4 | NRGRTS | NRPANGL | NRSEKT | NRSNANA | NRVOU5 | NS92 | NSD | NSMC | NSRAO | NSTYBOI |
| NRBQ | NRGRUSH | NRPEACE | NRSEK | NRSNA | NRVOUS2 | NS93 | NSE4CBH | NSMILEY | NSRAVAN | NSTYFOX |
| NRB | NRGSTAR | NRPLAAT | NRSELFE | NRSNG | NRVOUS7 | NS999 | NSECURE | NSMITH | NSRO6O9 | NSTYG8 |
| NRC2 | NRGU | NRRISLK | NRSELYF | NRSNI | NRVOUSS | NS99 | NSECUR | NSMMRS | NSRS14 | NSTYGAL |
| NRC87V | NRGVEUP | NRRN21 | NRSELYN | NRSNNC | NRVOUZ | NS9 | NSEITZ | NSMOKE | NSR | NSTYGTI |
| NRCAL | NRGVUP1 | NRRRM | NRSEMAR | NRSOSU | NRVSWRX | NSAB | NSEM1 | NSMOZ | NSRZLDY | NSTYGTO |
| NRCEOO | NRGY | NRR | NRSEMOM | NRSPHD | NRVU5 | NSAG | NSEMPII | NSN370Z | NSSA | NSTYGT |
| NRCISSA | NRH7SKH | NRS1 | NRSENAE | NRSPOOH | NRVUS | NSAIBOT | NSEPRAC | NSN4EVR | NSSBAT | NSTYHOE |
| NRCL699 | NRHBAH | NRS2LAW | NRSENAY | NRSRERN | NRVVOUS | NSANE97 | NSESTAK | NSN9 | NSSNDLR | NSTYLE |
| NRCMA09 | NRHEART | NRS3B | NRSENEL | NRSRN | NRW3 | NSANEGT | NSETOOL | NSNA1AS | NSSSPO9 | NSTYLNF |
| NRCMA | NRH | NRS4LFE | NRSENIQ | NRSRO10 | NRWD81 | NSANESS | NSEWENY | NSNDLR | NSSSSG | NSTYN1K |
| NRCRG23 | NRIC99 | NRS4LF | NRSENIY | NRSRON | NRWDBMV | NSANEST | NSE | NSNDL | NST1G8R | NSTYNSH |
| NRCSIST | NRIDGE | NRS4LIF | NRSEPRE | NRSROSE | NRWGNWD | NSANE | NSEX | NSNDRM4 | NST1 | NSTYP1G |
| NRCSLPY | NRIEMAN | NRS4LYF | NRSEPRN | NRSROX | NRWOOD | NSANIT | NSF1O1 | NSNFAN | NST2 | NSTYRX8 |
| NRD4L1F | NRIGHT1 | NRS4U | NRSERED | NRSRYAN | NRW | NSANITY | NSFARM | NSNKS | NST5 | NSTYSS |
| NRDALRT | NRILTD | NRS7 | NRSERIA | NRSRYLE | NRWX247 | NSARDOR | NSFLEX | NSNOW | NSTAG8R | NSTYVIC |
| NRDCGLD | NRIPESH | NRSALYN | NRSESNA | NRSS3 | NR | NSAR | NSFOCOM | NSNWEDO | NSTAG8 | NSTYV |
| NRDEVIL | NRI | NRSAMES | NRSETAY | NRSS8E | NRXHVN | NSAVAGE | NSFRA2 | NSNY62 | NSTALGA | NSTYWMN |
| NRDFISH | NRKIST | NRSAMY | NRSETEE | NRSSAM | NRY1 | NSAWRAP | NSFWRS | NSNYDER | NSTALR | NSTY |
| NRDFND | NRKORN | NRSANG | NRSETIF | NRSS | NS01 | NSA | NSFW | NSOHCO | NSTAR81 | NSTYZO6 |
| NRDHRD3 | NRK | NRSASH | NRSET | NRSTAJ | NS09 | NSAYERS | NSF | NSOLVNT | NSTEMI | NSTYZL1 |
| NRDHRD | NRL1 | NRSBARB | NRSEUP | NRSTAY | NS1126 | NSB4FUN | NSGA1 | NSOMNIA | NSTEP | NSTYZO6 |
| NRDLIFE | NRLGY01 | NRSBHAN | NRSEVAN | NRSTCH | NS11 | NSBEACH | NSGA2 | NSONGO | NSTE | NSTYZ |
| NRDMOM | NRLINGR | NRSBRG | NRSE | NRSTIFF | NS1211 | NSBENZ | NSGA | NSOUL | NSTG8TR | NSUBST2 |
| NRDOE46 | NRLMTG | NRSBRI | NRSG20 | NRSTIF | NS1264 | NSBER4 | NSGCO2 | NSP1 | NSTG8 | NSUBT2T |
| NRDWIFE | NRLSC5 | NRSBTTY | NRSGLFE | NRSTOYA | NS129 | NSBFLA1 | NSGCO5 | NSP2 | NSTGRAM | NSUICE |
| NRDYAF | NRL | NRSBUKE | NRSGLPN | NRSTRL4 | NS1386 | NSBFLA2 | NSGCOM | NSP4ME | NSTIG8R | NSUJL |
| NRDYBRD | NRM1 | NRSCONI | NRSGRT | NRST | NS18 | NSBFL | NSGCO | NSP5 | NSTINCT | NSULIN |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NSUR4U2 | NT2 | NTAROBT | NTERIDR | NTHEHOL | NTJET18 | NTOUR | NTROT | NTTNYLN | NU883 | NUCANOE |
| NSURE4U | NT3699 | NTASPRA | NTERYDR | NTHENET | NTJET19 | NTOU | NTROVIC | NTTODAY | NU92DT | NUCAT82 |
| NSURED | NT369 | NTATENT | NTESLA | NTHEN | NTJET20 | NTO | NTROVRT | NTTP2 | NUAGAIN | NUCCI90 |
| NSUREU1 | NT3RFHL | NTATE | NTESTRL | NTHESUN | NTJET21 | NTP6 | NTRO | NTTP | NUALA | NUCCI91 |
| NSUREU | NT4DREW | NTATRBO | NTE | NTHEWAY | NTJ | NTPA3 | NTRPR1Z | NTU3 | NUALY2 | NUCCIJ |
| NSURGNT | NT4ERY1 | NTATRCK | NTFA5T | NTHEWDS | NTK1 | NTPA4 | NTRPRIS | NTUCKET | NUANCE | NUCCIR |
| NSURLDY | NT4EVR1 | NTATRK | NTFALL | NTHGTYM | NTKERMI | NTPAFWD | NTRPRIZ | NTUNE | NUAT2D | NUCCI |
| NSVLCAT | NT4GN2 | NTATSLA | NTFAST | NTHISJL | NTKO6 | NTPASSD | NTRPRZD | NTUNGAN | NUB1AN | NUCC |
| NSVON | NT4GTN | NTATYPR | NTFDAWY | NTHIS | NTKOSHR | NTPC83 | NTRPRZE | NTUPNHR | NUB3AR | NUCGM |
| NSVS | NT4HM | NTAV6 | NTFGN | NTHIZ | NTKRWLR | NTPRIMR | NTPRRZ | NTURBAE | NUBAGEL | NUCHPTR |
| NSW4 | NT4HR | NTAWRX | NTFGTN | NTHKS | NTL18X | NTPRSSD | NTRPTR | NTURDAY | NUBALNC | NUCK1GD |
| NSWAUS | NT4KIDS | NTAYLR | NTFIVEO | NTHMOTO | NTL8AGN | NTP | NTRSBRG | NTURGPA | NUBB1N | NUCK2GD |
| NSWCB | NT4ME | NTB5 | NTFLNIT | NTHNDR | NTLIKUS | NTQTRS | NTRSPAT | NTURL2O | NUBBINS | NUCK3LS |
| NSWDOR | NT4NE1 | NTBAD | NTFOCSD | NTHNODE | NTLOST | NTR2NTR | NTRSPY | NTURMOM | NUBBY1 | NUCKED |
| NSWG1 | NT4SALE | NTBCATL | NTFORU | NTHOMYT | NTLPKS | NTR5BG | NTRSRBG | NTURNER | NUBBY | NUCKIFU |
| NSWP | NT4SEL | NTBD460 | NTFRMHR | NTHONY | NTLPRK | NTR9 | NTRSTLR | NTURSHO | NUBBZ | NUCKLES |
| NS | NT4TNT | NTBG | NTFRNLY | NTHOWAL | NTM8R | NTRACNU | NTRSTNG | NTV1 | NUBBZZZ | NUCKLHD |
| NSX1 | NT4 | NTBLD | NTFST | NTHRAPY | NTMARES | NTRAN | NTRT8ND | NTVBLK | NUBCAKE | NUCKS78 |
| NSX4 | NT5 | NTBLZR | NTFURY1 | NTHRLVL | NTMARRE | NTRAVRT | NTRTNR | NTVFLDN | NUBCMBO | NUCK |
| NSXEY | NT66RK | NTBMBLB | NTFURY | NTHROSE | NTMA | NTRBTR | NTRUDRA | NTVSCOT | NUBEE | NUCKY1 |
| NSXITE | NT66 | NTBRNN | NTG1LTY | NTHRPY | NTMD8R | NTRCPTR | NTRUTH2 | NTVSP | NUBE | NUCKYT |
| NSXJR | NT6 | NTC3 | NTGILTE | NTHRRND | NTMDATR | NTRDAME | NTRUTH | NTVTXN | NUBG1NG | NUCKY |
| NSXLR8 | NT74 | NTCC | NTGILT1 | NTHSMNE | NTMDTR3 | NTRDAM | NTR | NTW5 | NUBGIN | NUCL3AR |
| NSXMAN | NT8668 | NTCMNBK | NTGILT | NTHSUN | NTMDTR | NTRDME | NTRX | NTWAVNG | NUBGNGS | NUCLEAR |
| NSXONE | NT91919 | NTCOP | NTGILTY | NTHUSED | NTMD | NTRDQUA | NTRYHIL | NTWING | NUBGNNS | NUCLEON |
| NSXOXO | NT9999 | NTCRALR | NTGIVN | NTHUZST | NTMESQ | NTRDR2 | NTS4DMB | NTWRK21 | NUBIA68 | NUCLHD1 |
| NSXSP | NTA1K | NTCRWLR | NTGLT | NTHWK | NTM2K1 | NTRDR | NTS4STX | NTWTEV1 | NUBIA6 | NUCLTV |
| NSXS | NTAB1 | NTCSPR | NTGLTY1 | NTHZ73 | NTMINE | NTRDUDE | NTS7 | NTWZD | NUBIANA | NUCMAMA |
| NSXTASY | NTABUG | NTCUTE | NTGLTYY | NTIBIZ | NTMOVES | NTRD | NTSAM12 | NT | NUBIANB | NUCMED |
| NSXTC | NTABUTU | NTCVO | NTGNBCK | NTICING | NTM | NTREBLE | NTSB | NTY5 | NUBIANJ | NUCMOE |
| NSXTO | NTAB | NTC | NTGRCHN | NTIDOTE | NTMY65 | NTREDME | NTSHADE | NTYBOX | NUBIAQN | NUCNFTZ |
| NSXTRA | NTAC11 | NTDA12 | NTGREEN | NTIHOMS | NTMYCAR | NTREPID | NTSHDC | NTYBUDY | NUBIE81 | NUCNRG |
| NSXT | NTACOP | NTDADYS | NTGRITY | NTIHOMZ | NTMYGTO | NTREPNR | NTSLEEP | NTYCOP | NUBIEN | NUCPWR |
| NSX | NTACOPY | NTDAN | NTGUILT | NTIMATE | NTMYMKY | NTRGRL | NTSLO1 | NTYL1ON | NUBINQN | NUCR8NS |
| NSYNC | NTACP | NTDEALN | NTGULTY | NTIMD8R | NTMYPRB | NTRHLR | NTSLOW3 | NTYLER | NUBIRD | NUCRAD |
| NSYRSY | NTADENT | NTDEDYT | NTGVNUP | NTIMENT | NTMYPRZ | NTRIBE | NTSLOW | NTYLION | NUBIS | NUCSON8 |
| NT01 | NTAFAZE | NTDHFR | NTH1 | NTIMES | NTMYSNS | NTRIFIC | NTSNFLK | NTYLNS7 | NUBLACK | NUDANG |
| NT104 | NTAFN | NTDNYT | NTH2PRV | NTIMOD8 | NTN2SAY | NTRIQUE | NTSOFST | NTYOMOM | NUBLAR | NUDAR |
| NT12BFW | NTAGAME | NTDRVNG | NTH2SUM | NTINC | NTNCE | NTRJR | NTSORRY | NTYOURS | NUBLIFE | NUDES |
| NT13 | NTAHEMI | NTDRVN | NTH3RED | NTINOS | NTNE1E | NTRL1 | NTSPDN | NTYRMA | NUBLOVE | NUDEY |
| NT1954 | NTAIANA | NTDULL | NTH8TFL | NTIVAIN | NTNLPK2 | NTRL2O | NTSRRY | NTYRS | NUBLYFE | NUDEZ |
| NT1973 | NTAJ33P | NTDWN | NTHABLK | NTJET01 | NTNMOOD | NTRL2O | NTSRY | NTYRZ | NUBN57 | NUDGES |
| NT19 | NTAJ88P | NTDWY | NTHAPN | NTJET02 | NTNRKR1 | NTRLAW | NTSS22 | NTYSMN | NUBNONE | NUDGE |
| NT1 | NTAJEEP | NTE1 | NTHAT | NTJET03 | NTNRML | NTRLBLK | NTSTCK | NU05BN | NUBNQT | NUDGIE |
| NT285 | NTAJEP | NTEDEW | NTHAWK | NTJET04 | NTNSY | NTRLBTY | NTSTIRD | NU14UGQ | NUBN | NUDIDN |
| NT2BZ | NTAJP | NTEFURY | NTHDEGR | NTJET05 | NTNWK8O | NTRLDR1 | NTSTKR | NU1973 | NUBOSS | NUDIST |
| NT2DAE | NTALIKE | NTEGRTY | NTHDGR1 | NTJET06 | NTNYLN | NTRLTK | NTSTLKR | NU1FAN | NUBR1 | NUDLEZ |
| NT2DS8N | NTALNE | NTELTRC | NTHE12S | NTJET07 | NTNYLYN | NTRLVR | NTSTOCK | NU1NU | NUBR33D | NUDRIVR |
| NT2DY | NTAM1SH | NTEM4RE | NTHE8S | NTJET08 | NTOAD | NTRLWAY | NTSTOLN | NU1ROOF | NUBREED | NUDU4U |
| NT2FST | NTAMISH | NTEMAR3 | NTHEAIR | NTJET09 | NTODEEP | NTRN4U | NTSTRD | NU2011 | NUBROOM | NUDYNST |
| NT2FS | NTAMLBU | NTEMARE | NTHEBEG | NTJET10 | NTOJEEP | NTRN5 | NTSUBTL | NU2015 | NUBS92 | NUEDAE |
| NT2LOUD | NTAMNVN | NTEN75 | NTHEBOX | NTJET11 | NTOJ | NTRNFAN | NTSVP74 | NU2 | NUBSLYR | NUENUE |
| NT2MCH | NTAMSTG | NTENCE | NTHEBRZ | NTJET12 | NTOKO1 | NTRNSIT | NTSWRX | NU333NS | NUBUCK | NUERA |
| NT2MUCH | NTANSMO | NTENDO | NTHECRV | NTJET13 | NTOMBO | NTRN | NTTD | NU4LOVE | NUBUP | NUEVE11 |
| NT2SHBI | NTANYMR | NTENSE | NTHEFED | NTJET14 | NTONLY1 | NTROD | NTTG88 | NU4RSE | NUB | NUEVE |
| NT2SLOW | NTAPDK | NTEPRIZ | NTHEFOG | NTJET15 | NTOO7 | NTROGRL | NTTHTGY | NU62426 | NUBZ | NUFAITH |
| NT2SP | NTAPOG | NTERACE | NTHEGO | NTJET16 | NTOPSUL | NTROPIC | NTTN999 | NU67 | NUCAMP | NUFC9 |
| NT2WRRY | NTAPRSH | NTERIDE | NTHEHNT | NTJET17 | NTORIOS | NTROSPC | NTTN | NU777 | NUCANDI | NUFCED1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NUFCEDD | NUHOPE | NULLOBJ | NUMEROS | NUNUJ48 | NURL1FT | NURSE53 | NURSEMD | NURSNAV | NUTBSH1 | NUTZMOM |
| NUFCNE1 | NUHORZN | NULLPTR | NUMERO | NUNUMOO | NURL3FT | NURSE56 | NURSEME | NURSNEK | NUTBUSH | NUTZNAN |
| NUFC | NUHRBR | NULLREF | NUME | NUNUP | NURLAIN | NURSE58 | NURSEMJ | NURSNIK | NUTC8SE | NUTZSK |
| NUFFCED | NUHRTS | NULLSTR | NUMITAX | NUNUU | NURLEFT | NURSE5 | NURSEMO | NURSPEZ | NUTCAS3 | NUTZS |
| NUFFIN | NUHUHH | NULL | NUMMIES | NUNU | NURLFT | NURSE63 | NURSEMP | NURSPGE | NUTCASE | NUTZ |
| NUFFSED | NUHUH | NULNGS | NUMMY15 | NUNYAB | NURLNET | NURSE77 | NURSEMR | NURSQUE | NUTCHEL | NUTZZ |
| NUFLOOR | NUI815B | NULPTR | NUMMY3 | NUNYAFB | NURMOM | NURSE7 | NURSEMU | NURSRAY | NUTEGGY | NUTZZZ |
| NUFNLND | NUICTRO | NULPTYX | NUMNIZZ | NUOH | NURNIK7 | NURSE8 | NURSENG | NURSRED | NUTEMOM | NUUNE23 |
| NUFRNOW | NUIN07 | NULVL | NUMONEY | NUPAY | NUROADS | NURSE90 | NURSENH | NURSRN1 | NUTGAL | NUUVISN |
| NUFRNTR | NUIQ | NULVOID | NUMPY | NUPE03 | NUROOF | NURSE92 | NURSENU | NURSRN | NUTHAUS | NUV8ION |
| NUFSD | NUJCKT | NUL | NUMR1 | NUPE1 | NUROOO1 | NURSE93 | NURSEN | NURSSAS | NUTHEAD | NUVEM |
| NUG1T | NUJERZ | NULYFEC | NUMR41 | NUPE64 | NUROOT1 | NURSE95 | NURSEO5 | NURSSEN | NUTHED | NUVIJ |
| NUGAME | NUJR5LM | NULYFE | NUMS625 | NUPE68 | NUROOTS | NURSE99 | NURSEPJ | NURSTAN | NUTHOUS | NUVIS |
| NUGAMMA | NUKA1 | NULYPHE | NUMS | NUPE70 | NURORAT | NURSE9 | NURSEP | NURSTAY | NUTJB | NUWA |
| NUGE392 | NUKACLA | NULZWEI | NUMUNO | NUPE82 | NUROTIC | NURSEAB | NURSEQT | NURSTIF | NUTJOB | NUWDLLC |
| NUGENT1 | NUKAGRL | NUM1BS | NUMU | NUPE85 | NURPLE | NURSEAF | NURSERN | NURSWAG | NUTLVR | NUWD |
| NUGEN | NUKAG | NUM1DAD | NUN2PRV | NUPE99 | NURPL | NURSEAM | NURSERO | NURSWG2 | NUTMEG5 | NUWITI |
| NUGERN | NUKALA | NUM1GP | NUN3AM | NUPEBZ | NURPNTS | NURSEAP | NURSESB | NURS | NUTMEG7 | NUXI |
| NUGETS | NUKE07 | NUM1LAB | NUN4GW | NUPENNY | NURRRSE | NURSEA | NURSESI | NURSX2 | NUTMEG | NUXY39 |
| NUGET | NUKE1 | NUM1 | NUNAH | NUPLUS2 | NURS1NG | NURSEB2 | NURSEST | NURTHIC | NUTMG5 | NUXY41 |
| NUGFISH | NUKE2 | NUMAN | NUNBTR | NUPOGDI | NURS22 | NURSEBB | NURSESW | NURTURE | NUTMGR | NUYORKA |
| NUGG1T | NUKE3 | NUMA | NUNCHEF | NUPTIAL | NURS3J | NURSEBM | NURSES | NURTU | NUTMILK | NUYORK |
| NUGG3T | NUKE628 | NUMB1 | NUNEK | NUPULSE | NURS3 | NURSECC | NURSET1 | NURULES | NUTNBLT | NUYOU |
| NUGGAT | NUKE9 | NUMB3R1 | NUNE | NUQEW | NURS4U | NURSECD | NURSETD | NURUM | NUTNR | NUZH2P |
| NUGGE7 | NUKEM2 | NUMB41 | NUNEZ2 | NUQNEH | NURS4 | NURSECE | NURSETE | NURWAP | NUTNUT | NUZHAT |
| NUGGET1 | NUKEMED | NUMB624 | NUNEZ | NUR1 | NURS78 | NURSECG | NURSETT | NURZ2CU | NUTONU | NUZUC |
| NUGGET2 | NUKEM | NUMBA07 | NUNI2U | NUR5EQ | NURS80 | NURSECI | NURSET | NURZBA3 | NUTR20 | NUZZYS |
| NUGGET8 | NUKEMX | NUMBA1 | NUNI3 | NUR5E | NURSANN | NURSECM | NURSETY | NURZEB | NUTRBTR | NV0309 |
| NUGGETS | NUKEOH | NUMBAA9 | NUNIE | NUR5ING | NURSB23 | NURSECV | NURSETZ | NURZET | NUTRM | NV110 |
| NUGGET | NUKEPRF | NUMBER1 | NUNJA | NUR6ERA | NURSB9 | NURSECW | NURSEU | NURZLLB | NUTS1 | NV18 |
| NUGGETZ | NUKERPH | NUMBER2 | NUNLEY1 | NUR6 | NURSBA3 | NURSEC | NURSEW | NURZRUL | NUTS2U | NV1969 |
| NUGGGET | NUKER | NUMBER3 | NUNLEY | NURADIN | NURSBAE | NURSECY | NURSE | NURZSUZ | NUTS2 | NV21 |
| NUGGIES | NUKES1 | NUMBER5 | NUNLIST | NURALI | NURSBRI | NURSEDD | NURSEY | NUSADUA | NUTS3 | NV28FA |
| NUGGIT | NUKES2 | NUMBER6 | NUNN4 | NURA | NURSB | NURSEDM | NURSEZP | NUSAF | NUTS4BX | NV2LT |
| NUGGITZ | NUKESQD | NUMBER7 | NUNNA11 | NURAZ | NURSCIN | NURSEDP | NURSEZ | NUSAYBA | NUTS4U2 | NV2MNY |
| NUGGS01 | NUKIDNY | NUMBER8 | NUNNA3 | NURB2U | NURSD7 | NURSEDR | NURSGEL | NUSE014 | NUTSGRL | NV2OH |
| NUGGS02 | NUKK3 | NUMBER9 | NUNNA5 | NURBAG | NURSDAD | NURSEE | NURSGEM | NUSEE | NUTSHEL | NV303 |
| NUGGS | NUKLES | NUMBER | NUNNAX2 | NURBEK | NURSDEE | NURSEGG | NURSGRL | NUSH17 | NUTSK | NV3888 |
| NUGGT | NUKLHED | NUMBERZ | NUNNEY | NURBOO | NURSDES | NURSEG | NURSHEE | NUSHA | NUTSMOM | NV3RL8 |
| NUGG | NUKNUK | NUMBNTS | NUNNI3 | NURBURG | NURSDR | NURSEIN | NURSHOD | NUSHOES | NUTSQAD | NV420 |
| NUGGY | NUKRI | NUMBNT | NUNNIE | NURBUR | NURSD | NURSEJ2 | NURSING | NUSHOIN | NUTT2 | NV42 |
| NUGGZ | NUKTUK | NUMBR16 | NUNNSX2 | NURCLAN | NURSE01 | NURSEJ3 | NURSJAH | NUSHOZ2 | NUTTAY | NV4311 |
| NUGIRL | NUKUNU1 | NUMBR19 | NUNNY4 | NURCS | NURSE05 | NURSEJM | NURSJO | NUSHUZ | NUTTBUG | NV4GETU |
| NUGIT | NUKU | NUMBR1 | NUNNY53 | NURDRMS | NURSE06 | NURSEJP | NURSJOY | NUSITES | NUTTIN | NV4GTN |
| NUGNUGS | NUKVET | NUMBR20 | NUNNY85 | NURD | NURSE09 | NURSEJ | NURSKEL | NUSMINA | NUTTJOB | NV4GT |
| NUGROW | NUKYNU2 | NUMBR3 | NUNNYT1 | NURFACE | NURSE1 | NURSEK2 | NURSKIM | NUSRAT | NUTTMEG | NV4LIFE |
| NUGS444 | NULADNO | NUMBR41 | NUNU1 | NURFLET | NURSE21 | NURSEK8 | NURSLA | NUSS33 | NUTTY1 | NV4 |
| NUGSDAD | NULA | NUMBR4 | NUNU22 | NURGI19 | NURSE22 | NURSEKE | NURSLF | NUSS35 | NUTTY28 | NV65 |
| NUGSMOM | NULIFE1 | NUMBR56 | NUNU23 | NURHEAD | NURSE23 | NURSEKF | NURSLIF | NUSSUB | NUTTYJ2 | NV777 |
| NUGSTRK | NULIFE | NUMBR7 | NUNU3 | NURI1 | NURSE24 | NURSEKI | NURSLIZ | NUSS | NUTUP | NV888 |
| NUGS | NULIF | NUMBR95 | NUNU440 | NURI2 | NURSE2B | NURSEKJ | NURSLNZ | NUSTI | NUTWGN | NV8991 |
| NUGZDAD | NULILLI | NUMBRS | NUNU811 | NURIK04 | NURSE2U | NURSEKS | NURSLUV | NUSTYLN | NUTYBAR | NV96 |
| NUGZLMO | NULIVR | NUMBRUM | NUNU82 | NURIK84 | NURSE31 | NURSEK | NURSLYF | NUS | NUTZ05 | NV999 |
| NUGZTNK | NULL11 | NUMBSKL | NUNU85 | NURIN | NURSE32 | NURSELC | NURSMAN | NUSXNCE | NUTZ2 | NVA2MCH |
| NUHAMIN | NULLEN | NUMB | NUNU96 | NURIYA | NURSE3 | NURSELF | NURSMED | NUT1 | NUTZ4JC | NVABME |
| NUHCENT | NULLGAS | NUMENOR | NUNUBUG | NURJAS | NURSE46 | NURSELO | NURSMEG | NUT3LLA | NUTZACK | NVACANE |
| NUHOM2U | NULLIFY | NUMERCY | NUNUCHO | NURK21 | NURSE4 | NURSEL | NURSMOE | NUT3 | NUTZDAD | NVADER |
| NUHOM4U | NULLMPG | NUMERO2 | NUNUES | NURKL | NURSE52 | NURSELX | NURSNAJ | NUT4ND | NUTZEE | NVAEVA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NVAFOLD | NVHAIR | NVR12OO | NVREMRE | NVRONG | NVS | NWAGAIN | NWO4L | NX326 | NXTRN | NYAMEYE |
| NVAGMOD | NVHD | NVR201D | NVRENFF | NVRONTM | NVTHEEZ | NWAGLTD | NWO4LYF | NX59650 | NXTSTEP | NYAMKY3 |
| NVAGNBK | NVICTIS | NVR20L | NVRENF | NVROUT7 | NVTHIS | NWAGNER | NWOC1 | NX650 | NXTSTOP | NYAMO |
| NVAGVUP | NVICTU5 | NVR24GT | NVRENGH | NVRPLZD | NVURL8 | NWALBNY | NWOFS | NX74205 | NXTSTP1 | NYAN1 |
| NVAHO | NVICTUS | NVR2BG2 | NVRENOF | NVRPRNL | NVUS944 | NWAMAZI | NWOHBB | NX742OS | NXTSTP2 | NYANGIE |
| NVANO | NVIDIA | NVR2BIG | NVRENZ | NVRQIT1 | NVUSBEE | NWAMIA | NWOHBC | NX749 | NXTSTPS | NYANK27 |
| NVAUMND | NVIGR8 | NVR2BZY | NVRERLY | NVRQIT | NVUSGLI | NWAOBIA | NWOHWT | NX75633 | NXTSTP | NYANKEE |
| NVAV8 | NVIKTS | NVR2HGH | NVRF1XD | NVRQU1T | NVUSLBZ | NWARD | NWOR35 | NX7 | NXTSZN | NYANKE |
| NVAYN | NVIM | NVR2IDL | NVRFGTN | NVRQUIT | NVUSWRX | NWARPDR | NWORB | NXCHPTR | NXTT1ME | NYANSA |
| NVAZN | NVINCBL | NVR2L8 | NVRFOLD | NVRQW1T | NVUS | NWATSON | NWORENT | NXCZN | NXTTHNG | NYANT |
| NVBETH | NVIOUS | NVR2LA8 | NVRFRGT | NVRQWIT | NVUSZ51 | NWA | NWORNVR | NXCZON | NXTTIME | NYAN |
| NVBGKEE | NVIQTUS | NVR2LOW | NVRGAS1 | NVRR2ND | NVVETTE | NWBALNC | NWOTPAI | NXEVO10 | NXTTRCK | NYANYA |
| NVBIGD | NVIUS | NVR2LT8 | NVRGAS | NVRRL8 | NVVRL8 | NWBGINN | NWO | NXE | NXTWK | NYARKO |
| NVBYU | NVJAZZO | NVR2LT | NVRGOBK | NVRRONG | NVV | NWBLNCE | NWPD2 | NXFGOTI | NXTWRLD | NYAROTE |
| NVCN1 | NVJUNK | NVR2MCH | NVRGUP | NVRS3TL | NVW55V | NWBTGFN | NWPD4 | NXFSPRT | NXTYER | NYASHA |
| NVCORGS | NVK2 | NVR2ND | NVRGVIN | NVRSAD2 | NVW7K | NWC1 | NWPDNCE | NXFVSVP | NXTYR | NYASIA |
| NVCV59 | NVKUMAR | NVR2QWK | NVRGVU7 | NVRSAD | NVWF | NWCATS | NWPD | NXFXCE | NXXXT | NYAS |
| NVCWO | NVKV03 | NVR2SLO | NVRH8 | NVRSET5 | NVX7 | NWCHPTR | NWPERF | NXL3V3L | NXY3AR | NYAUJ |
| NVDABUL | NVK | NVR3PTT | NVRHAPI | NVRSETL | NVYAJV | NWCOME | NWPN4MD | NXL3VL | NXYEAR | NYAUWU |
| NVDA | NVLACIN | NVR3 | NVRHDME | NVRSLP | NVYCHF | NWCR8TN | NWPRTRI | NXLEVL | NXYR | NYA |
| NVDY | NVLIU66 | NVR46BT | NVRHME | NVRSPDS | NVYLDY1 | NWCRNR | NWPTMTL | NXLIFE | NY070 | NYAZDA |
| NVEEME | NVLRGR | NVR4G3T | NVRHPPN | NVRSPDZ | NVYLDY | NWCWJW | NWPT | NXLVLJZ | NY11236 | NYBABYG |
| NVEE | NVLST | NVR4G8 | NVRKPN | NVRSTP | NVYMED | NWDSCBN | NWRGVUP | NXLVL | NY1425 | NYBANDO |
| NVEGL3 | NVLTY | NVR4GIT | NVRL1FT | NVRSTTL | NVYMOM | NWEGO | NWRK | NXMADCO | NY14 | NYBARZ |
| NVEGL | NVMB6 | NVR4GTU | NVRL844 | NVRSTUC | NVYMUM | NWEHERE | NWS2ME | NXNFAM | NY1JETS | NYBAUER |
| NVENTR | NVMBR7 | NVR4GT | NVRL8TE | NVRSTUK | NVYNO1 | NWEPNFD | NWS3 | NXO1 | NY1STGI | NYBECKS |
| NVER2L8 | NVMC | NVR4SAL | NVRL8V8 | NVRSUCK | NVYRET | NWERA1 | NWSM4TM | NXSBC | NY1 | NYBINGI |
| NVER2ND | NVME2 | NVR4SKN | NVRL8 | NVRTD | NVYRSCU | NWERA | NWSTERN | NXSTGCD | NY2CA | NYBORN2 |
| NVERBL8 | NVME | NVRAG1N | NVRLAST | NVRTOLD | NVYTUG | NWE | NWTF | NXT1ME | NY2 | NYBUCKS |
| NVERENF | NVMM06 | NVRAGAN | NVRLATE | NVRTUL8 | NVYUSSS | NWEYEEV | NWTS23 | NXT2LEE | NY3USNA | NYBUICK |
| NVERLA8 | NVMOM5 | NVRAGIN | NVRLCN | NVRTYM | NVYVET1 | NWFAMSP | NWTS978 | NXTBIG | NY4EVA | NYC20H2 |
| NVERMOR | NVMR08 | NVRAGN | NVRLFT | NVRW8 | NVYVETT | NWFLB | NWTS | NXTCHPR | NY4EVER | NYC2CLE |
| NVEST2 | NVMV | NVRAH8R | NVRLFT | NVRWIN | NVYVET | NWFTP | NWT | NXTCHPT | NY4LYF | NYC2OH |
| NVESTAJ | NVM | NVRALNE | NVRLIFT | NVRWONG | NVYWVE1 | NWG1 | NWTYNRS | NXTCPTR | NY516 | NYC2 |
| NVESTIT | NVMY50 | NVRANUF | NVRLKBK | NVRWORX | NVY | NWH2BE | NWUCME | NXTEPSD | NY6 | NYC3 |
| NVESTNU | NVMY67 | NVRBDUN | NVRLOSE | NVRWRNG | NVZ1 | NWHEELS | NWUDNT | NXTEXIT | NY716 | NYC4LYF |
| NVESTOR | NVMYA8 | NVRBENZ | NVRLTE | NVRWUZ | NVZABLE | NWHGCH | NWH1 | NXTFREE | NY72HT | NYCAKA |
| NVEST | NVMYC6 | NVRBIR | NVRLT | NVR | NVZBLJT | NWH | NWW6 | NXTGEN | NY7 | NYCAOH |
| NVET2 | NVMYC8 | NVRBL8 | NVRLZ | NVRZL8 | NVZBL | NWHYC | NWWA1 | NXTHM4U | NY8675 | NYCATX |
| NVETTER | NVMYCVT | NVRBLU | NVRLZY | NVS1 | NVZNDIS | NWISC | NWWAVE | NXTHME | NY932 | NYCBBY |
| NVEUS | NVMYLXS | NVRBRD | NVRM1ND | NVSAYNV | NW0207 | NWKPETS | NWWHT | NXTHMVG | NY99 | NYCCAB |
| NVEX04 | NVMYRSX | NVRBRKN | NVRMIND | NVSBIRD | NW1938 | NWKUKE | NWYRBB | NXTIME | NY9EVER | NYCCMH |
| NVEX06 | NVMYTJ | NVRBTR | NVRMISS | NVSBLJT | NW1979 | NWLAW | NWY | NXTL3VL | NY9MM | NYCCOLE |
| NVEXOO1 | NVMYTUN | NVRCETL | NVRMND | NVSBLMN | NW1 | NWLIFE | NX0124 | NXTLEV1 | NYAAAA | NYCDL7 |
| NVFD24 | NVMYZ3 | NVRCLEN | NVRMOR1 | NVSBL | NW2577 | NWLOLO | NX02COL | NXTLEV2 | NYAAA | NYCE1 |
| NVFG343 | NVMYZ | NVRCMUD | NVRMOR3 | NVSBLZ4 | NW333 | NWL | NX02 | NXTLEVL | NYAAUWU | NYCE2U |
| NVFLYR | NVN7 | NVRCOMP | NVRMORE | NVSHD | NW39 | NWMCEF | NX101 | NXTLIFE | NYAA | NYCEAZZ |
| NVFRDAY | NVNASA | NVRCOOK | NVRMORR | NVSIJI | NW3 | NWMC | NX1847 | NXTLVL1 | NYABUG1 | NYCECAR |
| NVFRGT | NVNCY | NVRD1B4 | NVRMOR | NVSS550 | NW53 | NMMWMNV | NX1872 | NXTLVL2 | NYACH | NYCEDV |
| NVFUN | NVNGRN | NVRDBT6 | NVRMRE | NVSS70 | NW5466 | NWNCIC | NX1994 | NXTLVL | NYAGARA | NYCEHUH |
| NVG8R | NVNH8M3 | NVRDEAD | NVRMYND | NVSSN2 | NW54AW | NWNMWNM | NX211 | NXTLVVL | NYAGOLD | NYCERDE |
| NVGC | NVNOGAS | NVRDEMS | NVRNICE | NVSSN | NW6020 | NWNR | NX2LN | NXTMOVE | NYAGRA2 | NYCERYD |
| NVGIUP | NVNOONE | NVRDIE | NVRNKD | NVSSOL | NW70BW | NWNURSE | NX2NUNN | NXTMVE1 | NYAHAWO | NYCETRY |
| NVGOGTL | NVNTFLT | NVRDRBY | NVRNPR | NVSTNRE | NW7US | NWNNWNM | NX2OOO | NXTMVE | NYAHXO | NYCETY |
| NVGRWUP | NVNTGRL | NVRDRTY | NVRNRK | NVSTNU | NWA4EVR | NWO4EVR | NX2SX | NXTOPR | NYAJOEL | NYCFAN |
| NVG | NVPN2 | NVRDUN | NVRNTL8 | NVST | NWAF1LO | NWO4LFE | NX30521 | NXTRD | NYALITE | NYCFNST |
| NVGXFO | NVPOS21 | NVREAZY | NVRNUDE | NVSWEET | NWAFTP | NWO4LIF | NX30GB | NXTRITE | NYALLAY | NYCGIRL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NYCGURL | NYIRAPA | NYMWOLF | NYSHEL2 | NYTW1NG | NZAINGA | O1AMG06 | O213O | O2TMT | O4MSM | O6 |
| NYCHAMP | NYIRISH | NYM | NYSHELL | NYTWLF | NZARATI | O1AUG48 | O21 | O2XLR8 | O4O | O6ZHP |
| NYCHKA | NYISLE5 | NYNATIV | NYSHI | NYTWO7 | NZE3 | O1BENZ | O22 | O2X | O4PBX | O700 |
| NYCITY | NYISLES | NYNERO | NYSMUVA | NYTWOLF | NZED | O1BGC | O23O | O30 | O4ROUSH | O711RJM |
| NYCJAZZ | NYJAX | NYNJA | NYSOMM | NYTY85 | NZELC | O1BMW | O23 | O314E | O4SRT1O | O716SHZ |
| NYCKID | NYJEESR | NYNJHOM | NYSOMND | NYUCK | NZERU | O1BMWX5 | O24FPS | O335OZZ | O4SSR | O72212 |
| NYCLOVE | NYJETS1 | NYNSOM | NYSOM | NYUDDS1 | NZFAM | O1BULIT | O24IVL | O33O | O4STANG | O726MAD |
| NYCLUV | NYJETS | NYNUK | NYSP175 | NYUDDS | NZGAH | O1CEO | O24YOU | O341RAH | O4SUI | O72818 |
| NYCM1 | NYKA316 | NYNY1 | NYSS926 | NYUKSU | NZGRAMS | O1COR13 | O26OB4U | O341 | O4SVT | O731HJP |
| NYCMAMA | NYKAEL | NYNY | NYSSA8 | NYUKX3 | NZHIE | O1DDAD | O26OIN2 | O34 | O4TBIRD | O7421 |
| NYCMETS | NYKID | NYOG8R | NYSSA | NYUKYUK | NZHMPVT | O1DGLRY | O26OIN3 | O351 | O4TJU | O75PTW |
| NYCN8TV | NYKILE1 | NYOKA1 | NYSTMND | NYUMOM | NZINGA | O1DOMR | O26OIN5 | O352 | O4U2NV | O7613O |
| NYCNATV | NYKI | NYOKABZ | NYSTNG | NYUPSU | NZITASU | O1DSKOL | O27QBZ | O363O | O4USMC | O761MPH |
| NYCNY | NYKK | NYOKA | NYSTRET | NYUSA | NZK1W1 | O1GOOFY | O2ALWZ | O365 | O4U | O762 |
| NYCOLAI | NYKNIKS | NYOMI74 | NYSUS | NYWLF | NZKIWIS | O1GPA | O2BAD4U | O36WAM | O4VETTE | O77770 |
| NYCOLE | NYKNYK | NYOMI | NYSWAG | NYWTC | NZL1 | O1H8ON | O2BASLP | O39 | O4XACA | O777 |
| NYCPANA | NYKOL | NYONG | NYSWIFE | NY | NZN2 | O1JAN7O | O2BATR6 | O3ANV | O4XAV | O77O |
| NYCPAPA | NYKO | NYONYA | NYT4L3S | NYX1 | NZN | O1JDH | O2BCD8D | O3DEE | O50302 | O77 |
| NYCRUNR | NYKTOS | NYOOM | NYTBIRD | NYX2 | NZO4RE | O1JLA | O2BINHH | O3DOG | O52449 | O7CAMNS |
| NYCS1 | NYK | NYOOOM | NYTBYRD | NYX3NXT | NZOS | O1KAZ | O2BINLA | O3DVL | O53 | O7CMDR |
| NYCSKP | NYL1 | NYOOOOM | NYTDRVR | NYXC4 | NZOWHO | O1KING | O2BKEPT | O3ELVN | O5535 | O7COBRA |
| NYCSON | NYL4YOU | NYOST | NYTECAT | NYXIE | NZO | O1LBRNR | O2BLH | O3EPO | O5555O | O7DLX |
| NYCSPA | NYLA3 | NYOS | NYTEE | NYXL | NZR | O1LERS | O2BLIL | O3E | O55HOG | O7FLTR |
| NYCTAXI | NYLAFAM | NYPAM | NYTENYT | NYXS | NZTJJDK | O1LER | O2BME | O3FLH | O5AMG | O7GTCS |
| NYCUBAN | NYLAJAY | NYPANO | NYTEOWL | NYX | NZURI2 | O1LFLD | O2BNME | O3FOO1 | O5BIRD | O7I8O2O |
| NYCWEAR | NYLAJOY | NYPAPA | NYTESHD | NYXX | NZU | O1LNGAS | O2BNMYZ | O3GRNT | O5BPW28 | O7LFL17 |
| NYDAD | NYLANBJ | NYPD52 | NYTESKY | NYY1 | NZ | O1LOVE | O2BNSUN | O3K64FF | O5CVO | O7ODY |
| NYDAWG | NYLANDR | NYPD77 | NYTEWNG | NYY2K18 | NZX6R | O1MCSS | O2BNTN | O3KINGS | O5GEN6 | O7OUZB |
| NYE2 | NYLA | NYPD | NYTE | NYY2K19 | O00000 | O1MIMI | O2BPAM | O3MACH1 | O5LJR | O7O |
| NYE3 | NYLIFE | NYPIZZA | NYTFALL | NYY2K20 | OO1O | O1MNA | O2BTALL | O3O6O9O | O5LTC | O7RAM |
| NYEIMAG | NYLINDS | NYPJP | NYTFAL | NYY2K21 | OO1O | O1MRA17 | O2BTPLS | O3OOI | O5NANA | O7SGT |
| NYEMADE | NYLISE | NYPRIME | NYTFVR | NYY2K22 | OO1 | O1MVP | O2BUCK | O3O | O5NOVO2 | O7SHELB |
| NYETRK2 | NYLOGPA | NYPROH | NYTJADE | NYY2K23 | OO2272 | O1NEW72 | O2COACH | O3PEH | O5OR1O | O7SHLBY |
| NYETRKN | NYLOVE | NYPR | NYTL1FE | NYY2K24 | OO2 | O1NKK | O2COOL | O3PNDA | O5RUF | O7TITAN |
| NYF1NST | NYLTH | NYQUIL | NYTMAIR | NYY2K25 | OO3O | O1NKR | O2DMR96 | O3PUTT | O5SAM | O7 |
| NYFAN | NYLTIAC | NYQUIST | NYTMAR3 | NYY2 | O06 | O1OO1OO | O2ERIDR | O3SHKR | O5SSR | O8OOQOQ |
| NYFB | NYLUS | NYR1 | NYTMERE | NYY5 | OO7BOND | O1OOO | O2FED | O3SMC | O5TR1CH | O842 |
| NYFCC | NYLV3 | NYR4LF | NYTMOVS | NYY7 | OO9ODOO | O1OSU | O2FST4U | O3SNAKE | O5UNUT | O85IME |
| NYFINST | NYLVOH | NYRA22 | NYTMR | NYYANK1 | OO915K | O1O | O2FUN | O3SRT4 | O5URE | O8888O |
| NYG1RL | NYLYN9 | NYRAD | NYTMYR | NYYANKS | O101O1O | O1OZZ | O2FUZZ | O3USMC | O5URN | O888 |
| NYG1 | NYM3R1A | NYRAK27 | NYTNGAL | NYYFANS | OO1O1O | O1PENNY | O2GETME | O3VIPER | O5VETTE | O88O |
| NYGACR | NYM3RIA | NYRA | NYTNOH | NYYKSFN | O101 | O1PRESH | O2HOG | O3 | O5VET | O88 |
| NYGAL | NYM9 | NYRCAN | NYTNRS | NYYMLB | O1OOQOO | O1PUTT | O2HOT | O3X4FN | O5XFIRE | O8AJC3O |
| NYGBLUE | NYMADE | NYREE73 | NYYNINS | NYYNKZ | O11OU | O1RED | O2JJH | O42 | O61113 | O8CADDY |
| NYGFAN | NYMARIE | NYRGRS1 | NYTNYT | NYYNOH | O111O | O1RISSA | O2LMA | O4316W | O61999 | O8CHIO1 |
| NYGHOST | NYMBUG | NYRIC4N | NYTOOH | NYYOSU | O111OGP | O1RKS | O2LOW | O44APD | O621 | O8CHIO |
| NYGHT | NYMBUS | NYRICAN | NYTOWL | NYY | O111O | O1S2OOO | O2L | O44OTH | O65750 | O8CRZ |
| NYGIANT | NYMEEMA | NYRICK | NYTPONY | NYZLEY | O11235 | O1TMT | O2LYOLO | O44O | O65HTZ | O8GT5OO |
| NYGMAN | NYMEIN | NYRILAK | NYTRDR | NYZRIDE | O1123 | O1TO2I | O2MUCH | O4BOSOX | O666O | O8HEMI |
| NYGOTTI | NYMER1A | NYRNGRS | NYTRN | NYZ | O114G | O1T | O2O | O4EEN | O6BEARS | O8HKW12 |
| NYGRL | NYMERIA | NYRNOH | NYTRYDA | NZ11 | O11 | O1UZO1O | O2PMP | O4EVR15 | O6C6ZO6 | O8IDO |
| NYG | NYMETS1 | NYRTOO | NYTRYDR | NZ1988 | O12345 | O1UZ7O7 | O2PROVE | O4FKSAK | O6CVO | O8JAGO8 |
| NYGYNTS | NYMTS1 | NYSHAD | | NZ1 | O1337 | O1UZB | O2PXP | O4FUN | O6PONY | O8JOE |
| NYH2MRH | NYMOM2 | NYSE05 | NYTSHDE | NZ2USA | O16VETT | O1UZO7O | O2RED | O4GR8CE | O6RHD | O8KL3Y |
| NYHER | NYMOM | NYSEFUN | NYTSHYD | NZ6827 | O18O3O | O1VETTE | O2SHAY | O4GRC | O6SNAKE | O8O2MC |
| NYHIWA | NYMONAE | NYSE | NYTSONG | NZ777 | O18TOY | O21122O | O2STANG | O4HOG | O6SRT | O8O |
| NYIJAYA | NYMPHIA | NYSH2O | NYTTERR | NZ787 | O19RAM | O2116I | O2S | O4KLEY | O6WIFE9 | O8SEC |
| NYIR33 | NYMSEA | NYSHBZ | NYTTROR | NZAABI | O1AEN | O2134 | O2TB1RD | O4MACH1 | O6WMC | O8SHELB |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| O8SRT8 | OAKFLT | OAS1S1 | OB98 | OBE1 | OBID90 | OBK1 | OBR2 | OBSYV | OBXDRMN | OBZOR | |
| O8TCH | OAKHAUS | OAS1S | OBAAPA1 | OBE6 | OBIDANE | OBK2 | OBR3 | OBTI | OBXDT | OC16RN | |
| O8WLA | OAKL1EF | OAS3 | OBAAPAM | OBEACHO | OBIDAT | OBKNOBI | OBRABO | OBTRYPH | OBXER1 | OC2025 | |
| O8 | OAKL31 | OAS7 | OBAASAN | OBEAH | OBID | OBKOFF | OBRA | OBUABAN | OBXERS4 | OC2OH | |
| O91554 | OAKL3Y | OASIS94 | OBAAYAA | OBEAN1 | OBIE01 | OBKONAB | OBREA1 | OBUCK1 | OBXERS8 | OC9171 | |
| O973 | OAKLEAF | OASISOL | OBAAYA | OBEANS | OBIE15 | OBLACKS | OBREAD | OBUCKRN | OBXF14 | OCAA | |
| O98OKI | OAKLEEE | OASISSA | OBABY01 | OBEAR74 | OBIE20 | OBLADI | OBREGON | OBUCK | OBXFAN | OCAINE | |
| O99699O | OAKLEE | OASIS | OBABY1 | OBEASTO | OBIE27 | OBLAD | OBRHLZR | OBUCKYA | OBXFISH | OCALF | |
| O9999 | OAKLEY6 | OASPEN | OBABYU | OBECIAN | OBIE2 | OBLATE3 | OBRIAN | OBUDA56 | OBXFUN | OCAMPO | |
| O99 | OAKLEYB | OASSIS | OBACHAN | OBECKY | OBIE43 | OBLATT | OBRIEN1 | OBUDDYO | OBXGAL | OCAMP | |
| O9AJO5 | OAKLEYS | OAT5I3 | OBACLLC | OBED296 | OBIE50 | OBLBTY | OBRIEN2 | OBUGEYE | OBXGG | OCAN2 | |
| O9G8GT | OAKMAG | OATBOAT | OBADAH | OBEDWAN | OBIE94 | OBLEEPS | OBRIEN | OBUGGER | OBXGIGI | OCANADA | |
| O9GT5OO | OAKMANJ | OATER | OBADA | OBEE29 | OBIE96 | OBLIGED | OBRIGHT | OBUK | OBXGIRL | OCANYO | |
| O9HEM1 | OAKMAN | OATES | OBADAZE | OBEEHAV | OBIE1 | OBLITR8 | OBRINK | OBULI | OBXGURL | OCAPS4S | |
| O9HOG | OAKMED | OATHKPR | OBADGER | OBEG23 | OBIEMB | OBLKBTY | OBRLYF | OBULLIT | OBXGUY | OCAPSE | |
| O9NISMO | OAKMONT | OATIC | OBADIAH | OBEHAV3 | OBIEP | OBLOCK | OBRN | OBUMPY | OBXH1 | OCARBON | |
| O9O | OAKNIVY | OATIE | OBAEBJ | OBEHAVE | OBIESUE | OBLSK | OBRONII | OBUNMI | OBXH2O | OCARES | |
| O9PONY | OAKOONA | OATIS3 | OBAFGKM | OBEID | OBIETRL | OBLSM | OBRONI | OBUORBA | OBXING | OCARMEN | |
| O9RTP | OAKR8DR | OATM1LK | OBAH | OBEINRN | OBIETWO | OBLUE | OBRONZE | OBUOY | OBXIN | OCARNY | |
| O9SRT8 | OAKRGBZ | OATMAN4 | OBAIDI | OBELISK | OBIEWON | OBLUST | OBRREL | OBURN01 | OBXISHA | OCASEY | |
| O9TAILS | OAKRN4L | OATMEAL | OBAILEY | OBELIX | OBIGBOY | OBLU | OBRSKY | OBUROI | OBXJ33P | OCASIO | |
| O9VERSA | OAKROOM | OATMEAT | OBAI | OBELNUS | OBIGLY | OBLV8 | OBRUNO | OBURUBA | OBXJ80 | OCATS | |
| OA101 | OAKS7 | OATMILK | OBAKER | OBENEWA | OBIGSS4 | OBLVI8 | OBRVHRT | OBUTC | OBXJEEP | OCAW3 | |
| OA109 | OAKSTOY | OATMLK | OBALOLA | OBENG1 | OBIJON | OBM2 | OBRWRK1 | OBUTGOD | OBXJEN | OCA | |
| OA126 | OAKST | OATREE | OBAMA | OBENOHN | OBIJUAN | OBMC | OBS1DIN | OBVIOUS | OBXK9 | OCAYMAN | |
| OA151 | OAKS | OATS3 | OBAN52 | OBENWA1 | OBIKNBI | OBMD4JC | OBS1DN | OBVI | OBXLASS | OCAZO | |
| OA1927 | OAKTREE | OATS442 | OBAN72 | OBER01 | OBILEE | OBMFFJ | OBS96CK | OBW1 | OBXLFE | OCBB4 | |
| OA21IA | OAKVIEW | OATS | OBAN73 | OBERLIN | OBILLY | OBN1 | OBSAYL | OBWAHN | OBXLIFE | OCBJ | |
| OA4TONI | OAKVLY | OATTS | OBAN74 | OBERO1 | OBINA2 | OBNAXUS | OBSCENE | OBWILD | OBXLJ | OCBP15 | |
| OA5596 | OALPINE | OATW04 | OBAN75 | OBEROI1 | OBINNA1 | OBNOX5 | OBSCURE | OBWJ | OBXLOVE | OCBP369 | |
| OA5599 | OAMAAM | OATW | OBAN76 | OBEROIS | OBINNA | OBNOXIS | OBSDEN | OBWNTUG | OBXLVR | OCC1 | |
| OA777 | OAMILLS | OAT | OBAN77 | OBERST | OBINTZ | OBNOXOS | OBSDI4N | OBW | OBXLYF | OCC2 | |
| OAAAAA | OAMINO | OATZ | OBAN78 | OBER | OBIONE | OBNOXS | OBSDIAN | OB | OBXME | OCC4LF2 | |
| OAAME | OAMND | OAVGL | OBANKS | OBERYN | OBIRD56 | OBNOXUS | OBSDN | OBX10MP | OBXMP40 | OCC4LFE | |
| OAB | OAMO | OA | OBANNON | OBESSIE | OBIRD | OBN | OBSDYN | OBX12HI | OBXMP42 | OCC4LF | |
| OACH | OANDA | OAXACA1 | OBANN | OBETSY | OBISEAN | OBNXIUS | OBSEEN | OBX12N | OBXN12 | OCC4LYF | |
| OAGCMBR | OANDP | OAXACA | OBAS | OBETZKI | OBISME | OBNXS | OBSERVR | OBX17NC | OBXNATV | OCCALIF | |
| OAHU75 | OANGELO | OAXACO | OBATMAN | OBE | OBITF | OBODUCK | OBSESHN | OBX1DAY | OBXNO1 | OCCDOC2 | |
| OAHURN | OANNIE | OAXMEX | OBAYBAY | OBEY666 | OBITOBI | OBOEEH | OBSESON | OBX1 | OBXN | OCCFL | |
| OAHU | OAOOMO | OB0212 | OBAYMAX | OBEY8F | OBITO | OBOHIO | OBSESSD | OBX2MRW | OBXOBX | OCCHY1 | |
| OAJCJ | OAOSSCO | OB250FT | OBBCAMP | OBEYGOD | OBITRON | OBOI | OBSESSN | OBX2OH | OBXPAWS | OCCTY | |
| OAJMLM | OAO | OB1973 | OBBETTY | OBEYING | OBITWO | OBOJEDI | OBSESSV | OBX2PIB | OBXPJK | OCCIES | |
| OAK1 | OAP2 | OB1988 | OBBMW | OBEY | OBIVAN | OBOL | OBSF250 | OBX4EV | OBXRKX2 | OCCIE | |
| OAK4US | OAPERB | OB1KBI | OBBTY | OBF2 | OBIVIC | OBONGAN | OBSF350 | OBX4FUN | OBXRUBI | OCCJK | |
| OAK4 | OAPFF2 | OB1KNB1 | OBC5ENE | OBFBAKE | OBIW4N | OBOOST | OBSFERN | OBX4LFE | OBXSASQ | OCCKUSH | |
| OAK75OG | OAPFF5 | OB1KNBE | OBCD | OBFREE | OBIWAN1 | OBOPLYR | OBSFORD | OBX4ME | OBXSNH | OCCLAX | |
| OAK7 | OAPS101 | OB1KNBI | OBCI64 | OBGRAND | OBIWANK | OBOSKI | OBSGUY | OBX4P4L | OBXSUN | OCCLUDE | |
| OAK8 | OAPSA | OB1KNOB | OBCVO | OBGR | OBIWON | OBOTHER | OBSIDEN | OBX4X4 | OBXT | OCCMLC | |
| OAKANDI | OAPTERA | OB1R1S | OBC | OBGWGN | OBIYAA | OBOTHR | OBSIDIA | OBX7 | OBXW8IZ | OCCNP | |
| OAKAS1 | OAPT | OB1TO | OBCYYA | OBGYNDR | OBJCLE | OBOUDIE | OBSIDN3 | OBX89A | OBXWGN | OCCRUNR | |
| OAKBRS | OAR1 | OB1TWO | OBCZAK | OBGYN | OBJCT1N | OBO | OBSIDN | OBX8 | OBXX12 | OCCTHPY | |
| OAKBTM | OARCHIE | OB1W4N | OBD1 | OBHAPPY | OBJCTN | OBOY21 | OBSIDYN | OBXBND | OBXX2 | OCCULT | |
| OAKBUG | OARE | OB1WAN | OBD2 | OBHAVE | OBJDAR | OBOYBYE | OBSNRPT | OBXBNPL | OBXX3 | OCCY | |
| OAKES1 | OARJER | OB3RG | OBD3 | OBHAV | OBJNBKR | OBOYMOM | OBSQTCH | OBXBUM | OBXZ | OCD3 | |
| OAKES4 | OARROW | OB3RICO | OBDAVE | OBHAYVE | OBJR13 | OBOY | OBSTER | OBXCRV | OBYDAH | OCDB4TK | |
| OAKES | OARSUP | OB3R | OBDA | OBHGRC | OBJREAS | OBPROF | OBSTRCK | OBXDAY2 | OBYGOD | OCDCEO | |
| OAKEY | OARS | OB55ESD | OBDAZE | OBHV | OBJ | OBR13NS | OBS | OBXDAY | OBYODDY | OCDETF | |
| OAKFLD2 | OAR | OB5D1AN | OBDON | OBIC3 | OBJYFL | OBR1 | OBSYDN | OBXDOGS | OBZESED | OCDFREE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OCDK | OCHAPRL | OCNURS | OCTBR31 | ODARAN | ODEH | ODKSGO | ODUBB | OEHRLI | OFATMAN | OFF4FUN |
| OCDREM | OCHAYE | OCNVU10 | OCTBR7 | ODARK30 | ODEI2 | ODLALY | ODUBLIN | OEHSHOE | OFAULTS | OFF4OBX |
| OCDR | OCHEESE | OCNWTR | OCTET | ODARKO | ODEL3 | ODLHO | ODUCKIT | OEIKCAJ | OFB1 | OFFALY |
| OCE1 | OCHI1 | OCOCOO | OCTFEST | ODARLA | ODELALY | ODLI | ODUCK | OELEVN | OFBG1 | OFFBEAT |
| OCEA2 | OCHIK8A | OCOFFEE | OCTHILL | ODAR | ODELL13 | ODLY | ODUDAY | OELLER | OFCBOSS | OFFBY1 |
| OCEA3 | OCHILL | OCOIN | OCTI | ODASNCE | ODELL21 | ODMAC | ODUKEO | OELLIEO | OFCDWN | OFFCALL |
| OCEAJ | OCHLDRN | OCOLD | OCTN3 | ODATAT | ODELLA | ODMBND | ODUKGVN | OELLR | OFCEXP9 | OFFCETS |
| OCEAN11 | OCHNLUV | OCONEL | OCTNE | ODATIAM | ODELL | ODMEX1 | ODUNN | OELVIRA | OFCKGVN | OFFCHSP |
| OCEAN17 | OCHNVBS | OCONN3 | OCTNRED | ODATSP | ODELLY | ODMKIDS | ODURO17 | OEM2OMG | OFCKS | OFFCNTR |
| OCEAN1 | OCHO5 | OCONN5 | OCTO3 | ODAT | ODELTA | ODMPOH | ODUSSEY | OEMAF | OFCLQ | OFFCR |
| OCEAN22 | OCHO79 | OCONNOR | OCTOBER | ODATYO | ODEN | ODNJR | ODUWA | OEMG | OFCOL2 | OFFDAHK |
| OCEAN2 | OCHO8 | OCONR17 | OCTOBR7 | ODAVEO | ODER66 | ODNMB | ODUWG | OEMINI | OFCOL | OFFDBAK |
| OCEAN33 | OCHOAS | OCOOL | OCTOFRY | ODAWA | ODERA | ODNOMIK | ODUXGVN | OEMISH | OFCRPLS | OFFDMAP |
| OCEAN3 | OCHOA | OCOP1 | OCTOPI | ODAWG22 | ODESAL1 | ODNR1 | ODWB | OEMJP | OFCRPLZ | OFFDTY |
| OCEAN4 | OCHOF12 | OCOPA | OCTOPS | ODAWNO | ODESA | ODNSONN | ODWNPMT | OEMLBJ | OFCRSE | OFFDUTY |
| OCEAN6 | OCHO | OCOPON | OCTOSKY | ODAWWG | ODESSA1 | ODN | ODW | OEMLOL | OFCSGVN | OFFEDGE |
| OCEAN79 | OCHS | OCOUCH | OCTOZDA | ODAYDAY | ODESSA | ODNZNTZ | OD | OEMPLUS | OFDAHRT | OFFEE |
| OCEAN7 | OCHUN | OCPAO | OCTRUST | ODAY | ODESS | ODO030O | ODY2 | OEMSSN | OFDOOM | OFFERA |
| OCEANA1 | OCHYN5 | OCPD | OCTSTRG | ODAZOFF | ODES | ODO080O | ODYC888 | OEMS | OFEELYA | OFFERS |
| OCEANAV | OCIEK | OCR7O | OCTUFF | ODBALL | ODESZ4 | ODODODO | ODYLERZ | OEMVW | OFEL3DA | OFFER |
| OCEANA | OCISLY | OCRACOK | OCULIST | ODBANK | ODETJOY | ODOGG59 | ODYLRLS | OEM | OFENBGR | OFFFSHN |
| OCEANEV | OCIU94 | OCRADCT | OCUTEZ | ODBC | ODEUCE | ODOGG | ODYLRLZ | OENOFIL | OFENSIV | OFFGR1D |
| OCEANEX | OCJR | OCRAP | OCWS4 | ODBMF | ODEYEMI | ODOGWU1 | ODYRAY | OEOMAN | OFER555 | OFFGRD |
| OCEANF8 | OCK2PUS | OCRASH | OCWS | ODBRIP | ODGRN | ODOGWU | ODYSSEY | OEOMPS | OFES | OFFGRID |
| OCEANIA | OCKLVR | OCRA | OC | ODBUKI | ODIAR11 | ODOLLYO | ODYSSY | OEQUALO | OFE | OFFHWY |
| OCEANIC | OCKSKR | OCRCOKE | OCYRIS | ODB | ODIEBNZ | ODON8 | ODYSY13 | OESBMW | OFF10B9 | OFFICE1 |
| OCEANI | OCK | OCRONE | OCYRUS | ODCHAOS | ODIECAP | ODONNAG | ODY | OESCLD | OFF10L8 | OFFICER |
| OCEANMA | OCKY | OCRON | OD10WD | OD10OUT | ODIEC | ODONNEL | OE1194 | OESDGM3 | OFF1CE | OFFICE |
| OCEANNA | OCL2 | OCRRACR | OD13 | ODD1 | ODIHP | ODONWIF | OE1996 | OESDVA | OFF1 | OFFIGO |
| OCEANPT | OCL3 | OCRRUNR | OD1NN | ODD2SI | ODIIFO4 | ODOORS | OE1 | OESJOY | OFF230A | OFFKLTR |
| OCEANS1 | OCLLC2 | OCRSH | OD1NSON | ODDASEA | ODIIFUO | ODOPA | OE25 | OESP1 | OFF2BOL | OFFKMBR |
| OCEANS2 | OCLOCK | OCRUSH2 | OD1SHA | ODDBALL | ODIL711 | ODOS | OE26 | OESPAW | OFF2CMP | OFFLMTS |
| OCEANSD | OCLOTTY | OCRUSH | OD258MD | ODDBIRD | ODIN16 | ODOUBT | OE3 | OESPGM | OFF2COZ | OFFLMTZ |
| OCEANS | OCLOVE | OCS1LLC | OD2BE | ODDCEO1 | ODIN18 | ODOUFIO | OE46 | OESSH | OFF2CU2 | OFFM3NU |
| OCEANUS | OCLTD | OCS1 | OD3BT | ODDCPL | ODIN1 | ODOWG | OEA | OESSU | OFF2DHL | OFFMAP |
| OCEANVW | OCLUB20 | OCS2 | OD66 | ODDDEAR | ODIN21 | ODO | OEBDOG | OESTE | OFF2DIV | OFFMENU |
| OCEAN | OCLUB | OCSCONS | OD88AT | ODDDUCK | ODIN3 | ODOYAA | OEBKER | OES | OFF2DLK | OFFMIAS |
| OCEANX | OCMAN101 | OCSLLC | ODA2 | ODDFLW | ODIN402 | ODOYEWU | OEBMOM2 | OETNGER | OFF2DSY | OFFMY6 |
| OCEARCH | OCMSRZR | OCST1 | ODAAT2 | ODDIST | ODIN630 | ODPFH2 | OEBREW | OEWIFEH | OFF2FLY | OFFMYAS |
| OCEA | OCNADA | OCST3 | ODAATIT | ODDITY | ODIN66 | ODPFH | OEBWV | OEWMS | OFF2FSH | OFFNON |
| OCELOT | OCNAIR | OCS | ODAAT | ODDNARY | ODINBLK | ODPS501 | OEB | OE | OFF2GSB | OFFNSV |
| OCEN21 | OCNART | OCT29TH | ODAATX3 | ODODODO | ODINMUM | ODPS | OECHO | OEX1S | OFF2HHI | OFFO1 |
| OCENBRZ | OCNBCH | OCT31PM | ODAA | ODDOOD | ODINPWR | ODRDNGS | OEC | OEYEO | OFF2KYK | OFFOME |
| OCENGRL | OCNBLUE | OCT5 | ODABLUD | ODDS2 | ODINSON | ODRIVEN | OEDATE | OF2RYD | OFF2LAX | OFFO |
| OCENMAN | OCNBLU | OCTAANE | ODACPA | ODDS | ODINSQ5 | ODRK30 | OEEYORE | OF2SKOL | OFF2LC2 | OFFPATH |
| OCENVU | OCNBREZ | OCTAA | ODADDY | ODDYNUF | ODINS | ODRMYST | OEF1O | OF313DF | OFF2LCK | OFFR04D |
| OCEW1N | OCNBRZE | OCTANE8 | ODAFELN | ODDYOS | ODINTBO | ODS1 | OEF1 | OF3NSV3 | OFF2MUD | OFFRD1 |
| OCFACE | OCNBRZ | OCTANEA | ODAHLIA | ODDZMKR | ODIOMIO | ODSL | OEF3 | OF9 | OFF2OCN | OFFRD65 |
| OCFARMS | OCNBRZZ | OCTANEB | ODAHVIN | ODE2SLP | ODIRSR6 | ODST117 | OEFAN | OFAAFO | OFF2OZ | OFFRDEO |
| OCFARM | OCNDRV | OCTANEE | ODAIR11 | ODEBT | ODIR | ODST15 | OEFA | OFAATU | OFF2OZZ | OFFRDLJ |
| OCFRPLZ | OCNGAL | OCTANE | ODALIS1 | ODECCA | ODISEA2 | ODST32 | OEFDOD | OFADZ | OFF2RUN | OFFRDLJ |
| OCFTA | OCNGRL | OCTAV1A | ODALIS | ODEDRA | ODISHA | ODST809 | OEFLTC | OFAF | OFF2SCR | OFFRDNV |
| OCGLOVE | OCNHOBO | OCTAVIA | ODALI | ODEER | ODLUO | ODSTFLW | OEFMP | OFAHTRK | OFF2SC | OFFRD |
| OCGN | OCNJ16 | OCTAVIO | ODANG | ODEGAZE | ODIUM | ODSVET | OEFOIF | OFAP39 | OFF2SEE | OFFRD |
| OCG | OCNJ333 | OCTB31 | ODANIEL | ODEGHE | ODIVAO | ODSWIFE | OEFV11 | OFAREVO | OFF2SEW | OFFRDXJ |
| OCH4X4 | OCNNRS | OCTBABY | ODAO15 | ODEGREE | ODJ7 | ODSYSON | OEFVET | OFAT1 | OFF2SKI | OFFR04D |
| OCHAMPS | OCNR | OCTBR13 | ODAO21 | ODEH36 | ODJEBI | ODTESPY | OEF | OFATCHX | OFF2WRK | OFFRODE |
| OCHANCE | OCNTIME | OCTBR30 | ODAPOP | ODEH67 | ODJOB | ODU2GW | OEHLER | OFATHR | OFF2YAK | OFFROMN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFSALY | OFRODR | OG70 | OGDADDY | OGIE | OGNUP3 | OGR | OGZIYA | OH20 | OH43440 | OH730 |
| OFFSC4 | OFR | OG74 | OGDAD | OGIII | OGNURSE | OGS4 | OGZ | OH21 | OH44108 | OH740 |
| OFFSDE | OFSGVN | OG750 | OGDEE | OGIML8 | OGN | OGSALAS | OH017 | OH221 | OH4545 | OH7718 |
| OFFSET5 | OFSQRHD | OG911 | OGDEN1 | OGIVEN | OGOALS | OGSANTA | OH01 | OH22 | OH48IO | OH7TEEN |
| OFFSET | OFSTWPG | OG96SS | OGDENS | OGIVIN | OGOAT | OGSARGE | OH067 | OH2337 | OH48 | OH7 |
| OFFSEZN | OFTAWAY | OG99RT | OGDEN | OGJATT | OGOCELE | OGSB | OH06 | OH245 | OH4BOYS | OH80085 |
| OFFSHR | OFTEN | OG99 | OGDESH3 | OGJEEP | OGOD365 | OGSCANT | OH0707 | OH24PA | OH4BUX | OH81 |
| OFFS | OFTPO | OG9JSK | OGDIVA | OGJERY | OGOG | OGSGIRL | OH1017 | OH250 | OH4DUM | OH85IO |
| OFFWE6O | OFTWG | OGAAWD | OGDMG | OGJOE | OGOLDI | OGSHADI | OH1018 | OH25 | OH4EST | OH86IO |
| OFFWHT1 | OFT | OGABEK6 | OGDNR | OGJUAN | OGOMEZ | OGSHO | OH101 | OH29IO | OH4EVER | OH88 |
| OFFWHTE | OFUCKS | OGABEK | OGDTAIL | OGJUBAR | OGONE62 | OGSISI | OH1036 | OH29 | OH4EVR | OH8CHH |
| OFFWORK | OFUDGE1 | OGAC1HC | OGDUCK | OGJUNDI | OGONTZ | OGSLED | OH105 | OH2AK | OH4FS | OH8CH |
| OFFW | OFUDGE | OGACE | OGDVAL | OGK3NNY | OGOTGOD | OGSLIMM | OH10DS | OH2AZ | OH4HSS | OH8IO |
| OFFWYTE | OFUJOBU | OGACHKA | OGECHI | OGK6 | OGOTREE | OGSNAKE | OH10MDE | OH2BA | OH4IO | OH8UP |
| OFFY | OFUKGVN | OGACIHC | OGEDE1 | OGKIRK | OGPAPAP | OGSONIB | OH10NUT | OH2BEME | OH4LIFE | OH90806 |
| OFGGTC | OFUK | OGALALA | OGEE1 | OGKM | OGPCKL | OGSO | OH10ST | OH2BE | OH4LOVE | OH90 |
| OFGLORY | OFUNSUN | OGALMA | OGEED | OGKUSH | OGPIMPP | OGSP1 | OH110 | OH2BKPT | OH4LVRS | OH911 |
| OFG | OFUN | OGANANA | OGEE | OGLAC | OGPIT | OGSPSTA | OH1123 | OH2BNM2 | OH4ME | OH925 |
| OFHELPD | OFUQS | OGAN | OGEEZ | OGLADY1 | OGPIZZ1 | OGSRT | OH11OH | OH2CA | OH4NA | OH928IO |
| OFI1 | OFURY | OGAO | OGEOP2 | OGLE13 | OGPM3 | OGSTATS | OH1204 | OH2DC | OH4NS4 | OH93IO |
| OFICINA | OFUXG | OGAR | OGEOP | OGLEE | OGPNUT | OGSTAT | OH12IO | OH2DIO | OH4OSU | OH95IO |
| OFICRNO | OFUX | OGASEVR | OGEORGE | OGLES | OGPOGI | OGSTIG | OH12 | OH2FLA | OH4PDG | OH95 |
| OFILLY | OFWGKTA | OGASHD | OGER | OGLEX95 | OGPOS | OGSTONE | OH13 | OH2HHI | OH4SS | OH98 |
| OFINE | OFWRK | OGAS | OGES80 | OGLEXUS | OGPWEE | OGST | OH1664 | OH2HI | OH4USCJ | OH99999 |
| OFIONA | OF | OGATCH | OGESCO | OGLLC | OGPWE | OGSTYLE | OH16IO | OH2KY2 | OH4USJC | OH99IO |
| OFISPAS | OFX2GIV | OGA | OGETTI | OGLORY | OGPW | OGSVT | OH1776 | OH2KY | OH4US | OH99 |
| OFITG | OFXGIVN | OGB1 | OGEVO | OGLOTTO | OGR1 | OGSWAG | OH797 | OH2LBK | OH4WEJC | OHAATW |
| OFIVE | OFXZGVN | OGBABY | OGFANCY | OGLRY | OGR32T | OGT03I | OH17 | OH2LMWS | OH4WINE | OHAC77 |
| OFJATAP | OFZORRO | OGBAINS | OGFARMR | OGLS | OGRACE2 | OGTASHA | OH1803 | OH2ME | OH4X4OH | OHACE |
| OFJ | OG01 | OGBEANR | OGFBT | OGLUCA | OGRAMMY | OGTB | OH1804 | OH2MI | OH50 | OHACTL |
| OFKGVIN | OG0704 | OGBECKY | OGFIRST | OGM3 | OGRAVES | OGTERRY | OH18 | OH2MN | OH513 | OHAD |
| OFKSLFT | OG08 | OGBEDI | OGFLEX | OGMAGIC | OGRAVY | OGTP | OH1903 | OH2MT | OH522 | OHAECH |
| OFKS | OG18 | OGBETTY | OGFLH | OGMAGOO | OGRE13 | OGTRE1 | OH1921 | OH2NANA | OH528HZ | OHAGENT |
| OFKYLE | OG1ST | OGBIGE1 | OGFRESH | OGMAMA | OGRE3 | OGTRE | OH194 | OH2NC | OH58 | OHAG |
| OFKZGVN | OG1VTHX | OGBIGE | OGFXR | OGMAN | OGRE5 | OGTTYUS | OH1955 | OH2NSB | OH5H2O | OHAIIGH |
| OFLASH | OG1 | OGBILLY | OGGAL | OGMARE | OGRE76 | OGTY | OH1962 | OH2OBX | OH5HIFT | OHAILYA |
| OFLHOF | OG22 | OGBIRD | OGGIE63 | OGMASOO | OGRE76 | OGUARDS | OH1963 | OH2SRQ | OH5LAT | OHAIO |
| OFLIFE | OG23 | OGBLUE | OGGIE | OGMAW | OGRE82 | OGUD4U | OH1981 | OH2SWFL | OH5OH | OHAI |
| OFLU61 | OG292 | OGBMW | OGGIGI2 | OGMA | OGRE88 | OGUN | OH1AX | OH2UT | OH5PDG | OHALENO |
| OFLYO | OG2CNTS | OGBONES | OGGIGI | OGMAX | OGRE89 | OGUZ28 | OH1GHO | OH2WDW | OH5PTOH | OHALNO |
| OFM1 | OG2 | OGBOSS | OGGI | OGMINI | OGRE99 | OGVITO | OH1IO | OH2YOSE | OH5 | OHALR1 |
| OFMA | OG31 | OGBRUCE | OGGLENN | OGMIR | OGREMAN | OGVNF | OH1MARK | OH311 | OH60 | OHALR |
| OFMAZ | OG321 | OGBUEFI | OGGMA | OGMOFF | OGREMKV | OGVP73 | OH1OGRL | OH316 | OH6121 | OHALVA |
| OFMONEY | OG33 | OGBURNR | OGGRM | OGMOM85 | OGRESWF | OGVR | OH1OP | OH318 | OH614 | OHAMBER |
| OFMYJEP | OG3 | OGBUS | OGGROB | OGMOM | OGRES | OGWAGON | OH1OREI | OH328US | OH6239 | OHAMG |
| OFNBRGR | OG3XOG | OGB | OGGS | OGMOOMA | OGRICK1 | OGWAG | OH1OST1 | OH330 | OH637 | OHAN4 |
| OFORGE | OG3XS | OGC1 | OGGY2 | OGMUNCY | OGRIDAH | OGWELAD | OH1OST8 | OH33 | OH63IO | OHANA07 |
| OFOSUS1 | OG419 | OGCHAPO | OGHAZE | OGMUNDY | OGRIO | OGWEN | OH1OSTE | OH341 | OH65 | OHANA13 |
| OFOXGVN | OG4EVR | OGCHEEZ | OGHD | OGNANA | OGRIP | OGWID | OH1OSTU | OH377 | OH666 | OHANA15 |
| OFP1 | OG4L1FE | OGCHEVY | OGHEAT | OGNANNY | OGRMHT2 | OGWRGLR | OH1OUSA | OH3797 | OH669 | OHANA17 |
| OFRASS | OG4REAL | OGCHUKO | OGHEAVY | OGNAS | OGRON7 | OGWRX | OH1PDG | OH37 | OH6FL6 | OHANA17 |
| OFRDFUN | OG4SURE | OGCJME | OGHOG | OGNELLY | OGROOVY | OG | OH1TX5 | OH389 | OH6IO | OHANA19 |
| OFRI28 | OG5321 | OGCRUSH | OGHONEY | OGNINNY | OGROVE | OGX3 | OH1 | OH392IO | OH6PDG | OHANA24 |
| OFRI82 | OG550 | OGCT6 | OGHUMMR | OGNISS | OGROWUP | OGX5M | OH2001 | OH393 | OH6SC6 | OHANA21 |
| OFRO4D | OG5911 | OGCUTTY | OGHUNCH | OGNJ | OGRT | OGXJ | OH2010 | OH3CORP | OH7071 | OHANA23 |
| OFROAD1 | OG5KIDS | OGC | OGNMA | OGRUMPA | OGYAMZ | OH2018 | OH3IO | OH70IO | OHANA24 |
| OFROADR | OG63 | OGD4OSU | OGIE2 | OGNOMAD | OGRUMP | OGYMRU | OH2020 | OH3LLYA | OH714 | OHANA25 |
| OFROAD | OG67 | OGDAD1 | OGIER | OGNTEAB | OGRUSS | OGZILLA | OH2024 | OH3VETT | OH72 | OHANA28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OHANA2 | OHBEAN | OHBUNNY | OHDEATH | OHFACE | OHGOVT | OHHHHUC | OHHYOH | OHIO6 | OHIOJKU | OHIPUG |
| OHANA31 | OHBEAT | OHBUOY | OHDEB | OHFAN10 | OHGOV | OHHHH | OHIO5O | OHIO76 | OHIOJK | OHIRA |
| OHANA3 | OHBEE1 | OHBUX1 | OHDELL | OHFAN | OHGO | OHHHOK | OHI5O | OHIO777 | OHIOJNY | OHIRISH |
| OHANA6 | OHBEEMA | OHBUX | OHDEMS | OHFASHO | OHGR8T | OHHHUC | OHIACE | OHIO811 | OHIOJOE | OHIS1 |
| OHANA77 | OHBELLE | OHB | OHDEM | OHFAWK | OHGR8 | OHHHVEY | OHIAST8 | OHIO82 | OHIOJOY | OHISHM |
| OHANA83 | OHBERRY | OHCA555 | OHDENNY | OHFBI | OHGRACE | OHHH | OHIBRO | OHIO85 | OHIOJT | OHITIKA |
| OHANA86 | OHBETA | OHCA77 | OHDITTO | OHFCC | OHGRAM5 | OHHI1O | OHIC | OHIO86 | OHIOK9 | OHIU |
| OHANA93 | OHBETSY | OHCABIN | OHDJSAV | OHFF38 | OHGRAM | OHHIFL | OHIEAU | OHIO8 | OHIOKC | OHIWOOD |
| OHANA96 | OHBETTY | OHCALI | OHDJS | OHFFA | OHGREY | OHHIGHO | OHIFIT | OHIO90 | OHIOKH | OHI |
| OHANA98 | OHBEWAN | OHCAMI | OHDJ | OHFFS | OHGRL1 | OHHIHOE | OHIGHOH | OHIO911 | OHIOKIE | OHIX |
| OHANA9 | OHBE | OHCANDI | OHDNA | OHFILMS | OHGRLS | OHHIHO | OHIGHO | OHIO92 | OHIOKOI | OHIYA |
| OHANAAF | OHBHAVE | OHCAOH2 | OHDOGS | OHFILM | OHGRL | OHHIIO | OHIGHYO | OHIO93 | OHIOLUV | OHIYO18 |
| OHANACZ | OHBHAYV | OHCAOH3 | OHDOG | OHFIONA | OHGROSS | OHHIOAN | OHIHOST | OHIO94 | OHIOM6 | OHIYOST |
| OHANADZ | OHBHCA | OHCAOH | OHDONNA | OHFIRE | OHGRWN | OHHIOHH | OHIHO | OHIOAF | OHIOMAN | OHIYO |
| OHANAFS | OHBHV | OHCAR77 | OHDONUT | OHFIVEO | OHGUN | OHHIOH | OHIIIHO | OHIOAG | OHIOMAR | OHJ33P |
| OHANAJZ | OHBIKES | OHCARS1 | OHDOORS | OHFI | OHGURL | OHHIOO1 | OHIIIIO | OHIOAIA | OHIOMOM | OHJAGUR |
| OHANAKZ | OHBILL | OHCARS8 | OHDPS | OHFL2 | OHGUR | OHHIO | OHIIIO | OHIOAN | OHIOMYO | OHJAH |
| OHANALF | OHBIRDS | OHCATS | OHDRTFN | OHFL3 | OHGUS | OHHIYA | OHIIO | OHIOBBQ | OHIONIQ | OHJAKE |
| OHANALV | OHBIRTH | OHCAVER | OHDTRK | OHFLA | OHGWHIZ | OHHJEEZ | OHIKEO | OHIOBIZ | OHIONO1 | OHJANE |
| OHANAX1 | OHBK1 | OHCBUS | OHDUCK | OHFLSHR | OHGWIZ | OHHJ | OHIM4RK | OHIOBMV | OHIOOH | OHJAYS |
| OHANAX2 | OHBKBTY | OHCC | OHDUDE | OHFLVA | OHGYPSY | OHHK999 | OHIML8 | OHIOBOI | OHIOONE | OHJAY |
| OHANAX3 | OHBKEYE | OHCEDY2 | OHDX | OHFLVT | OHGZ | OHHKY | OHIMRK | OHIOBOY | OHIOOO | OHJBS |
| OHANDMI | OHBKI | OHCH2 | OHE1 | OHFL | OHH3BTL | OHHLALA | OHIN74 | OHIOBRN | OHIOOSU | OHJEEZE |
| OHANGEL | OHBKR | OHCHEA | OHE46M3 | OHFOOEY | OHH4FS | OHHLQQK | OHINOH | OHIOBUC | OHIOPA | OHJEEZ |
| OHANGUS | OHBKS | OHCHILL | OHECK | OHFORFS | OHH8CH | OHHMANN | OHINO | OHIOBX | OHIOPE | OHJENAY |
| OHANK | OHBKYE | OHCHIT | OHEDGAR | OHFRANK | OHHALYN | OHHMAN | OHINS | OHIOBZ | OHIOPIE | OHJENNI |
| OHANNA | OHBLAD | OHCHTLS | OHEEMAB | OHFRECO | OHHANA | OHHMEGA | OHIO011 | OHIOC5 | OHIOPL8 | OHJESUS |
| OHAPPDY | OHBLEEP | OHCHZHD | OHEEO | OHFREND | OHHAWK | OHHMKAY | OHIO01 | OHIOC8 | OHIOPT2 | OHJEWL |
| OHARA | OHBLESS | OHCIDER | OHEFDA | OHFR | OHHAY | OHHMMMM | OHIO03 | OHIOCHQ | OHIOREI | OHJHAWK |
| OHARD | OHBLUES | OHCITY | OHEGO | OHFSU | OHHCB7 | OHHMY | OHIO04 | OHIOCOM | OHIORN | OHJK5 |
| OHARIES | OHBMV | OHCMON | OHEJO | OHFTBL | OHHBLUE | OHHMYYZ | OHIO070 | OHIOCPP | OHIORUT | OHJOHN |
| OHARI | OHBOBO | OHCNP | OHEKNO | OHFTL | OHHBS96 | OHHNOO | OHIO10R | OHIOC | OHIOS8 | OHJOJO |
| OHARNG | OHBOB | OHCO56 | OHELLEN | OHFU2 | OHHD1 | OHHNO | OHIO13 | OHIODDS | OHIOSKY | OHJO |
| OHARRA | OHBOHTR | OHCOPS | OHELLNA | OHFUCK | OHHD33 | OHHNY | OHIO18 | OHIOE39 | OHIOSRT | OHJP93 |
| OHART | OHBOI | OHCOP | OHELLO | OHFUNK | OHHDANG | OHHOG | OHIO19 | OHIOEAR | OHIOST2 | OHJT |
| OHASH | OHBORER | OHCOUT | OHELLYA | OHFUN | OHHDDER | OHHOKAY | OHIO1ST | OHIOEH | OHIOST3 | OHJ |
| OHASIS | OHBORN | OHCPAEA | OHELON | OHFU | OHHEAR | OHHOKTY | OHIO1 | OHIOELE | OHIOST7 | OHJZ |
| OHATTP6 | OHBOUV | OHCPA | OHELTE8 | OHFUZZY | OHHEAT | OHHOK | OHIO20 | OHIOEMT | OHIOST9 | OHK9MOM |
| OHAUDTR | OHBOY1 | OHCPRTR | OHEMAA1 | OHFVO | OHHECC | OHHOMZ | OHIO21 | OHIOES | OHIOSTA | OHKALIN |
| OHAUTO | OHBOY59 | OHCREW | OHEMAA2 | OHG33Z | OHHEMI | OHHONEY | OHIO22 | OHIOFAN | OHIOSTE | OHKARMA |
| OHAV8R | OHBOYS | OHCRP | OHEMAAB | OHG8R | OHHEMP | OHHPAPA | OHIO23 | OHIOFCA | OHIOSTU | OHKAY1 |
| OHAWK | OHBOYZ | OHCRUSH | OHEMAAH | OHGAGA | OHHERO | OHHPYDA | OHIO24 | OHIOFD | OHIOSUN | OHKAY |
| OHAYCH | OHBRNCO | OHCRW | OHEMAAT | OHGAL | OHHEY | OHHRLLY | OHIO27 | OHIOFUN | OHIOSU | OHKEEPA |
| OHAYES1 | OHBRPTR | OHCSI | OHEMAA | OHGBABY | OHHEYY | OHHRLY | OHIO2AZ | OHIOGAL | OHIOS | OHKEI |
| OHAYES7 | OHBRTHR | OHCV8 | OHEMIO | OHGECKO | OHHEYYY | OHHSCAT | OHIO2NC | OHIOGAS | OHIOTAG | OHKEL |
| OHAYES8 | OHBRWR | OHD8N | OHENE01 | OHGEEG | OHHFCC | OHHSURE | OHIO32 | OHIOGEO | OHIOTA | OHKETO |
| OHAYES9 | OHBSD | OHDADA | OHENEBA | OHGEE | OHHFEE | OHHTWSS | OHIO333 | OHIOGOV | OHIOTKD | OHKHI |
| OHAYO | OHBTMN | OHDADDY | OHENEWA | OHGEEZ | OHHFFS | OHHUC | OHIO419 | OHIOGUY | OHIOU72 | OHKLYSS |
| OHBABE | OHBUC1 | OHDADI | OHENG | OHGHOST | OHHFJB | OHHUHLO | OHIO44 | OHIOHIO | OHIOU74 | OHKNATS |
| OHBABY1 | OHBUCK1 | OHDAD | OHENL | OHGIGI4 | OHHFR | OHHUMAD | OHIO4ME | OHIOHM | OHIOUSA | OHKNIT |
| OHBABY | OHBUCK2 | OHDAESU | OHER326 | OHGIGI | OHHFSHO | OHHUNTS | OHIO4US | OHIOHMZ | OHIOVAL | OHKUKS |
| OHBAJAN | OHBUCKI | OHDAH | OHERING | OHGIRL6 | OHHGABS | OHHUNY | OHIO4X4 | OHIOHOG | OHIOVET | OHKURRR |
| OHBALLS | OHBUCKS | OHDANG | OHEYEHO | OHGIRL | OHGEE | OHHUSKR | OHIO50H | OHIOH | OHIOWA4 | OHKWAHO |
| OHBAMA | OHBUCK | OHDANO | OHEYEOO | OHGLOB | OHHGEEZ | OHHWORD | OHIO50H | OHIOHX | OHIOWA | OHKYAKR |
| OHBAND | OHBUC | OHDAN | OHEYKEV | OHGLORY | OHHGURL | OHHWOW | OHIO5T | OHIOIAN | OHIOWC | OHLA12 |
| OHBBETY | OHBUKIO | OHDARLA | OHEYO | OHGOD | OHHMBOY | OHHYD | OHIO64 | OHIOIH | OHIOWE | OHLAKE |
| OHBCKS | OHBULL | OHDAVID | OHEYYYO | OHGOLF | OHHHECK | OHHYEAH | OHIO65 | OHIOISM | OHIOWRO | OHLALAA |
| OHBCKTS | OHBULLY | OHDAWG | OHF1SHL | OHGOQ | OHHHHO | OHHYGGE | OHIO69 | OHIOJIT | OHIOYJ | OHLAMBO |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OHLAMB | OHMG1 | OHMY4X4 | OHNONNO | OHPAP | OHREF | OHSHFT | OHST8U | OHTHRFT | OHWELL | OIAMMCO |
| OHLARRY | OHMG76 | OHMY60 | OHNOOOO | OHPARK | OHREI | OHSHHH | OHST8X2 | OHTIFF | OHWHALE | OIB5 |
| OHLATTE | OHMGB | OHMY60D | OHNOO | OHPAT | OHREL01 | OHSHIAT | OHST95 | OHTIMMY | OHWILD | OIBFUN |
| OHLAUDI | OHMGDSS | OHMY95 | OHNORML | OHPAVER | OHRELAX | OHSHIFT | OHST97 | OHTINK | OHWINE | OIBHPY |
| OHLAW | OHMG | OHMYB4D | OHNOS | OHPA | OHRELTR | OHSHINE | OHST99 | OHTIRE | OHWIO | OIBN8 |
| OHLAWYA | OHMI20 | OHMYBAD | OHNOTME | OHPCGMR | OHREMAX | OHSHINY | OHSTA8 | OHTLS | OHWISH | OIBSUN |
| OHLA | OHMI2 | OHMYBD | OHNOTOP | OHPDAD | OHREPRT | OHSHIP | OHSTAGE | OHTODD | OHWIZ | OICBXRP |
| OHLEPD | OHMI526 | OHMYBLU | OHNOVA | OHPD | OHRFARM | OHSHIT | OHSTANG | OHTOFLA | OHWLDCT | OICU2 |
| OHLER85 | OHMIA | OHMYC30 | OHNO | OHPESRY | OHRGBY | OHSHI | OHSTAT | OHTOHHI | OHWM | OICUCME |
| OHLIFE | OHMIDPM | OHMYD06 | OHNOX4 | OHPE | OHRHEC | OHSHORE | OHSTA | OHTOHH | OHWOOOO | OICU |
| OHLINDA | OHMIDWF | OHMYDOG | OHNRSE | OHPGR | OHRHINO | OHSHT5O | OHSTBKI | OHTOMI | OHWORDD | OIC |
| OHLINE | OHMIES | OHMYE | OHNRS | OHPHISH | OHRICAN | OHSHUR | OHSTBKS | OHTOOTY | OHWORD | OIDOIOI |
| OHLINGR | OHMIGOD | OHMYFSM | OHNSC | OHPI1 | OHRIC | OHSICKS | OHSTBOY | OHTOUR | OHWORM | OIF11C |
| OHLIN | OHMIII | OHMYFT | OHNUPE | OHPIB | OHRID | OHSIG | OHSTBUC | OHTOVB | OHWOTM | OIF1CV |
| OHLIONS | OHMILU | OHMYGAS | OHNUTS | OHPICKN | OHRIZZ | OHSINY | OHSTB | OHTOYS | OHWOW4 | OIF1N2 |
| OHLOANS | OHMIMI3 | OHMYGOD | OHNUTZ | OHPICKR | OHRKT | OHSIR | OHSTDM | OHTOY | OHWOWW | OIF1O |
| OHLOLA | OHMIMI | OHMYGWD | OHNYCOH | OHPID | OHRLS8 | OHSIX | OHSTE | OHTREES | OHWRX | OIF1 |
| OHLORD | OHMINI | OHMYG | OHNYOH | OHPIE | OHRITR | OHSK8S | OHSTFBL | OHTREMD | OHWV12 | OIF2DV |
| OHLOTTO | OHMISS | OHMYHEK | OHOBI | OHPILOT | OHRLY | OHSKIER | OHSTFB | OHTRIO | OHWVLAW | OIF2 |
| OHLOVE | OHMI | OHMYI | OHOBOE | OHPIPER | OHRNBSN | OHSKOOL | OHSTFN | OHTRUCK | OHW | OIF4 |
| OHLQ | OHMJEEP | OHMYK5 | OHOBXFL | OHPI | OHRNOHR | OHSKUNT | OHSTGRL | OHTUTU | OH | OIF6 |
| OHLSBA | OHMKALI | OHMYMY | OHOBX | OHPIZZA | OHROAR | OHSKYE | OHSTI | OHTXAZ | OHX4M | OIF7 |
| OHLSB | OHML1FE | OHMYQ7 | OHOH2 | OHPJ | OHROCKS | OHSKY | OHSTLC | OHTX | OHY34H | OIFC |
| OHLSHF | OHMM12E | OHMYQ | OHOH7 | OHPL8 | OHROCK | OHSLLC | OHSTLV | OHTYPER | OHY3AH | OIFDV |
| OHLT | OHMM21A | OHMYRA | OHOHANA | OHPLATE | OHRONDA | OHSMILE | OHSTMB | OHTYPE | OHYAAA | OIFIII |
| OHLUCY | OHMM42D | OHMYSI | OHOHO3 | OHPLAYA | OHROOF2 | OHSMOKY | OHSTMOM | OHU8I2 | OHYAA | OIFIIV |
| OHLUNA | OHMMAN | OHMYSKY | OHOHOHO | OHPLAYR | OHROSS | OHSMURF | OHSTN1 | OHUANG | OHYAEH | OIFI |
| OHLUV | OHMMG | OHMYSOL | OHOHOH | OHPLMR | OHRPAC | OHSN4P | OHSTNG | OHUCHON | OHYAKN | OIFMC |
| OHLUX1 | OHMMMM | OHMYTDI | OHOHUC | OHPOFC | OHRTR | OHSNAPB | OHSTOT | OHUFO | OHYAKS | OIFMED |
| OHLVIO | OHMMM | OHMYYY | OHOH | OHPOO | OHRUNVS | OHSNAPP | OHSTRAM | OHUKNOW | OHYAK | OIFMP |
| OHLVR | OHMMSAI | OHMYZOD | OHOKBUD | OHPOPO | OHRVRAT | OHSNAPS | OHSTRAW | OHUMAD2 | OHYA | OIFOND |
| OHLVSWV | OHMMVII | OHMZLAW | OHOKIE | OHPOPPY | OHRVRS | OHSNAP | OHSTRX | OHUMAD | OHYAYA | OIFONE |
| OHM1 | OHMMY | OHNA626 | OHONEST | OHPORK | OHRYOH | OHSNI | OHSTUN | OHUMBLE | OHYEAAH | OIFTERP |
| OHM2OHM | OHMMYYY | OHNAUR | OHONE | OHPORKY | OHS2LER | OHSNUGS | OHSTYLE | OHUNG | OHYEAH1 | OIFTWO |
| OHM5LAW | OHMNAA | OHNAVY | OHONO | OHPPGLZ | OHS8FN | OHSOCLD | OHSU1 | OHUNO | OHYEAH7 | OIFVET |
| OHMA2U | OHMOHM | OHNCC22 | OHOOD | OHPRIUS | OHSABA | OHSOLAR | OHSUBUX | OHUSMC | OHYEAH | OIFX2 |
| OHMABEL | OHMOM | OHNCOH | OHOOKS | OHPRKS | OHSALSA | OHSOSC | OHSUGR | OHUS | OHYEA | OIG |
| OHMADE | OHMOO | OHNCPA | OHOP | OHPS18 | OHSALTY | OHSOTA | OHSUN | OHUWISH | OHYEH1 | OIHIO |
| OHMAMA2 | OHMOXIE | OHNC | OHORSEY | OHPS | OHSAL | OHSOWWY | OHSURE | OHUWSH | OHYELER | OIHOIHO |
| OHMAN24 | OHMR2IO | OHNEPDK | OHOST8 | OHPUCK | OHSANBL | OHSPORT | OHSWAT | OHVADER | OHYENNA | OIIHIIO |
| OHMANTA | OHMRSC | OHNERTS | OHOSUIO | OHPURR | OHSANTA | OHSPRTY | OHSWELL | OHVAN | OHYESS | OIIIOJL |
| OHMAN | OHMR | OHNEURO | OHOSU | OHPWIFE | OHSAR | OHSQTCH | OHS | OHVC7 | OHYES | OIIIOJT |
| OHMANX | OHMS1 | OHNFLD | OHOUTDR | OHPYDA | OHSASSY | OHSRINS | OHSYOU | OHVC | OHYETI | OIIIOTJ |
| OHMARE | OHMSAIN | OHNICE | OHOU | OHPYDY | OHSATAN | OHSRY | OHTACO | OHVEGA | OHYGGE | OIIIO |
| OHMARG | OHMSEY | OHNINA | OHOV1 | OHPYLE | OHSAYIO | OHST05 | OHTANA | OHVET | OHYHBBY | OIIIOXJ |
| OHMARIA | OHMSL4W | OHNM | OHOV2 | OHQT | OHSBUC | OHST21 | OHTAX | OHVIVA | OHYKNOT | OIINK |
| OHMARRA | OHMSLAW | OHNO4AX | OHOV3 | OHRAH | OHSCAT | OHST25 | OHTCHR | OHVOL1 | OHYLNDA | OIIO4X4 |
| OHMASK | OHMSLOL | OHNO50 | OHOVNO | OHRAIN | OHSCOOT | OHST2 | OHTC | OHVSEV1 | OHYMARK | OIIOKEE |
| OHMAZIO | OHMSLW | OHNO5OH | OHOV | OHRALLY | OHSEIS | OHST32 | OHTECH | OHVSMI2 | OHYOGI | OIIO |
| OHMBOY | OHMSNTI | OHNO6OH | OHON | OHRAMEO | OHSFBLL | OHST4ME | OHTEEJ | OHVT | OHYOST8 | OIITIIO |
| OHMBREW | OHMSS | OHNOBRO | OHP34RL | OHRAM | OHSG11 | OHST70 | OHTEFF | OHVWRLD | OHYYDS | OIKO |
| OHMDHOM | OHMSU | OHNOCAP | OHPAAZ | OHRATS | OHSGR | OHST81 | OHTELLY | OHW3LL | OHZIGGY | OILAIR |
| OHMEGA | OHMTRHD | OHNOGAS | OHPADRE | OHRE4U | OHSH1FT | OHST82 | OHTERRI | OHWAHOO | OHZO7 | OILBOSS |
| OHMEOW | OHMUM | OHNOJOE | OHPAIL | OHREAUC | OHSH1PP | OHST85 | OHTESLA | OHWARM | OHZUMBA | OILCANS |
| OHMER2 | OHMURCI | OHNOKRN | OHPAM54 | OHREBO | OHSHAN | OHST8FN | OHTEZ | OHWE8U2 | OI0101 | OILCN |
| OHMERCE | OHMU | OHNOLA | OHPAM | OHREDHD | OHSHE12 | OHST8IO | OHTF1 | OHWEE | OI1IO | OILCO |
| OHMERCY | OHMWATT | OHNONA | OHPAPA | OHREDR | OHSHEET | OHST8TE | OHTHE | OHWELLL | OIAA111 | OILDDY |
| OHMESI | OHMY24 | OHNONNA | OHPAPI | OHRED | OHSHERY | OHST8T | OHTHIT | OHWELLS | OIALT | OILDLR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OILEAK | OINK58 | OJBH251 | OK2BYOU | OKBUD | OKGREAT | OKNO1 | OKTT | OLADIPO | OLBLU13 | OLDAD14 |
| OILER40 | OINK69 | OJBK | OK2DAY | OKBY3 | OKHOMIE | OKNOTOK | OKUAPMN | OLADY | OLBLU18 | OLDAF |
| OILER95 | OINK8 | OJBRONC | OK2DCAY | OKBYE1 | OKIAMUP | OKNOW | OKUBES | OLAF02 | OLBLU2 | OLDAGE |
| OILERS | OINKSGP | OJCD18 | OK2GOLF | OKBYEE | OKIDOKE | OKOBOJI | OKULEY | OLAF15 | OLBLU3 | OLDAMMO |
| OILFLD | OINKTWO | OJCHSC | OK2LOVE | OKBYGOD | OKIDOKI | OKOKGO | OKUNPA1 | OLAF2 | OLBLU51 | OLDASF |
| OILFREE | OINNK | OJCRUSH | OK2NOW | OKBYHER | OKIDOK | OKOKICU | OKUNUPA | OLAF303 | OLBLU52 | OLDASME |
| OILGAL | OINOS | OJC | OK2NVE | OKBYME | OKIDOKY | OKOKO1 | OKURRR1 | OLAF4 | OLBLU62 | OLDB3MR |
| OILGAS1 | OINRACE | OJD1D1T | OK2ROCK | OKBY | OKIDS | OKOK | OKURRRR | OLAF4X4 | OLBLU85 | OLDB3NZ |
| OILGAS | OINT | OJDAGR8 | OK33 | OKBYYEE | OKIDZ | OKOLA1 | OKURRRT | OLAF5 | OLBLU86 | OLDBAG |
| OILGOAT | OIOI24 | OJDEV | OK3LLY | OKBYYYE | OKIDZZ | OKOLE | OKURRR | OLAF72 | OLBLUEE | OLDBAY |
| OILGURU | OIOIOI | OJDID1T | OK405 | OKBYYY | OKIE1 | OKOLO | OKURRT | OLAF7 | OLBLUE | OLDBEAR |
| OILHD | OIOIO | OJEDA | OK4WIRE | OKCCEO | OKIEBUG | OKOMI | OKURR | OLAFAY | OLBLUIZ | OLDBENZ |
| OILHELP | OIOSTBX | OJEEPRS | OK707 | OKCHAMP | OKIEGAL | OKON3 | OKUSH10 | OLAFF | OLBLUTK | OLDBK |
| OILHEMP | OIOWE | OJEEP | OK823 | OKCHILL | OKIEST | OKO | OKUURRR | OLAGGUJ | OLBLUU | OLDBLEU |
| OILICEC | OIO | OJENT | OKAAAAY | OKCMPTR | OKIE | OKOY3 | OKUURRT | OLAIFE | OLBLUV2 | OLDBLE |
| OILL3AK | OIOZ | OJEWELL | OKAAVAN | OKCOOL | OKIGEEK | OKOYE1 | OKUUR | OLAJESU | OLBLU | OLDBLOO |
| OILLEAK | OIPUC | OJFT98 | OKALLEN | OKCPU | OKILUV | OKRA05 | OKUUURR | OLALAA | OLBLW | OLDBLU3 |
| OILLEEK | OIP | OJIBWA1 | OKALONA | OKCREW | OKIMSIK | OKRAONE | OKUUURT | OLALDE | OLBO1 | OLDBLU |
| OILLOL | OIRAM | OJIBWA | OKAM1 | OKC | OKIN04 | OKRASA | OKWAHU1 | OLAMAE | OLBONES | OLDBMXR |
| OILLYFE | OIRCAS | OJIBWAY | OKAMI01 | OKDAD25 | OKINAWA | OKRATE | OKWAHU | OLAMAX | OLBOY1 | OLDBOLD |
| OILMAN1 | OIRISHO | OJIICHN | OKAMI1 | OKDADDY | OKINC | OKRA | OKWAWU1 | OLAMB | OLBOY2 | OLDBONZ |
| OILMAN2 | OIRISH | OJIISAN | OKAMI98 | OKDAY | OKIO98 | OKRCOKE | OKWAWU | OLAMEOW | OLBOY3 | OLDBOY |
| OILMAN3 | OIS1 | OJIKSET | OKAMI | OKDEN | OKITKAT | OKRELAX | OKWEIRD | OLAMI1 | OLBOY4 | OLDBRD |
| OILMAN | OIS2 | OJINBK | OKANADA | OKDINA | OKI | OKROB | OKWESIL | OLAMI | OLBOY5 | OLDBRIT |
| OILMENS | OISHA | OJISAN | OKANNIE | OKDOEK | OKJACKI | OKRRRR | OKWMBR | OLAN15 | OLBOY | OLDBUCK |
| OILMEUP | OISHII | OJISBAC | OKAPI3 | OKDOK2 | OKJJ3 | OKRRR | OK | OLANA | OLBRD | OLDBUL1 |
| OILMNY | OIS | OJITOS | OKARKAR | OKDOKE | OKK3Q | OKRSH | OKYCOOL | OLAND38 | OLBRONC | OLDBULL |
| OILMOM | OIT2GOD | OJJV | OKARMAO | OKDOKEY | OKK4R3N | OKRUSH | OKYDKY | OLANDOT | OLBUC1 | OLDBYRD |
| OILMONE | OITER | OJK3RD | OKASIAM | OKDOKY | OKKAR3N | OKSAM | OKYDOKI | OLANDR | OLBUDDY | OLDBZRD |
| OILMUNY | OITSRAW | OJK | OKATIE | OKDONNA | OKKAREN | OKSANAG | OKYDOKY | OLAND | OLBUDY | OLDCAMP |
| OILNERD | OITSRED | OJLAS | OKAY55 | OKDO | OKKAR | OKSANA | OKYEAME | OLAOLU1 | OLBUICK | OLDCAR2 |
| OILNGAS | OITSTEE | OJLA | OKAYAND | OKDUDE | OKKARYN | OKSAW | OKYHOME | OLASAX | OLBUK1 | OLDCAT |
| OILPAPI | OITSU | OJLIFE | OKAYBMR | OKEBASS | OKKBYEE | OKSEEU | OKYSDAD | OLASME | OLBULL | OLDCEO |
| OILPLZ | OIT | OJNDEV | OKAYBRO | OKEDOEI | OKKBYE | OKSERG | OKZOOMR | OLAT24 | OLBUMPY | OLDCHEV |
| OILRIG | OIVEI | OJNOPLP | OKAYDEN | OKEDOK2 | OKKOTSU | OKSHAY | OL133 | OLAT2 | OLBURNR | OLDCHIK |
| OILRS | OIVEY | OJOGBON | OKAYFN3 | OKEEE | OKKURRR | OKSIS | OL1RAM | OLAT | OLBUZRD | OLDCHVY |
| OILRUSH | OI | OJOKR | OKAYFNE | OKEIDKY | OKKURR | OKSK593 | OL1STR | OLAUDI | OLCADDY | OLDCJ7 |
| OILSTOX | OJ1BWE | OJORDAN | OKAYISH | OKEI | OKKURTT | OKSMILE | OL1V1A | OLAVE | OLCCEO | OLDCOIN |
| OILSUX | OJ1 | OJORO1 | OKAYSO | OKELADU | OKKURT | OKSNRS | OL1V3R | OLA | OLCHAP | OLDCOOL |
| OILS | OJ32 | OJOROJO | OKAY | OKELBEL | OKKWANG | OKSOFAR | OL1V4R | OLAYA | OLCHIEF | OLDCOP2 |
| OILUF | OJ33PRS | OJPCORG | OKAYY | OKELLY | OKK | OKSOKO | OL1VES | OLAYRA | OLCHRRY | OLDCORP |
| OILWELL | OJ75BW | OJSB7 | OKAYYYY | OKEMOVT | OKL8LEE | OKSOONR | OL1VEU | OLB1UE | OLCIGAR | OLDCUPL |
| OILWIFE | OJAIDE1 | OJSMPSN | OKB3T | OKEMO | OKLAH | OKSURE | OL1VIA | OLBAID | OLCOACH | OLDCWBY |
| OILWISE | OJAIO | OJTF30 | OKBABY | OKENADA | OKLAST1 | OKTAJ | OL1VRTS | OLBE1 | OLCOOP | OLDC |
| OILWLZ | OJALA | OJTINT | OKBEN | OKENKA | OKLAST8 | OKTA | OL1VR | OLBE2 | OLCROW | OLDDAD1 |
| OIL | OJAMA | OJTOS | OKBET | OKENOBI | OKLAU | OKTAYC | OL2255 | OLBENZ | OLCRRC | OLDDAD |
| OILY2 | OJAPRVD | OJUICE | OKBG | OKENZE4 | OKLAYSH | OKTBEME | OL3BLU3 | OLBESI | OLD1 | OLDDAVE |
| OILYMOM | OJAS06 | OJUSA | OKBIGP | OKESIE | OKLEZGO | OKTBRTN | OL3BLUE | OLBESSI | OLD2NEW | OLDDAWG |
| OILYWDW | OJASCO | OJUU3 | OKBMER | OKETTE | OKLINA | OKTEACH | OL3BLU | OLBESSY | OLD3 | OLDDAYS |
| OIMGONE | OJASMOM | OJVBES | OKBMR | OKFEST | OKLMAO | OKTH3N | OL3R3D | OLBESY2 | OLD4EYE | OLDDAZ |
| OIML8 | OJASWI | OJW1 | OKBOJI | OKFINE | OKLTSRL | OKTHEN | OL442 | OLBETTY | OLD5CHL | OLDDNA |
| OIMLEXN | OJASWNI | OJWHAT | OKBONN | OKFYNE | OKMAMMA | OKTHXBY | OL56 | OLBE | OLD66T | OLDDOC |
| OINCH | OJAY1 | OJWHIP | OKBOOMR | OKGENZ | OKMICE | OKTOBER | OL8RG8R | OLBIGGD | OLD7 | OLDDOGS |
| OINC | OJAYONE | OK1AN3 | OKBOOM | OKGFSOH | OKMIKE | OKTOBME | OL97 | OLBIG | OLD8 | OLDDRED |
| OINGE | OJAYS | OK1DOKI | OKBOZO | OKGOD87 | OKMSGT | OKTOGO | OLABABY | OLBIKER | OLD96ER | OLDDRGN |
| OINK03 | OJAY | OK1MOR | OKBRI | OKGOD | OKM | OKTOY | OLABIYI | OLBLEU | OLD9II | OLDDUCK |
| OINK3R | OJB1 | OK2BEME | OKBRUH | OKGO | OKNATE | OKTRANS | OLAB | OLBLOO | OLD9T7 | OLDDUFR |
| OINK50 | OJB2 | OK2BNA | OKBUDDY | OKGR8 | OKNICE | OKTRINA | OLACHKA | OLBLU01 | OLDACE | OLDE1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OLDE2 | OLDJO | OLDOIL | OLDSKO | OLEBLUE | OLET12 | OLIAS | OLIVIAB | OLLIEQ | OLRED22 | OLTOAST |
| OLDE55 | OLDJUNK | OLDPALS | OLDSKUL | OLEBLU | OLETSGO | OLIEN | OLIVIAJ | OLLIES | OLRED46 | OLTPR |
| OLDEADS | OLDJW | OLDPAPS | OLDSKWL | OLEBLW | OLEVAR | OLIJR8 | OLIVIAK | OLLIET | OLRED61 | OLTRD |
| OLDEASY | OLDK5 | OLDPAP | OLDSK | OLEBOY | OLEVO | OLILRED | OLIVIAM | OLLIE | OLRED66 | OLTRUCK |
| OLDEDOG | OLDKOL | OLDPARR | OLDSL | OLECAT | OLE | OLIMAB | OLIVIA | OLLIPOP | OLRED77 | OLT |
| OLDEGDE | OLDKOOL | OLDPAWS | OLDSMAN | OLECROW | OLEYLLR | OLINDO | OLIVLYL | OLLIVER | OLRED84 | OLTY |
| OLDEKAT | OLDLADI | OLDPINE | OLDSMKY | OLEDAD | OLEZ71 | OLINDY | OLIVMON | OLLLLLO | OLRED95 | OLUCHI2 |
| OLDEMO | OLDLADY | OLDPONY | OLDSOLS | OLEDOG | OLFASH | OLINE65 | OLIVOL | OLLO | OLRED97 | OLUCIA |
| OLDENUF | OLDLKME | OLDPOOR | OLDSOL | OLEFART | OLFB666 | OLINE78 | OLIVO | OLLUCKY | OLRED98 | OLUMIDE |
| OLDERED | OLDLME | OLDPOP | OLDSON | OLEFERD | OLFILTH | OLIRAM | OLIVOYL | OLLYDA | OLREDD | OLUSEYE |
| OLDFAR7 | OLDLOW | OLDPUNK | OLDSOUL | OLEGAL | OLFKTRK | OLISAJR | OLIVR10 | OLMAN53 | OLRED | OLUWANI |
| OLDFAT | OLDLR | OLDPUP | OLDSQ | OLEGD | OLFOLK | OLISEH | OLIVR1 | OLMAN70 | OLRNB | OLUWA |
| OLDFILM | OLDLUKK | OLDR3D | OLDSRG | OLEGIRL | OLFORD | OLITPRO | OLIVR22 | OLMANN | OLROBT | OLU |
| OLDFJ | OLDLYME | OLDR4U | OLDSSKL | OLEGLRY | OLFRDG | OLIV1A | OLIVR2 | OLMAN | OLRON | OLV3RA |
| OLDFKR | OLDM2 | OLDRAFA | OLDSSX2 | OLEGMC | OLFTCDY | OLIV33 | OLIVR3 | OLMAUD | OLROWDY | OLVERA1 |
| OLDFOOL | OLDM4N | OLDRAIL | OLDSTUD | OLEGOAT | OLFURD | OLIV3R | OLIVR42 | OLMICK | OLROY | OLVERA3 |
| OLDFORD | OLDMAMA | OLDRD | OLDS | OLEGRAY | OLGA444 | OLIV3U | OLIVR4 | OLMIE | OLRUBEE | OLVERA9 |
| OLDFORT | OLDMAN1 | OLDRED1 | OLDTEX | OLEGREG | OLGA777 | OLIV3 | OLIVR5 | OLMM1 | OLRUBY | OLVERA |
| OLDFRND | OLDMAN3 | OLDRED2 | OLDTIME | OLEGRL | OLGABUG | OLIV5R | OLIVR6 | OLMM | OLRUSTY | OLVIDO |
| OLDFST | OLDMAN5 | OLDREDD | OLDTMR1 | OLEGUY | OLGALOU | OLIVA12 | OLIVR7 | OLMOS | OLSALLY | OLVJOOS |
| OLDFX | OLDMAN8 | OLDRED | OLDTOM | OLEG | OLGAL | OLIVAS | OLIVR8 | OLMSTRD | OLSALT | OLVOIL |
| OLDGAS | OLDMANS | OLDRIDE | OLDTOP | OLEHANK | OLGARBO | OLIVAV | OLIVR98 | OLMT | OLSCH18 | OLVR66 |
| OLDGEE | OLDMAN | OLDRNR | OLDTOY | OLEHEMI | OLGASON | OLIVA | OLIVR9 | OLNBRKN | OLSCH54 | OLVR77 |
| OLDGEZR | OLDMANZ | OLDROVR | OLDTRCK | OLEHEVY | OLGAS | OLIVE15 | OLIVRR | OLNSLW | OLSCHL | OLVRIDE |
| OLDGHST | OLDMARY | OLDRUNR | OLDTRL | OLEJKO | OLGAW | OLIVE17 | OLIVRS | OLNUMR7 | OLSCH | OLVRLIL |
| OLDGI | OLDMF | OLDRYNO | OLDT | OLEKA1 | OLGBOO | OLIVE1 | OLIVRTS | OLOAP | OLSCL29 | OLVRST |
| OLDGLD | OLDMILK | OLDS1 | OLDUGLY | OLEKRUK | OLGEEZR | OLIVE20 | OLIVVE | OLOCCIP | OLSCOOL | OLVRYDK |
| OLDGLRE | OLDMIL | OLDS455 | OLDUNC | OLELDO | OLGE | OLIVE3 | OLIV | OLOF | OLSGT | OLWAYNE |
| OLDGMC | OLDMITC | OLDS50 | OLDUTCH | OLEM1SS | OLGEZZR | OLIVE5 | OLIXAN8 | OLOGN | OLSHAWN | OLWEN |
| OLDGOAT | OLDMNEY | OLDS61 | OLDVDUB | OLEM2SS | OLGIRLB | OLIVE68 | OLIYAD3 | OLOGY | OLSHRL | OLWENY |
| OLDGOLD | OLDMONE | OLDS67 | OLDVET | OLEMAN | OLGIRL | OLIVE7 | OLJANE | OLOL18 | OLSHT | OLWISE1 |
| OLDGOLF | OLDMONK | OLDS68 | OLDVINE | OLEMBL | OLGLORI | OLIVE85 | OLJOE52 | OLOLA | OLSILVR | OLWITGI |
| OLDGRAY | OLDMOON | OLDS69 | OLDVSNU | OLENEWS | OLGLRY | OLIVEBR | OLK9CAK | OLOPADE | OLSKEWL | OLWOMAN |
| OLDGREG | OLDMP | OLDS70 | OLDVW | OLEOLE | OLGNY | OLIVEJ | OLK9FW | OLORIN | OLSKL54 | OLWOODY |
| OLDGS | OLDMR2 | OLDS71 | OLDW41 | OLEOTTO | OLGOAT1 | OLIVEO | OLK9 | OLOVE | OLSKL99 | OL |
| OLDGUS | OLDMTHR | OLDS75 | OLDWAY | OLEO | OLGOATS | OLIVER1 | OLKA826 | OLOV | OLSKL | OLY1NAY |
| OLDGUY2 | OLDMULE | OLDS77 | OLDWG | OLEPAP | OLGRAY | OLIVER2 | OLKDGS | OLP4 | OLSKOL1 | OLY1WK |
| OLDGUY | OLDM | OLDS78 | OLDWMN | OLEPONY | OLGREEN | OLIVER3 | OLKEITH | OLP6 | OLSKOL | OLY3LLR |
| OLDG | OLDMX5 | OLDS79 | OLDWTCH | OLER3D | OLGREGG | OLIVER4 | OLKIDS | OLP7 | OLSKOOL | OLY3LR |
| OLDGZR | OLDN07 | OLDS85 | OLD | OLERAN | OLGREG | OLIVER5 | OLKOF | OLPAPAW | OLSKOO | OLY4CRT |
| OLDHAM1 | OLDNAV | OLDS86 | OLDYELO | OLERD | OLGUI77 | OLIVERA | OLL1E | OLPCF | OLSKQQL | OLY4FHM |
| OLDHAM2 | OLDNAVY | OLDS88 | OLDYELR | OLERED1 | OLGUIN8 | OLIVERD | OLLADY1 | OLPEELR | OLSKWL | OLY4HIM |
| OLDHD | OLDNERD | OLDS95 | OLDYLLR | OLERED3 | OLGUI | OLIVERH | OLLAVO | OLPONY | OLSMKY | OLYALLR |
| OLDHEAP | OLDNES | OLDS99 | OLDYLR | OLERED5 | OLGURL | OLIVERO | OLLEEN | OLPOOPS | OLSON32 | OLYA |
| OLDHED | OLDNFAT | OLDSBAD | OLDYODA | OLEREDD | OLGZR | OLIVERQ | OLLENNY | OLPRIDE | OLSON3 | OLYELA |
| OLDHEN | OLDNFUN | OLDSCHL | OLDZ442 | OLERED | OLHAL | OLIVERS | OLLEN | OLP | OLSONN | OLYELER |
| OLDHIPI | OLDNGRY | OLDSCH | OLDZ71 | OLEREDZ | OLHEAVY | OLIVER | OLLI3 | OLQOP13 | OLSON | OLYELLR |
| OLDHWY | OLDNLUV | OLDSCOL | OLDZDRT | OLERN | OLHELYA | OLIVES | OLLIE08 | OLR3D | OLSPORT | OLYELLW |
| OLDIES | OLDNO48 | OLDSCUL | OLDZKWL | OLERUBY | OLHEVY | OLIVEU2 | OLLIE1 | OLRAG | OLSQUOL | OLYELO |
| OLDIE | OLDNO4 | OLDSGAL | OLEB1UE | OLER | OLHG | OLIVEU7 | OLLIE20 | OLRAM | OLSTRY | OLYFNS |
| OLDIGES | OLDNO7 | OLDSGLD | OLEBAG | OLESCHO | OLHICK | OLIVEUS | OLLIE21 | OLRANDI | OLSUE | OLYGHST |
| OLDIH | OLDNSLW | OLDSIGN | OLEBETY | OLESIAS | OLHIPPI | OLIVEW | OLLIE22 | OLRCKT | OLSVL | OLYII |
| OLDIRTY | OLDNSXY | OLDSIX1 | OLEBIRD | OLESIA | OLHIPPY | OLIVE | OLLIE23 | OLRCN2 | OLT1 | OLYLLER |
| OLDISH | OLDNUTS | OLDSK8R | OLEBLEU | OLESKOL | OLHIPY | OLIVIA1 | OLLIE3 | OLRD42 | OLT2 | OLYMPAS |
| OLDIT | OLDNWLD | OLDSKHL | OLEBLE | OLESKUL | OLHMSTD | OLIVIA2 | OLLIE52 | OLRD | OLT3OO | OLYMPC1 |
| OLDJAG | OLDO7 | OLDSKL1 | OLEBLOO | OLESLEW | OLHOUND | OLIVIA5 | OLLIE6 | OLRED13 | OLTAN | OLYMPC3 |
| OLDJC | OLDODGE | OLDSKOL | OLEBLU1 | OLESMKY | OLI1 | OLIVIA7 | OLLIE95 | OLRED18 | OLTHNME | OLYMPCS |
| OLDJEEP | OLDOG | OLDSKOO | OLEBLU3 | OLESON | OLI2 | OLIVIAA | OLLIENI | OLRED1 | OLTIMER | OLYMPIC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OLYMPOS | OMAAEF | OMAR07 | OMATOY | OMERTA1 | OMGDEV | OMGR86 | OMIE15 | OMMMMMM | OMROTTS | OMW2FYX |
| OLYMPUS | OMAAN3 | OMAR10 | OMAVIC | OMERTA2 | OMGDOGS | OMGRELX | OMIE3 | OMMMM | OMRTSLA | OMW2H3L |
| OLYSPRT | OMAAN7 | OMAR13 | OMAW23 | OMERTA3 | OMGEEP | OMGRHD | OMIEII | OMMMO | OMS1 | OMW2HBL |
| OLYVIA | OMABAO | OMAR1ON | OMAWO | OMERTA7 | OMGEES | OMGRLAX | OMIES | OMMM | OMSAI01 | OMW2HBX |
| OM108 | OMABOYS | OMAR1 | OMAW | OMERTAX | OMGEEZY | OMGRLY | OMIE | OMMRAM | OMSAI05 | OMW2HVN |
| OM1114 | OMACHIE | OMAR3 | OMAX14 | OMER | OMGERDY | OMGROFL | OMIHIR | OMMSAI | OMSAI08 | OMW2HYL |
| OM14 | OMADBEK | OMAR725 | OMAX3 | OMEUP | OMGEV08 | OMGRX7 | OMIKA | OMMU97 | OMSAI09 | OMW2IT |
| OM1970 | OMADOG | OMAR777 | OMAX7 | OME | OMGEWW | OMGSHUZ | OMIKEO | OMM | OMSAI16 | OMW2JL |
| OM1DAN | OMADRLN | OMAR7 | OMAXIS | OMEYAD | OMGFIT | OMGSLAY | OMIKF | OMMY5 | OMSAI18 | OMW2KI |
| OM1NOUS | OMADUZ | OMAR86 | OMAXTWO | OMEY | OMGFML | OMGSLO | OMILAWD | OMMY | OMSAI1 | OMW2LCK |
| OM1 | OMAE | OMAR93 | OMAXW | OMF1 | OMGFO | OMGSMOG | OMINA1 | OMNI2 | OMSAI22 | OMW2LTP |
| OM20120 | OMAFIVE | OMAR9 | OMAYASS | OMFGMOV | OMGFR | OMGSNTA | OMINOPI | OMNI3 | OMSAI30 | OMW2MBH |
| OM2113 | OMAGAWD | OMARCHA | OMAZING | OMFGWTF | OMGBKY | OMGSRT | OMINOS | OMNI81 | OMSAI3 | OMW2MTB |
| OM2240 | OMAGRAM | OMARCKS | OMAZU5 | OMG1M | OMGGGGO | OMGSS2 | OMINO | OMNIA | OMSAI66 | OMW2MUM |
| OM2498 | OMAHA18 | OMARCUS | OMBABU | OMG2FUN | OMGGG | OMGSTOP | OMINSNE | OMNIBUS | OMSAI91 | OMW2NC |
| OM24 | OMAHA1 | OMARCW | OMBENI | OMG2 | OMGGIRL | OMGST | OMINUS | OMNIEXP | OMSAIOM | OMW2OBX |
| OM26 | OMAHA44 | OMARFR | OMBE | OMG37X | OMGGMPA | OMGSUV | OMIOPI | OMNIHIL | OMSAIRM | OMW2OTF |
| OM333 | OMAHA | OMARGE | OMBRED | OMG4WD | OMGGO1 | OMGSWTZ | OMIPLAY | OMNIMAN | OMSAI | OMW2PIB |
| OM35H1V | OMAHGH | OMARGO | OMBSHL | OMG8O | OMGGO2 | OMGT350 | OMIPOPS | OMNIPS | OMSANTI | OMW2SB |
| OM3975 | OMAIRA | OMARGP | OMBSQD | OMG8 | OMGGOOO | OMGT3MT | OMISHA1 | OMNIVC | OMSCLY | OMW2SKI |
| OM3GA3 | OMAIRY | OMARION | OMBTEK | OMG9 | OMGGO | OMGT3RS | OMISH | OMNIVIC | OMSHIV2 | OMW2SW |
| OM3GAA | OMAITZ | OMARIO | OMBUID | OMGABUG | OMGGP3 | OMGTI | OMISS72 | OMNIX | OMSHIV | OMW2SYB |
| OM3GA | OMAI | OMARI | OMB | OMGADSM | OMGGPA | OMGTR | OMIT53 | OMNMNOM | OMSHNTI | OMW2SYD |
| OM3RTA | OMAJUNE | OMARJH | OMBZIE | OMGADTH | OMGGT3 | OMGTWEE | OMITA | OMNOMNM | OMSHREE | OMW2SYG |
| OM45 | OMAK10 | OMARJK | OMC9 | OMGAGA | OMGG | OMGURU | OMITO2 | OMNOMS | OMSIM | OMW2SYH |
| OM4848 | OMAKATH | OMARJ | OMCHI | OMGALFA | OMGHI | OMGUWSH | OMITSV6 | OMNOUS | OMSI | OMW2SYM |
| OM5RT1 | OMAKELY | OMARM | OMCK | OMGAMG1 | OMGICU | OMGV10 | OMITSV8 | OMNSTR | OMSOHAM | OMW2TYB |
| OM617 | OMAKIDS | OMARNP | OMDEV11 | OMGAMG | OMGIMS | OMGV8 | OMITXI | OMNYDN2 | OMSONNI | OMW2TYW |
| OM63975 | OMAK | OMAROO6 | OMDL555 | OMGAMY | OMGIRL | OMGVIPR | OMIVET | OMNYD | OMSOUND | OMW2UBH |
| OM6MOOV | OMALAYZ | OMARO | OME7 | OMGAV | OMGITSA | OMGVPR | OMI | OMO9 | OMSR333 | OMW2UBM |
| OM6MOVE | OMALC | OMAROX | OMEB1 | OMGAZ | OMGI | OMGVTEC | OMIX13 | OMOBOJA | OMSRI | OMW2WB2 |
| OM7517 | OMALIFE | OMARRAM | OMEEZY | OMGB3KY | OMGJEEP | OMGWATT | OMIX2 | OMOERI | OMSTER | OMW2WB |
| OM77 | OMALIN | OMARRM | OMEG4 | OMGBASS | OMGJK | OMGWHY | OMIYAGE | OMOF3 | OMSWTOM | OMW2WH |
| OM8844 | OMALLE | OMARRR | OMEGA01 | OMGBCKI | OMGL8 | OMGWILL | OMIZZOU | OMOGIE1 | OMT1 | OMW2WRK |
| OM8GA | OMALLZ | OMARR | OMEGA02 | OMGBCKY | OMGLATE | OMGWIN | OMJABAL | OMOKOSH | OMTARE | OMW2YBC |
| OM8LAC | OMALMA | OMARTA | OMEGA10 | OMGBECY | OMGLEX | OMGWRX | OMJAMIL | OMOLON | OMTATST | OMW2YBH |
| OM8 | OMALOVE | OMARTHA | OMEGA17 | OMGBEK2 | OMGLIVZ | OMGWTF1 | OMJD19 | OMOMAR | OMUDAWI | OMW2YBM |
| OM99 | OMAL2 | OMARU | OMEGA1 | OMGBEKI | OMGLI | OMGWTF7 | OMJMDLR | OMOMBO | OMUSUBI | OMW2YB |
| OM9SHIV | OMAMAK | OMAR | OMEGA2 | OMGBEKY | OMGLLC | OMGWTH | OMJSK | OMOMUMI | OMW2AP | OMW2YDH |
| OM9WEYA | OMAMAY | OMARZID | OMEGAKZ | OMGBKE | OMGLSXZ | OMG | OMK3 | OMONEY | OMW2YBB | OMW2YGC |
| OMA113Y | OMAMMY | OMAS12 | OMEGALM | OMGBKKY | OMGMINE | OMGXP | OMK8 | OMONOV | OMW2BYG | OMW2YGH |
| OMA15GK | OMAN4 | OMAS4 | OMEGARA | OMGBKUP | OMGMINI | OMGYASS | OMKAR | OMOOBA | OMW2CRT | OMW2YHH |
| OMA1 | OMANE | OMAS4X4 | OMEGATT | OMGBKY1 | OMGMOV3 | OMGYAY | OMKHUSH | OMOOLA5 | OMW2CYB | OMW2YMH |
| OMA2CJN | OMANGO | OMAS4XE | OMEGAWS | OMGBKY | OMGMOV | OMGZ51 | OMKNESS | OMORES | OMW2DYB | OMW2YNH |
| OMA2HBJ | OMANI | OMAS6 | OMEGA | OMGBMW | OMGMQVE | OMH2 | OMK | OMORI | OMW2DYG | OMW2YOU |
| OMA2SXM | OMANN | OMASAS | OMEGAZ | OMGBRB | OMGMUVE | OMHDIRT | OMLAPH1 | OMOVI4L | OMW2FB | OMW4SUM |
| OMA3BOZ | OMANWK | OMASIE | OMEICH | OMGBRO | OMGMUV | OMHLEEM | OMLAXMI | OMOVI5L | OMW2FHB | OMWAARP |
| OMA3OPA | OMAN | OMASQ5 | OMEMON | OMGBRUH | OMGMV3 | OMHP99 | OMLET | OMOWALE | OMW2FL | OMWBAE |
| OMA3 | OMAOF10 | OMASRAV | OMEN13 | OMGBYE | OMGMVE | OMHSEIN | OMLHS | OMPA1 | OMW2FSH | OMWFB |
| OMA3X | OMAOF4 | OMASRDE | OMENS | OMGC8 | OMGMVIT | OMI2 | OMLS2 | OMPEACE | OMW2FTW | OMWHOME |
| OMA4KY | OMAOF5 | OMAS | OMEN | OMGCAIN | OMGMV | OMI5 | OMLS | OMPG | OMW2FUC | OMWINE |
| OMA4OPA | OMAOMI | OMATAXI | OMENXO | OMGCASI | OMGNO | OMIAKIA | OMLT3 | OMPLLC | OMW2FUW | OMWISWR |
| OMA4 | OMAOPAZ | OMATO10 | OMEOMY | OMGCLS | OMGNSX | OMICKEY | OMLTTE | OMPREM | OMW2F | OMWL8FR |
| OMA4X | OMAPAPA | OMATO11 | OMEON | OMGDADI | OMGOHIO | OMICOOP | OMMA3 | OMPVIP | OMW2FY8 | OMWLCK |
| OMA5 | OMAPOPS | OMATO18 | OMEPE | OMGDADY | OMGOLFR | OMIDAN | OMMFWM | OMP | OMW2FYA | OMWMARS |
| OMA6 | OMAPOP | OMATO2 | OMER92 | OMGDAVD | OMGOLF | OMIE10 | OMMG1 | OMRAN | OMW2FYC | OMWMOMY |
| OMA9 | OMAR03 | OMATO3 | OMERDE | OMGDDY | OMGOO7 | OMIE13 | OMMGIII | OMRJ | OMW2FYD | OMWNANA |
| OMAA2U | OMAR04 | OMATO8 | OMERO | OMGDEB | OMGR32 | OMIE14 | OMMM333 | OMRL669 | OMW2FYT | OMWNOW |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OMWOMG | ON1NTWO | ONAGO | ONDAGAS | ONE6INC | ONEDROP | ONELFE | ONEOF99 | ONETREE | ONHSLST | ONLEMNY | |
| OMWPIB | ON1 | ONAHR | ONDAGO | ONE80CO | ONEE1 | ONELIME | ONEOF9 | ONETT | ONHUNT | ONLEONE | |
| OMWTFUG | ON1XX | ONAHS17 | ONDAH | ONE8GPA | ONEEDGE | ONELLIE | ONEOFEM | ONETURN | ONI14ME | ONLEU | |
| OMWTF | ON1Y1ME | ONAI1 | ONDAME | ONE8SVN | ONEELE | ONELOOP | ONEOFF | ONETWIN | ONI3 | ONLEY | |
| OMWTFY8 | ON1YFNS | ONAI2 | ONDAMO | ONE8TH | ONEELF | ONELOV3 | ONEOFME | ONETWO3 | ONIBEN | ONLFANS | |
| OMWTFYD | ON1YFNZ | ONAI3 | ONDARAY | ONE8 | ONEELVN | ONELQVE | ONEON14 | ONETWO6 | ONIBONY | ONLKTYM | |
| OMWTFYH | ON1YNEL | ONAI4 | ONDARKS | ONE9ESL | ONEEM | ONELUNG | ONEON1 | ONET | ONIBURN | ONLOCTN | |
| OMWTFYM | ON1YOPT | ONAIR1 | ONDAROX | ONEACE | ONEESK | ONELUV6 | ONEONE9 | ONETYME | ONICHAN | ONLOKSN | |
| OMWTFYW | ON2114 | ONAI | ONDARUN | ONEACRE | ONEEV | ONELUV7 | ONEONLY | ONETYM | ONIDRGN | ONLUDES | |
| OMWTGYB | ON2DANX | ONAJRNY | ONDASQ | ONEAGEN | ONEEYED | ONELUVD | ONEOONE | ONEUMMA | ONIFC1 | ONLY01 | |
| OMWTOAA | ON2DBCH | ONAJ | ONDAWAY | ONEAL2 | ONEEYE | ONEMAN | ONEOWNR | ONEUP | ONIGIRI | ONLY10S | |
| OMWTOIT | ON2DNX1 | ONALARK | ONDA | ONEAL3 | ONEF8TH | ONEMATT | ONEO | ONEUSA | ONIHR | ONLY151 | |
| OMWTO | ON2MARS | ONALI | ONDAY3 | ONEARMM | ONEFAN | ONEMF | ONEPH | ONEVET | ONIII | ONLY1AB | |
| OMWTTT2 | ON2MARZ | ONALL10 | ONDEADO | ONEARM | ONEFERG | ONEMIC | ONEPNT | ONEWAY1 | ONIINK | ONLY1G5 | |
| OMWTYBH | ON2NXT1 | ONALL8S | ONDECK2 | ONEAWAY | ONEFISH | ONEMIKE | ONEPOP | ONEWAYJ | ONIISAN | ONLY1GG | |
| OMWTYB | ON2SLOW | ONANA | ONDECK | ONEBADB | ONEFOOT | ONEMIMI | ONEPT21 | ONEWAY | ONIJPN | ONLY1G | |
| OMWTYGH | ON2WHLS | ONANCY | ONDEEZ | ONEBADV | ONEFOX | ONEMINI | ONEPUTT | ONEWAYY | ONIKA | ONLY1JQ | |
| OMWTYMH | ON2WHLZ | ONAOG | ONDEGO | ONEBAD | ONEG2NV | ONEMMB | ONEPWR | ONEWE04 | ONIKYAN | ONLY1K | |
| OMWTYNH | ON2ZION | ONAPA | ONDFARM | ONEBADZ | ONEG3 | ONEMOE | ONER101 | ONEWELL | ONIMOLE | ONLY1L | |
| OMY2SYG | ON31OV3 | ONAPEAL | ONDGO | ONEBAMF | ONEGAME | ONEMOMA | ONER1NG | ONEWHL | ONIMZ3 | ONLY1NI | |
| OMYBAD | ON31WIN | ONASCAR | ONDIAMO | ONEBAM | ONEGA | ONEMOM | ONER830 | ONEWINN | ONIN2 | ONLY1Q | |
| OMYBYRD | ON33TA | ONATA | ONDLAKE | ONEBAR | ONEGC | ONEMO | ONERACE | ONEWOLF | ONIN3 | ONLY1TJ | |
| OMYDODD | ON3AL | ONATOP | ONDMOVE | ONEBB | ONEGEM | ONEMPG | ONERAY | ONE | ONIN4 | ONLY1TW | |
| OMYDOGE | ON3BRUH | ONATRIP | ONDOGS | ONEBDX | ONEGIFT | ONEMPTY | ONERED | ONEX1 | ONINTWO | ONLY1T | |
| OMYDOG | ON3FAFO | ONAUTO | ONDOR | ONEBEAR | ONEGIGI | ONEMUSH | ONERIE | ONEY1 | ONIN | ONLY1TY | |
| OMYDRLN | ON3GOD | ONAWHIM | ONDRCIN | ONEBEEZ | ONEGLOV | ONEN480 | ONERING | ONEYAH | ONION5 | ONLY1V | |
| OMYGATA | ON3GO | ONAWIM | ONDRCKS | ONEBENZ | ONEGMC | ONEN8 | ONERIOT | ONEYES | ONIONS | ONLY1WY | |
| OMYGATO | ON3GT | ONA | ONDRD76 | ONEBIG1 | ONEGOD | ONENAE | ONERNG | ONEYE | ONION | ONLY1 | |
| OMYGAWD | ON3HREE | ONAYO | ONDREL | ONEBILL | ONEGQN | ONENESS | ONEROCK | ONEYSTR | ONIPAA | ONLY2 | |
| OMYGERD | ON3IGO | ONAZ | ONDROAD | ONEBITE | ONEG | ONENICE | ONEROQ | ONEYS | ONISLE | ONLY476 | |
| OMYGLOB | ON3IWIN | ONBAABY | ONDROCX | ONEBLAK | ONEHART | ONENIE | ONEROSE | ONEYWAY | ONISLND | ONLY4FL | |
| OMYGOAT | ON3LOV3 | ONBAGS | ONDRUMS | ONEBMF | ONEHAWK | ONENISE | ONERS | ONEZ3 | ONISM | ONLY4LO | |
| OMYGORD | ON3LOVE | ONBEACH | ONDWTR | ONEBOA2 | ONEHOPE | ONENISS | ONERUBY | ONEZERO | ONISSAN | ONLY4ME | |
| OMYGOSH | ON3LOV | ONBOO5T | ONE10VE | ONEBODI | ONEHOTZ | ONENMIL | ONES11 | ONF1 | ONITEMI | ONLY4US | |
| OMYGRSH | ON3OF1 | ONBOOST | ONE1LL | ONEBODY | ONEHWMF | ONENUB | ONESEC | ONFINAL | ONI | ONLY4U | |
| OMYGWD | ON3RING | ONBYE | ONE1ONE | ONEBOLT | ONEH | ONEO190 | ONESEVN | ONFIR3 | ONIX5 | ONLY650 | |
| OMYG | ON3W3GO | ONBY | ONE1OVE | ONEBONE | ONEI1 | ONEO1 | ONESITH | ONFL33K | ONIX95 | ONLY807 | |
| OMYGYAT | ON3 | ONCALL | ONE1SIX | ONEBOOT | ONEIED | ONEOF01 | ONESIX | ONFL71 | ONIX | ONLYA3V | |
| OMYHAIR | ON40AC | ONCELER | ONE1SIX | ONEBRAT | ONEILL | ONEOF12 | ONESLIP | ONFLEEK | ONIXX | ONLYAIR | |
| OMYHECK | ON4NEM | ONCHAIN | ONE21GW | ONEBUD | ONEIN55 | ONEOF17 | ONESOLO | ONFULLY | ONIZZAN | ONLYAV6 | |
| OMYLAWD | ON4SN6S | ONCHILL | ONE23GO | ONEB | ONEINCH | ONEOF1K | ONESONG | ONFUMES | ONIZZLE | ONLYAV4 | |
| OMYLNTA | ON4WRD2 | ONCLD9 | ONE2CDS | ONEBYT | ONEI | ONEOF20 | ONESON | ONFWRD | ONJAH | ONLYBUG | |
| OMYMYY | ON8ASE | ONCLLC | ONE2GO | ONEC3NT | ONEJAIM | ONEOF2 | ONESOUL | ONFYRE | ONJB1 | ONLYCJP | |
| OMYOGA | ON9 | ONCLWD9 | ONE37AM | ONEC8 | ONEJAY | ONEOF30 | ONESQDN | ONFYR | ONJB | ONLYDIG | |
| OMYRLE | ONA1A | ONCNAVI | ONE3 | ONECALL | ONEJEDI | ONEOF36 | ONESTAR | ONGARD | ONJFAN | ONLYE85 | |
| OMYSOLE | ONA1R | ONCNRSE | ONE4A11 | ONECAM | ONEJEFE | ONEOF3 | ONESTY | ONGAWD | ONJLO | ONLYF4N | |
| OMYSOUL | ONA1 | ONCNRS | ONE4ALL | ONECDC | ONEJP | ONEOF46 | ONESUB | ONGBLU | ONJ | ONLYFAM | |
| OMYSTRS | ONA2 | ONCOAST | ONE4AN2 | ONECJD | ONEK1NG | ONEOF52 | ONET1ME | ONGCRSH | ONK3 | ONLYFAN | |
| OMYTFYB | ONA3 | ONCOMET | ONE4BOO | ONECUBE | ONEKEG | ONEOF55 | ONETC | ONGNOI | ONK4 | ONLYFN5 | |
| OMYTFYH | ONA6TEE | ONCORA | ONE4C7 | ONED4Y | ONEKID | ONEOF5K | ONETEAM | ONGO247 | ONKSTER | ONLYFN6 | |
| OMYTFYM | ONA6T | ONCORE | ONE4DAD | ONEDEEP | ONEKING | ONEOF67 | ONETEN | ONGOD89 | ONK | ONLYFNZ | |
| OMY | ONAAA | ONCRET | ONE4FUN | ONEDERS | ONEKR2 | ONEOF6 | ONETEST | ONGOD | ONL1MAN | ONLYG2 | |
| OMYZ28 | ONABCH | ONCUE | ONE4MA | ONEDEY | ONEL28 | ONEOF70 | ONETIME | ONGOLEA | ONL1NE | ONLYGAS | |
| OMZ | ONABELL | ONC | ONE4ME2 | ONEDG3 | ONELAP | ONEOF72 | ONETME | ONGO | ONLBANZ | ONLYGD | |
| OMZYRAM | ONABOAT | OND4EVR | ONE4ONE | ONEDGE1 | ONELAW | ONEOF79 | ONETO4 | ONGQUOI | ONLE1MI | ONLYGOD | |
| ON03 | ONABR8K | ONDA1 | ONE4UK | ONEDI | ONELD | ONEOF7 | ONETOKA | ONGREEN | ONLEFNS | ONLYGRL | |
| ON1ENT | ONABRAK | ONDABOX | ONE4WD | ONEDOC | ONELEG | ONEOF82 | ONETOYA | ONGRRD | ONLEGOD | ONLYG | |
| ON1FK | ONABRK | ONDAFLY | ONE5 | ONEDOG | ONELESS | ONEOF8 | ONETOY | ONG | ONLELUV | ONLYHNS | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ONLYJ | ONNN3 | ONRY | ONTRES | ONYRLEF | OO1OO | OO9 | OOGTRIO | OOI | OOO7OOO | OOOOO1 |
| ONLYLOV | ONNNN3 | ONS1TE | ONTRIPS | ONYRLFT | OO1RED | OOAGENT | OOGYMAN | OOJATTA | OOO7 | OOOOO5 |
| ONLYLUV | ONNO1T | ONSAFRI | ONTSPOT | ONYRS1D | OO22OO | OOAJ | OOH7 | OOJOY | OOO8OOO | OOOOO7 |
| ONLYMNY | ONNOR | ONSAUCE | ONTWAY | ONYVANS | OO238 | OOAKNUC | OOHAHA | OOJSRT | OOO8OOO | OOOO8 |
| ONLYNAE | ONNREG | ONSAUNT | ONT | ONYX019 | OO2ERO | OOAND13 | OOHAHH | OOK9 | OOO8 | OOOOODO |
| ONLYONE | ONNT1ME | ONSBI | ONU1 | ONYX11 | OO2UZB | OOASIS1 | OOHASHI | OOKAMI | OOO9O8 | OOOOOF |
| ONLYOSU | ONNTILT | ONSDAG | ONU2 | ONYX12 | OO2 | OOBAH | OOHBABY | OOKAY | OOOA3JU | OOOOOH |
| ONLYRAM | ONNTWO | ONSHORE | ONU4LAW | ONYX14 | OO311 | OOBARU | OOHBHAV | OOKBYE | OOOAAAA | OOOOOMG |
| ONLYRED | ONNY1 | ONSIDE | ONUFOS | ONYX18 | OO33 | OOBAWU | OOHBLUE | OOKC | OOOAAA | OOOOOM |
| ONLYRFY | ONNYXX | ONSITE1 | ONUFRIY | ONYX19 | OO37 | OOBENG5 | OOHBOY | OOKEVIN | OOOAA | OOOOOO2 |
| ONLYTAX | ONO5O | ONSITE2 | ONUG | ONYX1 | OO4 | OOBEO | OOHDEER | OOKIDZ | OOOAUC | OOOOOO7 |
| ONLYTIA | ONOFA | ONSITE | ONUKEO | ONYX21 | OO5OCAL | OOBGARM | OOHECK | OOKIEE | OOOB91 | OOOOOOA |
| ONLYTWO | ONOFF88 | ONSKYHI | ONULAW | ONYX22 | OO64 | OOBHAVE | OOHELLA | OOKIES | OOOBER | OOOOOOO |
| ONLYUP | ONOITSU | ONSQAR | ONUMAH1 | ONYX235 | OO668 | OOBIE5 | OOHFAFO | OOKIE | OOOBOY | OOOOOOU |
| ONLYUS5 | ONOKIDZ | ONSTAGE | ONUR6 | ONYX23 | OO6 | OOBIE | OOHFSHO | OOKPIK | OOOBS | OOOOOPE |
| ONLYUS | ONOLIFE | ONTACT | ONURLFT | ONYX30 | OO701 | OOBIEZ | OOHGEEZ | OOKURRR | OOODOOO | OOOOOPS |
| ONLYU | ONOMA | ONTAP | ONURLT | ONYX31 | OO77OO | OOBKA76 | OOHGIRL | OOLA4U | OOOF | OOOOOQ |
| ONLYV6 | ONONE | ONTARIO | ONURPH | ONYX3 | OO777 | OOBOND | OOHG | OOLAFAM | OOOGAL | OOOOOU |
| ONLYVAN | ONONNA | ONTD1 | ONURX | ONYX4X4 | OO787 | OOBOY | OOHHAHA | OOLALA9 | OOOGAS | OOOOO |
| ONLYVNS | ONONNIE | ONTD2 | ONUSLEE | ONYX6 | OO7AI | OOC3 | OOHHHH | OOLALAA | OOOGPAW | OOOOQO |
| ONLYWAY | ONONONO | ONTGO23 | ONUTHO | ONYX717 | OO7ALI | OOCHEVY | OOHHH | OOLA | OOOGTY | OOOOQ |
| ONLYY1 | ONONUK | ONTH3GO | ONU | ONYX73 | OO7BBLK | OOCHLO | OOHHIOO | OOLCAT | OOOG | OOOOR8 |
| ONLYYU | ONON | ONTHAMV | ONUX2 | ONYX7 | OO7BIRD | OOCTANE | OOHHYAH | OOLIE | OOOH4 | OOOORAH |
| ONMAMA1 | ONOOFCR | ONTHBIT | ONVAC2 | ONYX80 | OO7BJB | OOD0800 | OOHIOOO | OOLIFE | OOOHBOY | OOOOS8 |
| ONMAMA | ONOPOPO | ONTHDL | ONVACA | ONYX81 | OO7BRAT | OOD1E | OOHIO | OOLIMIT | OOOHGTI | OOOOTKR |
| ONMAPLE | ONOZO | ONTHE1 | ONVACAY | ONYXBK2 | OO7CADY | OODA | OOHKRIS | OOLIVER | OOOHHH | OOOOUC |
| ONMENOW | ONP01NT | ONTHEDL | ONVAC | ONYXBUS | OO7CART | OODEY | OOHLALA | OOLLALA | OOOHHMM | OOOOUUU |
| ONMEWAY | ONPAR | ONTHEMT | ONVC777 | ONYXD | OO7CHEF | OODIES | OOHLAWD | OOLMNT | OOOHIO | OOOO |
| ONMI6 | ONPINZ | ONTHEPR | ONVOLTS | ONYXEXT | OO7DEH | OODIE | OOHMANN | OOLONG | OOOHM | OOOP5 |
| ONMI81 | ONPNTE | ONTHEQT | ONVRG4 | ONYXIA | OO7DLTA | OODLA | OOHMMM | OOLWHP | OOOHMY | OOOPA |
| ONMIOWN | ONPO1NT | ONTHERN | ONVTIME | ONYXINC | OO7DR | OODLES | OOHMY68 | OOL | OOOHRED | OOOPE |
| ONMIWAY | ONPOPS | ONTHEWY | ONW1SCO | ONYXIX | OO7ER | OODOCTR | OOHMYMY | OOMAT | OOOHUC | OOOPSIE |
| ONMSHN | ONPOYNT | ONTHE | ONW2FYB | ONYXPD | OO7GOD | OODR | OOHMY | OOMCOUP | OOOHWEE | OOOPS |
| ONMUVAS | ONPPLS | ONTHFLY | ONWAA7 | ONYXPOE | OO7GTR | OOFACAR | OOHONEY | OOMCSS | OOOH | OOOPSY |
| ONMY116 | ONPREP | ONTHGO | ONWARD1 | ONYXQN | OO7HAIR | OOFACE | OOHOOH | OOMER | OOOIOOO | OOOPZ |
| ONMYC8 | ONPRPOS | ONTHL7 | ONWATTS | ONYXRN | OO7III | OOFDAA | OOHOOO | OOMFC | OOOIO | OOOQ |
| ONMYII6 | ONPRPSE | ONTHLAM | ONWHAT | ONYXTYD | OO7II | OOFDAH | OOHOO | OOMI7 | OOOISSS | OOORAHH |
| ONMYLVL | ONPRPS | ONTHMOV | ONWHO | ONYXX1 | OO7ISH | OOFFA | OOHO | OOMIATA | OOOK | OOORAH |
| ONMYMND | ONPTGSP | ONTHPRL | ONWISCO | ONYXXT | OO7JBND | OOFHRTD | OOHPAPI | OOMIMI | OOOM | OOORA |
| ONMYMOM | ONPURP | ONTHR33 | ONWISC | ONYXX | OO7MI6 | OOFITY | OOHPE | OOMMENG | OOOO01 | OOOST |
| ONMYOJI | ONRAD | ONTHREE | ONWY2KI | ONZGO | OO7MINI | OOFLOL | OOHRAAA | OOMPA1 | OOOO11 | OOOSUUU |
| ONMYSOL | ONRAILS | ONTHRKS | ON | ONZWAY | OO7OD | OOFOOF | OOHRAA | OOMPAH | OOOO1 | OOOTAJ |
| ONMYTME | ONRDAGN | ONTHROX | ONX4X4 | OOO10OO | OO7OO | OOFROAD | OOHRAH6 | OOMPA | OOOO20T | OOOTAY |
| ONMYTYM | ONRDBST | ONTIME1 | ONXGOD2 | OOO1 | OO7PNT5 | OOF | OOHRAHH | OOMPH | OOOO23 | OOOUUUU |
| ONMY4Y | ONRDGN | ONTIME4 | ONXKING | OOO2OOO | OO7PONY | OOFXD | OOHRA | OOMSTNG | OOOO4 | OOOUUU |
| ONMYWA | ONRELAS | ONTM724 | ONXLION | OOO2 | OO7RAM | OOG1E | OOHROO | OOM | OOOOAK | OOOUZB |
| ONMYWY | ONRGRND | ONTMEJK | ONXROSE | OOO7 | OO7RAT | OOGAH | OOHSNAP | OOMYMY | OOOOA | OOOW33 |
| ONMY6 | ONRKD | ONTMGOD | ONX | OOO1001 | OO7SLM | OOGATZ | OOHUC | OONCIE | OOOOBMW | OOOWEEE |
| ONN3 | ONRLFT | ONTOAST | ONYALFT | OO101 | OO7UZB | OOGA | OOHW33 | OONE | OOOODOO | OOOWHEE |
| ONNA56 | ONRNORA | ONTODD | ONYAME | OO10 | OO7UZ | OOGG | OOHWEE1 | OONGOD | OOOOD | OOOWOOO |
| ONNADUH | ONROAD | ONTOP1 | ONYAMRK | OO111OO | OO7VET | OOGI3 | OOHWEE | OONST | OOOOF | OOOWWEE |
| ONNARIH | ONROFF | ONTOPP1 | ONYA | OO11OO | OO7VIBE | OOGIBGI | OOHWELL | OONTZ | OOOOHH | OOO |
| ONNICKA | ONROPE | ONTOP | ONYINYE | OO13 | OO7VXN | OOGIBBG | OOHWE | OONULL | OOOOHMY | OOOYAH |
| ONNIE1 | ONROWN | ONTRACK | ONYLEFT | OO14295 | OO7WIFE | OOGIEB | OOHWEY | OOO1GT | OOOOH | OOOYEAH |
| ONNIEE | ONRRFLN | ONTRAIL | ONYMNY | OO14778 | OO7XK | OOGIE | OOHWOW | OOO1OOO | OOOOKK | OOOYEFF |
| ONNIEJO | ONRTYM | ONTRA | ONYOMRK | OO1EXIA | OO8888 | OOGITY | OOHYEA | OOO1UA | OOOOK | OOOYES |
| ONNIEJ | ONRVETS | ONTRAX | ONYOUR | OO1KG | OO88OO | OOGI | OOID | OOO2 | OOOOMMM | OOP3R |
| ONNIKA | ONRYO | ONTRAXX | ONYR6 | OO1O11O | OO99 | OOGPA | OOIOO | OOO6 | OOOOO03 | OOPCDZD |

|  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| OOPER | OOSOUL | OP22 | OPASTOY | OPENRD1 | OPLACES | OPOC48 | OPRAH | OPTM1ST | OR66 | ORBO |
| OOPE | OOSPOOL | OP2MAS | OPATAKI | OPENRDS | OPLE4ZE | OPOC63 | OPRATR | OPTMIST | OR8MUS | ORBROCK |
| OOPIE | OOSQOO | OP2MST | OPATKW | OPENRD | OPLE5ZE | OPOC67 | OPRCNT | OPTMIZD | ORAAMEN | ORBR |
| OOPINKY | OOST3D | OP2MS | OPATO4 | OPENRED | OPLEZ5 | OPOC68 | OPRIME1 | OPTMO | ORAAPAA | ORBT626 |
| OOPN86 | OOSTART | OP2MUS | OPATRK | OPENRYD | OPLGT72 | OPOC6 | OPROHK9 | OPTMS7 | ORACL3 | ORC1 |
| OOPN92 | OOSTB | OP3N3Y3 | OPAWSO | OPENSKY | OPMC | OPOC70 | OPRY1 | OPTMST1 | ORACLE1 | ORB |
| OOPS1ES | OOSTD | OP3NTOP | OPAWZO | OPENTRL | OPMG | OPOC7 | OPRY | OPTMST2 | ORACLE7 | ORC1 |
| OOPS25 | OOSTED | OP3RA | OPA | OPENWHL | OPN2REC | OPOC85 | OPS2 | OPTMSTC | ORACLE8 | ORCA1 |
| OOPS84 | OOSTI | OP3RT1V | OPAX7 | OPENWTR | OPN4BIZ | OPOC86 | OPS3 | OPTMST | ORACLE | ORCA2 |
| OOPSC | OOSUH | OP3TH | OPAYMNT | OPEOPE | OPN4FN | OPOC88 | OPS4 | OPTMUS1 | ORACL | ORCA33 |
| OOPSEE | OOSUU | OP42 | OPAYNE | OPER8RJ | OPN4SN | OPOC8 | OPS5 | OPTMUS | ORAELAB | ORCA3 |
| OOPSE | OOSVTOO | OP4 | OPB8 | OPER8 | OPNAIR | OPOC91 | OPS6 | OPTMYZ | ORAGON | ORCA46 |
| OOPSGT1 | OOTAKUU | OPA1 | OPCKGD | OPERA4U | OPNBOX | OPOC93 | OPS7 | OPTN2 | ORAHOOD | ORCA50 |
| OOPSI3S | OOTEN88 | OPA2 | OPCOAT1 | OPERA8 | OPNDOOR | OPOC94 | OPS8 | OPTPRIM | ORAKZAI | ORCA589 |
| OOPSIE5 | OOTEN8R | OPA3 | OPCODE | OPERATE | OPNH2O | OPOC97 | OPSCCC | OPTSPRM | ORALDR | ORCA73 |
| OOPSIES | OOTEPIS | OPA3X | OPDC52 | OPERCAR | OPNHAND | OPOC98 | OPSCH | OPTUMUS | ORALEEE | ORCA985 |
| OOPSIE | OOTH | OPA4X | OPDROPS | OPERLXO | OPNHMR | OPOC99 | OPSCO2 | OPT | ORALEOH | ORCALET |
| OOPSIEZ | OOTOO | OPA5 | OPDSOF | OPEROGI | OPNHRT8 | OPOC9 | OPSHINS | OPUCKS | ORAMAE | ORCALVR |
| OOPSI | OOTO | OPA7 | OPD | OPERS26 | OPNHRT | OPOCC4 | OPSI | OPUCK | ORAMGE | ORCASUN |
| OOPSLOL | OOTRU | OPA9 | OPDYKE | OPER | OPNHVN | OPOCOO | OPSJEEP | OPULENT | ORAMLB | ORCAVAN |
| OOPSRRY | OOTSY | OPAAAA | OPE1 | OPESORY | OPNRD1 | OPOCUSA | OPSLLC | OPULNT | ORANG15 | ORCA |
| OOPSSRY | OOTUSB | OPAAA | OPE2 | OPESRRY | OPNROAD | OPOINTO | OPSMLVR | OPULYNT | ORANG3 | ORCBANE |
| OOPSS | OOTWO | OPAA | OPEACE | OPESRY | OPNRODE | OPOC | OPSMOM | OPUMPKN | ORANGA | ORCFAM |
| OOPS | OOTY | OPACART | OPEAR | OPETH | OPNSCI | OPOLICE | OPSNML | OPUS125 | ORANGE1 | ORCH1D5 |
| OOPSY | OOUCH | OPACHKI | OPECH8R | OPEWIFE | OPNSKYS | OPOLLO | OPSRY | OPUS132 | ORANGE9 | ORCH1D |
| OOPSZ2 | OOUC | OPACHW | OPE |  | OPNSKY | OPOOH | OPSTCH | OPUS3 | ORANGEC | ORCHA |
| OOPSZ | OOUOPEL | OPACH | OPECURB | OPEY | OPNSRCE | OPOS1 | OPSTR | OPUS54 | ORANGED | ORCHA |
| OOP | OOUSAOO | OPADAY | OPEC | OPF1 | OPNTOP | OPOSNG | OPS | OPUSCRA | ORANGEE | ORCHD21 |
| OOPZIE | OOUSH | OPAD | OPEE2 | OPFER | OPNURIS | OPOSSM | OPT10NS | OPUSHO | ORANGEI | ORCHID1 |
| OOPZS | OOUUUUU | OPAHOPA | OPEE | OPFJIGS | OPNURIZ | OPOSUM | OPT1MAL | OPUSNO1 | ORANGEJ | ORCHID7 |
| OOPZ | OOUUUU | OPAJEEP | OPEE | OPFLLC | OPNWATR | OPOULOS | OPT1MA | OPUSONE | ORANGER | ORCHID7 |
| OOPZZ | OOUUU | OPAL181 | OPEGEEZ | OPFV2 | OPNWHEL | OPPA1 | OPT1MOM | OPUS | ORANGE | ORCJEEP |
| OOQOOQ | OOUUWEE | OPAL1 | OPEHIO | OPFVAN1 | OPNWYD1 | OPPA24 | OPT1MST | OP | ORANGGT | ORCLII |
| OOQOO | OOVAL | OPAL444 | OPEHI | OPFVAN | OPNWYDR | OPPAAA | OPT1MU5 | OPXCTRL | ORANGIE | ORCLVR |
| OOQ | OOVOVR | OPAL55 | OPEIBS | OPF | OPNWYD | OPPATRK | OPT1MUM | OPYL | ORANGMN | ORCO701 |
| OOR4H | OOW3 | OPALBLU | OPEILLC | OPG | OPO5SUM | OPPEY | OPT1ONS | OPYMHZ | ORANGSM | ORCRSH |
| OORAH11 | OOW4 | OPALBUG | OPEISRY | OPH1E | OPOC08 | OPPII | OPT1ONS | OQARRA | ORANGT | ORCRU5H |
| OORAH | OOWAH | OPALFAM | OPEJK | OPH3LIA | OPOC10X | OPPIII | OPTAVIA | OQD1I1O | ORANGY | ORCUS |
| OORAY | OOWIE15 | OPALJR | OPELEEZ | OPHAJ12 | OPOC11 | OPPONG | OPTEMUS | OQO1 | ORANGZM | ORC |
| OORCA | OOWOLF | OPALJ | OPELGT | OPHAMAY | OPOC126 | OPPO | OPTIBUS | OQOQ | ORAN | ORD2CVG |
| OOREO | OOWWEEE | OPALLIE | OPELHIO | OPHEL1A | OPOC13 | OPPPACK | OPTICTX | OQO | ORAORAA | ORD3R |
| OOREX | OOWWEE | OPALOVE | OPELMSB | OPHELIA | OPOC178 | OPPRIME | OPTIC | OQUALMS | ORAORA | ORD4Z |
| OORHH | OO | OPAM | OPELOL | OPHICVS | OPOC17 | OPPS | OPTIC | OQUEENJ | ORATE | ORD7ID |
| OOROUSH | OOXJ | OPAMIMI | OPELSTI | OPHIE | OPOC1 | OPPY1 | OPTIM05 | OQ | ORAVA | ORDCHF |
| OORS | OOXX | OPAM | OPELWGN | OPHION | OPOC20 | OPPY3 | OPTIM5T | OQZ | ORAWR | ORDER66 |
| OORT | OOYAH | OPAOMA4 | OPEMSUO | OPHUX | OPOC21 | OPPY | OPTIMAP | OR05 | ORB1TAL | ORDER |
| OORVYC | OOZ51OO | OPAOMA | OPEMYBD | OPH | OPOC22 | OPQRS | OPTIMIZ | OR1GAMI | ORB1T | ORDIESL |
| OOS1GN | OOZARU | OPAOPA | OPEMYB | OPHXGVN | OPOC23 | OPR2NST | OPTIMST | OR1OLES | ORB50YR | ORDIES |
| OOSA1 | OOZE | OPAQUE | OPEN3 | OPIDRGN | OPOC25 | OPR8ER | OPTIMS | OR1ON | ORBCO | ORDIE |
| OOSAN | OOZORA | OPARED | OPENADO | OPIE1 | OPOC26 | OPR8NRS | OPTIMUS | OR1TO | ORBC | ORDNE |
| OOSE04 | OP081 | OPARS5 | OPENAIR | OPIEMC | OPOC27 | OPR8ONU | OPTINS | OR21EX | ORBEAST | ORDO4 |
| OOSEVEN | OP1216 | OPARS5 | OPENBSD | OPIEVIE | OPOC28 | OPR8R | OPTION1 | OR2OOH | ORBGRP | ORDOG |
| OOSE | OP1314 | OPAS26 | OPENCE | OPIE | OPOC2 | OPR8TER | OPTION2 | OR30 | ORBIT1 | ORDOR66 |
| OOSHACK | OP18 | OPAS49 | OPENHRT | OPILAF | OPOC30 | OPR8TR | OPTIONB | OR4CLE | ORBIT3 | ORDO |
| OOSHELA | OP1ES | OPASBUS | OPENMIC | OPIOID | OPOC340 | OPR8T | OPTINS | OR4N6E | ORBITAL | ORDRDR666 |
| OOSLICE | OP1 | OPASLUV | OPENNY | OPIUM | OPOC41 | OPR8 | OPTI | OR4NGE | ORBIT | ORDRTS |
| OOSNAP | OP2022 | OPASRDE | OPENPGP | OPJETTA | OPOC45 | OPRAF | OPTIX | OR56 | ORBLSP | ORDSGT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ORDSW | ORGANS | ORIGNL | ORME6 | ORNGTWR | ORRS | ORUL82 | OSAABA | OSCAR99 | OSHILOH | OSIXX |
| ORDSXT6 | ORGBLU | ORIGNTD | ORMES | ORNGVET | ORRUPT | ORUNN3R | OSAA | OSCARGT | OSHIN9 | OSKAR1 |
| ORDTEK | ORGC8 | ORINCH | ORMI | ORNGWHP | ORRWHAT | ORUNNER | OSADDG | OSCARG | OSHIO | OSKAR23 |
| ORDUCK | ORGCRSH | ORINE | ORMOND | ORNGY | ORR | ORURO | OSADTSA | OSCARI | OSHIP | OSKAR |
| ORDUH66 | ORGDOT | ORING | ORMSTOY | ORNGZN | ORS1 | ORVAL3 | OSAFAK | OSCART | OSHIVA | OSKEEWA |
| ORDY | ORGDVL | ORINNEE | ORMURSE | ORNNGE1 | ORS5O | ORVAL | OSAF | OSCAR | OSHIVO | OSKEE |
| ORDYY | ORGEL | ORINNIE | ORNAH | ORNOCAR | ORSBON1 | ORVCAR | OSAGE11 | OSCARZ | OSHKOSH | OSKEWOW |
| OREALLY | ORGINTD | ORINNI | ORNBRD | ORNOIR | ORSB | ORVETT | OSAGE1 | OSCBEC | OSHKSH | OSKINO |
| ORECON | ORGIS | ORINOCO | ORNDOG | ORNOS | ORSHA | ORVET | OSAGE | OSCEANA | OSHNGRL | OSKOL |
| OREDSOX | ORGJKT | ORINPAX | ORNE1AS | ORNOT2B | ORSINI | ORVIETO | OSAGIE | OSCEXW | OSHNH2O | OSKOOLB |
| OREEB | ORGKAOS | ORINS | ORNELA5 | ORNRE | ORSO1 | ORVIE | OSAI157 | OSCGRCH | OSHNVU | OSKOOLN |
| OREED | ORGKITY | ORIN | ORNELA7 | ORNROF | ORSOSE | ORVIL1 | OSAIC | OSCGRR | OSHOE | OSKRMIK |
| OREEH | ORGLSOA | ORIOLE1 | ORNELLA | ORNRSE | ORSO | ORVILLE | OSAJ1 | OSCGRS | OSHOML | OSKRRRT |
| OREGANO | ORGLVK | ORIOLES | ORNERYX | ORNTLSH | ORSTA | ORVILL | OSAKA | OSCHL | OSHO | OSKY |
| OREGGIE | ORGN1ZD | ORION20 | ORNFED | ORNURSE | ORT1Z | ORVIL | OSAKINI | OSCHOL | OSHP01 | OSL65Q1 |
| OREGONE | ORGN1ZR | ORION2 | ORNG43 | ORNY | ORT2 | ORVI | OSALLYO | OSCH | OSHP156 | OSLAKER |
| OREGON | ORGNATE | ORION3 | ORNG5O | OROBORO | ORT3 | ORVOIR | OSAMA | OSCKCR | OSHP334 | OSLEGA |
| OREH | ORGNBLK | ORION47 | ORNG50 | OROBULL | ORT4X4 | ORVTRK | OSANA3 | OSCKY21 | OSHP33 | OSLEWFT |
| OREILLY | ORGNBLU | ORION51 | ORNG72 | OROFINO | ORT7 | ORVUL | OSANDRA | OSCM | OSHP367 | OSLNG |
| ORELAXO | ORGNDNR | ORION9 | ORNGBLU | OROH | ORTACA1 | ORV | OSANITY | OSCOOL | OSHP526 | OSM4N |
| OREMOS | ORGNIZD | ORIONJK | ORNGBMR | OROJCSN | ORTADL | ORW2 | OSANK55 | OSCREAM | OSHP612 | OSMA1 |
| OREMUS2 | ORGNZNG | ORIONKI | ORNGBRD | OROM1YA | ORTAL | ORWA70 | OSANVIO | OSCRRR | OSHP734 | OSMA93 |
| OREMUS3 | ORGNZU | ORIONS3 | ORNGBST | OROM24 | ORTA | ORWELL | OSAR435 | OSCS | OSHP765 | OSMAN19 |
| OREMUSS | ORGPEEL | ORIONW | ORNGBUG | OROMIYA | ORTEEZ2 | ORWHP | OSARK9 | OSC | OSHP771 | OSMAN1A |
| OREN5 | ORGPSYN | ORIS02 | ORNGCKN | ORON | ORTEG2 | ORWTEVR | OSASANI | OSDMRNE | OSHP783 | OSMAN2A |
| OREN97 | ORGRTS | ORISHAS | ORNGCR8 | OROOLY | ORTEGA1 | OR | OSATT | OSDORA | OSHP790 | OSMAN3A |
| ORENDER | ORGRTZ | ORITEM8 | ORNGCRD | OROO | ORTEGA2 | ORY4N | OSAVEM | OSDOSSB | OSHP889 | OSMAN4A |
| ORENEEO | ORGSOUL | ORITE | ORNGCSH | OROPEZA | ORTEGA4 | ORYANH | OSA | OSEANO | OSHP92 | OSMAN5A |
| ORENSE | ORGSS1 | ORITZZ | ORNGDRM | OROS82 | ORTEGA5 | ORYC21 | OSAYE | OSEAN | OSHP976 | OSMANIA |
| OREO07 | ORGTANG | ORI | ORNGE1 | OROT | ORTEGA7 | ORYNK9S | OSAZUWA | OSEES | OSHP999 | OSMANI |
| OREO1 | ORGVK | ORJBLSM | ORNGE73 | ORO | ORTEGAS | ORYNWFE | OSB7 | OSEE | OSHPBRO | OSMANLI |
| OREO21 | ORGWHIP | ORJDO | ORNGEGT | OROYALO | ORTEGA | ORYN | OSB8RN | OSEI | OSHPRET | OSMARIN |
| OREO26 | ORGZ28 | ORJFURY | ORNGEJP | OROZCO2 | ORTELLE | ORYNZ | OSBCKI | OSEJESU | OSHPSLO | OSMAR |
| OREO2 | ORH6 | ORJ | ORNGEV8 | OROZCO | ORTH01 | ORY | OSBERRY | OSENUFF | OSHPWIF | OSMCLND |
| OREO3 | ORIADE1 | ORKA | ORNGE | ORP9G7 | ORTH33 | ORYX | OSBERT | OSEOLA | OSHP | OSMGOD2 |
| OREOD | ORIANA | ORKIDD | ORNGHFR | ORPH3US | ORTH070 | ORZHOV | OSBKYS | OSEOTUA | OSHR274 | OSMGOD |
| OREOFE | ORIANNA | ORKO | ORNGHOT | ORPHANN | ORTHOD1 | ORZUEV1 | OSBRNE1 | OSETIA | OSHTOSH | OSMILEY |
| OREOFG4 | ORIAN | ORKRUSH | ORNGJP | ORPHANS | ORTHOD2 | ORZUEV2 | OSBRNE2 | OSEWE04 | OSHUE | OSMIUM |
| OREON | ORIAX | ORLA19 | ORNGKNG | ORPHAN | ORTHOD3 | ORZ | OSBUCKI | OSEWE | OSHUN | OSMJEEP |
| OREO | ORIBAKO | ORLAITH | ORNGKRS | ORPHA | ORTHOPA | OS1020 | OSBUCKS | OSEWUS1 | OSH | OSMOKY |
| OREOY | ORIEL | ORLAND1 | ORNGMAV | ORPHEUS | ORTHO | OS11 | OSBUCS | OSEWUS | OSICONE | OSMOND |
| OREOZ | ORIF97 | ORLANDI | ORNGMEN | ORQA | ORTISE | OS1486 | OSBUG | OSGLENN | OSIDENY | OSMOS |
| ORESTE2 | ORIFIRE | ORLANDO | ORNGMN1 | ORQQA | ORTIV | OS181 | OSBUKS | OSGSSC | OSIE90 | OSM |
| ORET | ORIG34 | ORLEANS | ORNGOAT | ORR3 | ORTIZ01 | OS1968 | OSBUX1 | OSG | OSIEL | OSN982D |
| OREVOIR | ORIGAM1 | ORLINR | ORNGPEL | ORRAFAM | ORTIZ1 | OS1RIS | OSBUX | OSH1N | OSIER | OSNAP1 |
| OREY | ORIGEN | ORLNDCO | ORNGPLR | ORRBIGS | ORTIZ22 | OS1 | OSC1 | OSH3BAD | OSIJEK3 | OSNAPD |
| ORF2 | ORIGGS1 | ORLOK | ORNGPL | ORRDOGG | ORTIZ24 | OS212SB | OSC4R | OSH3RRY | OSIL4 | OSNAPP |
| ORF | ORIGG | ORLO | ORNGPWR | ORRELSE | ORTIZ72 | OS272FM | OSCAR11 | OSHA86 | OSILVER | OSNAPS |
| ORG1NAL | ORIGIN8 | ORLTOR | ORNGRNG | ORRFARM | ORTIZ99 | OS28 | OSCAR18 | OSHAOMR | OSIMONE | OSNAP |
| ORG45MD | ORIGINQ | ORLY | ORNGRPM | ORRICE | ORTIZF | OS2BAR | OSCAR19 | OSHASHA | OSING | OSNOLA |
| ORG4SMC | ORIGIN | ORM1 | ORNGRT | ORRIES5 | ORTIZHM | OS2BUB | OSCAR1 | OSHEA22 | OSINT | OSOBAD2 |
| ORG4U | ORIGJNL | ORMANGD | ORNGSDA | ORRIESV | ORTIZ | OS2LYFE | OSCAR2 | OSHEA34 | OSIRIS1 | OSOBAD3 |
| ORGAN1C | ORIGJN | ORMAN | ORNGSS | ORRIE | ORTIZZ | OS3O | OSCAR38 | OSHEA93 | OSIRISO | OSOBAD |
| ORGAN1Z | ORIGK5 | ORMAR18 | ORNGSUN | ORRIS | ORTRTA | OS64SS | OSCAR58 | OSHEBAD | OSIRIS | OSOCOOL |
| ORGAN2 | ORIGMAN | ORMA | ORNGSUS | ORRITE | ORTRVRN | OS7 | OSCAR5 | OSHEDA1 | OSIRYS | OSODVS |
| ORGANC1 | ORIGN8R | ORME2 | ORNGSXT | ORRN | ORUAOM | OS99 | OSCAR80 | OSHEDA | OSITA1 | OSOD |
| ORGANIC | ORIGNL1 | ORME3 | ORNGTOY | ORRONE | ORUBY | OSA1 | OSCAR89 | OSHELA1 | OSITO | OSOFINE |
| ORGANIK | ORIGNLB | ORME4 | ORNGTRK | ORRSILE | ORUGRAD | OSA2 | OSCAR8 | OSHELA | OSIX | OSOFNKY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OSOFOEY | OSRW | OSU2O19 | OSUBGSU | OSUDFNS | OSUGPA | OSULAKE | OSUNYY | OSUSN | OSUZ4 | OTARY |
| OSOGRIS | OSS1DI | OSU2O04 | OSUBGTN | OSUDNA | OSUGR8 | OSULAW1 | OSUO1 | OSUSS | OSUZGR8 | OTAS6 |
| OSOHEMI | OSS1 | OSU2O07 | OSUBG | OSUDNP | OSUGRAD | OSULAW | OSUO4 | OSUSUE | OSUZIQ | OTASBUS |
| OSOHOF | OSS2 | OSU2OZ | OSUBIO1 | OSUDON | OSUGRAM | OSULEX | OSUOBXT | OSUSUZ | OSUZL1 | OTASH |
| OSOK | OSS7 | OSU2WVU | OSUBISH | OSUDR2B | OSUGRD | OSULIFE | OSUOBX | OSUSYL | OSUZOOM | OTASNC |
| OSOLOUD | OSSACIP | OSU3DU | OSUBK1 | OSUDRG | OSUGRIT | OSULJ | OSUOH1 | OSUTCB | OSUZTA | OTASRAM |
| OSOMAFO | OSSA | OSU3NGR | OSUBKI1 | OSUDRMS | OSUGRL | OSULOST | OSUONU | OSUTD | OSUZY | OTAST3A |
| OSONKO1 | OSSBAB | OSU3 | OSUBKI2 | OSUDRVR | OSUGT | OSULOVE | OSUOO1 | OSUTEAM | OSVAN | OTASVC |
| OSOPNDA | OSSE5 | OSU4ER | OSUBKI3 | OSUDT | OSUGUS | OSULUC | OSUOTR | OSUTG | OSVTV | OTAS |
| OSOPRTY | OSSHUU | OSU4EV | OSUBKI | OSUDUB | OSUGUYS | OSULVR | OSUOU | OSUTHE | OSWALD1 | OTAT1M3 |
| OSOR10 | OSSIE87 | OSU4JR | OSUBKS1 | OSUDUDE | OSUGUY | OSUM1N1 | OSUOVL | OSUTIX | OSWBUZZ | OTAT1ME |
| OSOR1O | OSSM2U | OSU4LIF | OSUBKS | OSUDVM | OSUGW | OSUMAN1 | OSUOZ | OSUTJK | OSWEET | OTATE1 |
| OSORED | OSSMAN | OSU4L | OSUBKZ | OSUDWM | OSUH8R | OSUMARY | OSUPACK | OSUTKE | OSWISS | OTATIME |
| OSORIO1 | OSSO48 | OSU4LYF | OSUBMER | OSUEDU | OSUHAM5 | OSUMA | OSUPAPA | OSUTL | OSWTPTR | OTATME |
| OSORTO | OSSOEF | OSU4M3 | OSUBRED | OSUEE83 | OSUHAM | OSUMAX3 | OSUPAT | OSUTOX | OS | OTATTME |
| OSORYA7 | OSSOM | OSU4MM | OSUBSBL | OSUEE | OSUHAND | OSUMB2 | OSUPAUL | OSUTRK | OSYOU11 | OTA |
| OSOSD | OSSUM1 | OSU4PF | OSUBSCE | OSUEKUU | OSUHMY | OSUMB4 | OSUPEG | OSUTRPT | OSYOU1 | OTBEIN |
| OSOSICK | OSSZTO | OSU4PI | OSUBUC1 | OSUELY | OSUIDOT | OSUMB84 | OSUPHDS | OSUTRUK | OSZAG | OTBKFP |
| OSOSLIM | OST8FN | OSU4TH | OSUBUCI | OSUENGR | OSUIDR | OSUMBA | OSUPHD | OSUTRU | OSZUSTM | OTBP |
| OSOSLOW | OST8T | OSU4U2 | OSUBUC | OSUENR | OSUIM4U | OSUMBSL | OSUPOPO | OSUTSL | OSZUST | OTBR333 |
| OSOSLO | OST8U | OSU4US | OSUBUCX | OSUEV | OSUIS01 | OSUMD73 | OSUPSU | OSUTS | OT6ORQ | OTBRIT |
| OSOS | OST8 | OSU4 | OSUBUG | OSUEXT | OSUISN1 | OSUMD | OSUPT | OSUTUBA | OT0707 | OTB |
| OSOUJAS | OSTAHOF | OSU4X4 | OSUBUK1 | OSUEYE | OSUIT | OSUMED | OSUPTY | OSUTW | OT1 | OTC1 |
| OSOWELL | OSTATEU | OSU5X | OSUBUK | OSUEZQ | OSUIUC | OSUMER | OSUPWJ | OSUTY1 | OT21 | OTC2 |
| OSOWHAT | OSTATE | OSU6MN | OSUBUSI | OSUFAN1 | OSUI | OSUMGV | OSUQKA | OSUUAV | OT22 | OTCAS |
| OSOW | OSTA | OSU7M3 | OSUBUX1 | OSUFAN5 | OSUJ2 | OSUMHS | OSUR1 | OSUUCFN | OT4HOPE | OTCBZ |
| OSOXTRA | OSTBUCI | OSUAA | OSUBUXS | OSUFAN7 | OSUJAN | OSUMICH | OSURBN | OSUUC | OT755YO | OTCHGSD |
| OSP1 | OSTBUCS | OSUACE | OSUBUXX | OSUFAN9 | OSUJBF | OSUMIMI | OSURC1 | OSUUD | OT7BTS | OTCHRSQ |
| OSP2 | OSTBUKI | OSUADB | OSUBX1 | OSUFANN | OSUJDR | OSUMINI | OSURDH | OSUUOFM | OT7LRE | OTCH |
| OSP3 | OSTBUX | OSUAG1 | OSUC8 | OSUFANS | OSUJED1 | OSUMKP | OSUREBS | OSUUSA1 | OT83 | OTCREW |
| OSP47RT | OSTEON | OSUAGR | OSUCADI | OSUFB2 | OSUJEDI | OSUMKY | OSUREV | OSUUSMA | OT8STAY | OTCT |
| OSP4 | OSTEO | OSUALL | OSUCADY | OSUFBLL | OSUJEN | OSUMM | OSURFL | OSUUSMC | OTA2 | OTC |
| OSPACE | OSTFTBL | OSUALM | OSUCAMP | OSUFBL | OSUJIM | OSUMP | OSURH | OSUUVA | OTA3 | OTDAMUD |
| OSPANKY | OSTIN72 | OSUALUM | OSUCAM | OSUFIJI | OSUJI | OSUMSU | OSURICK | OSUV2 | OTAB3K | OTDOC |
| OSPARKY | OSTORMY | OSUAM | OSUCBT | OSUFINN | OSUJJM | OSUMSW | OSURI | OSUVALL | OTABEKE | OTDRSMN |
| OSPCAR | OSTR1CH | OSUANN | OSUCBUS | OSUFLS | OSUJLU | OSUMVB | OSURLR | OSUVAN | OTABEK | OTDSUES |
| OSPF86 | OSTRAYA | OSUASHU | OSUCCRN | OSUFMB | OSUJM | OSUMWD | OSURN2 | OSUVDUB | OTABELA | OTD |
| OSPFCSO | OSTRESS | OSUASM | OSUCC | OSUFMLY | OSUJOE | OSUN01 | OSURNAK | OSUVET | OTABE | OTEDAD |
| OSPFV3 | OSTRFLD | OSUAV8R | OSUCE9 | OSUFN10 | OSUJP | OSUN1 | OSUROKS | OSUVIC | OTACMOJ | OTEEZY |
| OSPF | OSTUF | OSUB10 | OSUCE | OSUFN1 | OSUJRB | OSUNAMI | OSUROKX | OSUVSMI | OTACRES | OTELLYO |
| OSPGTS | OSTUS | OSUB1G | OSUCF | OSUFNN | OSUJRL | OSUNANA | OSUROX | OSUVWLD | OTAGAS | OTEMOM |
| OSPHO1 | OSTY1 | OSUB4BE | OSUCHEF | OSUFNZ | OSUJTC | OSUNATN | OSURPH | OSUWAKE | OTAIBI1 | OTEMPRA |
| OSPJH | OSTY | OSUBAD | OSUCHVY | OSUFOX | OSUJWV | OSUNAV | OSURR | OSUWBB | OTAIBI7 | OTE |
| OSPJWF | OSU10Q | OSUBAKE | OSUCJ | OSUFTBL | OSUKAJ | OSUNBR1 | OSURVR | OSUWDY | OTAIBI | OTEXIO1 |
| OSPKID4 | OSU10S | OSUBAND | OSUCKS | OSUFTB | OSUKAR | OSUNC2 | OSURV | OSUWELD | OTAKOOL | OTEXIO2 |
| OSPMOM | OSU15UT | OSUBBAL | OSUCLUB | OSUFTW | OSUKA | OSUND1 | OSURX | OSUWINS | OTAKU95 | OTEXIO3 |
| OSPNKME | OSU1AB | OSUBB | OSUCNU | OSUFVR | OSUKDS | OSUNICU | OSUS5 | OSUWIS | OTAKUWU | OTF1 |
| OSPR3Y | OSU1CBJ | OSUBCA | OSUCOB | OSUG1G1 | OSUKEL | OSUNLG | OSUSAM | OSUWRX | OTAKU | OTF4US |
| OSPROX | OSU1FN | OSUBCI | OSUCOM | OSUG1RL | OSUKE | OSUNMB1 | OSUSBM | OSUWVU | OTALIAN | OTF5 |
| OSPRPH | OSU1JM | OSUBCKI | OSUCREW | OSUG8R | OSUKF | OSUNMSU | OSUSCJ | OSUW | OTALLEY | OTFRAE |
| OSPSGT | OSU1LEA | OSUBCKS | OSUCRUE | OSUGAR | OSUKIDS | OSUNNYO | OSUSD | OSUWX | OTAMAMA | OTFAUDI |
| OSPWIFE | OSU1RAM | OSUBC | OSUCRW | OSUGAS | OSUKIDZ | OSUNO1 | OSUSGR8 | OSU | OTAMAN | OTFBOOG |
| OSQL | OSU1ST | OSUBEAM | OSUCRZY | OSUGC | OSUKJH | OSUNONA | OSUSG | OSUX10 | OTAMYWY | OTFDUDE |
| OSRIS | OSU1UK1 | OSUBECS | OSUCSE | OSUGJK | OSUKKR3 | OSUNRS | OSUSHER | OSUX2 | OTANG | OTFMIKE |
| OSRN28 | OSU1USA | OSUBELL | OSUCWBY | OSUGLF | OSUKLK | OSUNUM1 | OSUSHO | OSUX4 | OTAONA | OTFMV |
| OSRS11P | OSU1WVU | OSUBENZ | OSUDAWG | OSUGMAW | OSUKL | OSUNURS | OSUSIEQ | OSUXA | OTAPREZ | OTFPI |
| OSRS | OSU2ATK | OSUBEST | OSUDAY | OSUGO1 | OSUKRIS | OSUNUT1 | OSUSM | OSUXTWO | OTAROCK | OTFSTAJ |
| OSRUDY | OSU2BA | OSUBE | OSUDDS | OSUGOLF | OSUKRZY | OSUN | OSUSNO1 | OSUYEA | OTARO | OTGJEEP |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OTGRIND | OTK662P | OTSTOT | OTTRLVR | OU5746 | OUDOC | OUNCE | OURBOAT | OURGTS | OURRIDE | OURZ28 |
| OTGSS1 | OTKDOM | OTT1 | OTTRMBL | OU58 | OUECHEF | OUNITED | OURBOYS | OURGT | OURRLTR | OURZ36 |
| OTHAMAN | OTLAW1 | OTT3RS | OTTROD | OU6494 | OUFANCY | OUNKY86 | OURBOYZ | OURHD | OURROAR | OURZ51 |
| OTHB138 | OTLFM2 | OTT3R | OTTRWGN | OU69 | OUFAN | OUNOIAM | OURBRBN | OURHELC | OURROVR | OURZED4 |
| OTHCOMT | OTLFRM | OTT3 | OTTSY | OU71 | OUFANZ | OUNTEL | OURBRD | OURHEMI | OURRR | OURZEN |
| OTHEPRO | OTLNDER | OTT4L | OTTTER | OU72 | OUFLUTE | OUNTRY | OURBUG | OURHERO | OURRST | OURZHR |
| OTHER90 | OTLNDR | OTTAAD | OTTTTO | OU7323 | OUFNP | OUNUPE | OURBUS | OURHOE | OURRS | OURZL1 |
| OTHERJ | OTLNDSH | OTTAGAS | OTTTTTO | OU76 | OUFOX | OUNVME | OURBXTR | OURHOME | OURRUB2 | OURZOO |
| OTHERZ | OTLWM | OTTAWA | OTUBAJ | OU78 | OUFROG | OUOHJA | OURC4 | OURHOTL | OURRUBY | OURZ |
| OTHIUM | OTLWSHT | OTTAWAY | OTUMFUO | OU7ATME | OUGGA | OUOHYA | OURC5 | OURHULK | OURS13 | OURZX |
| OTHLAR | OTLWWMN | OTTB1 | OTUNA | OU812CJ | OUGOOGS | OUOHYEA | OURC6 | OURJ33P | OURS21 | OURZZ |
| OTHM4N | OTMOM | OTTB7 | OTURNER | OU812IC | OUGRL | OUOHYH | OURC8 | OURJAG | OURS48 | OUSEPH |
| OTHMAN | OTMONEY | OTTBLVR | OTURTLE | OU812VH | OUHANK | OUOSU | OURCAB | OURJEEP | OURS51 | OUSII |
| OTHNDRD | OTMVTG | OTTB | OTVETTE | OU812XX | OUICH3F | OUOU | OURCADI | OURJOEY | OURS55O | OUSNOW |
| OTHR1 | OTMYWAY | OTTDIGS | OTW2FYG | OU81BH | OUICHF | OUOYAH | OURCAR | OURJRNE | OURS66 | OUSNRS1 |
| OTHREEE | OTNOTPT | OTTER16 | OTW2FYM | OU92 | OUIDRAM | OUOYA | OURCBJ | OURKAR | OURS928 | OUSNRS |
| OTHRGRL | OTO48OV | OTTER19 | OTW2NJ | OU94 | OUIFLEX | OUOYE4 | OURCC5 | OURKIDS | OURSCAT | OUSONR |
| OTHRHOG | OTO6OHZ | OTTER20 | OTW2WDW | OUAEO | OUIIIII | OUOYEA | OURCORN | OURKID | OURSC | OUSOONR |
| OTHRIMI | OTOA100 | OTTER27 | OTW2WRK | OUAGAIN | OUIIII | OUPA22 | OURCOW | OURKING | OURSGK | OUSUK |
| OTHRNON | OTOAO | OTTER28 | OTWAARP | OUATH | OUIII | OUPHD2 | OURCRIB | OURL1FE | OURSLO1 | OUSU |
| OTHRONE | OTOB39 | OTTER2 | OTWELL | OUAV8R | OUIJA13 | OUPS10 | OURCRV | OURLAB | OURSMRT | OUSZY |
| OTHRTRK | OTOBAHN | OTTER7 | OTWGIRL | OUBABY | OUIJA1 | OUPS11 | OURCSR | OURLADY | OURSOL | OUT14W |
| OTHRVET | OTOFICE | OTTERJ | OTWMA | OUBCATS | OUIJA57 | OUPS12 | OURCSTL | OURLAND | OURSON | OUT2CMP |
| OTHRWMN | OTOOL31 | OTTERRN | OTWNKIX | OUBCAT | OUIJA | OUPS13 | OURCZUN | OURLEXS | OURSS13 | OUT2CRZ |
| OTHRWRE | OTOPRTS | OTTERS | OTWO60 | OUBCT | OUIMAN | OUQT | OURDBX | OURLIFE | OURSS | OUT2C |
| OTHY50 | OTTERV | OTWTFYB | OUBECHA | OUIOUI1 | OURO3GT | OURDEMO | OURLIMO | OURSVT | OUT2FWU |
| OTIEWON | OTORO | OTTER | OTWUP | OUBETA | OUIOUI | OURO5GT | OURDEN | OURLINC | OURSZN | OUT2FYB |
| OTIGERO | OTOSIX | OTTERZ | OTW | OUBETCA | OUIRND | OUR11TH | OURDEY | OURLT1 | OURT1ME | OUT2MUD |
| OTIIITO | OTOWN | OTTES | OTXAOC | OUBIZ | OUISHEF | OUR12GS | OURDRV | OURLUV | OURTAB | OUT2PAR |
| OTIPPY | OTP3 | OTTHD | OTX | OUBOBCT | OUISIE | OUR1SKY | OURE70 | OURM3 | OURTAGS | OUT2RYD |
| OTIS07 | OTPAID4 | OTTIE2 | OTYOKWA | OUBOB | OUISKI2 | OUR23C8 | OUREMMA | OURMACH | OURTANK | OUT2SEA |
| OTIS10 | OTPPRO | OTTIIO | OTYPE | OUBUG | OUIWINE | OUR23FD | OUREVO | OURMAD | OURTBD | OUT4BLD |
| OTIS13 | OTR2MAS | OTTIS1 | OTZME | OUCATS | OUI | OUR25TH | OUREV | OURMAV | OURTBRD | OUT4FUN |
| OTIS15 | OTR2 | OTTIZ | OTZONE | OUCAT | OUJ33P | OUR2SS | OUREXIT | OURMAX | OURTEAM | OUT4MUD |
| OTIS1 | OTRADPT | OTTJR | OTZVAY | OUCATZ | OUJDA | OUR31A | OUREX | OURMAXX | OURTHOR | OUT4PLA |
| OTIS21 | OTRAVEZ | OTTMARO | OTZ | OUCH01 | OUJEEP | OUR350Z | OUREZGO | OURMDX | OURTIME | OUT4RIP |
| OTIS34 | OTRA | OTTNSN | OU01 | OUCH03 | OUKATS | OUR45TH | OURFAM | OURMEME | OURTME | OUT4RUN |
| OTIS50 | OTRBNKS | OTTO13 | OU02 | OUCH08 | OULFELA | OUR4AJS | OURFCC | OURMGB | OURTNT | OUT4X4N |
| OTIS54 | OTRBNX | OTTO2 | OU0520 | OUCH2 | OULILAC | OUR50TH | OURFLG | OURMG | OURTOAD | OUT51DR |
| OTIS7 | OTRGHH | OTTO58 | OU10 | OUCH49 | OUMAC19 | OUR8T | OURFMLY | OURMIKE | OURTOY2 | OUT5IDR |
| OTIS81 | OTRL13 | OTTO5 | OU110 | OUCH71 | OUMADD | OUR911S | OURFOTO | OURMINI | OURTOYS | OUT7 |
| OTIS9 | OTRL93 | OTTO60 | OU12 | OUCH9 | OUMAIMA | OUR93TA | OURG1G1 | OURMKZ | OURTREK | OUTAAIR |
| OTISBGL | OTRLRN | OTTO724 | OU1593 | OUCHEA | OUMAJOR | OUR95YJ | OURGANG | OURMOM | OURTRIP | OUTACYT |
| OTISC8 | OTRLUV | OTTO86 | OU168 | OUCHENE | OUMAMA | OURAKA | OURGFT | OURM | OURTRUC | OUTAFUX |
| OTISCAT | OTRLY7 | OTTO95 | OU18 | OUCHII | OUMAR | OURATAT | OURGIGI | OURNANA | OURTT3 | OUTAGA5 |
| OTISCO2 | OTRMLL | OTTOBON | OU1972 | OUCHMPG | OUMBA | OURAUDI | OURGIRL | OURNENE | OURTX | OUTAHRE |
| OTISCO | OTROD | OTTODD | OU1974 | OUCH | OUMB | OURA | OURGIS | OURNEST | OURUSA1 | OUTAMUD |
| OTISL3 | OTROIOI | OTTOLBR | OU1995 | OUCHX2 | OUMINI | OURAY5 | OURGMC | OURPART | OURV8GT | OUTAOIL |
| OTISM | OTROSU | OTTOMAN | OU1996 | OUCHY | OUMOM22 | OURAYCO | OURGOD2 | OURPATH | OURVAN | OUTARNG |
| OTISPUG | OTRPC | OTTOMBL | OU2010 | OUCOB | OUMOM | OURAY | OURGOD | OURPL8Z | OURVET1 | OUTAST8 |
| OTISSS | OTRT43 | OTTOTTO | OU2012 | OUCOM03 | OUMOMX2 | OURB3NZ | OURGOGO | OURPLCE | OURVETT | OUTAT1M |
| OTIS | OTRULY1 | OTTO | OU21 | OUCOM86 | OUMUBG | OURBABA | OURGOL | OURPLSR | OURVET | OUTATIM |
| OTIV8D | OTRUST | OTTR1 | OU25 | OUCUTE | OUMOM | OURBENZ | OURGP | OURPNKN | OURVICE | OUTATM3 |
| OTI | OTRWMN | OTTRBEE | OU2OOO | OUDA111 | OUMUUC | OURBIRD | OURGRL1 | OURPONY | OURWAGN | OUTATYM |
| OTIXPLZ | OTSEGOK | OTTRDEN | OU320 | OUDAD | OUM | OURBLU | OURGRL2 | OURPRL | OUR | OUTB4K |
| OTIZ | OTSO | OTTRGUY | OU419 | OUDATYM | OUMYBAD | OURBMER | OURGRLS | OURPT01 | OURXLR | OUTBACK |
| OTJEDI | OTSS | OTTRLEG | OU44 | OUDAY | OUMYS | OURBMW | OURGT65 | OURQ5 | OURYR | OUTBAK |
| OTJR | OTSTNDG | OTTRLUV | OU4LYF | OUDNA | OUMZI | OURBNZ | OURGTO | OURR33 | OURY | OUTBARK |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OUTBCK | OUTLAW9 | OUTTIE | OVARSFT | OVE | OVRBRD | OVRSEAS | OWAYZL8 | OWIEFXR | OWNBAG | OWSMA |
| OUTBIKN | OUTLAWA | OUTTIME | OVATION | OVEYCRW | OVRCAME | OVRSEER | OWBELL | OWIE | OWNED01 | OWSWEET |
| OUTBKEU | OUTLAWC | OUTTLAW | OVAWIT | OVGM2 | OVRCASH | OVRSHDW | OWCH2 | OWIMBLY | OWNED | OWTAGAS |
| OUTBK | OUTLAWD | OUTTME | OVBLDB | OVGR8 | OVRCHVR | OVRSIZE | OWCH33 | OWIN16 | OWNER21 | OWTATYM |
| OUTBLAK | OUTLAWS | OUTT | OVBRGOS | OVHF14 | OVRCLKD | OVRSPNT | OWC | OWJRDPW | OWNER2 | OWTDRZ |
| OUTBOXS | OUTLAWW | OUTTYM | OVBUCI | OVHFLD | OVRCMER | OVRST3R | OWD1 | OWKWRD | OWNER3 | OWTFO |
| OUTBR8K | OUTLAW | OUTURNU | OVCANCR | OVHO | OVRCME | OVRSTER | OWDAGAS | OWLBABE | OWNEROP | OWTFUN |
| OUTBRDN | OUTLAWZ | OUTVET | OVCNX | OVH | OVRCMR2 | OVRSZLD | OWDATYM | OWLBEAR | OWNER | OWTF |
| OUTBUGN | OUTLET2 | OUTWIT | OVDSAWR | OVI8 | OVRCOM3 | OVRT1ME | OWDEE23 | OWLBERT | OWNGOAL | OWTSIDE |
| OUTCA5T | OUTLET | OUTWORK | OVD | OVIATT | OVRCOMP | OVRTAXD | OWDEE | OWLBOX | OWNHERO | OWTSIDR |
| OUTCAST | OUTLIER | OUTWRKU | OVEBITC | OVIC | OVRCOMR | OVRTHNK | OWDIE | OWLBOY1 | OWNIT2 | OWT |
| OUTCHEA | OUTLINE | OUT | OVED1 | OVID19 | OVRCRST | OVRTIM3 | OWDIS5 | OWLBOY | OWNITT | OWU1 |
| OUTCMPN | OUTLNDR | OUTZWAY | OVED2 | OVID | OVRCR | OVRTIME | OWDI | OWLB | OWNLY1 | OWU2 |
| OUTCOLD | OUTLW | OUULALA | OVEGAS | OVIE111 | OVRDEDG | OVRTIM | OWDOWN | OWLCAVE | OWNMNM | OWU3 |
| OUTCRSN | OUTLYR | OUUUO | OVEIT | OVIE1 | OVRDRMA | OVRTME | OWDQ5 | OWLCITY | OWNR1 | OWU72FH |
| OUTCST | OUTMYWA | OUUUUWE | OVEJA | OVIKEEE | OVRDRNB | OVRTRL | OWEE01 | OWLCRK | OWNRBAE | OWU7 |
| OUTDAWY | OUTN5 | OUUZ06 | OVEOVR | OVILAW | OVRDRVR | OVRTTOP | OWEE02 | OWLCU | OWNRLLC | OWUBAMA |
| OUTDBLU | OUTNABT | OUVBALL | OVER1T | OVIMITH | OVRDRV | OVRTYM1 | OWEIS | OWLCYA | OWNRLND | OWUDUIN |
| OUTDMUD | OUTNBK | OUV | OVER21 | OVIVED | OVRDTOP | OVRULD | OWELLS | OWLD | OWNRSPA | OWUH18 |
| OUTDOOR | OUTNBRD | OUWVU | OVER4ME | OVI | OVREASY | OVRWCH | OWEN05 | OWLERY | OWNS1 | OWUSUA |
| OUTDOR1 | OUTOFFX | OUYANG | OVER5 | OVIZ | OVRENGD | OVRWRKD | OWEN09 | OWLET | OWNS2 | OWU |
| OUTDORS | OUTOFLA | OUYEA | OVER8ED | OVJC4X4 | OVREZ | OVRWTCH | OWEN124 | OWLEX | OWNSIT | OWWA |
| OUTDOR | OUTOFTM | OUYETI | OVER8K | OVJC | OVRFEAR | OVSZELD | OWEN18 | OWLFRED | OWNSMI | OWWD33 |
| OUTDORZ | OUTOGAS | OUYUH | OVERAWE | OVKLL | OVRFLD | OVTHEBS | OWEN2 | OWLGAL | OWNSM | OWWDEE5 |
| OUTDRFN | OUTORUM | OUZBO | OVERCOM | OVL7 | OVRFLO3 | OVV1 | OWEN4 | OWLGDSS | OWNSUC | OWWDEEE |
| OUTDRSY | OUTPOST | OUZO | OVERDEY | OVLNDG | OVRFLOG | OVV2 | OWEN504 | OWLHOUS | OWNSUD | OWWDEE |
| OUTDRZ | OUTR1DE | OUZY94 | OVERDOG | OVLOV | OVRFLOO | OVV3 | OWENGMA | OWLIES | OWNUM | OWWD |
| OUTDWAY | OUTR4NU | OUZY | OVERDRV | OVMC1 | OVRFLOW | OVV | OWENG | OWLIN | OWN | OWWWDEE |
| OUTFIRE | OUTR8JS | OUZZEZE | OVERESY | OVO6 | OVRFLW | OV | OWENMLK | OWLISH | OWNZIT | OWWWD |
| OUTFLDR | OUTRANU | OV0313 | OVEREVS | OVOLISA | OVRFLXN | OWO2 | OWENMN3 | OWLJEEP | OWNZUC | OWWWWWD |
| OUTFOX1 | OUTRAUS | OV099 | OVERFLO | OVO | OVRFNCH | OW0955 | OWENS20 | OWLJR | OWOCAT | OWYJLAT |
| OUTFOXD | OUTRBKS | OV1 | OVERFL | OVOXO | OVRFNCS | OW1603 | OWENS2 | OWLKIKI | OWOE621 | OWYKD1 |
| OUTFOXU | OUTRIDE | OV21FR | OVERICE | OVP1 | OVRH8TD | OW1 | OWENS6 | OWLL2 | OWOKAY | OWZE |
| OUTFRNT | OUTRSPC | OV3R1T | OVERIN8 | OVP2 | OVRHAUL | OW2BNGO | OWENS71 | OWLLADY | OWOLF | O |
| OUTGAME | OUTRUN1 | OV3RDUE | OVERIT2 | OVP3 | OVRIT | OW2 | OWENS77 | OWLLDY | OWOLIE | OX03 |
| OUTGLFN | OUTRUNR | OV3REZ | OVERK1L | OVP4 | OVRJOYD | OW3 | OWENS7 | OWLLOV7 | OWOMX5 | OX1809 |
| OUTGMWK | OUTRUNR | OV3RIT | OVERKIL | OVP5 | OVRK1L | OW4 | OWENSMA | OWLLVI | OWOOO2 | OX1 |
| OUTGRS | OUTRUN | OV3RLND | OVERKLL | OVP6 | OVRKILL | OW519 | OWENSM | OWLL | OWOOWO | OX23 |
| OUTHERE | OUTRUNZ | OV3RLRD | OVERLD | OVP7 | OVRKLL | OW523 | OWENSRN | OWLMAMA | OWORDDD | OX44 |
| OUTHFRM | OUTRWLD | OV3RPAR | OVERLND | OVP8 | OVRKL | OW62 | OWENS | OWLONE | OWORDD | OX54 |
| OUTHIC | OUTS1DE | OV3RSTR | OVERMAN | OVP9 | OVRLAND | OW84IT | OWENT7 | OWLPOST | OWOUWU | OX63 |
| OUTHUR | OUTS1DR | OV3RTON | OVERPD | OVPAUS | OVRLDED | OWA1DA | OWEN | OWLRIDE | OWOVO | OX682 |
| OUTIA3 | OUTSDE | OVAC1 | OVERQTA | OVPCEO | OVRLND1 | OWADA16 | OWERS | OWLS1 | OWOWDIS | OX6982 |
| OUTIME | OUTSDR | OVACHER | OVERRAM | OVPI10 | OVRLND2 | OWAGONS | OWESOME | OWLSFB | OWOWHOS | OX731 |
| OUTISIN | OUTSDRZ | OVACMER | OVERRIT | OVPI11 | OVRLNDR | OWAIDA1 | OWESTND | OWLSHD1 | OWOWOW | OX79 |
| OUTKA5T | OUTSHND | OVACOMR | OVERS3R | OVPI12 | OVRLNDX | OWAIDA2 | OWEUGOD | OWLSHD | OWOWTHS | OX90NOP |
| OUTKAST | OUTSIDE | OVACOTF | OVERSIZ | OVPI14 | OVRLNDY | OWAIDA3 | OWEZERO | OWLSNST | OWO | OXBIRD |
| OUTKAT | OUTSIDR | OVADCRB | OVERSZE | OVPI15 | OVRLOOK | OWAIDA4 | OWFD19 | OWLSOME | OWOX3 | OXBLD |
| OUTKST2 | OUTSID | OVADER | OVERTHE | OVPI16 | OVRMMXX | OWAIDA5 | OWFE | OWLS | OWOXD | OXBLOOD |
| OUTKST | OUTSOLD | OVAFLO | OVERTME | OVPI18 | OVRMSRP | OWAIDA | OWFGYGU | OWLTRIB | OWPC1 | OXCART7 |
| OUTL1ER | OUTSUNN | OVALAND | OVERTON | OVPIT | OVRNOUT | OWAIS1 | OWHOAN | OWLT | OWPC2 | OXCART |
| OUTL4W | OUTSYD | OVALLE1 | OVERTYM | OVR2HND | OVRPAID | OWAIS | OWHODEY | OWLWAYS | OWPC3 | OXCAR |
| OUTLADR | OUTT1E | OVALLE3 | OVERU | OVR350K | OVRPAYD | OWALT | OWHTNOW | OWLWOOD | OWR1 | OXCR21 |
| OUTLAST | OUTT1ME | OVALOAD | OVERWCH | OVR8ED | OVRR8TD | OWAND16 | OWHYME | OWLZ | OWRRV | OXENTE |
| OUTLAW2 | OUTTAFX | OVAQLFD | OVERWIT | OVR90OO | OVRRKIL | OWAOWA | OWHYNOT | OWMAZAN | OWRSTKN | OXEN |
| OUTLAW3 | OUTTAGS | OVAR1T | OVERYOU | OVR9K | OVRLXD | OWASCO | OWHYO | OWN1 | OWRTOY | OXER |
| OUTLAW4 | OUTTEE | OVARIAN | OVESIZE | OVRAGN | OVRRRIT | OWATT11 | OWHY | OWN2 | OWS1 | OXFDBRT |
| OUTLAW5 | OUTTHYM | OVARIT | OVETA | OVRBDGT | OVRSAND | OWATTS | OWIE1 | OWN3D | OWSLEY | OXFORD1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OXFORD2 | OYER1 | OZCHICK | OZZSOLO | P10 | P1C4RD | P1MPK1N | P1TBULL | P25H | P3A5ANT | P3NNY |
| OXFORD | OYEREPA | OZDEN | OZZSSY | P1102W | P1CASSO | P1MPNNN | P1TBUL | P26K | P3AC32U | P3NST8 |
| OXFRDF1 | OYER | OZDEV1 | OZZ | P1111 | P1CCOLO | P1MPN | P1TCH | P26 | P3ACE2U | P3NVY |
| OXIBA | OYESHUA | OZELLD | OZZY01 | P115A | P1CK1E | P1NAPLE | P1TLVR | P2741K | P3ACH16 | P3NWELL |
| OXICLN | OYGEVLT | OZELLSR | OZZY19 | P1161D | P1CK3R | P1NAPPL | P1TMOM | P2828 | P3ACH3Y | P3NWIS3 |
| OXIDIZE | OYHTLLC | OZERQ8 | OZZY2 | P11663 | P1CKARD | P1NAY | P1TMUM | P29G | P3ACH3Z | P3N |
| OXLY | OYH | OZE | OZZY3 | P117H | P1CKENS | P1NB4LL | P1TPENS | P2ALLAH | P3ACHES | P3NYW1Z |
| OXO29A | OYIKES | OZGAWD | OZZY4 | P11911 | P1CKET1 | P1NBA11 | P1TPEN | P2J | P3ACHEY | P3PP3R |
| OXO38F | OYING07 | OZGC | OZZY53 | P11J | P1CKETT | P1NBALL | P1TRPTR | P2K2YO | P3ACHEZ | P3PPC44 |
| OXOMAXO | OYIZA | OZGEM | OZZY5 | P11M | P1CKL31 | P1NDALE | P1TSTOP | P2MASK2 | P3ACHI3 | P3PPR |
| OXO | OYLER1 | OZGER | OZZY613 | P1LR | P1CKL35 | P1NEAPL | P1TTBUL | P2PWEB3 | P3ACH | P3PPURR |
| OXOXO | OYLER | OZGE | OZZY61 | P1227 | P1CKL3S | P1NGAN | P1TTFAN | P2P | P3ACHY | P3PRMNT |
| OXOXSJS | OYLTNZD | OZGTO | OZZY666 | P12349 | P1CKL3Z | P1NK1E | P1TTMOM | P2R | P3ACO | P3PRO |
| OXOX | OYME | OZGUNGS | OZZY6 | P1234 | P1CKLBL | P1NK1SH | P1TTRS | P2START | P3AISL5 | P3QUOD |
| OXSTER | OYMIMI | OZGUR | OZZY77 | P124C | P1CKLED | P1NKBTL | P1TTSTP | P2UNIA | P3ALM23 | P3R10DT |
| OXTER | OYMINOH | OZHUMMS | OZZY79 | P12V | P1CKLER | P1NKBUG | P1TTY | P2VOLVO | P3ALM91 | P3R4MNC |
| OXUM | OYMOM | OZIBEK | OZZY7 | P135L | P1CKLES | P1NKD23 | P1UGNGO | P2X3YZ | P3ANUT4 | P3RCH |
| OXUPSIR | OYNK1 | OZJEEP | OZZY8 | P137L | P1CKLE | P1NKEE | P1UMB3R | P2X | P3ANUT | P3REZ8 |
| OXVEGAS | OYNK2 | OZKULS | OZZY9 | P13RCE | P1CKLEZ | P1NKFLD | P1UMBER | P3001 | P3AOAC | P3REZ |
| OXWAGMI | OYNK | OZLADY | OZZYF | P13VET | P1CKLS | P1NKI3 | P1UMCRZ | P3002 | P3ARCW | P3RFCT |
| OX | OYNOT | OZLAND | OZZYGRL | P141R | P1CKL | P1NKIE | P1UTO | P3003A | P3ARL1 | P3RGE |
| OXYEHHO | OYO32A | OZM4N | OZZYJFT | P14S | P1C | P1NKI | P1VOT | P3004 | P3ARL21 | P3RIODT |
| OXYJEN | OYOHOHO | OZM8 | OZZYS | P151V | P1ECES | P1NKPW | P1VOTAL | P3005 | P3ARL2 | P3RK1NS |
| OXYMORN | OYOSLCT | OZMAN | OZZYWLF | P1575 | P1ECE | P1NKYT8 | P1VOT | P3006 | P3ARL | P3RKINS |
| OXYTOCN | OYOTE | OZMEN47 | OZZYXO | P15J | P1EFACE | P1NKY | P1WAGON | P3007 | P3ARSON | P3RLJ4M |
| OY50TE | OYRIDE | OZMOSIS | OZZYYA | P15T | P1ERCE | P1NKYY | P1 | P3008 | P3A | P3RRIE |
| OYAA | OYSEBB | OZOD222 | OZZZIE | P15 | P1EREZ | P1NKZ | P1X1DST | P3009 | P3BAWC | P3RRONA |
| OYABUN | OYSTER2 | OZONE19 | OZZZY | P167 | P1EROG1 | P1NN1CK | P1XELS | P3010 | P3BBL3S | P3RRY93 |
| OYADUDE | OYSTERR | OZONE47 | OZZZZ | P16 | P1EROGI | P1NOY | P1XIDST | P3011 | P3BBL3Z | P3RRY |
| OYAI4GT | OYSTER | OZONEHA | OZZZZY | P17 | P1ERRE | P1NTO | P1ZAMAN | P3012 | P3BBLES | P3RS1ST |
| OYAJEEP | OYUNA | OZOOMS | P010 | P1878 | P1ERSON | P1ONLY | P1ZAZZ | P3013 | P3BBLE | P3RS3US |
| OYAKE | OYUWEI | OZOP | P01NTBY | P1951H | P1GGS | P1OOD | P1ZZA1 | P308P | P3BMWX7 | P3RSA |
| OYAMEBA | OYVEH | OZOSH822 | P029 | P1960S | P1GGY | P1P3SMK | P1ZZA20 | P30AMG | P3CARS | P3RSON4 |
| OYAOYA | OYVEY2 | OZO | P02 | P1966 | P1GLET | P1PELNR | P1ZZA21 | P30HSG | P3CASW | P3RTT1 |
| OYASUMI | OYVEY | OZOZ | P0304 | P1967A | P1GLT | P1PER | P1ZZA22 | P3121 | P3CNLV | P3R |
| OYATE | OYVEYY | OZPURRS | P03 | P1975R | P1GMOM | P1PLNR9 | P1ZZA23 | P31722 | P3DALN | P3S |
| OYAU70 | OY | OZRALLY | P0430 | P1979L | P1GNBOO | P1PP1N | P1ZZA24 | P31737H | P3DALS | P3TECAI |
| OYA | OYYVEYY | OZRKGAL | P05AUNE | P1986 | P1GP3N | P1PPA | P1ZZA69 | P31C | P3DAL | P3TEY |
| OYBEK95 | OYYY1 | OZSHOES | P05 | P1988B | P1GPN2 | P1PPIN | P1ZZA | P31FAB2 | P3DRAZA | P3TITE |
| OYBEK | OYZGUY | OZSTAFF | P0723 | P19C | P1GPN | P1PPI | P1ZZAZZ | P32J | P3DRO | P3TNTN |
| OYBLYAT | OZO608 | OZTLABD | P0738R | P1AFFE | P1GSFLY | P1PSQEK | P2001 | P333W | P3D | P3TRUCH |
| OYBYE | OZ13MS | OZTOTL2 | P1001B | P1ANA | P1GST1 | P1PSQK | P2012H | P33CHES | P3FAW | P3TTR3Y |
| OYCPFF | OZ1967 | OZTOTL4 | P1012S | P1ANK | P1G | P1P | P207S | P33PAW | P3GA5U5 | P3TTYAF |
| OYDK | OZ23 | OZTOTL | P1014 | P1ANOMN | P1HFOUR | P1R4TE | P210 | P33PER | P3GA5US | P3TTY |
| OYD | OZ4EVR | OZTWO | P1015 | P1ANOS | P1HONE | P1R8TE3 | P211T | P33PSHO | P3GASUS | P3TYBUG |
| OYE11ER | OZ4LYFE | OZ | P1016 | P1APII | P1HTHRE | P1RANHA | P21D | P33P | P3GGY | P3TYPER |
| OYEA10 | OZ4 | OZZ1E1 | P1017 | P1ATD | P1HTWO | P1RAT3 | P21H | P33TRL | P3G | P3ULVER |
| OYEAHEH | OZ98 | OZZ1E2 | P1018S | P1ATINM | P1K4CHU | P1RATE5 | P21M | P33ZZO | P3KP3K | P3WP3WW |
| OYEAHH | OZAI | OZZ1 | P1018 | P1ATNUM | P1KLR1K | P1RAT | P222 | P34CHY | P3KPEK | P3WP3W |
| OYEAHNO | OZANCAN | OZZE | P1019 | P1ATTY | P1LAR | P1RSQRD | P223W | P34C | P3LICAN | P3WPEW |
| OYEHOYE | OZAN | OZZGTO | P1020 | P1A | P1LAT3S | P1SCE5 | P226 | P34M | P3LOVER | P3W |
| OYELA | OZARAM | OZZIE1 | P1021 | P1AY80Y | P1LATEZ | P1SCES | P229LGN | P355A | P3N6UIN | P3Y |
| OYELLA | OZARKS | OZZIE5 | P1023B | P1AYBOI | P1LLOWS | P1SENNA | P23R | P35S | P3NAC | P403NIX |
| OYELLER | OZA | OZZIE60 | P1052L | P1AYER3 | P1LOTWF | P1SHLV3 | P23SALM | P360 | P3NCE | P40HAWK |
| OYELR2 | OZBEK | OZZIE75 | P109T | P1AYER4 | P1LOT | P1START | P23S | P38A | P3NGI | P410 |
| OYELR | OZBIRD | OZZIE88 | P10L | P1AYHRD | P1LPSHR | P1STOFF | P23T | P38J | P3NGW3N | P416 |
| OYEMAME | OZBOUND | OZZIEOZ | P100VER | P1BBLE | P1MCRZY | P1TBOSS | P2468 | P38MAN | P3NN3Y | P440CPJ |
| OYEPD | OZCAN | OZZLO | P10R | P1BCLE | P1MP1N | P1TBU11 | P25D | P39G | P3NNYLN | P442Q |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P442S | P4R4GON | P579 | P824C | P986 | PA807 | PABLO | PACK22 | PACO23 | PADMA09 | PAGATO |
| P4443 | P4R4LGL | P5820 | P82V | P987 | PA822 | PABM | PACK2 | PACO724 | PADMAG | PAGA |
| P4446 | P4RDNME | P5864 | P888 | P9899S | PA83NCE | PABON | PACK32 | PACOA | PADMAKK | PAGBCH |
| P4447 | P4RKER | P58M | P88G | P993 | PA94 | PABOOTS | PACK3R5 | PACOMAN | PADMALN | PAGCON2 |
| P44D | P4RROTT | P595C | P890S | P99999 | PA95 | PABO | PACK3R | PACOPUP | PADMATI | PAGCON3 |
| P45BOSS | P4RTOUT | P59L | P891S | P9999 | PA98 | PABRN | PACK48 | PACOQ7V | PADMA | PAGCON |
| P45CREW | P4RTY | P5ALM51 | P892S | P999 | PA99 | PABS427 | PACK50 | PACOS | PADME | PAGCO |
| P45DILL | P4SHN | P5ALM91 | P895S | P99SIX | PAA1 | PABST99 | PACKARD | PACO | PADMINI | PAGE07 |
| P45FAM | P4SLT1 | P5A | P897S | P9APPLE | PAA2 | PABST | PACKEN | PACPAC6 | PADN10 | PAGE2 |
| P45JADE | P4SS1ON | P5C | P898S | P9OOL | PAAANDA | PABS | PACKER1 | PACPAC | PADO | PAGE394 |
| P45KELL | P4SSG4S | P5F | P899S | P9S | PAAEG1 | PAC2 | PACKER4 | PACRAT | PADR1NO | PAGE3 |
| P45LCDC | P4SSION | P5R | P8A | P9T | PAAGAL | PAC3CAR | PACKER | PACRS | PADRA1C | PAGE4US |
| P45LIFE | P4SSME | P5TOL | P8DNFUL | P9 | PAAGA | PAC3 | PACKETS | PACS1 | PADRA1G | PAGE79 |
| P45SQAD | P4STG4S | P5Y5LYR | P8DOFF | PA03 | PAAJ2 | PACA5 | PACKEY | PACSMAN | PADRA1C | PAGEGAL |
| P45TERI | P4S | P5YCH3 | P8IENCE | PA0710 | PAAK79 | PACA8 | PACKFAM | PACS | PADRAID | PAGEM96 |
| P45W | P4T1RCE | P5YCHED | P8ITBLK | PA1001 | PAALEX | PACANKA | PACKGRL | PACT3 | PADRAIG | PAGESDE |
| P46P | P4TCH35 | P5YCHO | P8NDA | PA1114 | PAALIE | PACAPO | PACKGT4 | PACUAR | PADRE1 | PAGESD |
| P47D | P4TCHY | P5YCH | P8NGPRO | PA12CUB | PAANDAA | PACASA | PACKIEE | PACURN | PADRE3 | PAGET |
| P47JAH | P4TEL | P5YCO | P8NTBAL | PA15424 | PAANDA | PACAVAN | PACKIN | PACVAN | PADREFD | PAGE |
| P47 | P4TR10T | P616G | P8NTDR | PA16113 | PAANOUN | PACA | PACKIT | PACZEK1 | PADREJ | PAGEZ06 |
| P4851C | P4TR10T | P619 | P8NTER | PA17JA | PAAPIII | PACBLUE | PACKLDR | PACZKA | PADRES1 | PAGIGI |
| P48R | P4TRIOT | P620A | P8NTGUY | PA1958 | PAAPPY | PACBMC | PACKMAN | PACZKI | PADRES | PAGKAG |
| P49 | P4TRONA | P623W | P8NTIAC | PA1984 | PAAP | PACCMAN | PACKMN2 | PAD1LLA | PADRE | PAGLE |
| P4ADIS | P4TTI | P638M | P8NTIT | PA19JC | PAARISH | PACCY | PACKMN | PAD39A | PADRGN | PAGODAA |
| P4ANTOM | P4TTY | P64CLE | P8NTREX | PA1AK | PAARUL | PACDOT | PACKMOM | PAD9 | PADRINO | PAGOGO3 |
| P4BLO | P4ULJ | P666 | P8NTWLZ | PA1DEV | PAATTN | PACE01 | PACKMUL | PADA1 | PADRON9 | PAGRAMS |
| P4B | P4ULW | P682 | P8N | PA1GEY | PAAT | PACE1 | PACKN6 | PADAH | PADRON | PAGRIZ |
| P4CK3R5 | P4WP4WS | P68CMRO | P8ONRO2 | PA1NRX | PAAVANI | PACE4U | PACKNGO | PADAM | PADTHAI | PAGS185 |
| P4CK3RS | P4W | P69GTO | P8PRBOY | PA1NT1T | PAAVIKA | PACE556 | PACKNTT | PADAWAN | PADUA | PAGS7 |
| P4CM4C | P4 | P69V | P8R10T | PA1NT3R | PAAXO | PACE69 | PACKNUT | PADBRU | PADWGN | PAGUAR |
| P4DDLE | P4X | P6B | P8REOT | PA1NT4U | PAAX | PACE78 | PACKOUT | PADDA22 | PAD | PAGUY |
| P4H | P4YTON | P6F | P8RIAT | PA1NTED | PAB1SON | PACE79 | PACKPWR | PADDLED | PADYWGN | PAG |
| P4INTER | P4YUP | P6HUT | P8RIOT2 | PA1NTER | PAB2 | PACE84 | PACKRAT | PADDU55 | PAEAN | PAH3 |
| P4KBOI | P4Y | P70 | P8RIOTS | PA1NT | PAB5 | PACECAR | PACKRRV | PADDY3 | PAEBKA | PAH5 |
| P4L4D1N | P4ZZENT | P710 | P8RIOTT | PA1S1EY | PABA | PACECR3 | PACKRS1 | PADDYG | PAEGLES | PAHAL14 |
| P4LIFE | P50J | P713D | P8RITS | PA1SL3Y | PABB | PACEJ7 | PACKRZ1 | PADDY | PAEITFW | PAHAL |
| P4LPREP | P5112E | P718S | P8RIUT | PA1 | PABEAR | PACEKAR | PACKRZ | PADEFO | PAELK | PAHARI |
| P4L | P51ACE | P71CVPI | P8TNCE | PA25 | PABENO | PACEON | PACKSTR | PADEN1 | PAEME | PAHAYRE |
| P4MANCE | P51A | P71C | P8TNC | PA2DOC | PABGOP | PACER15 | PACKS | PADENIS | PAESANO | PAHBLH |
| P4N1H3R | P51GTCS | P71FUN | P8TON | PA2OHIO | PABIII | PACER60 | PACKY9 | PADFT | PAETFWD | PAHD |
| P4NBLUE | P51JPEG | P71K | P8TR10T | PA2PB | PABITRA | PACER76 | PACKYEH | PADFUT | PAE | PAHEL1P |
| P4NC4KE | P51PONY | P71SAP | P8TREIT | PA2PLA | PABI | PACER | PACLLC | PADGE5 | PAEZ | PAHELP |
| P4NCAK3 | P51STNG | P71VIC | P8TREOT | PA2SD | PABKAB7 | PACESTR | PACLYFE | PADGEX | PAFARMS | PAHESQ |
| P4ND4Z | P51TANG | P71 | PA2T1 | PA2 | PABL930 | PACETRK | PACM4N | PADHYS | PAFETTY | PAHL1 |
| P4NDAH | P51 | P729LWS | P8TRT | PA3OPBY | PABLA07 | PACE | PACMACK | PADI11A | PAFIDOS | PAHLMH3 |
| P4NDA | P51X | P731S | P8 | PA3PA | PABLA1 | PACH3JJ | PACMAC | PADIDVR | PAFISH | PAHLMH |
| P4NIC | P52213 | P73 | P8YTON | PA46 | PABLANO | PACHET | PACMAN2 | PADIIDC | PAFRWD | PAHL |
| P4NJAB | P523 | P74VIC | P90V | PA4CBJ | PABLA | PACHE | PACMAN5 | PADIRAS | PAG1 | PAHN |
| P4NT3R | P5256 | P76D | P911JKL | PA4NI | PABLITO | PACHOCH | PACMANN | PADI | PAG2 | PAHPYON |
| P4NTBLK | P532 | P771T | P911T | PA53 | PABLO02 | PACHONF | PACMANS | PADKINS | PAG6 | PAHUHU |
| P4NTH3R | P53C | P7777 | P911 | PA55GAS | PABLO16 | PACHUCA | PACMAN | PADLER1 | PAG9 | PAH |
| P4NTHR1 | P53M | P77L | P91FOX | PA5G5GG | PABLO20 | PACIFIC | PACMBL | PADLMAN | PAGA8 | PAI5LEY |
| P4NTHRS | P53R | P795M | P91M | PA5TGAS | PABLO23 | PACINO | PACMN | PADLOCK | PAGAC | PAI6 |
| P4NTHR | P541T | P7AND4B | P924S | PA5 | PABLO24 | PACITUP | PACMOM | PADLPWR | PAGAN1 | PAID04 |
| P4NTOM | P548 | P7BCVPI | P928 | PA69 | PABLO69 | PACI | PACMUL3 | PADLUP | PAGAN74 | PAID40R |
| P4N | P55Q | P7B | P92NANA | PA6PA | PABLOD | PACJEEP | PACMULE | PADL | PAGAN76 | PAID4U2 |
| P4PLNTY | P55Z | P7X | P93 | PA6 | PABLON | PACK12 | PACO08 | PADM3 | PAGANAF | PAID4 |
| P4P | P571SAV | P810 | P947M | PA7GM | PABLOW | PACK1 | PACO1 | PADMA05 | PAGAN | PAIDAI |

```
PAIDCSH   PAINTN    PAKKA     PALEORC   PALMERI   PAMALAH   PAMMLT    PAMXOH    PANDA25   PANDITG   PANKAJV
PAIDEUO   PAINTOG   PAKM7     PALEO     PALMERR   PAMALA    PAMMOR    PAMYJ     PANDA26   PANDIT    PANKAJ
PAIDFOH   PAINTOH   PAKMAK    PALEPNY   PALMER    PAMALEX   PAMMY53   PAMZ2     PANDA28   PANDL     PANKI3
PAIDFWD   PAINTPC   PAKMAMA   PALEPU    PALMITO   PAMANN    PAMMYH    PAMZ4     PANDA30   PANDMAN   PANKIE
PAIDIA    PAINTR1   PAKMAME   PALETTE   PALMO20   PAMARTI   PAMMYJO   PAMZJAG   PANDA31   PANDMIC   PANLTWN
PAIDI     PAINTS    PAKMAN1   PALEWHL   PALMOES   PAMAW3    PAMMYK2   PAMZSS    PANDA33   PANDOC1   PANMEME
PAIDJAY   PAINTU1   PAKMANN   PALHRSE   PALMOE    PAMBO1    PAMMYK    PAMZ      PANDA37   PANDOC2   PANMN
PAIDKD    PAINT     PAKMAN    PALI01    PALMORE   PAMBO     PAMMYRN   PAMZZ     PANDA43   PANDP1    PANMRA
PAIDNFL   PAINTZ    PAKMOM    PALI17    PALMOR    PAMBUG    PAMMYSS   PAN5      PANDA4    PANDRA    PANNALA
PAIDNF    PAIN      PAKMULE   PALI1     PALMRM    PAMC8KS   PAMMY     PAN6      PANDA5    PANDRMR   PANNA
PAIDOFF   PAIONIQ   PAKNGO    PALI3     PALMS4    PAMCAKE   PAMMYY    PAN7      PANDA64   PANDR     PANNELL
PAIDTAE   PAIRA3S   PAKNJAK   PALI48    PALMS5    PAMCO1    PAMNBEN   PAN8V     PANDA66   PANDU05   PANNJ
PAIDUES   PAIS1EY   PAKNPLY   PALI4EB   PALMTR9   PAMCO67   PAMNDAN   PANA07    PANDA67   PANDU3    PANNTHR
PAIDWAY   PAIS1     PAKOWNR   PALI4EV   PALMTRE   PAMC      PAMNROG   PANA7     PANDA7    PANDUDE   PANNTS
PAIGE01   PAISANO   PAKO      PALI4LF   PALMVAA   PAMDAVE   PAMP13    PANACEA   PANDA84   PANDUGA   PANNU1
PAIGE1    PAISAN    PAKRBKR   PALI4     PALNATI   PAMDRNT   PAMPAM1   PANACHE   PANDA87   PANDUHH   PANNU2
PAIGE2    PAISA     PAKRS     PALIALI   PALNDRA   PAMD      PAMPAM    PANACH    PANDA90   PANDUH    PANNU3
PAIGE3    PAISHO    PAKSKYA   PALIBB    PALNIV    PAME215   PAMPAW    PANAINO   PANDA93   PANDUHZ   PANN
PAIGE5    PAISLE    PAKSTAN   PALIBBY   PALOGAR   PAMEDOL   PAMPA     PANALIE   PANDA98   PANDULA   PANO2NR
PAIGE87   PAISMOM   PAKU      PALIBOY   PALOIV    PAMEEZ    PAMPER    PANALIU   PANDA99   PANDURI   PANO5
PAIGE90   PAISNAL   PAK       PALIBST   PALOMA1   PAMEJO    PAMPINO   PANAM23   PANDA9M   PANDUS    PANOCHA
PAIGEGT   PAISPRK   PAKYAK    PALIC43   PALOMA9   PAMELA2   PAMPRD1   PANAMA1   PANDAAA   PANDU     PANOMA
PAIGEH2   PAIT4D    PAL13DP   PALIE     PALOMA    PAMELA4   PAMPRD    PANAMA    PANDAA    PANDV     PANORAM
PAIGEME   PAIT4WD   PAL1FE    PALIFE    PALOMNO   PAMELA5   PAMRAM4   PANAMIO   PANDAB    PANDYA    PANORNT
PAIGERB   PAI       PAL2      PALIGRL   PALOMO    PAMELA6   PAMREG    PANAM     PANDACX   PANEDRP   PANOS
PAIGES    PAIX2U    PAL3      PALII     PALOOZA   PAMELAA   PAMRTHI   PANAWAY   PANDAEV   PANEE     PANO
PAIGET    PAIXME    PAL5TYL   PALILUV   PALOU     PAMELAD   PAMRTN    PANA      PANDAGT   PANEL     PANOZ
PAIGE     PAIX      PAL6      PALIRN    PALO      PAMELAG   PAMR      PANC4K3   PANDAKT   PANENNY   PANPLYR
PAIGEY    PAIZLEY   PAL9OO1   PALISIN   PALPODS   PAMELAH   PAMS18    PANCAKE   PANDAL    PANFISH   PANPRAG
PAIGIE    PAJ1      PALAD1N   PALITO2   PALPTNE   PAMELAJ   PAMS19    PANCAKS   PANDAPR   PANGAEA   PANREN
PAIGMMS   PAJ5      PALADEN   PALI      PALRAL    PAMELAK   PAMS1     PANCAK    PANDAP    PANGEA    PANROM
PAIGOW    PAJACK    PALADIN   PALIZ77   PALS1     PAMELAN   PAMS4X4   PANCAN    PANDAR    PANGGA    PANSARE
PAIID4    PAJARO    PALADI    PALJML    PALSAD3   PAMELA    PAMS59    PANCHAA   PANDAS4   PANGHU    PANSON
PAIM12    PAJAWN    PALADN    PALJOEY   PALSRV    PAMELAZ   PAMSBNZ   PANCHAL   PANDASS   PANGIE    PANSU
PAIMON    PAJERO    PALAEO    PALKIA    PALSTEN   PAMELUZ   PAMSBUG   PANCHA    PANDAT1   PANGOLN   PANT3R4
PAIN999   PAJER     PALAFOX   PALKO     PALSTIN   PAMGOLF   PAMSCAR   PANCHOG   PANDATT   PANHD     PANT3RA
PAINCVE   PAJJJOA   PALAKAD   PALL23    PALSTN1   PAMIAM2   PAMSDB7   PANCHOH   PANDAT    PANIC1    PANT5
PAINE     PAJME     PALAKER   PALLAS    PALSTN    PAMIAM    PAMSG6    PANCHO    PANDAUA   PANICII   PANTERA
PAINEXP   PAJOJ     PALALAH   PALLATI   PALSTRY   PAMIANN   PAMSGNG   PANCHUK   PANDAVT   PANICK    PANTH11
PAING     PAK885H   PALALE    PALLAY    PALS      PAMIE     PAMSINC   PANCIT    PANDAXD   PANICM    PANTHA1
PAINKLR   PAKA1     PALANDO   PALLET1   PALTHYA   PAMIMI    PAMSLNC   PANCKES   PANDAXL   PANINIS   PANTHA8
PAINKNG   PAKA2     PALANI    PALLETS   PALUB     PAMIRNR   PAMSMOM   PANCPRI   PANDAX    PANINI    PANTHA
PAINLES   PAKAN1    PALARRY   PALLETZ   PALUCHI   PAMIR     PAMSNOX   PANC      PANDAY    PANINO    PANTHE1
PAINNN    PAKAN8R   PALASHK   PALLINI   PALUKE    PAMJ33P   PAMSOFC   PAND1TA   PANDAZJ   PANIS62   PANTHER
PAINRLF   PAKATWO   PALAU62   PALLLL    PALUSA    PAMJ      PAMSON    PAND4     PANDAZ    PANITMZ   PANTHH
PAINT10   PAKAW     PALAZ2    PALLNP    PALUZAK   PAMK      PAMSPNY   PANDA01   PANDB11   PANI      PANTHRE
PAINT1T   PAKBLK5   PALAZZ    PALLOMA   PALWRX    PAMLPN    PAMSSS    PANDA02   PANDC     PANJ4B    PANTHRS
PAINT1    PAKBLK6   PALB2     PALLUND   PALYUL9   PAMMAC1   PAMSTB    PANDA03   PANDD     PANJ4B    PANTH
PAINT20   PAKETA    PALBERT   PALM1     PALYUL    PAMMAW4   PAMSWAY   PANDA06   PANDEG    PANJA8    PANTINA
PAINT3R   PAKE      PALCO1    PALM2     PALZ      PAMMAW    PAMSZ     PANDA12   PANDEMC   PANJAAB   PANTRA1
PAINTDR   PAKHEE    PALE20    PALM89    PAM1KEN   PAMMA     PAMTERA   PANDA13   PANDEM    PANJAB1   PANTS1
PAINTED   PAKIDO1   PALEALE   PALMA81   PAM2      PAMMDEE   PAMTH     PANDA15   PANDEY3   PANJAB2   PANTS44
PAINTER   PAKIDO2   PALEBST   PALMAHM   PAM3LAB   PAMME19   PAMTINI   PANDA16   PANDEY7   PANJAB3   PANTS
PAINTGY   PAKIE     PALEDOT   PALMAHN   PAM3LA    PAMMEE    PAMTONY   PANDA1G   PANDEYK   PANJAB7   PANTUFA
PAINTIT   PAKITI    PALEHRS   PALMAS    PAM4GOD   PAMMELY   PAMTSTK   PANDA1    PANDEYM   PANJAB    PANTULA
PAINTLF   PAKI      PALEO10   PALMA     PAM6      PAMMES    PAMULA    PANDA21   PANDEY    PANJABX   PANTZ
PAINTME   PAKIZA    PALEO1    PALMBCH   PAMA50    PAMMIES   PAMWON    PANDA22   PANDH     PANJB21   PANUCHO
PAINTNG   PAKK7     PALEO2    PALMER1   PAMALAC   PAMMINI   PAM       PANDA23   PANDITA   PANJSHR   PANU
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PANV2 | PAPA2EE | PAPABX4 | PAPAJ4Y | PAPAOF2 | PAPASMF | PAPAWDD | PAPES | PAPJUJU | PAPPE | PAPRMKR |
| PANWALA | PAPA2GO | PAPAC6 | PAPAJ53 | PAPAOF3 | PAPASP8 | PAPAWD | PAPE | PAPKJP | PAPPHIL | PAPRNCS |
| PANWRTH | PAPA2JS | PAPACAT | PAPAJAY | PAPAOF5 | PAPASQ2 | PAPAWED | PAPEYON | PAPKROL | PAPPIE | PAPRWRK |
| PANX26 | PAPA312 | PAPACCH | PAPAJDC | PAPAOF7 | PAPASQH | PAPAWE | PAPGAM | PAPLION | PAPPI | PAPS01 |
| PANXI | PAPA31 | PAPACEE | PAPAJD | PAPAOF9 | PAPASQ | PAPAWGG | PAPHAG | PAPLJF | PAPPLE | PAPS2 |
| PANYA78 | PAPA32 | PAPACG | PAPAJFY | PAPAOH | PAPASRD | PAPAWHO | PAPHUGS | PAPLX | PAPPOU1 | PAPS31 |
| PANYAH | PAPA345 | PAPAC | PAPAJHN | PAPAO | PAPASRV | PAPAWI | PAPI01 | PAPM1M1 | PAPPOU2 | PAPS350 |
| PANZ3R | PAPA37 | PAPAD01 | PAPAJIM | PAPAP7 | PAPASSI | PAPAWJL | PAPI03 | PAPMIMI | PAPPOUS | PAPS5 |
| PANZ66 | PAPA3X | PAPAD5 | PAPAJK | PAPAPAC | PAPASS | PAPAWKD | PAPI06 | PAPMOBL | PAPPOU | PAPS67 |
| PANZAJR | PAPA412 | PAPAD6 | PAPAJL | PAPAPH | PAPASUN | PAPAWLE | PAPI07 | PAPMOM | PAPPPAW | PAPS78 |
| PANZAS | PAPA43 | PAPADAN | PAPAJMM | PAPAPL | PAPASV | PAPAWOO | PAPI12 | PAPN8R | PAPPS1 | PAPS88 |
| PANZER1 | PAPA44 | PAPADEE | PAPAJOE | PAPAPNZ | PAPASWG | PAPAWS6 | PAPI193 | PAPNANA | PAPPS | PAPS8 |
| PANZER3 | PAPA48 | PAPADER | PAPAJON | PAPAPON | PAPAT1 | PAPAWS9 | PAPI1 | PAPNAN | PAPP | PAPS98 |
| PANZER4 | PAPA4LC | PAPADEW | PAPAJOY | PAPAPPA | PAPAT83 | PAPAWSK | PAPI21 | PAPNGAM | PAPPY03 | PAPSBOY |
| PANZER5 | PAPA4LF | PAPADN | PAPAJR | PAPAPRO | PAPATAY | PAPAWS | PAPI24 | PAPNGG | PAPPY05 | PAPSC4 |
| PANZERZ | PAPA4 | PAPADOK | PAPAJRY | PAPAPWR | PAPATM | PAPAWTK | PAPI27 | PAPNGI | PAPPY11 | PAPSCJ7 |
| PANZR1 | PAPA4X4 | PAPADON | PAPAJS | PAPAP | PAPATO4 | PAPAWTR | PAPI2U | PAPNGMA | PAPPY13 | PAPSCJ7 |
| PANZRR | PAPA4X | PAPADO | PAPAJ | PAPAQIU | PAPATO9 | PAPAWU | PAPI2X | PAPO1 | PAPPY14 | PAPSCJ |
| PANZR | PAPA50 | PAPADUB | PAPAJYM | PAPAR2 | PAPATOM | PAPAWW | PAPI34 | PAPO53 | PAPPY15 | PAPSGRL |
| PANZZR1 | PAPA53 | PAPADUG | PAPAK55 | PAPAR85 | PAPATOY | PAPAWX5 | PAPI47 | PAPO7 | PAPPY16 | PAPSGT |
| PANZZR | PAPA5GK | PAPAED | PAPAKEE | PAPARAM | PAPATR3 | PAPAWX6 | PAPI4N | PAPOBEE | PAPPY18 | PAPSHRK |
| PAOA | PAPA5X | PAPAEE | PAPAKTY | PAPARAY | PAPATRE | PAPAWZ1 | PAPI54 | PAPOF5 | PAPPY19 | PAPSI |
| PAOC | PAPA609 | PAPAE | PAPAK | PAPARED | PAPATRK | PAPA | PAPI59 | PAPOO1 | PAPPY1 | PAPSMPR |
| PAOHIPS | PAPA64 | PAPAF3 | PAPAL1 | PAPAREX | PAPATRX | PAPAX13 | PAPI5 | PAPOOGA | PAPPY24 | PAPSNUS |
| PAOH | PAPA67 | PAPAFD | PAPALAC | PAPARGS | PAPATS | PAPAX14 | PAPI6 | PAPOOHS | PAPPY25 | PAPSON |
| PAOKN1 | PAPA69 | PAPAFIX | PAPALAI | PAPARIG | PAPAT | PAPAX2 | PAPI7 | PAPOOSE | PAPPY38 | PAPSPL1 |
| PAOLA | PAPA6X | PAPAFRY | PAPALA | PAPARIK | PAPATZ3 | PAPAX3 | PAPI99 | PAPOO | PAPPY4 | PAPSPNY |
| PAOLO | PAPA73 | PAPAFT | PAPALEN | PAPARNO | PAPAV8 | PAPAX4 | PAPIB03 | PAPOP1 | PAPPY62 | PAPSRAM |
| PAOMA | PAPA78 | PAPAFUN | PAPALEW | PAPAROB | PAPAVET | PAPAX7 | PAPICHU | PAPOP | PAPPY6 | PAPSRAP |
| PAP1I | PAPA79 | PAPAFU | PAPALIP | PAPAROC | PAPAVMC | PAPAX8 | PAPIDOC | PAPOU01 | PAPPY72 | PAPSRD |
| PAP1J | PAPA7 | PAPAF | PAPALM | PAPAROD | PAPAV | PAPAYA | PAPIEEU | PAPOUBT | PAPPY75 | PAPSRV |
| PAP22Q | PAPA7X | PAPAFX | PAPALOU | PAPARON | PAPAW01 | PAPAYO | PAPIELM | PAPOUGT | PAPPY76 | PAPSSHO |
| PAP29A | PAPA87 | PAPAG1 | PAPALOV | PAPART | PAPAW04 | PAPAYUM | PAPIER | PAPOUG | PAPPY8 | PAPSS |
| PAP2REY | PAPA88 | PAPAG55 | PAPALVS | PAPARU | PAPAW05 | PAPAZ06 | PAPIG | PAPOW | PAPPY98 | PAPSTER |
| PAP2 | PAPA89 | PAPAG8 | PAPAL | PAPAR | PAPAW06 | PAPAZ3 | PAPIHD | PAPP1 | PAPPY9 | PAPSTK |
| PAP4PAP | PAPA8T | PAPAGEG | PAPAMAC | PAPARZI | PAPAW10 | PAPAZKY | PAPIH | PAPP2 | PAPPYB | PAPSTOR |
| PAP4U | PAPA94 | PAPAGG7 | PAPAMAN | PAPAS03 | PAPAW13 | PAPAZSC | PAPIII | PAPPA2 | PAPPYDG | PAPSTOY |
| PAP5HNY | PAPA97 | PAPAGG | PAPAMAX | PAPAS14 | PAPAW15 | PAPAZSS | PAPIILB | PAPPA4V | PAPPYG | PAPSTYL |
| PAP8 | PAPA9 | PAPAGGZ | PAPAMB | PAPAS18 | PAPAW18 | PAPBEAR | PAPII | PAPPAJS | PAPPYHS | PAPSVET |
| PAP9 | PAPAA1 | PAPAGLF | PAPAMC1 | PAPAS1 | PAPAW1 | PAPBOBO | PAPIKEN | PAPPAJ | PAPPYH | PAPSVT |
| PAPA023 | PAPAABF | PAPAGO | PAPAMCP | PAPAS27 | PAPAW21 | PAPC1 | PAPILON | PAPPAP3 | PAPPYJK | PAPSY |
| PAPA03 | PAPAAF | PAPAGP | PAPAMC | PAPAS4U | PAPAW28 | PAPCAB | PAPILOU | PAPPAP3 | PAPPYJ | PAPSZ71 |
| PAPA050 | PAPAAH5 | PAPAGR1 | PAPAME | PAPAS4 | PAPAW2H | PAPCAT | PAPILUV | PAPPAP5 | PAPPYK | PAPSZO6 |
| PAPA05 | PAPAAI | PAPAGRL | PAPAMK | PAPAS57 | PAPAW3X | PAPDA | PAPIMD | PAPPAP8 | PAPPYP | PAPTINE |
| PAPA09 | PAPAAL3 | PAPAGSE | PAPAMK | PAPAS5 | PAPAW4 | PAPDVS | PAPINC | PAPPAP8 | PAPPYP | PAPTO5 |
| PAPA10 | PAPAB1 | PAPAGS | PAPAMOE | PAPAS65 | PAPAW57 | PAPD | PAPIOF6 | PAPPAPS | PAPPYSR | PAPTOLI |
| PAPA111 | PAPAB2 | PAPAGTA | PAPAMOM | PAPASAN | PAPAW5 | PAPEARL | PAPIOF7 | PAPPAP | PAPPYS | PAPTOO |
| PAPA11 | PAPABAL | PAPAGT | PAPAMRF | PAPASA | PAPAW60 | PAPEJAY | PAPIOF9 | PAPPAS1 | PAPPYX2 | PAPTRUK |
| PAPA12X | PAPABER | PAPAH2 | PAPAM | PAPASB | PAPAW67 | PAPER94 | PAPION1 | PAPPAS | PAPPYX4 | PAPU1 |
| PAPA13 | PAPABIL | PAPAH78 | PAPAM18 | PAPASC4 | PAPAW6 | PAPERAZ | PAPIRIP | PAPPAT | PAPPYX7 | PAPU2 |
| PAPA19 | PAPABKR | PAPAHAY | PAPAN22 | PAPASC7 | PAPAW71 | PAPERE | PAPISI | PAPPAUL | PAPPYXX | PAPU8A |
| PAPA1 | PAPABK | PAPAHBM | PAPANGG | PAPASGL | PAPAW75 | PAPERK | PAPISKY | PAPPAW1 | PAPPYZE | PAPUCHO |
| PAPA216 | PAPABOB | PAPAH | PAPANIP | PAPASGT | PAPAW7 | PAPERRT | PAPIST | PAPPAW2 | PAPPYZ | PAPUTK |
| PAPA218 | PAPABOO | PAPAIF | PAPANI | PAPASH3 | PAPAW84 | PAPERST | PAPITO6 | PAPPAW4 | PAPRBOY | PAPVII |
| PAPA21 | PAPABR1 | PAPAI | PAPANME | PAPASHL | PAPAW86 | PAPERS | PAPIT | PAPPAW | PAPRGRL | PAPV |
| PAPA22 | PAPABR | PAPAJ1M | PAPANO | PAPASJP | PAPAW88 | PAPERW8 | PAPIWMS | PAPPE1 | PAPRHTS | PAPWGN |
| PAPA25 | PAPABUZ | PAPAJ1 | PAPANQM | PAPASK1 | PAPAW8X | PAPER | PAPI | PAPPEE | PAPRICA | PAPWGTO |
| PAPA29 | PAPAB | PAPAJ2 | PAPAOF1 | PAPASKI | PAPAW9 | PAPESH | PAPJON | PAPPERS | PAPRLDY | PAPWL |

```
PAPWTRK   PARAMOR   PARHAM6   PARKHI    PARRN     PARTYDJ   PASHO     PASTA2    PATAX     PATER     PATITAS
PAPWX5    PARAMR1   PARI05    PARKI3    PARRONT   PARTYO3   PASHTUN   PASTA88   PATB68    PATEWGN   PATIW
PAP       PARAMRE   PARIAH    PARKID    PARROTS   PARTYO6   PASHT     PASTAI    PATBAXK   PATEYE    PATJ
PAPX6     PARAMTR   PARINA    PARKING   PARROTT   PARTYO8   PASHUN    PASTAJO   PATC10T   PATFAN1   PATKAR
PAPYB     PARAMT    PARIS01   PARKITA   PARRTHD   PARTYON   PASINU    PASTDUE   PATCAK3   PATFAN    PATKIA
PAPYINK   PARANML   PARIS12   PARKIT    PARR      PARTYST   PASION1   PASTEF    PATCAR    PATFITZ   PATKING
PAPYJAC   PARAPPA   PARIS16   PARKR02   PARS4ME   PARTYY    PASION3   PASTELS   PATCAVE   PATGRL    PATLAT
PAPYNR    PARASAS   PARIS24   PARKR1    PARS7D2   PARTZ     PASION    PASTELZ   PATGS     PATM10
PAPYT8R   PARAS     PARIS26   PARKR4    PARSAVE   PARULA    PASIORJ   PASTEY    PATCH35   PATG      PATM3
PAPYTRK   PARATHD   PARIS27   PARKREC   PARSA     PARULB    PASKAL    PASTFND   PATCH3    PATH36    PATMAC
PAPY      PARATP    PARIS28   PARKRJK   PARSC12   PARUNAJ   PASKINS   PASTGAS   PATCH98   PATH42    PATMAN1
PAPYX2    PARATR    PARIS2X   PARKRR    PARSECS   PARUTTY   PASLY24   PASTGK    PATCHEE   PATH4WD   PATMAN2
PAPZTK    PARAUNO   PARIS3    PARKRS2   PARSEC    PARV3SH   PASMAL    PASTOR1   PATCHEZ   PATHAAN   PATMANN
PAQMULE   PARA      PARIS4    PARKRUN   PARSELL   PARV8     PASME     PASTORB   PATCHIE   PATHAK7   PATMAN
PAQUIN    PARBELM   PARIS71   PARKS3    PARSFEW   PARVAAZ   PASMOI    PASTORC   PATCHIO   PATHAKS   PATMAYO
PAR1S97   PARBOY    PARIS75   PARKS8    PARSIKA   PARVATI   PASMURF   PASTORD   PATCHIT   PATHAK    PATMBL
PAR1S     PARCE24   PARIS9    PARKSII   PARSITE   PARVEEN   PASNBYE   PASTORE   PATCHZ    PATHAMA   PATMCD
PAR1      PARCE31   PARISA    PARK      PARSLEY   PARVIZ    PASNBY    PASTORG   PATCON    PATHAN1   PATMC
PAR3IN1   PARCE7    PARISC    PARKX44   PARSLY1   PARV      PASNGAS   PASTORJ   PATD11    PATHAN2   PATMINI
PAR4BEN   PARCE81   PARISG    PARKY     PARSLY2   PARXLNC   PASNLN    PASTORP   PATDAHM   PATHAN    PATMKZ
PAR4B     PARCERA   PARISHA   PARKZ33   PARSONI   PARZI2    PASNPST   PASTORR   PATDAY    PATHEIM   PATMN61
PAR4CRS   PARCERO   PARISI    PARLA27   PARSONS   PARZIVL   PASNYOU   PASTORT   PATDFOB   PATHER    PATNAIK
PAR4G     PARCE     PARISK    PARLA7    PARS      PARZI     PASOK     PASTOR    PATDHAT   PATHGRL   PATNANA
PAR4IN1   PARCHA    PARISLD   PARLADH   PARTBUS   PARZVAL   PASOL     PASTOY    PATDOO    PATHMAN   PATNAT
PAR4M     PARCHED   PARISRN   PARLAY1   PARTCAR   PARZ      PASOP     PASTRA    PATDWGN   PATHMIN   PATNCE
PAR4N1    PARCLDL   PARISSG   PARLAYS   PARTEE7   PAS4GAS   PASPAA    PASTRC    PATD      PATHOGN   PATNDEE
PAR4RIC   PARCLUB   PARISSS   PARLETT   PARTEEN   PAS94SS   PASPORT   PASTRK    PATEAN    PATHO     PATNDEN
PAR5S     PARCO     PARIS     PARLINZ   PARTEE    PASADNA   PASRAS    PASTRP1   PATEE     PATHR     PATNICK
PAR5      PARC      PARITY    PARLNSP   PARTEON   PASAGRL   PASRCCR   PASTRY1   PATEL01   PATHS     PATNJIM
PAR7      PARCYYY   PARIV     PARM13    PARTEZ    PASAM     PASS02    PASTU     PATEL04   PATHURI   PATNJOY
PAR8HDS   PARD57    PARJAPA   PARM69    PARTF6    PASAUF    PASS04    PASTV1    PATEL07   PATH      PATNLAW
PAR8HD    PARDAD    PARJP     PARMAN    PARTH1    PASA      PASS1ON   PASTYA    PATEL08   PATHY14   PATNLES
PAR8HDZ   PARDEES   PARK01    PARMA1    PARTH20   PASB118   PASS2     PASTYM    PATEL15   PATIALA   PATNPAT
PAR8THD   PARDEE    PARK10    PARMA     PARTH2    PASC7L    PASS3     PAS       PATEL18   PATIAR    PATNTOM
PARA222   PARDEL    PARK146   PARMEDC   PARTHI    PASCAL1   PASSAGE   PASX4     PATEL19   PATIBUG   PATNVIC
PARA60N   PARDEN    PARK14    PARMLEY   PARTHNX   PASCALB   PASSAUF   PASZTOR   PATEL21   PATIDAR   PATNVTR
PARABLE   PARDHRD   PARK16    PARN1     PARTHO1   PASCAL    PASSAU    PASS      PATEL25   PATIENC   PATO3
PARABLM   PARDIS    PARK1     PARNELI   PARTH     PASCAR    PASSBYU   PAT1ENT   PATEL28   PATIENT   PATO4
PARABOL   PARDM3    PARK3R1   PARNEL    PARTIES   PASCHA    PASSDU    PAT1L     PATEL2    PATIE     PATO5
PARABUR   PARDNRS   PARK3RS   PARNIG    PARTII    PASCO1    PASSEDU   PAT1NA    PATEL3    PATIGRL   PATO8
PARADDL   PARDON    PARK3     PARNIKA   PARTIN1   PASCRS2   PASSENU   PAT2      PATEL43   PATIJO    PATOLA
PARADIS   PARDO     PARK512   PARNOID   PARTNME   PASCRUZ   PASSICK   PAT3L07   PATEL44   PATIL09   PATOLIN
PARADOX   PARDOX1   PARK5     PAROBTR   PARTNRS   PASCUAL   PASSING   PAT3L     PATEL5    PATIL24   PATONS
PARADSE   PARDUS    PARK62    PAROCCO   PARTOF8   PASCUA    PASSION   PAT3      PATEL68   PATIL7    PATOS
PARAFLY   PARDY     PARK98    PAROCK    PARTOUT   PASDUBY   PASSIO    PAT4EVR   PATEL7    PATILAC   PATPAT1
PARAGN    PARECON   PARKATT   PAROT     PARTS1    PASEMKR   PASSIVE   PAT4      PATEL94   PATILS    PATPAUL
PARAGOD   PARENTE   PARKAVE   PAROUS    PARTS     PASGAS    PASSMEE   PAT5TOY   PATELA    PATILU2   PATPJ
PARAGON   PARENT    PARKA     PARO      PARTTWO   PASG      PASSME    PAT8O     PATELC    PATIL     PATPROJ
PARAGRD   PARERA    PARKED    PARPAR    PARTWGN   PASH229   PASSNBY   PAT8R     PATELEC   PATINHO   PATQ
PARAG     PARETHD   PARKER2   PARP      PART      PASH444   PASSNLN   PATAC1    PATELFM   PATIN     PATR10T
PARAJM    PARFAIT   PARKER4   PARR04    PARTY05   PASHA11   PASSNYA   PATAC2    PATELHH   PATIO23   PATR1AT
PARALAX   PARFORE   PARKER5   PARR5     PARTY07   PASHA13   PASSPT    PATADVS   PATELJ    PATIO83   PATR1OT
PARALG1   PARGLF3   PARKERB   PARRA     PARTY10   PASHA1    PASSRL    PATADV    PATELL    PATIODR   PATR1Q7
PARALGL   PARGLFR   PARKERC   PARRETT   PARTY42   PASHAAH   PASSS     PATAKA    PATELS    PATIOJM   PATR1SH
PARAM13   PARGLF    PARKERK   PARRINS   PARTY4U   PASHAK    PASST     PATALAC   PATEL     PATIO     PATRAS1
PARAMA    PARGOLF   PARKER    PARRISS   PARTY5    PASHALI   PASSUBY   PATANN    PATENCE   PATIRON   PATRAS
PARAMI    PARGRL    PARKGRL   PARRIS    PARTY8    PASHA     PASS      PATAPON   PATENTS   PATISCR   PATRCIA
PARAMON   PARGTR    PARKHE    PARRJR    PARTYCC   PASHION   PAST8R    PATAX2    PATERSN   PATIT2    PATRE8
```

```
PATREOT   PATSLVR   PATTY25   PAUL02    PAULRT    PAVEMRK   PAWGRL    PAWS4MS   PAXSON1   PAYNE3    PB010
PATRI01   PATSMAX   PATTY3    PAUL03    PAULR     PAVEOH1   PAWGRS    PAWS4U    PAXSON5   PAYNE44   PB011
PATRI8T   PATSMKZ   PATTY53   PAUL1E    PAULS66   PAVEOH2   PAWGS     PAWS4     PAXSON    PAYNE4    PB012
PATRI8     PATSMX5   PATTY77   PAUL1NA   PAULSC7   PAVEOH    PAWGTI    PAWS52    PAXTER1   PAYNE5    PB01313
PATRIA    PATSNE    PATTY85   PAUL1NE   PAULSOX   PAVEONE   PAWG      PAWS7     PAXTERA   PAYNE95   PB0153
PATRICA   PATSNO1   PATTYAN   PAUL1     PAULSQ5   PAVEPLT   PAWGZ     PAWS8     PAXTIBI   PAYNEF4   PB01ASR
PATRICB   PATSOLD   PATTYB    PAUL2     PAULS     PAVEPRO   PAWHOPE   PAWS911   PAXTN     PAYNES1   PB01
PATRICE   PATSRVR   PATTYCK   PAUL35    PAUL      PAVER1    PAWHWLR   PAWSFRM   PAXTON1   PAYNES2   PB021
PATRICK   PATSSB6   PATTYC    PAUL360   PAULY1    PAVER2    PAWJJJO   PAWSFX    PAXTONM   PAYNES    PB023
PATRICO   PATSSLK   PATTYED   PAUL3     PAULYD    PAVERKG   PAWJOGR   PAWSHA    PAXTON    PAYNE     PB025
PATRIC    PATSSON   PATTYG    PAUL40    PAULYG    PAVEROP   PAWKAY    PAWSHEE   PAXTYN    PAYNEX6   PB028
PATRIE    PATSTAX   PATTYRN   PAUL41    PAULYJ    PAVERTE   PAWL1NA   PAWSIES   PAXUN2U   PAYNKAY   PB02AK
PATRIKT   PATSTOY   PATTYST   PAUL4U2   PAULY     PAVE      PAWLAW    PAWSITR   PAXVT57   PAYNKLR   PB02ALE
PATRIK    PATSTRK   PATTYS    PAUL4U    PAULZ     PAVEY1    PAWLVR    PAWSITV   PAXY      PAYNPAK   PB02ASR
PATRIOT   PATSWFY   PATTYU    PAUL71    PAUNCHO   PAVEY2    PAWMBLE   PAWSKI    PAY2PAY   PAYNTRN   PB02MD
PATRIQT   PATS      PATTYW    PAUL72    PAUO1     PAVGOOD   PAWMBL    PAWSOME   PAY2PLA   PAYPAX2   PB02USA
PATRK5    PATSX6    PATUR1    PAUL81    PAUPAU1   PAVICK    PAWMOM    PAWSOM    PAY2PLY   PAYPAY1   PB02
PATROB    PATSXLR   PATURI    PAULA1    PAUPAU7   PAVIKA    PAWN2D6   PAWSPA1   PAY3OTS   PAYPAY7   PB02XRR
PATROL1   PATSY2    PATW6     PAULA23   PAUS3     PAVILAN   PAWN2ME   PAWSPAW   PAY4IT    PAYPAY    PB032
PATROL2   PATSY47   PATW88    PAULAC    PAUSE1    PAVINIT   PAWND5    PAWSPA    PAYAL     PAYPEE1   PB036
PATRON1   PATSY64   PATWAAH   PAULAF    PAUSE     PAVIN     PAWND6    PAWSPB    PAYAM     PAYPEE2   PB03
PATRON3   PATSY93   PATWARI   PAULAJN   PAU       PAVIS2K   PAWNE4    PAWSRUS   PAYARIK   PAYP      PB046
PATRON4   PATSYB    PATWAY    PAULAK    PAV1NG    PAVITH    PAWNEE2   PAWSUM    PAYARIQ   PAYRENT   PB04
PATRONA   PATSYG    PATWHO    PAULAPS   PAV1      PAVITRA   PAWNGEE   PAWSUPP   PAYASO    PAYROLB   PB05001
PATRON    PATSYS    PATWICK   PAULAP    PAV8      PAVLAD    PAWNIT    PAWSUP    PAYATT2   PAYS2WK   PB05
PATROY    PATT109   PATWMS    PAULARA   PAVAKI    PAVLICH   PAWONE    PAWSVPR   PAYATTN   PAYSAY    PB061
PATRSN1   PATT1     PATY84    PAULAS    PAVAN01   PAVLIK9   PAWPA12   PAWTAXI   PAYAVOY   PAYSMOM   PB065
PATRSN2   PATT26    PATYBUG   PAULAZ    PAVAN16   PAVLIK    PAWPA2    PAWTER    PAYBABY   PAYT101   PB067
PATRSNB   PATTANS   PATYCO    PAULB     PAVAN24   PAVLOCK   PAWPACK   PAWTR     PAYBAC2   PAYT28    PB06
PATRSN    PATTAN    PATYDUK   PAULDEE   PAVAN25   PAVLOV8   PAWPAW1   PAWUP2    PAYBAIL   PAYTANN   PB07ALE
PATRSON   PATTAT    PATYJ     PAULD     PAVAN29   PAVN227   PAWPAW2   PAWWASH   PAYBAK    PAYTAY2   PB07HSP
PATRSUN   PATTEEE   PATYMAC   PAULEEN   PAVAN5    PAVONE    PAWPAW4   PAWWGN    PAYBCK    PAYTEN    PB07KNU
PATRT     PATTEE    PATYM     PAULEE    PAVANCR   PAVO      PAWPAW7   PAW       PAYBOND   PAYTFWD   PB07KTC
PATS2     PATTFAB   PATYPAT   PAULEN    PAVANI1   PAVRMAN   PAWPAW9   PAWX3     PAYCHCK   PAYTHE1   PB07
PATS4X4   PATTI11   PATYSTR   PAULETT   PAVANI3   PAV       PAWPAWB   PAWYMOM   PAYD1RT   PAYTIN    PB08001
PATS66    PATTI1    PATYWGN   PAULE     PAVANK    PAW1PAW   PAWPAWD   PAWZ1     PAYDAY8   PAYTN34   PB0811
PATS6SB   PATTI4    PATY      PAULEY    PAVANR    PAW1      PAWPAWH   PAWZ4L    PAYDAY    PAYTON1   PB08AJV
PATS6X    PATTIC    PATZ28    PAULG     PAVANTH   PAW2MAW   PAWPAWP   PAWZLVR   PAYDFOR   PAYTON2   PB08GIL
PATS79    PATTIEE   PATZIPS   PAULHTR   PAVAN     PAW3      PAWPAWS   PAWZOFF   PAYDNA    PAYTON3   PB08KJ
PATSA     PATTIE    PATZPL8   PAULIE    PAVCBUS   PAW5UP    PAWPAW    PAWZONE   PAYDNFL   PAYTON6   PB08TOH
PATSBOO   PATTIH    PATZS     PAULIM    PAVCOLS   PAW6      PAWPAWX   PAWZUP    PAYD      PAYTONG   PB08
PATSBTL   PATTIJO   PATZTA    PAULINA   PAVE24    PAW7PAW   PAWPAWZ   PAWZZ     PAYF7     PAYTONJ   PB09007
PATSC4    PATTIK4   PATZT     PAULIN    PAVE4U    PAW8      PAWPA     PAX17A    PAYFRWD   PAYTONS   PB095
PATSC5    PATTINA   PATZ      PAULITA   PAVE614   PAWAL88   PAWPGAM   PAX18A    PAYGE     PAYUBAK   PB09ALA
PATSC8    PATTIO    PATZZZZ   PAULI     PAVEALL   PAWAN     PAWPOD    PAX2U2    PAYHIM    PAYUONE   PB09ALE
PATSCAR   PATTIPL   PAU1EY    PAULJO    PAVECLE   PAWAR     PAWPTRL   PAX2YOU   PAYK777   PAYXDAY   PB09
PATSDAD   PATTI     PAU1      PAULJR2   PAVED1T   PAWBEAR   PAWRNT    PAX3      PAYM3     PAZ2WRK   PB1011
PATSDAY   PATTK8S   PAU45OO   PAULJR3   PAVED4    PAWBEL    PAWS01    PAX7      PAYME2    PAZAMOR   PB10ALE
PATSDEL   PATTMAN   PAU5E     PAULJR    PAVEES    PAWBILL   PAWS02    PAXAN01   PAYMEI1   PAZILOV   PB10LDH
PATSEII   PATTN1    PAU8GRA   PAULJ     PAVEH53   PAWBOSS   PAWS09    PAXAN     PAYMI     PAZLUZ    PB10NK1
PATSFAN   PATTN5    PAUBLOS   PAULLT1   PAVEHRD   PAWBUGS   PAWS10    PAXBONM   PAYMNTS   PAZNGAS   PB10
PATSFRE   PATTN     PAUGHX2   PAULM     PAVEIT1   PAWBZ     PAWS1     PAXBOX    PAYNDOS   PAZOL     PB111
PATSGAL   PATTON4   PAUH4NA   PAULNLO   PAVEIT2   PAWCOOT   PAWS21    PAXCRN1   PAYNE10   PAZSUV    PB11BB
PATSHAN   PATTON5   PAUHNA    PAULN     PAVEL1    PAWDOG    PAWS2RN   PAXDEI    PAYNE14   PAZTIME   PB11LS
PATSHOE   PATTOY    PAUHVAC   PAULO1    PAVELOW   PAWEL     PAWS2     PAXHVRO   PAYNE1    PAZTNT    PB11
PATSIE    PATTREK   PAUIE26   PAULO2    PAVEL     PAWFECT   PAWS3     PAXIHI    PAYNE20   PAZUZU    PB11XX
PATSLAB   PATTTY    PAUKCRO   PAULOLA   PAVELZ4   PAWG69    PAWS4LL   PAXMNDO   PAYNE24   PAZZION   PB1211
PATSLUV   PATTY21   PAUKGRL   PAULRCN   PAVEMNT   PAWGN     PAWS4LV   PAXROMA   PAYNE28   PAZZ      PB12777
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PB12INS | PB381 | PBAMC | PBJ1 | PBNJ4U2 | PBR | PBX9 | PC70 | PCCOH4 | PCHEZ1 | PCLOW |
| PB12IN | PB3887 | PBANDJ1 | PBJ3 | PBNJAN | PBS1 | PBXI | PC714 | PCCRC | PCHEZ | PCLUVRR |
| PB12 | PB415 | PBANDJ | PBJ4EVR | PBNJAY | PBSB | PBXLDH | PC731 | PCCU1 | PCHEZZ | PCLVBBQ |
| PB1327 | PB43 | PBANNEJ | PBJ6 | PBNJC | PBSFOCM | PBXM4 | PC74 | PCC | PCHJ28 | PCLVHGS |
| PB135 | PB44 | PBARJ1 | PBJ7 | PBNJETA | PBSHORE | PBXO1 | PC7777 | PCD2LS | PCHKNS | PCLVHPY |
| PB1616 | PB454 | PBARJ3 | PBJ9 | PBNJLLY | PBSLED | PBXO3 | PC797CC | PCDCBN | PCHOP | PCLVKNT |
| PB166 | PB465 | PBARTON | PBJB86 | PBNJ | PBSMRLA | PBXO8 | PC7 | PCDOC | PCHRGD | PCLVSOL |
| PB16APS | PB46 | PBAUER | PBJBBI | PBNOJ | PBSO48 | PBXONE | PC82MC | PCDR | PCHRGJT | PCL |
| PB1766 | PB47 | PBBB | PBJCAMP | PBNRB | PBSO9 | PBXPRSS | PC82 | PCE2YOU | PCHRLDY | PCM1ST |
| PB18 | PB4812 | PBBDD | PBJDAD | PBO2ALE | PBSOL | PBX | PC856 | PCE4ALL | PCHRMG | PCM4 |
| PB1938 | PB4914 | PBBLPWR | PBJELI | PBO2 | PBSO | PBXXO2 | PC88 | PCEB2U | PCHS3 | PCMAKR |
| PB1952 | PB4IGO | PBBLS | PBJELLY | PBO7KAK | PBSR | PBXX30 | PC911 | PCEBSTL | PCHUBB | PCMEDIA |
| PB1984 | PB4W3GO | PBBV | PBJFAM | PBO8AS | PBSTL68 | PBXX3 | PC981 | PCECAR | PCHUTE | PCMERLN |
| PB1988 | PB51 | PBBY | PBJG328 | PBO8 | PBSTLRS | PBXXIX | PC9924 | PCEFRG | PCHWY | PCMG11 |
| PB1990 | PB53 | PBC3 | PBJJ | PBOMOS | PBS | PBXY | PC9999 | PCEFROG | PCHYBUB | PCMG35 |
| PB19 | PB54 | PBCOACH | PBJKQM | PBONE | PBT1 | PBZEPLN | PC99 | PCELOVE | PCHYKN | PCMG3 |
| PB1GILL | PB5657 | PBCONZ | PBJLLY | PBOO08 | PBTOMMY | PBZEP | PCA1 | PCELO | PCHYTRV | PCMG53 |
| PB1OLDH | PB56 | PBCRUZN | PBJMOM | PBOO11 | PBTOUSA | PBZPLN | PCAAKIA | PCELUV | PCICC | PCMG6 |
| PB1OO11 | PB577 | PBCUPS | PBJNM | PBOO1 | PBTOY1 | PBZ | PCADDY | PCELVT | PCIHBC | PCMG |
| PB1OOO1 | PB58 | PBD1 | PBJONES | PBOO23 | PBTOY2 | PC108 | PCAITO | PCEMKR | PCIKING | PCMICH |
| PB1OX | PB5911 | PBDANNY | PBJRUBI | PBOO61 | PBTOY3 | PC109 | PCAJEA | PCENGOD | PCI | PCMPS |
| PB1ST | PB5921 | PBD | PBJSPRT | PBOO95 | PBTOY4 | PC10 | PCAKES1 | PCENLUV | PCJOY | PCMR2 |
| PB2007 | PB59 | PBE1 | PBJS | PBOOO1 | PBTOY5 | PC112 | PCANGNG | PCENLV | PCK4 | PCNANA |
| PB217 | PB61 | PBE7 | PBJTIME | PBOOO8 | PBTOY6 | PC124 | PCANTE | PCENTS1 | PCK7 | PCNCRST |
| PB21 | PB6363 | PBEACHH | PBJUMP | PBOOO9 | PBTOY | PC125 | PCAONE | PCEOF8 | PCK4LF | PCNLOVE |
| PB2202 | PB65001 | PBEAL | PBJ | PBOS55 | PBTRAP | PC127 | PCAPC | PCEOUT5 | PCKDROP | PCNLV2U |
| PB23ALA | PB6508 | PBEAR1 | PBK1 | PBOXSTR | PBUCC | PC128 | PCAPERS | PCEOUT | PCKDRP | PCNLVE |
| PB23ALE | PB664 | PBEAR63 | PBKNHX | PBOY73 | PBUFF | PC129 | PCARO6 | PCEUNIQ | PCKENT | PCNLV |
| PB23HM | PB6666 | PBEAR8 | PBKUC | PBOY | PBUHSWT | PC130 | PCARR | PCEUV | PCKFAM | PCNMIND |
| PB24 | PB67 | PBEARS | PBK | PBP1 | PBUH | PC14 | PCART | PCF4 | PCKL25 | PCNPWZ |
| PB25OH | PB68 | PBEAR | PBL3 | PBPBB | PBULLVR | PC1719 | PCASH1 | PCFDMIN | PCKLBAL | PCNTRP |
| PB25OO1 | PB71 | PBEAU | PBLBCH1 | PBPBOO | PBULL | PC17 | PCASH | PCFIXED | PCKLBLR | PCO3 |
| PB2626 | PB73 | PBELLA | PBLB | PBPLAYR | PBUNYAN | PC1966 | PCATCEO | PCFIXER | PCKLBL | PCOAPCO |
| PB26 | PB7676 | PBELLI | PBLDH | PBPM | PBURG1 | PC1976 | PCAT | PCFIXIT | PCKLCHK | PCOA |
| PB26XX | PB7706 | PBELL | PBLESSN | PBQ1 | PBURG90 | PC1BBY | PCAVME | PCFLHRT | PCKLDAN | PCOCK2 |
| PB28 | PB7860 | PBENJ67 | PBLKC | PBQLLC | PBURGH | PC2018 | PCA | PCFLSUN | PCKLES | PCOCKN |
| PB2908 | PB7888 | PBENZ | PBLMBL | PBQUEEN | PBURGKY | PC20 | PCBBUM | PCFOODS | PCKLE | PCOCK |
| PB291 | PB78 | PBERRY | PBLMCHD | PBQUILT | PBUTTER | PC212 | PCBCEO | PCFRIAR | PCKLMOM | PCOFCOL |
| PB29EKM | PB8106 | PBESTIL | PBM1 | PBR1 | PBUZZ | PC21 | PCBDMB | PCFROG | PCKLRCK | PCOFMND |
| PB2AU | PB81 | PBF1 | PBM8 | PBR37WW | PBV1 | PC22 | PCBEECH | PCF | PCKLRIC | PCOLCO |
| PB2 | PB8645 | PBF4 | PBMBP | PBR4ME | PBVBZ | PC2IL | PCBELL | PCG4 | PCKLRIK | PCOLO |
| PB301 | PB8888 | PBFLA1 | PBMOGA | PBR4TA | PBW7 | PC3216 | PCBFL | PCG9 | PCKLS | PCONTRL |
| PB30CM | PB88 | PBFOOT | PBMOM | PBR4US | PBWC | PC360 | PCBGURU | PCGAMER | PCKLUV | PCORN1 |
| PB30 | PB8JATT | PBFT2 | PBMOSS | PBR4U | PBWRITR | PC3 | PCBH | PCGAMR | PCKLWDS | PCOSU |
| PB311 | PB8 | PBG1 | PBMT | PBRASAP | PB | PC415 | PCBLFE | PCGEEK1 | PCKLZII | PCOS |
| PB31USA | PB90 | PBG3 | PBM | PBRAVO | PBX02RR | PC4422 | PCBLL1 | PCGEEK | PCKLZ | PCO |
| PB32749 | PB951 | PBGSRQ | PBN1 | PBRBEER | PBX02X | PC45 | PCBSTIL | PCGP30 | PCKMN | PCOX |
| PB3291 | PB95 | PBGT350 | PBN2 | PBREAK | PBX11X | PC46 | PCBSTL | PCGUY | PCKMOM | PCOY |
| PB32VLA | PB9999 | PBG | PBN4 | PBREDDY | PBX1CX | PC494 | PCBUN2U | PCH1CAL | PCKNBLU | PCP1 |
| PB32WLE | PB99 | PBH2 | PBN7 | PBREW | PBX1SMW | PC4YOU | PCBWTHU | PCHAT | PCKNCHZ | PCPAULA |
| PB33480 | PB9 | PBHAVYA | PBNATLS | PBRME | PBX1 | PC501 | PCCAIR | PCHAZ | PCKNS | PCP |
| PB33ALE | PBABY | PBHOYBL | PBNBJAM | PBROWN6 | PBX2 | PC54 | PCCBEN | PCHBGGY | PCKRFAN | PCPY |
| PB33 | PBAFOP | PBHUSTL | PBNB | PBROWNO | PBX3 | PC57JL | PCCC | PCHBUG | PCKRGAL | PCR1 |
| PB346 | PBAGAL | PBIII | PBNDJ | PBROWN | PBX4 | PC591 | PCCDP | PCHCAT | PCKRPSN | PCR5 |
| PB35 | PBALARM | PBII | PBNJ07 | PBRSQ | PBX5 | PC60RI | PCCGH | PCHC | PCKTCNG | PCRAZY |
| PB36KA5 | PBALD1 | PBILLIE | PBNJ1 | PBRSWIM | PBX6 | PC621 | PCC1 | PCHELP | PCL2 | PCRCDOR |
| PB36 | PBALEY | PBIRISH | PBNJ3 | PBRTIME | PBX7 | PC6994 | PCCKOPP | PCHERO | PCL3 | PCRETE |
| PB37 | PBALLR | PBITKP | PBNJ444 | PBRU38 | PBX8 | PC6JC | PCCNC | PCHES | PCLC37 | PCREW |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PCRUZE | PD121 | PD363 | PDDGM2 | PDI1 | PDM8 | PDUBS | PEACE25 | PEACHEY | PEARL01 | PEARLNN |
| PCRUZ | PD122 | PD3 | PDDGM3 | PDIDDI | PDMC1 | PDUKES | PEACE2 | PEACHEZ | PEARL03 | PEARLOC |
| PCRY15 | PD124 | PD44 | PDDIN | PDIDDY1 | PDMC | PDUTCHB | PEACE38 | PEACHFZ | PEARL04 | PEARLOD |
| PCRYDER | PD125 | PD456 | PDDLLC | PDIDY6 | PDMEBM | PDV5 | PEACE3 | PEACHHH | PEARL07 | PEARLO |
| PCS1 | PD126 | PD487 | PDDMAX | PDIGLBL | PDMIMI | PDVLGCY | PEACE44 | PEACHH | PEARL10 | PEARLP2 |
| PCSBC | PD127 | PD4BYMK | PDDNS | PDIGRP | PDMINI | PDWBTC | PEACE48 | PEACHIE | PEARL11 | PEARLPA |
| PCSGLTR | PD128 | PD4BYOT | PDDUES | PDINC | PDMTECH | PDWEST1 | PEACE4 | PEACHI | PEARL12 | PEARLQ |
| PCSLTD1 | PD129 | PD4THS2 | PDDYWGN | PDINFUL | PDN1 | PDWII34 | PEACE57 | PEACHME | PEARL14 | PEARLRN |
| PCSMOM | PD131 | PD505 | PDDY | PDIP | PDNFD | PDWJCO | PEACE58 | PEACHMG | PEARL18 | PEARLS |
| PCSNAS | PD132 | PD52 | PDEEEE | PDISE | PDNFOOD | PDWKA | PEACE59 | PEACHNG | PEARL19 | PEARLTD |
| PCSNCR | PD133 | PD55 | PDEFFCT | PDITTY | PDNFULL | PDWORKS | PEACE5 | PEACHRN | PEARL1E | PEARLTO |
| PCSOP7B | PD134 | PD565 | PDENGT | PDIVAS1 | PDNFUL | PDW | PEACE62 | PEACHS3 | PEARL1 | PEARLUC |
| PCSPKR | PD136 | PD5 | PDENNIS | PDIVAS2 | PDNGCUP | PD | PEACE63 | PEACHSS | PEARL22 | PEARLUV |
| PCSURGN | PD137 | PD764 | PDEO25 | PDJF | PDNKDR1 | PDX1 | PEACE65 | PEACHS | PEARL23 | PEARLW |
| PCSURV | PD139 | PD76 | PDF3 | PDJR | PDNME | PDX2CLE | PEACE7 | PEACHUS | PEARL2 | PEARL |
| PCSWIM | PD141 | PD78040 | PDFBLDR | PDK1 | PDN | PDXOR | PEACE83 | PEACHY1 | PEARL30 | PEARLY1 |
| PCT1 | PD142 | PD7 | PDFD911 | PDK95B | PDOBS11 | PDX | PEACE86 | PEACHY5 | PEARL33 | PEARLY2 |
| PCT2 | PD143 | PD83 | PDFD | PDK9DJ | PDOCEO | PDYNAMY | PEACE8 | PEACHYH | PEARL37 | PEARLY7 |
| PCT5 | PD145 | PD845 | PDFHM | PDKASH | PDOC | PDZA | PEACE9 | PEACHYP | PEARL3G | PEARLYG |
| PCT6 | PD146 | PD8FM | PDFII | PDKA | PDOFF | PDZRN | PEACEFL | PEACHY | PEARL41 | PEARLYP |
| PCT8 | PD147 | PD91PD | PDFONE | PDKPAK | PDOG11 | PDZ | PEACEM | PEACHZ | PEARL43 | PEARLY |
| PCTCRN | PD148 | PD94 | PDFORE | PDKWHO | PDOG47 | PE0217 | PEACENW | PEACLOV | PEARL45 | PEARLZZ |
| PCTECH | PD149 | PD9999 | PDFOR | PDL1POS | PDOG719 | PE1111 | PEACEOK | PEACLUV | PEARL56 | PEAROXX |
| PCTITLE | PD150 | PDA2 | PDFOUR | PDL2FLR | PDOGG | PE20 | PEACEON | PEACMKR | PEARL59 | PEARRL |
| PCTREE | PD151 | PDA3 | PDF | PDL2MDL | PDOG | PE2NIA | PEACEO | PEACOK2 | PEARL5 | PEARSON |
| PCTSC16 | PD153 | PDADSRT | PDG13A | PDL2MTL | PDDOLLAR | PE2UNIA | PEACEPL | PEACOK | PEARL60 | PEART1 |
| PCTWLV1 | PD154 | PDAGOAT | PDG1 | PDL9 | PDOODLE | PE3WE3 | PEACEVW | PEACOUT | PEARL62 | PEAR |
| PCTWLV2 | PD155 | PDAIII | PDG401K | PDLBRD | PDOOG | PE3 | PEACEWU | PEACOX | PEARL64 | PEAS2U |
| PCTWLV3 | PD156 | PDANE6 | PDG5 | PDLDR1 | PDOT | PE4CH | PEACEWV | PEACWGD | PEARL66 | PEASANT |
| PCTWLV4 | PD157 | PDANGAT | PDG66C2 | PDLEMOM | PDOVER1 | PE4CHY | PEACEYO | PEAFOWL | PEARL67 | PEASES |
| PCTWLV | PD158 | PDAO | PDGCC | PDLES | PDQ2 | PE4RL | PEACEY | PEAHEN | PEARL70 | PEASEY |
| PCU1 | PD159 | PDASALL | PDGDLC | PDLFAST | PDQ3 | PE4RSON | PEACFL1 | PEAK10 | PEARL73 | PEASNTS |
| PCUT | PD160 | PDAT | PDGG31 | PDLFSTR | PDQ4 | PE64 | PEACFRG | PEAK247 | PEARL74 | PEASOUP |
| PCW2 | PD1720 | PDAWG54 | PDGHTC | PDLHDR | PDQSUV | PE69924 | PEACFUL | PEAK331 | PEARL77 | PEASOUT |
| PCW6 | PD1773 | PDAWG57 | PDGJ03 | PDLJMPN | PDQ | PE711 | PEACH03 | PEAK4U | PEARL81 | PEASPOD |
| PCWIFE | PD17TD | PDAWG | PDGJD | PDLJMPR | PDQX3M | PE829 | PEACH04 | PEAK90S | PEARL84 | PEASS |
| PCWIZ | PD1945 | PDB6 | PDGJOE | PDLJMP | PDR2 | PE87008 | PEACH05 | PEAKABU | PEARL87 | PEAS |
| PCWRIDE | PD1947 | PDB7 | PDGKC | PDLJUMP | PDRAKO | PE88LES | PEACH13 | PEAKED | PEARL91 | PEATABE |
| PCW | PD195 | PDBKLB | PDGLEE | PDLMOM | PDRDBD | PE9 | PEACH1 | PEAKEPA | PEARL93 | PEATIE |
| PC | PD1966 | PDBLU | PDGM19 | PDLNRG | PDRDUES | PEA205M | PEACH22 | PEAKES | PEARL98 | PEATJOE |
| PCX1 | PD1DDY | PDBR | PDGMIMI | PDLPNTR | PDRGRP | PEABABY | PEACH2U | PEAKS | PEARL9 | PEATRL |
| PCX2 | PD1TTY | PDBS | PDGNCC | PDLPR8 | PDRHE | PEABDY3 | PEACH2 | PEAKY1 | PEARLB | PEAVY1 |
| PCXS | PD2040 | PDBYMYX | PDGOH1 | PDLPRT | PDRMYG8 | PEABEE | PEACH39 | PEAKY | PEARLC | PEAWEE |
| PCYALL | PD207 | PDC2 | PDGOH6 | PDLPWR | PDRO614 | PEABODY | PEACH3S | PEANIE | PEARLED | PEAZ2U |
| PCYZ06 | PD2339 | PDC3 | PDGONE | PDLPYT | PDRPR | PEABUG1 | PEACH3 | PEANTS | PEARLEE | PEAZER |
| PCYZR1 | PD276 | PDC4 | PDGPAM | PDLR39 | PDRVNLF | PEAC3 | PEACH3Y | PEANU7 | PEARLE | PEAZOUT |
| PCZR | PD277 | PDC5 | PDGPCC | PDLR | PDR | PEAC4U | PEACH49 | PEANUT2 | PEARLEX | PEAZ |
| PD029 | PD29 | PDCAR | PDGRNG | PDLUV | PDRX913 | PEACBWU | PEACH4 | PEANUT5 | PEARLH | PEB1 |
| PD0702 | PD2DIVE | PDCASH | PDGROB | PDLVAN | PDSCADY | PEACE01 | PEACH5 | PEANUT6 | PEARLIE | PEB5 |
| PD09CT | PD2MUCH | PDCEO | PDGSJG | PDLWHL1 | PDSIII | PEACE08 | PEACH6 | PEANUT7 | PEARLII | PEB8LES |
| PD1057 | PD2PLA2 | PDCF520 | PDGTJS | PDLZ15 | PDTNM | PEACE10 | PEACH86 | PEANUT9 | PEARLIN | PEBB1ES |
| PD1123 | PD2PLAY | PDCJPC | PDG | PDM1 | PDTOWN | PEACE13 | PEACH88 | PEANUTS | PEARLJ | PEBBENZ |
| PD113 | PD2PRTY | PDCOACH | PDGX2 | PDM2 | PDT | PEACE14 | PEACH8 | PEANUT | PEARLLK | PEBBL3S |
| PD116 | PD2SELL | PDCO | PDHARMA | PDM3 | PDU1 | PEACE15 | PEACHAZ | PEANUTZ | PEARLL | PEBBLES |
| PD118 | PD2TRVL | PDCS99 | PDHHI | PDM4 | PDUB12 | PEACE20 | PEACHE3 | PEAPAW | PEARLLY | PEBBLE |
| PD119 | PD2 | PDCSDPD | PDHHM16 | PDM5 | PDUB24 | PEACE21 | PEACHES | PEAPOD | PEARLMA | PEBBLE2 |
| PD11 | PD311 | PDD1 | PDHTLH | PDM6 | PDUBBER | PEACE23 | PEACHEE | PEAR13 | PEARLMC | PEBBLS2 |
| PD120 | PD31 | PDDC5 | PDHZ | PDM7XTS | PDUBE | PEACE24 | PEACHE | PEAR1 | PEARLMX | PEBBLS |

```
PEBBLZ    PEDLDWN   PEEPAW    PEGASSO   PEISHER   PELONS    PENEM     PENNYG    PENYLNE   PEPEYO    PEPSI
PEBBZ     PEDOTO    PEEPDIG   PEGASU5   PEITFWD   PELON     PENEMY1   PENNYJ    PENYLN    PEPGRIZ   PEPTID
PEBCAKD   PEDPSY    PEEPDIS   PEGAS     PEITS1    PELONZN   PENFAN1   PENNYLN   PENYSTK   PEPH313   PEPTO1
PEBEACH   PEDRES    PEEPEE    PEGBRNS   PEITS2    PELOTOM   PENFAN    PENNYLU   PENYWIS   PEPIE     PEPTO25
PEBKAC    PEDRICD   PEEPERS   PEGCES    PEIZVI    PELOTTE   PENG1N    PENNYL    PENYWIZ   PEPIMAY   PEPTO
PEBORN    PEDRO04   PEEPER    PEGERS    PEJ1      PELPELL   PENG1S    PENNYP    PENYWYS   PEPIN     PEPY20
PEBOROO   PEDRO45   PEEPIN    PEGGII    PEJDMBA   PELPH5    PENG90    PENNYQ    PENYWYZ   PEPITO1   PEPY
PEBPHD    PEDRO55   PEEPKNS   PEGGY12   PEJHME    PELTA     PENGAL    PENNYRN   PENY      PEPITO    PEQIXV
PEC4      PEDRO67   PEEPLE8   PEGGY1    PEJ       PELUCHE   PENGLYN   PENNYSS   PENZOIL   PEPKE     PEQLMV
PEC6      PEDRZA    PEEPLES   PEGGY22   PEK4CHU   PELUSA    PENGONE   PENNYV    PENZONE   PEPLD22   PEQLSMV
PEC7      PEDS1     PEEPOT    PEGGY69   PEK4ME    PEM3      PENGUIN   PENNYZ    PENZ      PEPLLC    PEQLZMV
PECADOR   PEDSDDS   PEEPO     PEGGY9    PEKAB02   PEMA1     PENGUN    PENNZ10   PENZZ     PEPLMAN   PEQUE02
PECANS1   PEDSDOC   PEEPR     PEGGYDI   PEKABO1   PEMAMEK   PENGU     PENOKE    PEO7      PEPLMVR   PEQUE22
PECAN     PEDSDR1   PEEPS14   PEGGYJO   PEKABOO   PEMAUSA   PENGWEN   PENO      PEOAJ     PEPLSUC   PEQUEE
PECCO     PEDSDR2   PEEPS4    PEGGYO    PEKABU7   PEMA      PENGWNS   PENPEN1   PEODPUT   PEPMINT   PEQUENO
PECEOUT   PEDSNP    PEEPS8    PEGGYSU   PEKACHU   PEMBA1    PENGWN    PENQUIN   PEOFEO    PEPOIL    PEQUOD
PECE      PEDSPLS   PEEPSHO   PEGGYS    PEKC6     PEMBME    PENG      PENR44    PEOMARI   PEPON     PEQVI
PECFROG   PED       PEEPSTR   PEGGYT    PEKIMOM   PEMDAS    PENI1     PENROD5   PEONIES   PEPOP66   PER10DT
PECFUL    PEDZRN    PEEPSVN   PEGGYW    PEKING7   PEMFIN    PENICK    PENROD    PEONY     PEPO      PER1AVA
PECHE     PEEBLES   PEEP      PEGGY     PEKING    PEMIS     PENIEL3   PENRY2    PEOPLES   PEPP3R1   PER1DOT
PECHIE    PEEBS2    PEERSPT   PEGGYY    PEKOE     PEMI      PENIWYZ   PENRY     PEOPLE    PEPP3R    PER1LLA
PECHI     PEECE4U   PEERSUP   PEGHAR    PEKORA    PEMJR     PENI      PENS17    PEOPLSK   PEPPA1    PER1NE
PECHY     PEECHES   PEERYIV   PEGHLG    PEKRHED   PEMMNJ1   PENIX18   PENS1     PEOTONE   PEPPAPG   PER1ODT
PECIAL    PEECHEZ   PEETE1    PEGH      PEKZ71    PEMPTUN   PENLEY1   PENS30    PEP2      PEPPAR    PER10D
PECJR     PEECHPT   PEETER    PEGISUE   PEL1CO    PEMQUID   PENLEY    PENS58    PEP3R     PEPPER1   PER2SET
PECK13    PEECHS    PEETRO    PEGJO     PELACAS   PEMS      PENLUVR   PENS59    PEP3      PEPPER2   PER3Z
PECK17    PEECH     PEETRY    PEGKIN    PELAG1C   PEMT21    PENN15    PENS67    PEP4      PEPPER5   PER5I5T
PECK1     PEECOCK   PEET      PEGLAST   PELAGIC   PEM       PENN7     PENS91    PEP6      PEPPER8   PER6
PECK2     PEEDIE    PEETZA    PEGLEG2   PELA      PEN5CUP   PENNA     PENSCAL   PEP7      PEPPERA   PER8OR
PECK34    PEEDLE    PEEWEE1   PEGLEGS   PELCHA    PEN9U1N   PENNEEZ   PENSCAR   PEPA1     PEPPERD   PERALES
PECK39    PEEECH    PEEWEE2   PEGLEG    PELE10    PENA1     PENNEI    PENSCUP   PEPAPIG   PEPPERF   PERALTA
PECKIDS   PEEEEJ    PEEWEE3   PEGLW     PELEE49   PENALVA   PENNEL    PENSER    PEPASHH   PEPPERH   PERBIE
PECK      PEEEEE    PEEWEE5   PEGNED1   PELEE5    PENANCE   PENNE     PENSFAM   PEPATOY   PEPPERR   PERC30
PECLOVE   PEEEJ     PEEWEEE   PEGNI     PELEE9    PENAROL   PENNEYS   PENSGLS   PEPAW18   PEPPERY   PERC3O
PECMAKR   PEEEPS    PEEWEE    PEGNLEO   PELEEIS   PENA      PENNEY    PENSHKY   PEPAW2    PEPPERZ   PER57
PECO440   PEEFEM    PEGNMAN   PELEE1    PENBEAT   PENNEZ    PENSKE    PEPBR     PEPPE     PERCELL
PECOK     PEEHSO    PEEZAL    PEGP518   PELEEPW   PENBLU    PENNGRP   PENSMOM   PEPC1     PEPPIJ    PERCENS
PECOLA    PEEJ1     PEEZB     PEGPETS   PELEE     PENBOX    PENNGUY   PENSNHL   PEPDAWG   PEPPPER   PERCH1
PECOTA2   PEEJ4     PEEZER    PEGPONY   PELF      PENC1L    PENNIE4   PENSRAM   PEPDPT    PEPPR22   PERCH2
PECO      PEEJ4X4   PEEZIE    PEGREEN   PELHYES   PENCAP    PENNIEE   PENST8    PEPE03    PEPPR29   PERCH5
PEC       PEEJM     PEEZO2    PEGSCAT   PELICAN   PENCE2    PENNIE    PENSTOY   PEPE06    PEPPR     PERCHIE
PED1RN    PEEJV8    PEEZY01   PEGSMKZ   PELICN    PENCE50   PENNMAN   PENSVSW   PEPE11    PEPPS     PERCHY
PEDAL01   PEEKABO   PEEZY     PEGSMX5   PELICO2   PENCE6    PENNRR    PENTAG    PEPE17    PEPPY1    PERCIS
PEDALS    PEEKAJ    PEFILM    PEGSTER   PELICO    PENCER    PENNS8    PENTAR    PEPE731   PEPPY2    PERCI
PEDBHSW   PEEKATU   PEF       PEGSUS    PELIGRO   PENCE     PENNST1   PENTIUM   PEPEATR   PEPRDST   PERCUP
PEDDI     PEEKNEZ   PEG1      PEGUERO   PELLA22   PENCILS   PENNSTU   PENUT1    PEPEB05   PEPRJCK   PERC
PEDDIYP   PEEK      PEG2O     PEGYSUE   PELLAL    PENCY2    PENNST    PENUT6    PEPECAR   PEPRONI   PERCY05
PEDDLER   PEELLE    PEG2U     PEGZJAG   PELLAM    PENDAMA   PENN      PENUTT    PEPEDAD   PEPRPTZ   PERCY1
PEDDLR    PEELN     PEG4SUS   PEHOWA    PELLAND   PENDEJA   PENNY11   PENUT     PEPEH     PEPRRED   PERCY54
PEDEGO2   PEELOUT   PEG4      PEHPAS    PELLA     PENDEJO   PENNY16   PENUTZ    PEPELIT   PEPRR     PERCYC
PEDEGO    PEELRBR   PEG8      PEI3      PELLE     PENDING   PENNY17   PENVOSE   PEPELPU   PEPR      PERCYMO
PEDEN2    PEELS     PEGA5U5   PEI4US    PELLEY    PENDO     PENNY27   PENW3LL   PEPEPEW   PEPSGRL   PERCYP
PEDERRN   PEENIS    PEGAN     PEI4X4    PELLURI   PENDU13   PENNY2    PENWANG   PEPERA    PEPSI1    PERCYSR
PEDEYE    PEEP06    PEGART    PEIBABY   PELODAD   PENDU     PENNY33   PENWD     PEPERE    PEPSI2    PERCYS
PEDICLE   PEEP11    PEGASAS   PEIFSB    PELOL     PENEE     PENNY61   PENWELL   PEPER     PEPSI33   PERCY
PEDICLZ   PEEP83    PEGASIS   PEIJU     PELOMOM   PENELL    PENNY63   PENWINS   PEPES     PEPSI42   PERCYY
PEDIPOD   PEEPAA    PEGASOS   PEINDEL   PELON13   PENELN    PENNYCK   PENWIN    PEPETTE   PEPSIE    PERD1EM
PEDJA01   PEEPAW1   PEGASO    PEINE1    PELONA9   PENELOU   PENNYFS   PEN       PEPEX5    PEPSIJO   PERDEW
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PERDM | PERK4ME | PERRA | PERU | PETE66 | PETIT6 | PETSHRK | PEWLIFE | PEZZY | PFFINDS | PFS4 |
| PERDOMO | PERK52 | PERRAZO | PERVIN | PETE71 | PETIT8 | PETSITR | PEWP3W | PF0708 | PFFP1 | PFSAN |
| PERDTY | PERK5 | PERRI2 | PERYAVA | PETE7 | PETJAG | PETSITS | PEWPEW1 | PF1111 | PFFT2U | PFSJR |
| PERDUE | PERK614 | PERRIS | PERYDIS | PETE81 | PETJEEP | PETSNKE | PEWPEW2 | PF111 | PFFTEPA | PFSM8 |
| PERDY | PERK6 | PERRKIE | PERYL | PETE88 | PETJOY2 | PETSPA | PEWPEW3 | PF120 | PFG | PFSVP |
| PERECHE | PERK72 | PERRL | PES2K | PETE94 | PETJOY | PETSTOP | PEWPEW6 | PF1ST3R | PFHOF | PFS |
| PEREIRA | PERK89B | PERRONA | PESCADO | PETE9 | PETKRZY | PETSTR | PEWPEWR | PF1 | PFHS1 | PFTMARG |
| PERERA | PERKDOG | PERRONE | PESCI | PETEBAE | PETLIFT | PETSTTR | PEWPEWW | PF392 | PFIATI | PFTNGLE |
| PEREYRA | PERKELE | PERRON | PESEY | PETEBRD | PETLIMO | PETTEK | PEWPEW | PF442 | PFIA | PFUDORZ |
| PEREZ01 | PERKENZ | PERRY01 | PESHKO | PETEB | PETLOVE | PETTET | PEWP | PF450 | PFIEBB7 | PFUN1 |
| PEREZ03 | PERKEO | PERRY17 | PESHR | PETED | PETLUVR | PETTIL | PEWPY | PF4EVR | PFIFER | PFUNK1 |
| PEREZ14 | PERKEYP | PERRY1 | PESI94I | PETEMNY | PETLUV | PETTIT2 | PEWTER | PF51 | PFIFE | PFUNK2U |
| PEREZ15 | PERKI5 | PERRY21 | PESKY6 | PETENVY | PETLVE | PETTIT4 | PEWTRC5 | PF577 | PFISH | PFUNK2 |
| PEREZ17 | PERKIE | PERRY2 | PESOBT | PETEO | PETLVRS | PETTITS | PEWTR | PF614 | PFITHER | PFUNK3 |
| PEREZ20 | PERKII | PERRY36 | PESOLA | PETER08 | PETLVR | PETTNIT | PEWWPEW | PF65 | PFITZ | PFVM |
| PEREZ22 | PERKIV | PERRY40 | PESOMAN | PETER5 | PETMED | PETTRNR | PEW | PF66 | PFJ | PFW9 |
| PEREZ28 | PERKNS | PERRY42 | PESOS | PETER68 | PETME | PETTRY1 | PEWX2 | PF777 | PFK1 | PFWBOSS |
| PEREZ3 | PERKNZ | PERRY57 | PESO | PETERAB | PETMOBL | PETTRYZ | PEWX3 | PF9217 | PFKBOYZ | PF |
| PEREZ5 | PERKS02 | PERRY67 | PESRRY | PETERB | PETMOM2 | PETTY01 | PEWZEUL | PFA7 | PFKCFAN | PFXTOYZ |
| PEREZ73 | PERKS64 | PERRYEX | PESRY | PETERIS | PETM | PETTY06 | PE | PFAB | PFKNR | PFYYYY |
| PEREZ77 | PERKSCL | PERRYG | PEST72 | PETERI | PETNANY | PETTY1 | PEXI | PFAC | PFL2 | PFZ |
| PEREZ78 | PERKSST | PERRYK | PESTGOD | PETERR | PETNURS | PETTY21 | PEXO | PFAER03 | PFL6 | PG01 |
| PEREZ7 | PERKUP | PERRYRD | PESTKNG | PETERS1 | PETO1 | PETTY25 | PEY2 | PFAERO1 | PFLGSZN | PG02 |
| PEREZ81 | PERK | PERRYW | PESTMAN | PETERS2 | PETOSKE | PETTY2 | PEY3 | PFAFFX1 | PFLINNR | PG03 |
| PEREZ8 | PERKYD | PERRY | PESTO1 | PETERS3 | PETOSKI | PETTY30 | PEYA143 | PFAIRY | PFLU392 | PG04 |
| PEREZ95 | PERKY | PERRYZ | PESTOFF | PETERS4 | PETOSKY | PETTY6 | PEYE55 | PFALT | PFLU52 | PG1057 |
| PEREZ98 | PERKYY | PERRYZY | PEST | PETERS | PETOWNR | PETTY93 | PEYELET | PFANNY | PFLUFFY | PG110 |
| PEREZMX | PERL2U | PERS1AN | PET3Y | PETER | PETPALZ | PETTYAF | PEYELWA | PFARMER | PFLUG1 | PG1659 |
| PEREZZ | PERL5 | PERSA33 | PET4US | PETES08 | PETPRO | PETTYBE | PEYKYN | PFARMS | PFLYD | PG17 |
| PERFCTN | PERLA1 | PERSA | PETALS | PETES67 | PETR510 | PETTYBZ | PEYO | PFARRER | PFM2 | PG1935 |
| PERFCT | PERLAB | PERSCK | PETAL | PETESC6 | PETRA20 | PETTYER | PEYPIPE | PFAS | PFMAFIA | PG1968 |
| PERFECT | PERLA | PERSEUS | PETANGL | PETESG6 | PETRA28 | PETTYK | PEYSBUG | PFATKAT | PFMC | PG1987 |
| PERFEC | PERLBLU | PERSE | PETARE | PETESGT | PETRAM | PETTYNN | PEYSHAW | PFAU5 | PFMDH | PG1 |
| PERFEKT | PERLE | PERSFNE | PETAR | PETESSS | PETRAV | PETTYP1 | PEYS | PFB1 | PFMOM | PG21853 |
| PERFEXP | PERLIK1 | PERSFNY | PETCAMP | PETET88 | PETRIFD | PETTYP | PEYTANN | PFB | PFM | PG21 |
| PERFIDO | PERLIK3 | PERSGRL | PETCARE | PETEVAN | PETRILO | PETTYS | PEYTAY | PFC1 | PFND | PG259 |
| PERFIT | PERLIS | PERSIA1 | PETDOGS | PETE | PETRIME | PETTYTM | PEYTON1 | PFCC1 | PFN | PG2CV |
| PERFPP | PERLITA | PERSIMN | PETDPC | PETEY23 | PETRIM | PETTYT | PEYTON4 | PFCKNR | PFO1 | PG30 |
| PERFRES | PERLJAM | PERSIST | PETDR99 | PETEY32 | PETRISR | PETTY | PEYTONM | PFCLNSV | PFOENYX | PG35 |
| PERFT42 | PERLRED | PERSIT1 | PETDTTV | PETEY4 | PETRLOL | PETTYY | PEYTON | PFCTOT | PFOI | PG3SH2 |
| PERFUZN | PERL | PERSI | PETDVM1 | PETEY61 | PETRO4 | PETTYYY | PEYTONZ | PFC | PFORD | PG3 |
| PERF | PERLZ1 | PERSYK | PETE111 | PETEY76 | PETROC | PETUN1A | PEYTOON | PFCX | PFORNAH | PG417 |
| PERGLYD | PERLZ | PERTS | PETE14R | PETEYB | PETROK | PETUNIA | PEYT | PFD1 | PFORTNE | PG4258 |
| PERHAPS | PERM4N | PERTSY2 | PETE1 | PETEY | PETROL | PETVET2 | PEY | PFE1 | PFOTE1 | PG444 |
| PERIAVA | PERM59 | PERTWE | PETE20 | PETFIXD | PETRONE | PETVETS | PEZAZEZ | PFE2 | PFOTEN | PG45 |
| PERIODD | PERMAN | PERT | PETE21 | PETGO | PETRO | PETVIPR | PEZGATO | PFE7 | PFOUTS | PG4823 |
| PERIODT | PERMED | PERTY | PETE311 | PETGROO | PETRPAM | PETVIR | PEZGEEK | PFEFFER | PFOWL | PG4LVON |
| PERIOD | PERM | PERTYZ | PETE34 | PETHO2 | PETRPAN | PET | PEZGIRL | PFEFF | PFO | PG521 |
| PERIOOD | PERNEDA | PERU01 | PETE36 | PETHTEL | PETRSCU | PETYJTY | PEZGUY | PFEIF72 | PFOX1 | PG57JG |
| PERIOP | PERNIA | PERU13 | PETE39 | PETIA5F | PETRSEN | PETYUMS | PEZHEAD | PFEIKE | PFPFPAS | PG58 |
| PERIPAN | PERNIEL | PERU18 | PETE3 | PETIE1 | PETRSN9 | PETZRUL | PEZMAN | PFEIL1 | PFPMAN | PG61 |
| PERI | PERNIX | PERU21 | PETE43 | PETIE2 | PETRSN | PEVCMZ | PEZNUT | PFEIL2 | PFQ | PG628 |
| PERK12 | PEROGIS | PERU30 | PETE47 | PETIE75 | PETRY | PEVIE2 | PEZPAL | PFERDE | PFRAKES | PG67 |
| PERK1 | PEROGI | PERU59 | PETE4L | PETIEL | PETS13 | PEVIEY | PEZPONY | PFERD | PFRHH | PG87 |
| PERK21 | PEROID | PERU74 | PETE51 | PETIES | PETS1T | PEV | PEZTANG | PFF1 | PFRMS | PG999 |
| PERK35 | PEROLA | PERUMAL | PETE52 | PETIE | PETSAFE | PEW1PEW | PEZWHAT | PFFFFT | PFRSN8P | PGA1DAY |
| PERK3LE | PERPFLZ | PERUN | PETE53 | PETIGRW | PETSAKE | PEWA1 | PEZZANT | PFFFF | PFS2 | PGA1 |
| PERK48 | PERPLHZ | PERUSA | PETE56 | PETII | PETSB | PEWCPI | PEZZINO | PFFFT | PFS401K | PGA4 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PGACHKA | PGIRL | PGWM02 | PH4NTUM | PHANID | PHAT455 | PHCK12 | PHENIA | PHIFER | PHILLY2 | PHINZ |
| PGACMAA | PGJEEP | PGWM10 | PH4RM3R | PHANI | PHAT50H | PHCNURS | PHENIRO | PHIGGY | PHILLY5 | PHIP46 |
| PGAFLA | PGKFM | PGWM42 | PH4RM | PHANOSU | PHAT5 | PHCT5 | PHENIX2 | PHIL09 | PHILLY9 | PHIPHI |
| PGAGOLF | PGKPFN | PGWM83 | PH4ROH | PHANT4 | PHAT6 | PHDACCT | PHENIX5 | PHIL1LE | PHILLYB | PHIPPT |
| PGAINZ | PGKSK | PGWP44 | PH4SMUM | PHANTEM | PHAT72 | PHDADDY | PHENIX | PHIL1P | PHILLYD | PHIPPS |
| PGAKID | PGLET | PGWPJS | PH4TBTM | PHANTIC | PHAT73 | PHDAMU | PHENIXX | PHIL1V6 | PHILLYT | PHIPPSZ |
| PGANAT | PGLL | PGWPJ | PH4TGRL | PHANTM1 | PHAT911 | PHDAT27 | PHENML2 | PHIL210 | PHILLYW | PHIPSI3 |
| PGAOFA | PGLT1 | PGWSR | PH4 | PHANTM5 | PHAT9 | PHDAY | PHENNIX | PHIL213 | PHILLY | PHIRE5 |
| PGAPRO | PGLT2 | PG | PH4ZM4 | PHANTM7 | PHATBMW | PHDCPCU | PHENNX | PHIL23 | PHILMAR | PHIRE |
| PGAREE | PGLT | PGX2 | PH5485 | PHANTMV | PHATBO1 | PHDCRNA | PHENOM1 | PHIL316 | PHILME2 | PHISB52 |
| PGARICH | PGMAHN | PGYROSE | PH5GOV | PHANTM | PHATBOI | PHDDAD | PHENOM2 | PHIL419 | PHILMIL | PHISH13 |
| PGASNHL | PGMAN | PGZLEE | PH60XW | PHANTMX | PHATCAL | PHDDAWG | PHENOM | PHIL447 | PHILNER | PHISH83 |
| PGASUS | PGMO18 | PH011 | PH611 | PHANTOM | PHATCAT | PHDDEE | PHENX1 | PHIL46 | PHILNME | PHISH96 |
| PGAWEST | PGMTHN | PH0251 | PH61320 | PHANTSM | PHATDDY | PHDEDU | PHENX | PHIL47 | PHILO | PHISHER |
| PGAWIFE | PGNFRNK | PH03N1X | PH667 | PHANTUM | PHATDVA | PHDEE | PHENXX | PHIL48 | PHILP46 | PHISHH |
| PGA | PGNMBR1 | PH03N1X | PH6818 | PHANTZM | PHATEES | PHDEH | PHEOBA | PHIL4HM | PHILPN4 | PHISHIE |
| PGB5 | PGNSMND | PH101 | PH71 | PHANVAN | PHATE | PHDGIRL | PHEOBE7 | PHIL4V8 | PHILPOT | PHISHIN |
| PGBRITT | PGOG | PH1127 | PH7777 | PHAOEK | PHATGAL | PHDIM2 | PHEONA | PHIL66 | PHILS94 | PHISHON |
| PGC1 | PGONE | PH143SR | PH828 | PHAPHO | PHATGF | PHDING | PHEONIX | PHIL76 | PHILSC4 | PHISH |
| PGCW | PGP2 | PH168 | PH8TBOY | PHAQU | PHATGMC | PHDIVA3 | PHEONX | PHILA76 | PHILS | PHISPCL |
| PGCX2 | PGPCOX | PH196 | PH8TE | PHAR04 | PHATGRL | PHDJD | PHERN | PHILAC | PHILTHY | PHISTY |
| PGDHNT | PGPEN | PH1981 | PH8TH | PHAR7OH | PHATGUY | PHDLIFE | PHERO | PHILAM | PHILTRM | PHIT77 |
| PGDTLW | PGPMJM | PH1CLNS | PH9123 | PHARAOH | PHATHER | PHDME | PHERS21 | PHILANA | PHILTRP | PHITAF |
| PGD | PGPRK | PH1GOAT | PH9405 | PHARAO | PHATIMA | PHDMSBA | PHERSON | PHILBER | PHILWT | PHITAU |
| PGELMX | PGR3ELR | PH1GOV | PH9 | PHARAQH | PHATJO | PHDN79 | PHER | PHILBEY | PHIL | PHITPT |
| PGEMS1 | PGR5 | PH1LA | PHA3 | PHARBOB | PHATKAT | PHDNG1T | PHEVO | PHILBLY | PHILX3 | PHIVE5 |
| PGENEUS | PGR8 | PH1LBRT | PHA8TON | PHARD | PHATLS | PHDNGOD | PHEV | PHILBMW | PHILYGO | PHIVEO |
| PGENTS | PGRAM | PH1LDOO | PHAAAQ | PHAREZ | PHATMKT | PHDNOT | PHEX21 | PHILB | PHILYSP | PHIWON |
| PGEORGE | PGRAPHR | PH1LIP | PHAB4 | PHARM82 | PHATRAC | PHDO1 | PHEZFAM | PHILC21 | PHILYW2 | PHJEEP |
| PGESIDE | PGRAVES | PH1LLI2 | PHABIAN | PHARMAC | PHATSCT | PHDPAT | PHF3 | PHILCO | PHILY | PHJH |
| PGF4 | PGRC7 | PH1LL | PHABPHL | PHARMAN | PHATTIT | PHDPE | PHF5 | PHILC | PHILZGT | PHKCNCR |
| PGF7 | PGRD7 | PH1LLY | PHAB | PHARMA | PHATTI | PHDRDLD | PHFKUFF | PHILDUP | PHIMEL | PHKDRGN |
| PGFD810 | PGREW1 | PH1LTHY | PHAE2K | PHARMAZ | PHATTLS | PHDRN2U | PHFLYRS | PHILG2 | PHIMNOY | PHKEM2 |
| PGFNC | PGRGALS | PH1NEAS | PHAE319 | PHARMDD | PHATT | PHDRN | PHG27Z | PHILH2 | PHIN413 | PHKEM |
| PGFOH | PGRGRLS | PH1NFAN | PHAGE4U | PHARMD | PHATTYA | PHDSLAY | PHGAMPO | PHILI1 | PHIN5UP | PHKERE |
| PGF | PGRHOG | PH1SHN | PHAHQU | PHARMN | PHATTYG | PHDTREE | PHGOV | PHILI46 | PHINAJ | PHKEY |
| PGG6 | PGRJDEM | PH1 | PHAITH | PHARMR | PHATTY | PHDVA | PHH6 | PHILIAN | PHINATC | PHKET |
| PGGR | PGRKT | PH21011 | PHAKAT | PHARM | PHAT | PHD | PHHACEO | PHILIDG | PHINDE | PHKEWE |
| PGGYBNK | PGRSC | PH214BH | PHALANX | PHARMZ | PHATXL | PHE5 | PHHHERS | PHILII | PHINEAS | PHKGW8 |
| PGH1 | PGR | PH2650 | PHALIKA | PHARO5 | PHATY | PHEAGLZ | PHHHIS | PHILIP1 | PHINEIX | PHKI94 |
| PGH9 | PGS2 | PH2GOV | PHALL1 | PHAROAH | PHAUNEF | PHEART | PHI11Y | PHILIP4 | PHINES2 | PHKITOL |
| PGHBUCS | PGS3 | PH2OD | PHAM999 | PHAROE | PHAVE94 | PHEATER | PHIL1Y | PHILIP5 | PHINESE | PHKKT |
| PGHBUX | PGSFLY | PH2 | PHAMBAM | PHAROH | PHAVOR | PHECCI | PHI5H | PHILIP | PHINES | PHKME |
| PGHDD | PGSGTO | PH30N1X | PHAMGRP | PHAROHZ | PHAVOUR | PHEEBEE | PHI6ERS | PHILJR | PHINFAN | PHKNGO |
| PGHER | PGSINC | PH313 | PHAMLEE | PHARO | PHA | PHEEB | PHIA1 | PHILJ | PHINFNS | PHKOF4 |
| PGHFANZ | PGSPONY | PH33 | PHAMLY2 | PHARREN | PHAY5 | PHEEBZ | PHIA73 | PHILL13 | PHINIX | PHKOL |
| PGHG1RL | PGSR21 | PH357 | PHAMMM | PHAR | PHAYA | PHEEN1X | PHIABUG | PHILL15 | PHINIXX | PHKOPEC |
| PGHGRL6 | PGST13 | PH3LPS | PHAMMY | PHASE4 | PHAZE1 | PHEENEX | PHIAMIA | PHILL1S | PHINQUE | PHKQU |
| PGHLDY | PGS | PH3N1X | PHAM | PHASE5 | PHAZE3 | PHEENIX | PHIA | PHILL1 | PHINS2L | PHKU |
| PGHLION | PGT2RS | PH3NIX | PHAN1 | PHASEII | PHBBFT | PHEERN | PHIBCB | PHILL2 | PHINS2R | PHKYA |
| PGHLT | PGT3RS | PH3NX | PHAN7OM | PHASE | PHBH5 | PHEE | PHIBES | PHILL3 | PHINS72 | PHKYT |
| PGHRLH | PGTFOMF | PH3ONIX | PHANCI | PHASMA | PHBOY | PHELAN | PHIBNER | PHILLAY | PHINSUP | PHL2CVG |
| PGHSTLR | PGUITRZ | PH419 | PHANC | PHASTAR | PHBSR2 | PHELIA | PHIBRED | PHILLEX | PHINS | PHL5 |
| PGHZOO | PGUNN | PH44PH | PHANCY | PHAST | PHBSR | PHELPS | PHIDELT | PHILLII | PHINTO1 | PHL6 |
| PGII | PGURUNG | PH4GOV | PHANDAM | PHAT2 | PHC1 | PHEL | PHIESTA | PHILLIS | PHINU | PHL9PHL |
| PGILIFE | PGVL3 | PH4LIFE | PHANI01 | PHAT34 | PHC2 | PHEN1X1 | PHIFAM | PHILLLY | PHINX | PHLASH |
| PGILL | PGW1 | PH4NTM | PHANI07 | PHAT392 | PHC4 | PHEN1X | PHIFEDG | PHILLME | PHINYX | PHLAT6 |
| PGIRL22 | PGWHIP | PH4NTOM | PHANI31 | PHAT40 | PHC5 | PHENDUG | PHIFER1 | PHILL | PHINZ2L | PHLATS |

```
PHLB11Y  PHNLWMN  PHOMES1  PHOXY    PHSNT     PHU       PHYSCS    PIAW      PIBSBI    PICKL3R   PIDDY
PHLBILY  PHNLWN   PHOMES2  PHP2LLC  PHSSSST   PHUYEL    PHYSIO    PIA       PIBSLR    PICKL3S   PIDGE
PHLCLNS  PHNMLWM  PHOMES3  PHPAPA   PHS       PHV1      PHYSIX    PIAYA     PIBSPUD   PICKL3    PIDGN
PHLEAGL  PHNMNL1  PHOMES4  PHPM     PHSXKR    PHVNTOM   PHYSJEF   PIB1      PIBSZN    PICKLE1   PIDIE1
PHLEB03  PHNMNLK  PHOME    PHPN46   PHT3      PHV       PHYSN     PIB2O2O   PIBT1ME   PICKLE3   PIDKOVA
PHLEB1   PHNMNL   PHON3    PHQ      PHTGMOM   PHX1      PHYSX     PIB2CIC   PIBTACO   PICKLE4   PIDMBL
PHLEB89  PHNTLEY  PHONBOX  PHQYU85  PHTGRFR   PHX2CMH   PHYVE05   PIB2O21   PIBTAY    PICKLE5   PIDOME
PHLEBOT  PHNTM2V  PHONE1   PHR1     PHTGRPH   PHX2DAL   PHYZQUE   PIB2O22   PIBTWIN   PICKLEB   PIDRID
PHLEGLS  PHNTM69  PHONEDR  PHR3D    PHTGR     PHXAZ     PHZNT67   PIB2O23   PIBVFD    PICKLED   PIE1
PHLEGLZ  PHNTM6   PHONES   PHR8     PHTHALO   PHXBATS   PIO324    PIB2O25   PIBWIFI   PICKLEE   PIE314I
PHLEX    PHNTM92  PHONE    PHRAN    PHTKATT   PHXB      PI1958    PIB2O2O   PIB       PICKLEM   PIEBRID
PHLEXX   PHNTMS5  PHONGLY  PHRAPS   PHTKAT    PHXC      PI1975    PIB2      PIBYC89   PICKLEP   PIECHEF
PHLGD48  PHNTMSS  PHONK13  PHRBOSS  PHTM309   PHXFIRE   PI1977    PIB3      PICACRD   PICKLER   PIEE11
PHLGIRL  PHNTOM1  PHONK    PHRBRD   PHTMBLK   PHXFLWR   PI1992    PIB4BK    PICANTE   PICKLES   PIEEZ6
PHLGOOD  PHNTOM7  PHONLDY  PHRBUYS  PHTM      PHXFOX    PI1       PIB4US    PICARD    PICKLE    PIEFACE
PHLGRL   PHNTOM   PHONNIE  PHRCASH  PHTOGRL   PHXGIRL   PI3060    PIB9      PICASSO   PICKLEZ   PIEGUY
PHLIPOT  PHNTUM   PHONRUN  PHRE3    PHTOM     PHXGVNO   PI3141    PIBABY    PICAS     PICKLMA   PIEHL
PHLIV13  PHNWINE  PHONSO   PHREBRD  PHTPHT2   PHXHLTH   PI3142    PIBARRE   PICBUG    PICKLSS   PIEMAN
PHLJAWN  PHNX1    PHON     PHRED89  PHTT      PHXJUJU   PI3ROGI   PIBASAP   PICCI1    PICKL     PIENING
PHLJR    PHNX23   PHONZO   PHREDIE  PHUBAR    PHXLVE    PI3S2Z    PIBAY     PICCOLA   PICKLZ    PIEOHMY
PHLLII   PHNX444  PHOOD4U  PHREDS   PHUBUU    PHXMLA    PI5TOL    PIBBC2    PICCOLO   PICKMUP   PIER328
PHLLYB   PHNX96   PHOODEE  PHREE2B  PHUB      PHXPD     PI64      PIBBC     PICC      PICKOH    PIER8
PHLLYPA  PHNXENV  PHOOEY1  PHREEKY  PHUBY     PHXRISN   PI71      PIBBLES   PICDU     PICKPRO   PIERB5
PHLMEUP  PHNXFRM  PHOOSH   PHREM79  PHUCJB    PHXROSE   PI85      PIBBUG    PICEMUP   PICKSIT   PIERC3R
PHLMNT   PHNXFYR  PHOOVER  PHRENDZ  PHUCK1T   PHXRZG    PI8SHP    PIBBU     PICENO    PICKSIX   PIERC3
PHLOWER  PHNXINC  PHOQ2    PHRESH1  PHUCKOF   PHXSCRP   PI92      PIBB      PICEY     PICKS     PIERCE1
PHLOYD   PHNXINK  PHOQ     PHRESH   PHUCKU2   PHXSPRG   PIA1      PIBCLE    PICH89    PICKTWO   PIERCE2
PHLP413  PHNXLZR  PHORARI  PHRG4R   PHUCKU    PHXSUNS   PIA4EVR   PIBCOM    PICHALA   PICKUP    PIERCE3
PHLP46   PHNXMOM  PHORCE   PHRGS    PHUCT1    PHX       PIACENT   PIBDJK    PICHBLK   PICKWCK   PIERCED
PHLP47   PHNXRSN  PHOREVR  PHRIKE   PHUCUN    PHYASST   PIACERE   PIBDJM    PICHOUX   PICK      PIERCEJ
PHLPN46  PHNXRZN  PHORUNA  PHRIZB   PHUCU     PHYCH2    PIACNTE   PIBFMB    PICIKE2   PICKY1    PIERCER
PHLSFUR  PHNXSNS  PHOR     PHRM15   PHUC      PHYDOH    PIAGET    PIBGEM    PICI      PICKZ71   PIERINO
PHLSGAL  PHNX     PHOSHO1  PHRM91   PHUFYTR   PHYL117   PIAGO     PIBGNR    PICK1E    PICLES    PIERN
PHLSGRL  PHNXYLW  PHOSHOO  PHRMCY   PHUHKET   PHYL40    PIAH      PIBGRL    PICK22    PICME21   PIEROGE
PHLSPCL  PHNYPNY  PHOSHO   PHRMD1   PHUHKEW   PHYL67    PIAN413   PIBHOME   PICK2     PICME     PIERON
PHLTHNB  PHNYX    PHOTBCK  PHRMD23  PHUHQUU   PHYL715   PIANINO   PIBILY    PICK56    PICNGRN   PIERO
PHLTRUM  PHNZUP1  PHOTGPR  PHRMDS3  PHUKCF    PHYL77    PIANIST   PIBJET    PICK64    PICNICK   PIERPNT
PHLUFF   PHNZUP   PHOTO1   PHRMFRK  PHUKKU    PHYL91    PIANO01   PIBJOHN   PICK6     PICNPAW   PIERRE1
PHLX06   PHO3NX   PHOTO4   PHRMHOS  PHUKM     PHYLANI   PIANO1    PIBKEZ    PICKARD   PICOLA    PIERREJ
PHLY52   PHO3NYX  PHOTOER  PHRMSCI  PHUKYAH   PHYLANN   PIANO23   PIBLFAM   PICKBND   PICOLO    PIERRE
PHLYEGL  PHOBOS   PHOTOES  PHRMTK   PHUKYOU   PHYLENE   PIANO2    PIBLFE    PICKEL1   PICONA    PIERT
PHLYGUY  PHODAO   PHOTOE   PHROG1   PHUKYU    PHYLEN    PIANO30   PIBLIFE   PICKEL2   PICONE    PIESAN
PHLYSPC  PHOEBE1  PHOTOG1  PHROGCC  PHUN1     PHYLIS1   PIANO3    PIBLOVE   PICKEL3   PICO      PIESCAR
PHLYSPL  PHOEBEE  PHOTOG7  PHROGG   PHUN5     PHYLISS   PIANO4    PIBLUE    PICKELS   PICRING   PIESEES
PHLY     PHOEBEM  PHOTOGR  PHROGS   PHUNDAY   PHYLIS    PIANOBO   PIBLUV    PICKEL    PICS4U    PIESHOP
PHM1     PHOEHN   PHOTOME  PHROG    PHUNDOD   PHYLJW    PIANOC    PIBMOM    PICKENS   PICS66    PIESIE1
PHM5     PHOEN1X  PHOTOMN  PHROGY   PHUNIE    PHYLL1S   PIANOJB   PIBMRMD   PICKER1   PICSGRL   PIESIE2
PHM7     PHOENX7  PHOTONE  PHROGZ   PHUNNY    PHYLL3    PIANOJY   PIBO19    PICKER2   PICSIX    PIESKY
PHMAMA   PHOENX   PHOTOOP  PHROST   PHUOC     PHYLLB    PIANOKY   PIBOHIO   PICKER3   PICS      PIETAS
PHMSON   PHOENXX  PHOTOS   PHROZ    PHUQD     PHYL      PIANOLA   PIBOHO    PICKER4   PICTKR    PIETA
PHM      PHOENYX  PHOTOU2  PHRQ     PHUQQUE   PHYNALE   PIANOTE   PIBOH     PICKER5   PICTRIT   PIETIME
PHN4LFE  PHOG     PHOTOUP  PHSHBLZ  PHURBA    PHYNE     PIANOTK   PIBOY     PICKER6   PICTRME   PIEWEEK
PHNANA3  PHOKIT   PHOTOVA  PHSHIN   PHURBI    PHYNZUP   PIANO     PIBP901   PICKERL   PICTURE   PIEWGN
PHND3LR  PHOKNGO  PHOTOZ   PHSHN    PHURST6   PHYRBAL   PIAPIA1   PIBPAL    PICURN    PIEZON
PHNDH    PHOKU    PHOUGAT  PHSHPHM  PHUSN     PHYRXAN   PIAPIA    PIBPONY   PICKET    PICXA     PIEZO
PHNIX1   PHOKUZ   PHOWKS   PHSINS   PHUTAI    PHYS1CS   PIASX1    PIBQT     PICKHD    PICZ      PIFFLE
PHNIX22  PHOLV72  PHO      PHSNTLF  PHUT      PHYS6     PIATT4    PIBRLZ    PICKIN    PID1      PIFF
PHNIX2   PHOLYFE  PHOXPHO  PHSNTRY  PHUUQEM   PHYSCO    PIATT     PIBROAD   PICKIT    PIDAY     PIFRFRM
```

```
PIF       PIGYWGN   PIKRIK    PIMP22    PINDOPP   PINK729   PINKSSS   PINUPGT   PIPI1     PIR8RUM   PISQALY
PIG3      PIGZFLI   PIKUBOM   PIMPA1A   PINE4VT   PINK77    PINKS     PINUP     PIPITO    PIR8SHP   PISS4
PIG5      PIGZFLY   PIKUP     PIMPAL4   PINEDA5   PINK7     PINKTAZ   PINWHL4   PIPITSA   PIR8S     PISSAH1
PIGASUS   PIHEV     PIKU      PIMPBUS   PINEDA7   PINK82    PINK      PINWIN    PIPLINR   PIR8TE    PISSA
PIGBOAT   PIHKU     PILARMZ   PIMPC     PINEDA    PINK8     PINKY01   PINWIZ    PIPLNER   PIRAPAK   PISSOFF
PIGDAD    PIHU      PILAR     PIMPCY    PINEEXP   PINKABO   PINKY05   PINWZD    PIPLN     PIRASEA   PISSY
PIGDEAL   PIH       PILAT3Z   PIMPDDY   PINEIS    PINKAT    PINKY10   PINWZRD   PIPLOU    PIRAT3    PISTAHH
PIGDSTR   PIII      PILAT     PIMPING   PINEI     PINKBAE   PINKY21   PINZ      PIPLUP    PIRAT40   PISTA
PIGEE     PIIMP     PILATZZ   PIMPJCE   PINEMAX   PINKBRD   PINKY2    PIO2      PIPMOM    PIRAT50   PISTEUO
PIGEONS   PIINKK7   PILBUG    PIMPJ     PINER13   PINKBRE   PINKY30   PIOLAX    PIPNMIM   PIRATA    PISTI74
PIGFRMR   PIINKY    PILCHER   PIMPKIN   PINEROW   PINKBTL   PINKY3    PIOMBO    PIPNUT    PIRATE1   PISTIL
PIGG503   PIK4CHU   PILEIT    PIMPLEZ   PINES08   PINKBUG   PINKY4    PION33R   PIPON1    PIRATE7   PISTIS5
PIGGET    PIKA05    PILE      PIMPMBL   PINESTW   PINKDBE   PINKY5    PIONE3R   PIPO      PIRATE9   PISTIS
PIGGLE    PIKA1     PILGRIM   PIMPN72   PINES     PINKDRM   PINKY71   PIONER    PIPP1     PIRATES   PISTOIA
PIGGY2    PIKA25    PILISTA   PIMPSHO   PINEWAY   PINKD     PINKY73   PIONRC5   PIPP37    PIRATEX   PISTOL9
PIGGY7    PIKABUG   PILKS     PIMPUS    PINEY14   PINKE65   PINKY76   PIONUS    PIPP4X4   PIRATLF   PISTOLP
PIGGYI    PIKABUU   PILLA02   PIMPWGN   PINEYSS   PINKE4    PINKY7    PIOTREK   PIPPA08   PIRATQN   PISTOL
PIGGYW    PIKACHU   PILLAR    PIMS      PINEY     PINKEEE   PINKY88   PIP1      PIPPAM    PIRBABA   PIST
PIGGY     PIKACHW   PILLBOX   PIN2MIN   PINFISH   PINKEE    PINKY8    PIP2      PIPPAP1   PIRELLI   PIT1
PIGIRON   PIKAFIT   PILLBUG   PIN3DA    PING18    PINKERS   PINKYJ    PIP3R51   PIPPARA   PIREL     PIT2FAN
PIGL3T    PIKAGUY   PILLO1    PINA05    PING2     PINKER    PINKYLU   PIP3R     PIPPA     PIRLJAI   PIT2
PIGLET6   PIKAMON   PILLOCK   PINA12    PING4OO   PINKE     PINKYPI   PIP3      PIPPI5    PIRNA     PIT5
PIGLETS   PIKAPEE   PILLOWS   PINACHO   PING777   PINKEY8   PINKYPR   PIPA1     PIPPI7    PIRO7     PITA125
PIGLET    PIKAPKA   PILLOW    PINACLE   PINGAN7   PINKEY    PINKYT    PIPABR    PIPPI87   PIROCKS   PITA22
PIGLT     PIKAPWR   PILOLO7   PINACL    PINGAS    PINKGMA   PINKYUP   PIPBOY3   PIPPI8    PIRON1    PITA2
PIGM21    PIKAPW    PILOL     PINAJOB   PINGER    PINKGRL   PINKY     PIPBOY7   PIPPIL    PIROS3    PITA32
PIGMAMA   PIKAQIU   PILOT06   PINAKI    PINGK     PINKHD    PINKYY    PIPBOY    PIPPIN1   PIROSM    PITA365
PIGMOMA   PIKASSO   PILOT12   PINAPBL   PINGSI    PINKHMI   PINKYYY   PIPE1     PIPPIN3   PIROS     PITA3
PIGMOM    PIKAST    PILOT16   PINAPLE   PINGU1    PINKI46   PINLADY   PIPE98    PIPPIN    PIROTEK   PITA621
PIGMON    PIKA      PILOT1    PINAPLS   PINGUE    PINKICE   PINMALL   PIPEDOC   PIPPIT    PIROUZ    PITABOY
PIGMOO    PIKCLE    PILOT20   PINAPL    PINGUII   PINKIE3   PINN1CK   PIPEDRC   PIPPO     PIRO      PITADQ
PIGNMUD   PIKCOCO   PILOT22   PINAPMB   PINGUIN   PINKIET   PINNACL   PIPEDR    PIPPY11   PIRRATE   PITASK5
PIGNOSE   PIKCORN   PILOT32   PINAPPLI  PINGWIN   PINKIM    PINNDL    PIPEDWN   PIPPY13   PIRSQ     PITA
PIGNOUF   PIKE22    PILOT34   PINARD1   PINGYE    PINKIN    PINNEY    PIPEGOD   PIPPYS    PIRT2     PITAXI
PIGNPOP   PIKE6     PILOT3    PINAS74   PINHD     PINKISH   PINNVIC   PIPELAN   PIPPY     PIRTEK    PITAYOS
PIGNRND   PIKECAR   PILOT55   PINAS     PINHEAD   PINKIV    PINOAK1   PIPELFE   PIPR15    PIRTKNG   PITBG84
PIGN      PIKEE     PILOT59   PINAY10   PINHGH    PINKI     PINOAK2   PIPEMAN   PIPRCAR   PIRTLE    PITBL1
PIGONE9   PIKESBY   PILOT6    PINAY13   PINHIGH   PINKJL    PINOAKS   PIPEMNY   PIPRR     PIRU33    PITBMOM
PIGOUT    PIKESPK   PILOT78   PINAY17   PINHI     PINKJP    PINOAK    PIPEOGN   PIPSBRO   PIRULI    PITBOXR
PIGP3N    PIKEY     PILOT7    PINAY53   PINHO77   PINKK8    PINOTNV   PIPEPRO   PIPSL8    PISA22    PITBUIL
PIGPC     PIKI107   PILOT8    PINAY     PINHRST   PINKLFE   PINOTS    PIPER1    PIPSQK    PISA2     PITBUL1
PIGPIG    PIKLASS   PILOT90   PINBA11   PINHTTR   PINKLUV   PINO      PIPER22   PIPSRR    PISAART   PITBUL2
PIGPIN    PIKLBAL   PILOT91   PINBACK   PINHVN    PINKMAN   PINPRIC   PIPER28   PIPSUE    PISAN     PITBULL
PIGRIG    PIKLCSP   PILOTAM   PINBALL   PINIPED   PINKME    PINSEKR   PIPER3    PIPS      PISATI    PITBUL
PIGRN     PIKLMAN   PILOTHQ   PINBAL    PINIT     PINKMTR   PINSHOT   PIPERB    PIPTT     PISAWRK   PITBURG
PIGS22    PIKLR1K   PILOTJ    PINBOT    PINJALA   PINKONE   PINSKR    PIPERJ3   PIPUNO    PISA      PITCAR
PIGSKN    PIKLRCK   PILOTO    PINCAM7   PINJ      PINKO     PINT32    PIPERJO   PIP       PISBABY   PITCHER
PIGSLCE   PIKLRIK   PILOTS    PINCHAS   PINK09    PINKPHD   PINTAC    PIPERLU   PIQUANT   PISC3S3   PITCHME
PIGSMOM   PIKLSAS   PILOTT    PINCHES   PINK13    PINKPIX   PINTAXI   PIPERL    PIQUAOH   PISC81    PITCH
PIGSRIG   PIKLSID   PILOTWF   PINCHRS   PINK1CE   PINKPWR   PINTHEV   PIPERT    PIQUA     PISCES1   PITCHY
PIGSTI    PIKLWGN   PILSUNG   PIND62    PINK1     PINKP     PINTI     PIPERZ    PIQUES    PISCES2   PITCREW
PIGTAXI   PIKMEUP   PILTBTJ   PINDALE   PINK2     PINKQT    PINTO71   PIPESSD   PIR84T    PISCES3   PITCRW
PIGTELO   PIKMIN    PILUTTI   PINDER    PINK38    PINK10    PINTOBN   PIPE      PIR8CPT   PISCES    PITDAD
PIGY59    PIKMUP    PILY      PINDI06   PINK3PI   PINKRM    PINTOS    PIPEY     PIR8GLD   PISC      PITDANE
PIGYMEW   PIKNGRN   PILZ      PINDIGR   PINK440   PINKRN    PINTSIZ   PIPEZ     PIR8GRL   PISGT     PITDAWG
PIGYMOM   PIKNMID   PIMCMXL   PINDI     PINK4     PINKRTN   PINTU     PIPFARM   PIR8KNG   PISH4     PITDG47
PIGYPEN   PIKONA7   PIMCO     PINDNYC   PINK4X4   PINKSKY   PINT      PIPHANY   PIR8LYF   PISMSLE   PITDWG
PIGYPSY   PIKONA    PIMENTO   PINDOC    PINK57    PINKSLP   PINUM     PIPHER    PIR8MAN   PISPI     PITEO
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PITER01 | PITTR1 | PIXEE | PIZZAPB | PJ623 | PJD3 | PJLM | PJSGMC | PK1 | PKEDGE | PKLRCK |
| PITER | PITTR2 | PIXEGRL | PIZZAPI | PJ64 | PJD4 | PJLVSKJ | PJSGT | PK20TK | PKELLY | PKLRICK |
| PITFAM | PITTRCE | PIXEL8 | PIZZAQN | PJ6 | PJDEOL | PJL | PJSG | PK214 | PKERBY1 | PKLRIK |
| PITFAN7 | PITTR1 | PIXELS2 | PIZZAS | PJ70PR | PJDERD | PJM1 | PJSHOPE | PK21 | PKE | PKLRITT |
| PITFAN | PITTRSQ | PIXEL | PIZZATO | PJ712 | PJDIL1 | PJM4EVR | PJSIVA | PK24 | PKF2 | PKLRK |
| PITGIRL | PITTR | PIXI74 | PIZZA | PJ7210 | PJDMOM | PJM4 | PJSJEEP | PK2BNZ | PKFARMS | PKLTCHR |
| PITHAG | PITTS01 | PIXIBEA | PIZZAZ7 | PJ777 | PJE9 | PJM5 | PJSLAE | PK2PK | PKFIRE | PKLUFFY |
| PITHD | PITTS03 | PIXIDOL | PIZZAZZ | PJ77 | PJEBZ | PJMAT | PJSLICE | PK318 | PKFLD | PKL |
| PITHON | PITTS88 | PIXIDST | PIZZLY | PJ86 | PJEEPS | PJMITCH | PJSLVBG | PK33 | PKF | PKLZOMB |
| PITHPNS | PITTSBG | PIXIE02 | PIZZO22 | PJ8886 | PJEJKB | PJMJM87 | PJSMILE | PK365 | PKG2 | PKM1 |
| PITJEEP | PITTSR | PIXIE04 | PIZZO | PJ88 | PJESSEE | PJMJMM | PJSMKX | PK3815 | PKG3 | PKMC1 |
| PITLIFE | PITTSTL | PIXIE06 | PIZZUH | PJ8 | PJET | PJMOM | PJSPA | PK399 | PKGC | PKMC3 |
| PITLIMO | PITTSTP | PIXIE21 | PIZZAA | PJ93 | PJEWELS | PJMW8 | PJSRAV4 | PK41 | PKGDNKY | PKMC5 |
| PITLOVE | PITTS | PIXIE28 | PIZZZA | PJ999 | PJF1 | PJM | PJSSNAZ | PK45 | PKGEQP | PKMC |
| PITLOVR | PITTTPF | PIXIE2 | PJ0615 | PJ99 | PJFAN | PJN17Z | PJSTAR | PK4EIRE | PKGING1 | PKMERLN |
| PITLUV | PITT | PIXIE66 | PJ0678 | PJA3 | PJFERDA | PJN3 | PJSTOAD | PK4LOLA | PKGN251 | PKMINGO |
| PITLYF | PITTYMA | PIXIES | PJ1003 | PJACKSN | PJFH1 | PJNB4HW | PJSTOY | PK4UK2 | PKGT1 | PKMMSTR |
| PITMAMA | PITUCOS | PIXIE | PJ1017 | PJAL1VE | PJFH2 | PJNMYKE | PJSUBA | PK63 | PKGWOOD | PKMM |
| PITMBLE | PITUFO | PIXIFLX | PJ1026 | PJAM10 | PJFH3 | PJNVIKI | PJSVUE | PK65LP | PKHIGGS | PKMN094 |
| PITMMA | PITUSIT | PIXIGRL | PJ1028 | PJAM15 | PJFH4 | PJO2 | PJSWAY | PK6698 | PKHTN | PKMN152 |
| PITMOM1 | PITVPR | PIXIPTL | PJ103 | PJAMTEN | PJFH9 | PJO7 | PJS | PK727 | PKINSPC | PKMN157 |
| PITMOM2 | PITWHIP | PIXJEEP | PJ10 | PJAM | PJFN44 | PJOES | PJTESTA | PK786 | PKITUP | PKMNTNR |
| PITMOM3 | PIT | PIXL | PJ1231 | PJAOSU | PJFORE | PJOIA | PJTF150 | PK7 | PKITYY | PKMNVGC |
| PITMUM | PITYLUV | PIXMERE | PJ1234 | PJAS9 | PJFRY | PJOIE | PJTMX5 | PK8 | PKITZ | PKMN |
| PITNGR | PITYLVR | PIXPGE | PJ123 | PJA | PJG1 | PJONES | PJT | PK9211 | PKIZZY1 | PKNBGRS |
| PITO75 | PITYMOM | PIXTKR | PJ124 | PJAXS | PJG3 | PJON | PJU1 | PKA1 | PKJ2 | PKNBOB |
| PITRLZ | PITYVAN | PIXXI | PJ1299 | PJAYA | PJGF150 | PJOYO4 | PJUICE | PKABOO | PKK1 | PKNESE |
| PITRPTR | PIULA | PIXXY | PJ1345 | PJAYS | PJH1 | PJP4 | PJUMPER | PKACHU | PKKID | PKNGRL |
| PITRUNR | PIUSAA | PIXYDST | PJ157 | PJAY | PJH4EV | PJPJ1 | PJUSAF | PKADOOR | PKLADY2 | PKNHEAT |
| PITSBRG | PIUSV | PIXYPTL | PJ16 | PJB1 | PJHARSH | PJPOPUP | PJU | PKAKES | PKLBA11 | PKNIGHT |
| PITSROC | PIUTE | PIXY | PJ18EH | PJB7 | PJHART | PJP | PJV1 | PKALER | PKLBACK | PKNKING |
| PITSTIK | PIVAAAT | PIZABOY | PJ1959 | PJBABY | PJHCLH | PJR1 | PJV2 | PKALNCH | PKLBAL5 | PKNPAIR |
| PITSTL1 | PIVIT | PIZABRO | PJ1993 | PJBCEB1 | PJHCOOP | PJR4OSU | PJVS | PKAM43 | PKLBALL | PKNPK |
| PITSTLR | PIVOT13 | PIZACHK | PJ1 | PJBDSB | PJHNSON | PJR9 | PJVV | PKAP | PKLBALR | PKNSHO |
| PITSTOP | PIVOT1 | PIZAGRL | PJ2003 | PJBENZ2 | PJHONEY | PJRAM92 | PJW2 | PKARUL | PKLBAL | PKNSPIC |
| PITSTOY | PIVOT23 | PIZAGUY | PJ2010 | PJBFJB1 | PJHSR | PJRANK | PJWLMW | PKARUMA | PKLBLER | PKNVERT |
| PITSTP1 | PIVOT24 | PIZALVR | PJ21 | PJBH | PJHSS4L | PJREAL | PJWSTVM | PKASU1 | PKLBLL | PKNYL |
| PITT1 | PIVOT3 | PIZAMAN | PJ224 | PJBIZ2 | PJH | PJRH1 | PJX1 | PKAUR | PKLBLR | PKOCKRN |
| PITT32 | PIVOT7 | PIZAMOM | PJ227 | PJBKICE | PJI1 | PJRH2 | PJX | PKAY1 | PKLBL | PKODOOM |
| PITT412 | PIVOTCO | PIZANA5 | PJ24 | PJBMER | PJIII | PJRJR | PJXZH | PKB2 | PKLDAD | PKOONS |
| PITT4 | PIVOTPT | PIZATRK | PJ2DX | PJBMR | PJIRISH | PJRMOM | PJY5 | PKBB23 | PKLDEGG | PKOPM |
| PITT73 | PIVOT | PIZDYUK | PJ302 | PJBURKE | PJI | PJRO1 | PJYP | PKBJR | PKLDEGZ | PKOS15 |
| PITT77 | PIVOTX3 | PIZON | PJ3101 | PJBYRD | PJIZZLE | PJROCKR | PJZ1 | PKBK4VR | PKLDNKR | PKOVAR |
| PITTAXI | PIVO | PIZ | PJ313 | PJBZ3 | PJJ2 | PJROI | PJZ5 | PKBM80 | PKLDR11 | PKO |
| PITTBRG | PIVTNOW | PIZZ1 | PJ320 | PJC1 | PJJOMO | PJROKS | PJZAVIA | PKBO1 | PKLDR | PKP1TWP |
| PITTCHK | PIVVOT | PIZZ4 | PJ32 | PJC2 | PJJP | PJRUSH1 | PJZMKZ | PKBOO1 | PKLEADR | PKP1 |
| PITTEE | PIWIS | PIZZA01 | PJ33 | PJC4 | PJJR91 | PJRUSH2 | PJZTOY | PKBOSS | PKLENUT | PKP2 |
| PITTER | PIWI | PIZZA10 | PJ35 | PJC7 | PJK1 | PJRYAN | PJZWEI | PKB | PKLESH | PKP3TWP |
| PITTF4N | PIWON | PIZZA4 | PJ36 | PJCADI | PJKOACH | PJS1 | PJZWRLD | PKCHPXP | PKLII | PKPANTH |
| PITTGRL | PI | PIZZA69 | PJ381 | PJCADY | PJKOSU | PJS2 | PK01 | PKCOV | PKLJAR | PKPE1 |
| PITTJOE | PIX1DST | PIZZA79 | PJ4437 | PJCBENZ | PJKRN | PJS8 | PK04 | PKC | PKLMAN | PKPLACE |
| PITTMAN | PIX1E | PIZZAAA | PJ516 | PJCB | PJKS2 | PJSA4 | PK110 | PKD2 | PKLNDNK | PKPNTHR |
| PITTMA | PIX3L | PIZZAA | PJ518 | PJCCT | PJK | PJSBENZ | PK11 | PKD8 | PKLOK | PKPOSH1 |
| PITTMN6 | PIX4BUX | PIZZACO | PJ54 | PJCDLC | PJLGML | PJSBIRD | PK1201 | PKDGN | PKLOVE | PKPOSH2 |
| PITTMN | PIXAPI | PIZZAH | PJ58 | PJCIV | PJLIVE | PJSC4 | PK1212 | PKDIMND | PKLPMP | PKPRNCS |
| PITTMON | PIXAURA | PIZZAKG | PJ5TANG | PJCT901 | PJLIV | PJSCAHH | PK12 | PKDOTBQ | PKLPNK | PKPRWLR |
| PITTOL | PIXBURG | PIZZAMD | PJ5 | PJCVO | PJLJ | PJSFX4 | PK152 | PKDWAR | PKLR1CK | PKRCBA |
| PITTPNY | PIXC | PIZZAMN | PJ61469 | PJCZ4 | PJLMGL | PJSG2 | PK1957 | PKD | PKLR8 | PKRCHPS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PKRFAN1 | PL16658 | PLA5 | PLANE | PLATEGD | PLAYB01 | PLCBURN | PLEXUS9 | PLK8 | PLN8RS | PLOSTYL |
| PKRFAN2 | PL170 | PLAAAAD | PLANEX | PLATENO | PLAYBNY | PLCCTRL | PLEXUS | PLKJVL | PLNAHED | PLOTMOM |
| PKRFAN3 | PL17 | PLAATNM | PLANHB | PLATFRM | PLAYBOI | PLCEBO | PLEZGOD | PLKLOP | PLNB1 | PLOTNER |
| PKRFAN4 | PL1999 | PLABALL | PLANIER | PLATIDD | PLAYBOY | PLCHW | PLEZIER | PLKNHRN | PLNB4ME | PLOTTER |
| PKRGRL | PL19 | PLAC79 | PLANIT | PLATII | PLAYCAR | PLCLIFE | PLEZUR2 | PLKRZY | PLNCRZY | PLOTTS |
| PKRISH | PL1 | PLACBO | PLANK1 | PLATIME | PLAYCSP | PLCMC67 | PLEZURE | PLL3 | PLNDCBR | PLOTVA |
| PKRKGRL | PL2368 | PLACE2B | PLANKTN | PLATIMG | PLAYDAY | PLCNLUV | PLEZUR | PLLN8R | PLNEJNE | PLOTWRX |
| PKRLO3 | PL239 | PLACIDO | PLANK | PLATI | PLAYDED | PLCODRM | PLF3 | PLLN8 | PLNEKRZ | PLOTWST |
| PKRLIFE | PL23 | PLACID | PLANNB2 | PLATLAC | PLAYDND | PLCPROG | PLFK077 | PLLOWT | PLNEL | PLOUGH |
| PKRNATS | PL24 | PLACMAN | PLANNER | PLATME | PLAYD | PLC | PLGBOSS | PLLRPT | PLNETEX | PLOV3 |
| PKRNGNS | PL250 | PLACOSA | PLANNIE | PLATNM1 | PLAYDY | PLD5TH | PLGD1N | PLLT | PLNGEON | PLOVESB |
| PKRPRO | PL2524 | PLACT1 | PLANNR | PLATNM | PLAYED | PLD7 | PLGINJP | PLLVLSQ | PLNJANG | PLOVR |
| PKRRGV | PL266 | PLACT | PLANNUR | PLATNUM | PLAYER2 | PLDG3 | PLGITIN | PLM8 | PLNMW | PLOW21 |
| PKRWD | PL2WEN | PLADEAD | PLANS4U | PLATO | PLAYERA | PLDGLTY | PLGITZN | PLMB1T | PLNNPNK | PLOWGRL |
| PKSBEMR | PL2WIN | PLADIUM | PLANT1 | PLATRAT | PLAYERO | PLDIN1 | PLGLIFE | PLMBEE | PLNPUSS | PLOWGUY |
| PKSDPUP | PL2WN | PLADRTY | PLANT2 | PLATRO | PLAYER | PLDOVR | PLGM3IN | PLMBIT | PLNRGRL | PLOWIT |
| PKSEDGE | PL3A5TH | PLAEASY | PLANT3S | PLATTTY | PLAYFUL | PLDTH5 | PLGME1N | PLMBKZY | PLNTART | PLOWMOM |
| PKSISLD | PL3 | PLAF111 | PLANT5 | PLATUM1 | PLAYGLF | PLE1KU | PLGMEIN | PLMBR1 | PLNTDAD | PLOWRY |
| PKSP | PL413 | PLAGENZ | PLANTED | PLAT | PLAYGTR | PLE6 | PLGMEN | PLMBR | PLNTDDY | PLP9 |
| PKS | PL415 | PLAGE | PLANTMA | PLATY03 | PLAYH2O | PLEA5TH | PLGMJRN | PLMBRY | PLNTDOC | PLPN413 |
| PKTAA | PL421 | PLAGH | PLANTMS | PLATYME | PLAYING | PLEAD5A | PLGNBB | PLMCAT | PLNTDSD | PLPS419 |
| PKTACES | PL45 | PLAGIC | PLANTR | PLATYPS | PLAYKAR | PLEASED | PLGNBBY | PLMCR4Z | PLNTGAL | PLPSRP |
| PKTAS | PL4848 | PLAGOLF | PLANTS2 | PLATZDA | PLAYLAX | PLEASER | PLGNGO | PLMCRYZ | PLNTGR1 | PLQPKR |
| PKTBDVA | PL4GUE | PLAGUE | PLANTS | PLAVNY1 | PLAYLEO | PLEASE | PLGNPLA | PLMCRZ8 | PLNTGRL | PLR2PST |
| PKTCHER | PL4ID | PLAHNI | PLANTT | PLAVSIC | PLAYM8T | PLEAS | PLGNPNY | PLMCRZE | PLNTGUY | PLRBA1R |
| PKTCHNG | PL4NTS | PLAID1 | PLANT | PLAW10 | PLAYMNY | PLEATS | PLGO6 | PLMCRZY | PLNTL8Y | PLRBAIR |
| PKTDADY | PL4STIC | PLAIDS | PLANTY | PLAW1 | PLAYN18 | PLEAZER | PLGOLF | PLMCUTE | PLNTLDE | PLRBARE |
| PKTG716 | PL4YBOY | PLAID | PLANTZ | PLAW2 | PLAYN | PLEAZR2 | PLGRIN | PLMCZRN | PLNTLDY | PLRBEAR |
| PKTIN | PL4YR | PLAIDX | PLANTZZ | PLAW4 | PLAYON4 | PLEB | PLGRIZ | PLMCZY1 | PLNTLF3 | PLRBR1 |
| PKTMONY | PL574 | PLAINO | PLANV | PLAW7 | PLAYON | PLECKIN | PLGRM | PLMCZYP | PLNTLOV | PLRBRS |
| PKTO9 | PL575 | PLAINSS | PLANXTY | PLAWILD | PLAYPRN | PLED5TH | PLGZIN | PLMER | PLNTLUV | PLRBR |
| PKTRKT7 | PL628 | PLAIN | PLANX | PLAWTIT | PLAYR1 | PLEDDA5 | PLH2 | PLMFAST | PLNTLVR | PLRDR |
| PKTRKT | PL6770 | PLAIR | PLANY | PLA | PLAYRAD | PLEDG3 | PLH7 | PLMFUN | PLNTLV | PLRF |
| PKTROKT | PL7317 | PLAJK24 | PLANZ | PLAXFAM | PLAYRB | PLEEEEZ | PLHOMES | PLMHEMI | PLNTMNG | PLRONE |
| PKTSIZE | PL7 | PLAJO | PLAON | PLAX | PLAYTME | PLEEP | PLHORSE | PLMH | PLNTMOM | PLR |
| PKTSQWA | PL8848 | PLAKATA | PLARAE | PLAY018 | PLAYTMN | PLEE | PLIBT | PLMINO | PLNTMW | PLRXPRS |
| PKUL242 | PL8888 | PLAK | PLARGE | PLAY01 | PLAYTM | PLEEZY | PLIDCO | PLMISLD | PLNTNTV | PLS9RVN |
| PKULOVE | PL8GUY | PLALDAY | PLARKYN | PLAY18 | PLAYTNS | PLEGIT | PLIFE | PLMJMOM | PLNTNUT | PLSB18 |
| PKUPMAN | PL8LDY | PLAMKR | PLAROSA | PLAY1N | PLAYTRK | PLEIADN | PLIII | PLMKR8Z | PLNTPWR | PLSB367 |
| PKUPMN | PL8LTZ | PLAMM8 | PLASOCR | PLAY247 | PLAYTYM | PLEIA | PLIKY | PLMKRZE | PLNTSVR | PLSBSFE |
| PKUPSTK | PL8MAN | PLAN101 | PLAST1C | PLAY2BA | PLAYU18 | PLEJ253 | PLILO | PLMKRZ | PLNTS | PLSCLAP |
| PKUPSTX | PL8NBR | PLAN2GO | PLASTCS | PLAY2M8 | PLAYUP | PLEJ255 | PLINKE | PLMM77 | PLNT | PLSDNT2 |
| PKUSA1 | PL8NIF | PLANAHE | PLASTEK | PLAY2NZ | PLAYWME | PLEJ257 | PLINKEY | PLMM | PLNTXPR | PLSDNT |
| PKUSMS | PL8PRO | PLANA | PLASTIC | PLAY2WN | PLAY | PLEJJB | PLINNY | PLMN79 | PLNTXPS | PLSFIX |
| PKUTTA | PL8TS | PLANBEE | PLASTIQ | PLAY2 | PLAYYY | PLENMLA | PLINTH | PLMNAZT | PLNTZRO | PLSGOD |
| PKU | PL8YHRD | PLANBE | PLASTIX | PLAY36 | PLAZO | PLENTY | PLIP413 | PLMNUTS | PLNTZST | PLSGO |
| PKW7 | PL92 | PLANBIG | PLASTK4 | PLAY421 | PLAZ | PLEPU | PLIPNAS | PLMPRPL | PLO8 | PLSIV |
| PKWDJW | PL9899 | PLANBTR | PLASTK5 | PLAY451 | PLB1 | PLERAIN | PLIP | PLMR867 | PLOC | PLSIZQT |
| PK | PL9999 | PLANCIA | PLASTX | PLAY4M8 | PLBCAR | PLERK | PLIV | PLMRCN | PLOFJNK | PLSJR |
| PKXII | PLA1D | PLANC | PLAS | PLAY4TK | PLBCRZY | PLESAC | PLIZ16 | PLMRLYF | PLOKOON | PLSJ |
| PKYDANI | PLA1N | PLANDRY | PLAT1ME | PLAY8TN | PLBDFST | PLESSUR | PLIZ3 | PLMS10 | PLOMO91 | PLSKYS |
| PKYPRMS | PLA2HRD | PLANES | PLAT23 | PLAY9 | PLBJ | PLETCH1 | PLIZ4 | PLMS118 | PLOMO | PLSLOVE |
| PKYWGN | PLA2MCH | PLANET6 | PLATA1 | PLAYA1 | PLBKIND | PLETCH2 | PLIZ77 | PLMSTS9 | PLONSKI | PLSMKIT |
| PKZEBRA | PLA2WIN | PLANETS | PLATA77 | PLAYA2X | PLBN1CE | PLETCH | PLJC | PLMTR33 | PLONX | PLSMOVE |
| PL1116 | PLA2WN | PLANETU | PLATANO | PLAYAAF | PLBNICE | PLETZ | PLJM10 | PLMTRE5 | PLOPL | PLSMS91 |
| PL123 | PLA2 | PLANETV | PLATAO | PLAYAPA | PLBOY | PLEXGRL | PLJP5 | PLMTREE | PLOPS | PLSMVE |
| PL125 | PLA4 | PLANET | PLATDDY | PLAYARD | PLBPM | PLEXIS | PLJ | PLM | PLOP | PLSNOO |
| PL1544 | PLA5TIC | PLANETX | PLATE01 | PLAYA | PLBT | PLEXUS4 | PLK1 | PLMYFGR | PLORE | PLSNO |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PLSNTHL | PLUDE | PLUM79 | PLUSEV | PLYAVAC | PLZN | PM247 | PM608 | PMBLAW | PMILL1 | PMOORE |
| PLSPMP | PLUG023 | PLUM7 | PLUSH1 | PLYBAL | PLZOFCR | PM2483 | PM609 | PMBO1 | PMILLER | PMORE |
| PLSQB | PLUG1T | PLUMAGE | PLUSHIE | PLYBLL | PLZREAD | PM24 | PM61CS | PMBO | PMIMSG | PMP6 |
| PLSREAD | PLUG211 | PLUMB3R | PLUSLE | PLYBON | PLZSMLE | PM278 | PM61 | PMBRTN | PMIRED1 | PMPACE |
| PLSRESQ | PLUG2GO | PLUMBMW | PLUSP | PLYDEAD | PLZSNOW | PM289 | PM622 | PMC2O4 | PMIREDS | PMPALA |
| PLSRSQ | PLUG2 | PLUMBNK | PLUSR | PLYDOGE | PLZSNO | PM2902 | PM631 | PMCAL | PMIS1 | PMPC01 |
| PLSSEND | PLUG54 | PLUMBNV | PLUSTER | PLYDRMS | PLZSTAY | PM2FAQ | PM649 | PMCA | PMISHA | PMPC02 |
| PLSSNOW | PLUGBUG | PLUMBON | PLUSULT | PLYDRTY | PLZSTFU | PM2 | PM656 | PMCD714 | PMJ1 | PMPC |
| PLSSTAY | PLUGDEN | PLUMBR1 | PLUT01 | PLYGOLF | PLZSTOP | PM305 | PM66 | PMCEO | PMJ7 | PMPD4LF |
| PLSSTOP | PLUGDN | PLUMBRL | PLUTO01 | PLYHARD | PLZSTRT | PM336 | PM683 | PMCK2 | PMJDS | PMPDMP |
| PLSSZQT | PLUGDUP | PLUMBTQ | PLUTO2 | PLYHRDR | PLZSUN | PM339 | PM689 | PMCN33 | PMJEEP | PMPDVDY |
| PLSTCI | PLUGERN | PLUMBUM | PLUTO63 | PLYLER | PLZTRY | PM33 | PM691 | PMCNWY | PMJEWJ | PMPFUDH |
| PLSTC | PLUGF | PLUMCRK | PLUTO7 | PLYLOTO | PLZURE | PM340 | PM6 | PMCO322 | PMJI | PMPIM |
| PLSTINO | PLUGGED | PLUMCRZ | PLUTO9 | PLYM40 | PLZVOTE | PM356 | PM714 | PMCRDC | PMJM67 | PMPIN |
| PLSTOP | PLUGGER | PLUMCTY | PLUTY65 | PLYM49 | PLZWAVE | PM35 | PM72 | PMCRFT | PMK1N | PMPITUP |
| PLSTR2 | PLUGGIN | PLUMDRP | PLUV | PLYM50 | PLZWRK | PM360 | PM740 | PMCS | PMK1 | PMPJUUS |
| PLSTR | PLUGGS | PLUMDUN | PLV1 | PLYMEHU | PLZZB18 | PM365 | PM748 | PMCTLX | PMKAGK | PMPKBOO |
| PLSTX71 | PLUGG | PLUMER | PLVIVE | PLYMIRE | PLZZZZ | PM368 | PM749 | PMC | PMKEE | PMPKIN1 |
| PLSTY | PLUGGY | PLUME | PLVJR | PLYMKR | PM01RM | PM382 | PM753 | PMCY | PMKIN13 | PMPKINS |
| PLSULTR | PLUGH | PLUMFST | PLVSTER | PLYMPRW | PM0317 | PM3 | PM754 | PMD1 | PMKINQN | PMPKIN |
| PLSUR | PLUGIN1 | PLUMFUN | PLW1 | PLYNDRT | PM0320 | PM404 | PM766 | PMD8 | PMKJAG | PMPKS |
| PLSVOTE | PLUGIN3 | PLUMHOT | PLW3 | PLYNHRD | PM079 | PM424 | PM76 | PMDALI | PMKN72 | PMPKN25 |
| PLSWAIT | PLUGINN | PLUMKAT | PLW4U12 | PLYNMTG | PM07 | PM430 | PM770 | PMDEG3 | PMKN7 | PMPKN8 |
| PLS | PLUGIN | PLUMKRZ | PLW4U13 | PLYNPBL | PM1009 | PM43102 | PM7733 | PMDEG | PMKNH3D | PMPKNN |
| PLSYES | PLUGITN | PLUMKZE | PLW4U14 | PLYNTRX | PM104 | PM43123 | PM77 | PMDJ316 | PMKNLVR | PMPKNQN |
| PLT1 | PLUGIT | PLUMLEY | PLW4U15 | PLYONS | PM117 | PM43157 | PM788 | PMDM | PMKNPCH | PMPKNST |
| PLT5 | PLUGI | PLUMMED | PLW4U16 | PLYPKT | PM119 | PM44470 | PM78 | PMDSOLU | PMKNPI | PMPKNS |
| PLTF16 | PLUGLFE | PLUMMER | PLW4U17 | PLYR1 | PM120 | PM444 | PM792 | PMDTLD | PMKNQN | PMPLLC |
| PLTFTR | PLUGLUV | PLUMNAT | PLW7 | PLYRR69 | PM1211 | PM44633 | PM79 | PMEJT | PMKNSPC | PMPM |
| PLTIDDY | PLUGLYF | PLUMNTZ | PLWG | PLYSOCR | PM121 | PM45123 | PM803 | PMEL1 | PMKN | PMPN777 |
| PLTLDY | PLUGLYV | PLUMOTA | PLWJETS | PLYT1ME | PM1230 | PM460 | PM80 | PMEL | PMKTR6 | PMPNJOY |
| PLTMHOT | PLUGME | PLUMPKN | PLWTRKS | PLYTHNG | PM1314 | PM462 | PM88788 | PMENACE | PMK | PMPRMIK |
| PLTMST | PLUGMG | PLUMPWR | PLW | PLYTIME | PM158WB | PM46 | PM915 | PMENDEZ | PML9AM | PMPSQD |
| PLTN8V | PLUGNIN | PLUMPY | PLWYR | PLYTME | PM15 | PM471 | PM93 | PMF7 | PMLEE | PMPWGN |
| PLTNM14 | PLUGNPL | PLUMR67 | PL | PLYTYME | PM162 | PM4777 | PM9 | PMFAQ | PMLIFE | PMP |
| PLTNM23 | PLUGONE | PLUMSRT | PLX1 | PLYWOG | PM172 | PM477 | PMA1 | PMFJVL | PMLKL | PMR4LF |
| PLTNM3 | PLUGONE | PLUMS | PLX2 | PLZ5TFU | PM174 | PM481 | PMA6 | PMFNB | PMLLLC | PMRPIKS |
| PLTNMBK | PLUGPLS | PLUMTRE | PLX3 | PLZ86MB | PM178 | PM483 | PMAAKH | PMFP99 | PMM19LC | PMS2 |
| PLTNMX2 | PLUGPLY | PLUMV8 | PLXAG | PLZB18 | PM1935 | PM485 | PMAC11 | PMFS | PMM4 | PMS4LFE |
| PLTNMX | PLUGR1N | PLUNDER | PLXDFR | PLZBB | PM1938 | PM495 | PMAC69 | PMG2 | PMM7 | PMS4LF |
| PLTNUM | PLUGRIN | PLUNK3 | PLXGAL | PLZBRKE | PM1954 | PM497 | PMAC | PMG4EVR | PMMBOSS | PMS5 |
| PLTOFOX | PLUGSN | PLUNK5 | PLXGRL | PLZBRSH | PM1980 | PM49 | PMADSH | PMG4 | PMMODI | PMS6 |
| PLTRGST | PLUG | PLUNKY | PLXGUY | PLZCHIL | PM1997 | PM501 | PMAGNET | PMG7 | PMMTMM | PMSA |
| PLTR | PLUGZ1N | PLUR123 | PLXJH | PLZCHRG | PM19 | PM509 | PMALI04 | PMGJ32 | PMM | PMSDLND |
| PLTTOY | PLUGZN2 | PLUR243 | PLXLFE | PLZCLAP | PM1FAQ | PM510 | PMALUM | PMGRNTE | PMN5 | PMSH8R |
| PLTWFE | PLUGZN | PLUR2 | PLXLIFE | PLZDN8 | PM1LL3R | PM51 | PMAM14 | PMGR | PMN7 | PMSHIFT |
| PLTWIFE | PLUHH | PLURAL2 | PLXLIMO | PLZDONT | PM1LLY | PM5223 | PMANDAD | PMH2 | PMNURSE | PMSNRYD |
| PLT | PLUM10 | PLURR | PLXLUV | PLZDOU | PM1OO | PM526 | PMANN | PMHALK | PMO1 | PMSO1 |
| PLTYDDY | PLUM13 | PLUR | PLXOH1 | PLZDUU | PM1 | PM527 | PMARIE1 | PMHFA | PMO3 | PMSRM |
| PLTYPS | PLUM1 | PLUS01 | PLXOH2 | PLZER | PM2011 | PM5297 | PMARIE | PMHNP19 | PMOBUG | PMSSK5 |
| PLU4EVR | PLUM216 | PLUS234 | PLXPBC | PLZFIX | PM2017 | PM529 | PMARRIE | PMHNPBC | PMODORO | PMSTR |
| PLUBRJO | PLUM39 | PLUS2 | PLXRC | PLZGIV2 | PM2023 | PM555 | PMARSH | PMHNPRN | PMOGAN | PMSTYLZ |
| PLUCHE | PLUM440 | PLUS2 | PLXROXX | PLZGIVE | PM21 | PM5561 | PMASA | PMHNP | PMOMMY | PMSWINT |
| PLUCK1 | PLUM4U | PLUS3 | PLXT5 | PLZGIV | PM225 | PM5642 | PMASD | PMHRN | PMOM | PMS |
| PLUCKER | PLUM4 | PLUS49 | PLXUS4U | PLZHLP | PM2324 | PM571 | PMAV | PMH | PMONEYS | PMSX247 |
| PLUCK | PLUM707 | PLUS5 | PLY2W1N | PLZHOLD | PM2037 | PM572 | PMAYJR | PMIC | PMONEY | PMSX5 |
| PLUCKY1 | PLUM71 | PLUS5HP | PLY2WN | PLZNO | PM238 | PM590 | PMAZONE | PMIG | PMONEYY | PMT1 |
| PLUCKY2 | PLUM797 | PLUS5 | PLY4NOW | PLZNTHX | PM23 | PM5XFAM | PMB2X | PMILBRN | PMONIE | PMTITLE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PMUNKY1 | PNAPPLE | PNDRGN | PNJAB | PNKPERL | PNNTBLK | PNTBLR | PNUT419 | PNYGD | PO3TRY | POCHSAM |
| PMUNKY2 | PNAPPL | PNDRGON | PNJB77 | PNKPGYQ | PNNYKNE | PNTBRK | PNUT50 | PNYGIRL | PO44 | POCKETS |
| PMUNKY3 | PNASH | PNDSALT | PNJR | PNKPHNX | PNNYSUE | PNTBTR | PNUT5 | PNYGRL | PO55SH | POCKET |
| PMUNKY4 | PNASTI | PNDTWN | PNJSLWN | PNKPI | PNNYWSE | PNTBTTR | PNUT68 | PNYGT | PO55UM | POCKIE |
| PMUNKY5 | PNATION | PND | PNK1N | PNKPNTH | PNNYWYZ | PNTCONE | PNUT69 | PNYHLR | PO8TREE | POCKYP |
| PMURPH | PNAYJ02 | PNE3 | PNK1 | PNKPNTR | PNO2NR | PNTDLDY | PNUT70 | PNYJR | PO93 | POCKY |
| PMURT | PNAYJ77 | PNEAL2 | PNK3 | PNKPNUT | PNOELA | PNTDRP | PNUT71 | PNYK1LR | PO982 | POCO2 |
| PMUTAT2 | PNAYMD | PNEAL | PNK4INK | PNKPONI | PNOFSCO | PNTDSKY | PNUT79 | PNYKANE | PO9TRT | POCOSUE |
| PMV1 | PNAY | PNEAPL2 | PNK4LYD | PNKPRCH | PNOHAG | PNTEN15 | PNUT7 | PNYKEG | POA2SAO | POCO |
| PMVBB | PNB1 | PNEAPLE | PNK4VR | PNKPTHR | PNOLADY | PNTGOD2 | PNUT8 | PNYKILA | POA936R | POCTOB1 |
| PMVII | PNBALLR | PNEEDS | PNKASN | PNKPWR | PNOMAMA | PNTGOD | PNUTBDR | PNYKILR | POACHN | POCTOB |
| PMW369M | PNBALL | PNELOP | PNKBOI | PNKR10 | PNOMAN | PNTGRL | PNUTBQ1 | PNYLANE | POACH | POCUS13 |
| PMWLEX | PNBAY | PNETROX | PNKBRD1 | PNKRBBN | PNONOIR | PNTH20M | PNUTBTR | PNYLND | POADS | POD1 |
| PMWM | PNBDOGR | PNEUMA1 | PNKBRD2 | PNKRICH | PNORAWR | PNTH3R | PNUTHUT | PNYPESO | POAMA | POD4 |
| PMWQ2 | PNBLMOM | PNEUMA2 | PNKBTCH | PNKRLTR | PNORTH | PNTHEAD | PNUTJR1 | PNYPLR | POAST1 | PODA117 |
| PMWQ3 | PNBMIMI | PNEUMA3 | PNKCAT | PNKRNGR | PNOTECH | PNTHER1 | PNUTMA | PNYPNDR | POAST | PODACH |
| PMWQ4 | PNBO8 | PNEUMA8 | PNKCFEE | PNKROS3 | PNOY2 | PNTHERS | PNUTMM | PNYPOWR | POA | PODANNA |
| PMWQ5 | PNBUTTA | PNEUMA | PNKCOCO | PNKRTON | PNOY | PNTHER | PNUTMOM | PNYPRTY | POB2 | PODARCS |
| PMWQ | PNB | PNEUMO | PNKDIVA | PNKRUBI | PNP2 | PNTHR1 | PNUTS2 | PNYRDE1 | POB4UC | PODATEC |
| PMWSPR | PNCBANK | PNFKIRK | PNKDMND | PNKSAND | PNP4U | PNTHR24 | PNUTSKI | PNYRYDE | POBARE | PODAVID |
| PMW | PNCH1T | PNFLYD | PNKEP1E | PNKSHDR | PNP4 | PNTHR96 | PNUTSMX | PNYRYDS | POBBATI | PODAWG |
| PMYFNY | PNCHBG | PNFSHOE | PNKFITE | PNKSKYS | PNPHART | PNTHRA7 | PNUTT01 | PNYRYD | POBEAR | PODBOY |
| PMZBHVN | PNCHBGY | PNG3006 | PNKFYD | PNKSLIP | PNPJEEP | PNTHRGT | PNUTT | PNYSTKS | POBEY1 | PODCSTR |
| PNO6 | PNCHBUG | PNGNA | PNKGAL | PNKSLP | PNQ2CCU | PNTHRJR | PNUTTY | PNYSTRK | POBGOLF | PODCSTS |
| PN15HER | PNCKBLS | PNGNPWR | PNKGL | PNKSOCK | PNR4 | PNTHRS | PNVC92 | PNYTLS | POBLANO | PODCST |
| PN1961 | PNCLART | PNGPONG | PNKGMA | PNKSUGR | PNRAMEY | PNTIAC1 | PNW1 | PNYUP65 | POBOI | PODDER |
| PN1965 | PNCLS | PNGS | PNKGOLD | PNKTM8O | PNREDDY | PNTKING | PNW4RNR | PNYVNTR | POBOLXS | PODG3 |
| PN1SH3R | PNCM87 | PNGU1N | PNKGRL | PNKTNK | PNRKARS | PNTNLND | PNW9 | PNYW1SE | POBO | PODGAL |
| PN1SHER | PNCRST | PNGUINO | PNKGUN7 | PNKTYPS | PNRNMS | PNTOXPS | PNWBOY | PNYWISE | POBOX1 | PODIA |
| PN1SHR | PNCVE | PNGWIN | PNKHAWK | PNKUS | PNS5 | PNTPAUL | PNWEVGN | PNYWIZE | POBOX | PODILI |
| PN2015 | PNC | PNGWN50 | PNKHAZE | PNKWAV | PNSH3R | PNTPEB | PNWGAL | PNYWYZ | POBOY1 | PODLBUG |
| PN2204 | PND2PNT | PNGWN | PNKHIHL | PNKWLLY | PNSHER1 | PNTRGRL | PNWGIRL | PNY | POBOY2 | PODLPWR |
| PN2WN | PND2 | PNH1 | PNKHRTS | PNKWROR | PNSHER | PNTRJEP | PNWGR1 | PNYXPR5 | POBOY3 | PODMAN |
| PN3APL3 | PND3MIC | PNHAVEN | PNKIKI | PNKXOXO | PNSHR09 | PNTRKEN | PNWGRL1 | PNYXPRS | POBOY | PODMA |
| PN3UMA | PND3 | PNHD | PNKIN8 | PNKY1 | PNSHR16 | PNTRLDY | PNWGRL | PNYXPS | POBOYZ | PODMED |
| PN4775 | PNDA1 | PNHER | PNKIN | PNKYGRL | PNSHR1 | PNTSIZE | PNWGRLY | PNZOIL | POBRE | PODO13 |
| PN4Y67O | PNDAEXP | PNHILFT | PNKJEEP | PNKYPIE | PNSHRGT | PNTSMOM | PNWGY1 | PNZRWGN | POB | PODON |
| PN5468 | PNDAGAL | PNHRST | PNKJP | PNKYSUP | PNSHR | PNTSTC3 | PNWH20 | PO023 | POC1 | PODORN |
| PN55 | PNDAJEN | PNH | PNKLADY | PNKYUP | PNSKCRW | PNTSTRT | PNWIDE | PO08 | POC3 | PODRICK |
| PN56 | PNDAMM | PNIELSA | PNKLDY | PNKY | PNSKE22 | PNTSZED | PNWLOVE | PO1028 | POC7 | PODS |
| PN5 | PNDALD | PNINE34 | PNKLUNA | PNKYZUP | PNSLILB | PNTTBLK | PNWRSTL | PO11358 | POCAHNS | POE1 |
| PN67BN | PNDAPWR | PNINJA | PNKLVR | PNKZBRA | PNSPAM | PNTUHOM | PNWSOUL | PO11OCK | POCAH | POE6 |
| PN6868 | PNDARAM | PNIOLO | PNKMEME | PNKZRD | PNSRACR | PNTWTR1 | PNWTACO | PO13 | POCALUV | POE7 |
| PN723 | PNDAV | PNISHN | PNKMOM | PNLOPEB | PNST8R | PNTWTR2 | PNW | PO16NY | POCAMI | POECADI |
| PN75GD | PNDAWGN | PNISHR1 | PNKMOON | PNLOPE | PNST8 | PNTWTR | PNXTDOR | PO18 | POCAWV | POEDMRN |
| PN7777 | PNDA | PNISHRR | PNKMST | PNLOP | PNSTA8 | PNTYBX | PNY1 | PO1ANCO | POCCHON | POEEE |
| PN777 | PNDBENZ | PNISHTA | PNKN17 | PNLOVE | PNSTANG | PNTYBYS | PNY2O12 | PO1AR | POCH12 | POEIT |
| PN81OSU | PNDCAKE | PNIX | PNKN1 | PNLPE | PNSTATE | PNUP | PNY4LYF | PO1BM | POCHET | POEMO2 |
| PN828 | PNDCKE | PNIZZLE | PNKN22 | PNM1 | PNSTRPS | PNUT01 | PNY4ME | PO1NDEX | POCHI1 | POEMOM |
| PN8 | PNDEJO | PNJAB07 | PNKN392 | PNM7 | PNSTRP | PNUT02 | PNYBOY | PO1NSF | POCHI2 | POESGT |
| PN98MN | PNDEMIC | PNJAB08 | PNKN8TR | PNMA507 | PNS | PNUT09 | PNYBY89 | PO1NTBY | POCHI3 | POESIA |
| PN9999 | PNDIBOY | PNJAB13 | PNKNBTT | PNMARED | PNSYK4S | PNUT11 | PNYBY | PO1SN1V | POCHIS | POESKI |
| PNAC2LO | PNDL10 | PNJAB21 | PNKNBUG | PNMNENI | PNT2PNT | PNUT13 | PNYCAR | PO1SON | POCHIT4 | POES |
| PNACHE | PNDLTNS | PNJAB23 | PNKNKNG | PNM4L60 | PNT3 | PNUT1 | PNYDRPR | PO1 | POCHI | POET071 |
| PNACLO | PNDLTNZ | PNJAB29 | PNKNPAW | PNNAVY | PNT4U | PNUT20 | PNYEATR | PO23 | POCHO13 | POET105 |
| PNAC | PNDPUPS | PNJAB83 | PNKNPNK | PNNI | PNTAREI | PNUT24 | PNYEXPR | PO2USN | POCHOS | POET144 |
| PNAMA | PNDPUP | PNJAB84 | PNKN | PNNKYUP | PNTBALL | PNUT304 | PNYEXP | PO362 | POCHPHB | POET1C |
| PNAPOL1 | PNDRCNG | PNJABAN | PNKOIL | PNNST | PNTBLLR | PNUT317 | PNYG1RL | PO3KNO5 | POCHP | POET4 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| POET94 | POHNPEI | POKEMOM | POLICE1 | POLLY46 | POLYGRL | PONCHO4 | PONY07 | PONYEXS | POOB | POOHNEM |
| POETBB | POHONA | POKEMON | POLICE7 | POLLY55 | POLYJUC | PONCHO8 | PONY08 | PONYGAL | POOCAT | POOHPN |
| POETGAL | POHUI | POKERKG | POLICE8 | POLLY61 | POLYK | PONCHO | PONY101 | PONYGL | POOCH1E | POOHPUR |
| POETGUY | POHUY | POKERQ | POLICIA | POLLY70 | POLYNSN | PONCHOZ | PONY10 | PONYGR8 | POOCHA | POOH |
| POETIC1 | POICHI | POKERUN | POLICY | POLLY77 | POLYPOV | PONCH | PONY12 | PONYGT1 | POOCHE1 | POOHX2 |
| POETIC8 | POIDAWG | POKE | POLILLA | POLLYRN | POLYPRO | POND1 | PONY14 | PONYGT | POOCHE | POOIE |
| POETICA | POINT2 | POKEY13 | POLIN8R | POLLYS | POLY | POND3R | PONY15 | PONYG | POOCHI3 | POOJ1TH |
| POETIK | POINTB | POKEY1 | POLIN8 | POM2 | POMAAH | POND4U | PONY16 | PONYHR | POOCHN | POOJAG |
| POETRN | POINTE1 | POKEY55 | POLINGO | POLN8RS | POMAH | PONDDOC | PONY187 | PONYISH | POOCHO | POOJAK |
| POETRY | POINTER | POKEYGO | POLINKO | POLN8R | POMACK3 | PONDERA | PONY18 | PONYKNG | POOCH | POOJAS |
| POETTE | POINTIS | POKEYY | POLISCI | POLN8 | POMAH | PONDER | PONY19 | PONYLD | POODA | POOJA |
| POE | POINTS | POKEYYY | POLISH2 | POLO08 | POMALES | PONDRSA | PONY22 | PONYLDY | POODER | POOJI22 |
| POEX5 | POINT | POKEYZ | POLISH3 | POLO1 | POMALO | PONDS4U | PONY23T | PONYLUV | POODIE8 | POOJITH |
| POFARMR | POINTZ | POKIDOT | POLISH5 | POLO23 | POMAMO | PONDST | PONY2GO | PONYMAN | POODINK | POOJ |
| POFF2 | POIPU2 | POKIE61 | POLISHB | POLO27 | POMAN52 | PONDS | PONY3 | PONYMM | POODIT | POOK1E |
| POFF6 | POIPUHI | POKIPSI | POLISHC | POLO4ME | POMANMO | PONDTNA | PONY428 | PONYNO2 | POODL3 | POOK510 |
| POFF97 | POIROT | POKLIE | POLITIK | POLO4 | POMA | PONDUDE | PONY42 | PONYNO4 | POODLE2 | POOK5 |
| POFF | POISEDC | POKNEE | POLITO | POLO58 | POMC2 | PONE4ME | PONY460 | PONYNO7 | POODLE3 | POOKA7 |
| POFFY6 | POISEN | POKNOMO | POLITX2 | POLO63 | POMCHI | PONEBOY | PONY4AJ | PONYNO8 | POODLE4 | POOKA |
| POFIRIO | POISE | POKO1 | POLIUSP | POLOBOY | POMC | PONEEE | PONY4D | PONYNUT | POODLE6 | POOKD |
| POG6 | POISN62 | POKO2 | POLIWAG | POLOCK | POMELO | PONEES | PONY4IZ | PONYNV | POODLE7 | POOKE |
| POGAI | POISNIS | POKOJ1 | POLI | POLOE | POMEL | PONET | PONY4ME | PONYOP | POODLES | POOKI3 |
| POGAKU | POISNIV | POKOJ | POLIZIA | POLOG | POMFAM | PONE | PONY4PA | PONYPOP | POODLE | POOKIE1 |
| POGCHMP | POISON1 | POKRFCE | POLK1 | POLOII | POMFRVR | PONFARR | PONY4US | PONYPWR | POODLMA | POOKIE2 |
| POGERS | POISON6 | POKRGOD | POLK2 | POLOJB | POMGPAW | PONFAR | PONY4U | PONYP | POODLS | POOKIE3 |
| POGG3RS | POISOND | POKRWIN | POLKA1 | POLOKD | POMIEN | PONGMOM | PONY555 | PONYQ01 | POODLUV | POOKIE4 |
| POGGER5 | POISON2 | POKU2JF | POLKA45 | POLOL | POMJEEP | PONGO2 | PONY58 | PONYRD | POODLZ | POOKIE8 |
| POGGERS | POISONS | POKUA | POLKADT | POLOR3F | POMLOVE | PONGO | PONY5 | PONYROX | POODOC | POOKIE9 |
| POGGER | POISONU | POKYMAN | POLKAMZ | POLOREF | POMLVR | PONGUI | PONY64 | PONYRS | POODY | POOKIEB |
| POGGERZ | POISON | POKYSLO | POLKAS | POLORL | POMMALA | PONG | PONY66 | PONYSHO | POODYY | POOKIEG |
| POGGIO | POITUP | POL1CE | POLKA | POLOW2 | POMMOM7 | PONI13 | PONY67 | PONYSIR | POOFFFF | POOKIEH |
| POGGY | POIVRE | POL1SH2 | POLKIE | POLOWAY | POMMOM | PONI95 | PONY68 | PONYSS | POOFGON | POOKIES |
| POGI66 | POIZ3N | POL1SHD | POLKJR | POLOW | POMMOMY | PONIBOY | PONY6MB | PONYS | POOFONU | POOKIEZ |
| POGIPTS | POIZEN | POL4 | POLKKA | POLOZ | POMOFO | PONIES | PONY7 | PONYT4 | POOF | POOKIEZ |
| POGI | POIZIN | POL5KA | POLK | POLR9 | POMPANO | PONIPWR | PONY84 | PONYT8L | POOH12 | POOKIIE |
| POGLOL | POIZNIV | POL5 | POLLARD | POLRB3R | POMPEO1 | PONIRYD | PONY88 | PONYUP9 | POOH143 | POOKING |
| POGMHN | POIZN | POL6STR | POLLAY2 | POLRBRS | POMPEO2 | PONIUP | PONY89 | PONYVET | POOH17 | POOKI |
| POGO19 | POIZON | POL77F | POLLAY | POLRBRZ | POMPEO | PONI | PONY8 | PONYWGN | POOH1 | POOKS2 |
| POGOES | POIZ | POLABUR | POLLEN8 | POLSETI | POMPHUU | PONKIN | PONY93 | PONY | POOH23 | POOKSIE |
| POGOEV | POJMAC | POLACK | POLLEN | POLSK4 | POMPIDU | PONNAM6 | PONY94 | PONYXPS | POOH2U | POOKSKI |
| POGONA | POJMAN7 | POLANCE | POLLE | POLSKA1 | POMPOM | PON0808 | PONY97 | PONYXP | POOH424 | POOKSTR |
| POGOPLR | POJO | POLAND | POLLEY | POLSKI | POMPUOP | PONOMO | PONY98 | PONZY | POOH4 | POOKS |
| POGOZ | POJR392 | POLAR1S | POLLITO | POLSK | POMS1 | PONPWR | PONY9 | POO1BOY | POOH59 | POOKY6 |
| POGRS | POJRAM1 | POLARBR | POLLI | POLSTR2 | POMSKY | PONT1AC | PONYAC | POO4BOO | POOH623 | POOKY76 |
| POGUE9 | POJWAGN | POLARIS | POLLN8 | POLSTR | POMSRV | PONT389 | PONYB01 | POO7 | POOH63 | POOKYBR |
| POGUES | POK3MON | POLARJP | POLLO04 | POLSTRY | POMSTXI | PONT72 | PONYBLU | POOBABY | POOH729 | POOKYM |
| POGUE | POK3Y | POLARRT | POLLO10 | POLS | POMS | PONTG8 | PONYBO1 | POOBAER | POOH72 | POOKYS2 |
| POG | POKALA | POLA | POLLO18 | POLT | PON1ES | PONTGTO | PONYBOI | POOBAH1 | POOH7 | POOKYS |
| POHAKU | POKCHP | POLBEAR | POLLOCK | POLVLT | PON2N | PONTGTX | PONYBOY | POOBAH2 | POOHBAH | POOKY |
| POHBAH | POKE48 | POLBRS | POLLOGZ | POLWOG | PON2OON | PONTIA | PONYC4R | POOBAHH | POOHBAO | POOL2 |
| POHIL1 | POKE888 | POLCARO | POLLOS | POL | PONCA | PONTIOS | PONYCAR | POOBAH | POOHBBY | POOL7 |
| POHIL2 | POKEDOT | POLCHEK | POLLOSZ | POLY22 | PONCEPR | PONTIUS | PONYCA | POOBA | POOHBER | POOLAK |
| POHIL3 | POKEE | POLDWG | POLLO | POLYAK | PONCE | PONTON | PONYCR8 | POOBE | POOHBRZ | POOLBIZ |
| POHIL | POKEEY | POLECAT | POLLRDZ | POLYDVC | PONCH2 | PONTOS1 | PONYDR | POOBGON | POOHBUT | POOLBOI |
| POHIONS | POKEFAN | POLEN2 | POLLUT3 | POLYFOX | PONCH44 | PONTPWR | PONYDUP | POOBGO | POOHFAN | POOLDAY |
| POHL2 | POKEMBL | POLESCR | POLL | POLYGO2 | PONCHEK | PONTUNE | PONYEV | POOBOOT | POOHG1 | POOLDED |
| POHL | POKEMIN | POLESTR | POLLY13 | POLYGON | PONCHO1 | PON | PONYE | POOBR | POOHIE | POOLDR |
| POHNEE | POKEMN | POLIBMI | POLLY2 | POLYGO | PONCHO3 | PONY01 | PONYEXP | POOBUTT | POOHMN | POOLE1 |

```
POOLERI   POORARI   POPADOC   POPFAM    POPOF8    POPPOP5   POPS1E    POPSFRD   POPSZ4    PORBOYZ   PORSH99
POOLER    POORASF   POPAGG    POPFIVE   POPOFF    POPPOP6   POPS23    POPSGFT   POPSZL1   PORC911   PORSHAA
POOLE     POORBOY   POPAGUN   POPGIGI   POPOKI    POPPOP8   POPS24    POPSGN    POPSZO6   PORC944   PORSHA
POOLFAM   POORCHA   POPAGUS   POPGUNN   POPOMA    POPPOP9   POPS26    POPSGR8   POPSZR1   PORCELN   PORSHAY
POOLGAL   POORCHE   POPAJO    POPHD     POPONE    POPPOPB   POPS27    POPSGRL   POPSZ     PORCH3    PORSHEE
POOLGUY   POOREVO   POPAJ     POPHOFF   POPOP1    POPPOPK   POPS2SS   POPSGT    POPTART   PORCHA1   PORSHER
POOLGY    POORGRL   POPANTR   POPHOP    POPOP21   POPSP302  POPSHOE   POPTAXI   PORCHA    PORSHE
POOLI01   POORHUB   POPATIM   POPHRT    POPOP7    POPPOPW   POPS30    POPSIE    POPTHAT   PORCHE1   PORSHH
POOLMAN   POORI5H   POPATOP   POPI3     POPOPNY   POPPOP    POPS32    POPSIII   POPTIME   PORCHE    PORSHIA
POOLQ     POORME    POPAT     POPI46    POPOPS    POPPOUS   POPS4SA   POPSI     POPTOP7   PORCH     PORSHIT
POOLRSQ   POORMN1   POPAWDD   POPIE2    POPOPWR   POPPPOP   POPS392   POPSJK    POPTRK    PORDIOS   PORSHUH
POOLS4U   POORMN    POPAW     POPIE     POPORSH   POPPPY    POPS44    POPSJP1   POPTRTS   PORF1N    PORSH
POOLTME   POORMPG   POPBAYS   POPII     POPOUT    POPPQP    POPS455S  POPSKUL   POPSRGI   PORFINO   PORSOME
POOLTOY   POORNA    POPBOY    POPIJ     POPO      POPPROP   POPS47    POPSLS3   POPUPS1   PORFIN    PORSPRT
POOLYWT   POORNI    POPBRN    POPINC    POPOYO    POPPS55   POPS4U    POPSMG    POPUPS    PORGIE    PORSTOY
POOMBAH   POORNOW   POPCAN2   POPINIT   POPP1E    POPPY11   POPS4X    POPSMK1   POPUP     PORGLYF   PORT1
POOMBA    POORONE   POPCAN    POPINS7   POPP1NS   POPPY12   POPS50    POPSMKE   POPURI    PORGS     PORT3R
POOMPA    POORRNR   POPCARS   POPIN     POPP3     POPPY1    POPS56    POPSMK    POPW8NC   PORGT3    PORT45
POONAM    POORROB   POPCHNO   POPIPOP   POPP5     POPPY21   POPS57    POPSMRF   POPWORK   PORG      PORT67
POONGF    POORSCH   POPCHY    POPIT48   POPPA12   POPPY23   POPS57    POPSMX5   POPX2     PORGY     PORTAJ
POONHND   POORSH3   POPCLTR   POPITUP   POPPA1    POPPY24   POPS5OO   POPSOF2   POPX5     PORICH    PORTAL2
POONIAN   POORSHA   POPCNQN   POPIT     POPPA50   POPPY2    POPS5O    POPSOF3   POPX8     PORIDGE   PORTAL5
POONIE    POORSHE   POPCOP    POPI      POPPA5    POPPY2    POPS5     POPSOF5   POPXPOP   PORIII    PORTALL
POOO3     POORSHH   POPCORN   POPJAY1   POPPA7G   POPPY39   POPS5X    POPSPZA   POPY11    PORING    PORTAL
POOOF     POORSHU   POPCRN9   POPJR     POPPAC    POPPY45   POPS63    POPSRAM   POPY1     PORISHE   PORTAL
POOOKIE   POORTH    POPCTSV   POPJ      POPPAD    POPPY57   POPS65    POPSRED   POPYAYA   PORK2     PORTA
POOOKY    POORTPR   POPDAHD   POPKETT   POPPAHD   POPPY61   POPS66    POPSRID   POPYJOE   PORK3     PORTBOB
POOOP     POORUS    POPDFRS   POPKID    POPPAJ2   POPPY73   POPS67    POPSRIP   POPYNAN   PORK4US   PORTDOG
POOOPY    POORVI    POPDOG2   POPKING   POPPAK    POPPY78   POPS6     POPSRM    POPYS07   PORK529   PORTER1
POOORSH   POOR      POPDON    POPKRN    POPPALO   POPPY7    POPS70    POPSRV    POPYTRK   PORKCHP   PORTER2
POOOR     POOSEL    POPDOPS   POPLAR    POPPART   POPPY87   POPS71    POPSRX8   POPYTS    PORKER    PORTER4
POOOTIE   POOSH     POPDPOP   POPLIFE   POPPAS    POPPYBK   POPS76    POPSRYD   POPZ1     PORKE     PORTER5
POOP3R    POOSY     POPDROP   POPLLY    POPPAW    POPPYC    POPS7777  POPSSMS   POPZ79    PORKFAT   PORTERJ
POOP4     POOT317   POPDRP    POPLOLI   POPPCRN   POPPYEX   POPS78    POPSSSR   POPZO6    PORKFST   PORTERS
POOP69    POOT96    POPDRTY   POPLOLY   POPPEED   POPPYGG   POPS79    POPSSSS   POPZPUF   PORKINS   PORTER
POOPA20   POOTERC   POPDTOP   POPLYFE   POPPEE    POPPYG    POPS7D5   POPSST    POPZTRK   PORKNIT   PORTGAL
POOPAS    POOTERJ   POPE01    POPMACZ   POPPERN   POPPYJB   POPS7     POPSS     POPZUSA   PORKROL   PORTH
POOPBOX   POOTIE2   POPE1     POPMOBL   POPPERS   POPPYL    POPS82    POPSTAR   POPZ      PORKY2    PORTIA2
POOPEE    POOTRS    POPE22    POPMRKY   POPPI1    POPPYS5   POPS83    POPSTA    POPZZ     PORKY33   PORTIA3
POOPERT   POOTSIE   POPE2     POPMROD   POPPI2    POPPYSS   POPS87    POPSTB    POQUOTT   PORKY39   PORTILL
POOPH     POOTSY1   POPE3     POPMVMT   POPPI5O   POPPYS    POPS89    POPSTK    POR1ZO    PORKYS1   PORTIS
POOPI3    POOTZEE   POPE42    POPMYSH   POPPI68   POPPYV    POPS8     POPSTM    POR2GAL   PORKYS2   PORTIYO
POOPIA    POOVY     POPE4     POPNBNG   POPPI8    POPPYW    POPS90    POPSTO3   POR39E    PORKYS3   PORTK3Y
POOPIE2   POO       POPE5     POPNGAM   POPPIE1   POPPYX2   POPS92    POPSTO4   POR4ME    PORKYS4   PORTKE
POOPIE7   POOZAN    POPE68    POPNGA    POPPIE2   POPPYX7   POPS93    POPSTO7   POR50TH   PORKYS8   PORTKEY
POOPIEG   POOZLE    POPE6     POPNGG    POPPIE5   POPPYXO   POPS95    POPSTRK   POR5CH3   PORKY     PORTREE
POOPNP    POP1E     POPE72    POPNMOM   POPPIES   POPPYZ    POPS9     POPSTR    POR5CHE   PORNHUB   PORTRYL
POOPRA    POP1MPN   POPE7     POPNNAN   POPPIE    POPPZ     POPSA3    POPSV3T   POR5HE    PORQ      PORTUS
POOPS     POP1POP   POPE9     POPNOP3   POPPINS   POPRIK    POPSBMW   POPSWN    POR7KEY   PORR24    PORUNGA
POOPSY    POP1TRK   POPEE1    POPNSON   POPPIX3   POPROCK   POPSC4R   POPS      POR7      PORRRSH   PORVETT
POOPY2    POP1      POPEEEE   POPNUP    POPPLES   POPROD    POPSCAD   POPSX2    PORADEC   PORS356   PORVIDA
POOPY     POP2      POPEEE    POPO12    POPPLE    POPS01    POPSCAR   POPSX4    PORAMOR   PORS981   PORVZNK
POOR54    POP3K1S   POPEMBL   POPO24    POPPLIO   POPS03    POPSCAV   POPSX5    PORAS     PORSCHE   PORYODA
POOR5CH   POP3      POPESTR   POPO295   POPPN38   POPS04    POPSCJ    POPSX6    PORAZO1   PORSGTS   POS1TVE
POOR5H    POP4      POPEYE1   POPO549   POPPNS    POPS11    POPSCRV   POPSXT4   PORAZO    PORSH19   POS2
POOR6OY   POP7      POPEYE9   POPO6     POPPO3    POPS12    POPSCUD   POPSY     PORAZO2   PORSH3    POS31DN
POOR944   POPA1     POPEYES   POPOB1    POPPOP3   POPS13    POPSDD    POPSZO6   PORBOYS   PORSH44   POS3S3D
POORAF    POPACHZ   POPEY     POPOF5    POPPOP4   POPS18    POPSFAV   POPSZ28   PORBOY    PORSH50   POS3
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| POSAM | POSSMQN | POTATO1 | POTTERY | POVRTY | POWIT | POZOR | PPASTK | PPK1 | PPPLEO | PPYCRN |
| POSANI | POSSM | POTATO2 | POTTS1 | POVRTYY | POWLLER | POZRATI | PPAW1 | PPKPNP | PPPLOAN | PPYGRL |
| POSBMR | POSSOM | POTATO3 | POTTS4S | POVTWGN | POWM1A | POZVYBZ | PPAW2 | PPK | PPPMJP | PPYLOV |
| POSBUG | POSSSUM | POTATOS | POTTSAC | POV | POWMIA | POZ | PPAW63 | PPL3ATR | PPPPAR | PPYLUV |
| POSCAR | POSSTI | POTA | POTTS | POW3RD | POWNTWN | PP02 | PPAW6 | PPLCHK | PPPPPPP | PPYRO |
| POSCVC | POSSUM1 | POTAYTO | POTTYQN | POW3RS | POW0688 | PP1213 | PPAWBOB | PPLD329 | PPPPPP | PQ10 |
| POSCVX | POSSUM4 | POTE01 | POTTZY | POW3RUP | POWORK | PP16 | PPAWBUS | PPLE8TR | PPPPP | PQ290AE |
| POSE1DN | POSSUMJ | POTE08 | POTUS1 | POW3R | POWOW3 | PP19 | PPAWILY | PPLEATR | PPPRFCT | PQ3939 |
| POSE39 | POSSUMM | POTE115 | POTUS20 | POW4C1 | POWPOW | PP1 | PPAWMNY | PPLEEDR | PPPUPU | PQ6 |
| POSEDN | POSSUMS | POTE12 | POTUS45 | POWABBY | POWR10 | PP20NB | PPAWVET | PPLEETR | PPPY | PQ99999 |
| POSEFI | POSSUM | POTE15 | POTUS47 | POWAHBB | POWR2W8 | PP21 | PPAW | PPLEE | PPRAM | PQ9 |
| POSEG8 | POSSVM | POTE18 | POTUS | POWAHH | POWR4U | PP22 | PPAWX15 | PPLEPEW | PPRASAD | PQB4 |
| POSEIDN | POSS | POTE21 | POTV1 | POWAH | POWRBST | PP2GT | PPA | PPLETR1 | PPRBOY | PQBMINI |
| POSER | POST29 | POTE22 | POTVIN | POWA | POWRBTM | PP2HAVN | PPAYAGA | PPLEWWW | PPRCHS1 | PQHLLC |
| POSESED | POST3 | POTE23 | POTY23 | POWDAA | POWRCPL | PP2PIN | PPB2 | PPLEWW | PPRCHSR | PQIGE |
| POSEY2U | POST45 | POTE25 | POTY53 | POWDAH | POWRELC | PP2PONY | PPBC98 | PPLEW | PPRENG | PQMAME |
| POSEY66 | POST532 | POTE26 | POTZA7 | POWDA | POWRFU1 | PP3125 | PPBIG | PPLGEEK | PPRFARM | PQPPOP |
| POSEY | POST657 | POTE27 | POUCHIE | POWDER | POWRHSE | PP373NP | PPBNJ | PPLHAZE | PPRHATS | PQTATQ |
| POSFERD | POST69 | POTE28 | POUCH | POWEL1 | POWRMN | PP3 | PPC1 | PPLHAZ | PPRICE | PQ |
| POSFOCU | POST91 | POTE90 | POUCHY | POWELKE | POWRMVE | PP413 | PPCC1 | PPLHZE | PPRINCE | PQY2 |
| POSG8 | POST92 | POTEJR | POUDEL | POWELLJ | POWRNGR | PP4ND | PPCOACH | PPLHZ | PPRINTR | PQY3 |
| POSH01 | POSTCRD | POTENT | POUGH13 | POWELLN | POWRNME | PP4PC | PPCRN1 | PPLLC13 | PPRJCK | PQY4 |
| POSH02 | POSTER | POTENZA | POUKI22 | POWELLS | POWROF1 | PP4 | PPCRN | PPLMOVR | PPRPRA | PQY5 |
| POSH1 | POSTINO | POTEOO4 | POULAKI | POWER10 | POWRPLA | PP51 | PPC | PPLMVER | PPRPRLR | PR02ND |
| POSH29 | POSTLDY | POTES | POULENC | POWER15 | POWRPLY | PP6 | PPD8O1 | PPLMVR4 | PPRRR | PR04NOW |
| POSH2 | POSTLE | POTFH | POULTER | POWER16 | POWRSLV | PP71 | PPE8O5 | PPLMVR | PPRSLDR | PR1010 |
| POSH80 | POSTMIL | POTH15 | POUNCER | POWER17 | POWRS | PP73 | PPEACH | PPLNLVN | PPRSNAP | PR1022 |
| POSH99 | POSTON1 | POTH18 | POUNCE | POWER23 | POWRUP | PP7 | PPEAK | PPLPLW | PPRY4E1 | PR1263 |
| POSHBLE | POSTTYM | POTHEAD | POUND1 | POWER3 | POWRWGN | PP8175 | PPEIII | PPLRAIN | PPSBLTK | PR1425 |
| POSHEXP | POSTVIT | POTHOLE | POUND99 | POWER4U | POWRWSH | PP83 | PPEII | PPLRCRZ | PPSHHH | PR1434 |
| POSHINK | POST | POTIONS | POUNDS1 | POWER4 | POWR | PP9999 | PPER305 | PPLRCZY | PPSLLC | PR14 |
| POSHMBZ | POSTY1 | POTION | POUNDS | POWER5 | POWSER | PPAAW | PPERCH | PPLSCK | PPSM | PR165 |
| POSHMOM | POSTY88 | POTLUCK | POUNDU | POWER67 | POWSWF | PPAB8 | PPERE | PPLSESQ | PPSSHHH | PR167 |
| POSHO | POSTYCO | POTLURI | POUR1 | POWER6 | POWWWII | PPABEAR | PPERRY | PPLSUCK | PPSSHHH | PR1810 |
| POSHPRL | POSTYMA | POTO4 | POUR2 | POWER7 | POW | PPABOB | PPEVENT | PPLSUC | PPSSSHH | PR1813 |
| POSHTSH | POSTYM | POTOAU | POUR3 | POWER85 | PO | PPABR3 | PPFARM | PPLSWGN | PPSTRSS | PR1972 |
| POSHV | POSTY | POTOGLD | POURGRL | POWER8 | POX | PPABR | PPFD41 | PPLV69 | PPT8 | PR1982 |
| POSH | POSTYY | POTORU | POURING | POWER9 | POXXUY | PPABX3 | PPG1 | PPLYUCK | PPTIME | PR1999 |
| POSI13 | POSTYYY | POTPIE | POURISH | POWERDJ | POXYU | PPAEV | PPG2 | PPM1 | PPTLLC | PR1BORI |
| POSIBLY | POSUSJE | POTRBLU | POURMAN | POWERD | POXY | PPAI | PPGB2 | PPM5 | PPTSO | PR1CE |
| POSIE | POSV1BE | POTRERO | POURMUD | POWERED | POYARIQ | PPAJ4 | PPGIB | PPMEGAB | PPUB | PR1CEY |
| POSINIV | POSVBS | POTRIDG | POURSCE | POWERHS | POYB | PPAJIM | PPGIRLS | PPMMD | PPUMMS | PR1DE |
| POSINUS | POSVW | POTRO | POURSHA | POWERND | POYD67 | PPAJ | PPGLIFE | PPMSC | PPUMP24 | PR1EST |
| POSISTR | POSWAL1 | POTS21 | POURSUM | POWEROH | POYFB | PPANDM1 | PPGOLF | PPN4 | PPUP1 | PR1MAL |
| POSITV | POSWAVE | POTS324 | POURTWO | POWERON | POYSEN | PPANNA | PPG | PPNNY2 | PPUPS | PR1ME2 |
| POSIX | POSWAV | POTS333 | POUR | POWERRR | POYSNIV | PPANORM | PPGZ | PPNTHR | PPURPLE | PR1ME |
| POSJK | POSXXVI | POTSAW | POUTINE | POWERS1 | POYSON1 | PPANTHR | PPH2 | PPOETRY | PPURRR | PR1MO |
| POSMLOJ | POSYDN | POTSTER | POUTY13 | POWERS | POYZNIS | PPAOHIO | PPH3 | PPONY | PPURTEE | PR1MUS |
| POSN1VY | POT4TO | POTSU3 | POUTY | POWERTV | POYZNIV | PPAOH | PPHACK | PPOPS | PPUSHA | PR1NC3 |
| POSNRG3 | POT8OES | POTSU5 | POUV168 | POWERV | POZ3 | PPAPCO | PPI1 | PPORCH | PPV4O1 | PR1NCE7 |
| POSONIV | POT8OS | POTS | POV1 | POWER | POZBUG | PPAR5 | PPI2 | PPOWERW | PPV9C3 | PR1NCE3 |
| POSQRL | POT8O | POTT3R | POV3RTY | POWERXI | POZEN | PPARKER | PPI3 | PPP3P | PPV9C3 | PR1NCEA |
| POSR71 | POT8TO | POTTER1 | POVEDA | POWERX | POZES3D | PPAROBB | PPIINSP | PPP3 | PPW2 | PR1NCEG |
| POSRAM | POTAETO | POTTER2 | POVERTY | POWERZ | POZESED | PPAR | PPIKE | PPP777A | PPWGRL | PR1NCEJ |
| POSS1 | POTALYN | POTTER3 | POVND | POWGAM1 | POZESSD | PPASCAL | PPILZ | PPPANDA | PPWPLUS | PR1NCES |
| POSSEMC | POTAMUS | POTTER4 | POVPACK | POWGAM2 | POZJRNY | PPASCLE | PPIND | PPPBBQ | PPWSTRK | PR1NCEZ |
| POSSESD | POTANG | POTTER9 | POVRTEA | POWHANA | POZLS | PPASMRF | PPINES | PPPC | PP | PR1NCSS |
| POSSE | POTAT01 | POTTERS | POVRTY7 | POWIS | POZNIVY | PPASRC | PPITCH | PPPIGGY | PPY1 | PR1NC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PR1NCY | PR4CCI | PRAAAY | PRAGNAV | PRANAV | PRAUDER | PRAYN1 | PRBOUND | PRDGRNY | PREACHR | PREMAM |
| PR1NTR | PR4FREE | PRAABLM | PRAGUE | PRANAY1 | PRAUSH1 | PRAYN4 | PRBS31 | PRDG | PREASE | PREMAT |
| PR1NZ3 | PR4HOF | PRAAVI | PRAHARD | PRANCE | PRAUS | PRAYNOW | PRBS356 | PRDIANA | PREBALA | PREMA |
| PR1SSY | PR4MNC1 | PRAA | PRAHAR | PRANE7H | PRAVAHA | PRAYN | PRBYAB | PRDIG8L | PREBAN | PREMDIN |
| PR1STNE | PR4MNZ | PRAAZHM | PRAHA | PRANEEL | PRAVDA | PRAYON | PRBYDK | PRDII | PREBEL | PREMENT |
| PR1THV1 | PR4MR | PRAB13 | PRAHLAD | PRANETH | PRAVENM | PRAYQD | PRBYKEN | PRDMAMA | PREC1SE | PREMER1 |
| PR1THVI | PR4V3N | PRABABA | PRAHOK | PRANIL | PRAVERB | PRAYRWX | PRBYL8 | PRDMIMI | PREC8 | PREMERN |
| PR1V4T3 | PR4Y4US | PRABELM | PRAHOVA | PRANITA | PRAVY | PRAYBLW | PRDMM2 | PRECARI | PREMGEE |
| PR1VATE | PR56LL | PRABESH | PRAIANO | PRANITI | PRAVZ | PRAYSEM | PRC1OUS | PRDMM | PRECE | PREMGHT |
| PR1 | PR595 | PRABH1 | PRAIN | PRANJA | PRAWDA3 | PRAYSE | PRC2 | PRDMRY | PRECHER | PREMIKA |
| PR1YA | PR5HIM | PRABHAA | PRAIR1E | PRANJAY | PRAWLZ | PRAYSHM | PRC4 | PRDMUVA | PRECHR1 | PREMIX |
| PR2013 | PR5RVRE | PRABHAK | PRAIRIE | PRANKHA | PRAX | PRAYSM | PRCA | PRDNAN8 | PRECHRT | PREMJAY |
| PR212TR | PR610 | PRABHAS | PRAISE7 | PRANKHY | PRAY123 | PRAYSOM | PRCE6 | PRDNANA | PRECI8U | PREMLUX |
| PR22 | PR61 | PRABHAV | PRAISEB | PRANNAV | PRAY1N | PRAYS | PRCE7 | PRDNAN | PRECIOS | PREMRAJ |
| PR24601 | PR69 | PRABHA | PRAISEH | PRANOW | PRAY1ST | PRAYSZ | PRCE8 | PRDNJOY | PRECISE | PREM |
| PR2525 | PR7007 | PRABHU1 | PRAISEJ | PRANSES | PRAY247 | PRAYTAN | PRCH1A | PRDNJOY | PRECIUS | PRENCH |
| PR25OH | PR70PJ | PRABHU | PRAISEL | PRANSU | PRAY24D | PRAYUP | PRCH997 | PRDNYKR | PRECOUS | PRENET1 |
| PR2NTR | PR7123 | PRABHYA | PRAISEM | PRANU26 | PRAY24 | PRAYUSA | PRCHCHP | PRDONME | PRED8OR | PRENGER |
| PR2STAK | PR71 | PRABS | PRAISES | PRANVI | PRAY2HM | PRAYUS | PRCHICA | PRDPOP | PRED8R | PRENI09 |
| PR3110 | PR777 | PRABT | PRAISNM | PRAPTI | PRAY316 | PRAYW8C | PRCHICK | PRDR1 | PRED8TR | PRENP |
| PR3125 | PR787 | PRACE04 | PRAIS | PRAPUN | PRAY333 | PRAY | PRCHILI | PRDRN | PREDDY | PRENTCE |
| PR315 | PR7ES | PRACESS | PRAISZ | PRAREDG | PRAY3R | PRAYY | PRCHMN | PRDR | PREDEF | PRENUPP |
| PR31WMN | PR7UGAL | PRACHI | PRAIZER | PRARMY | PRAY44 | PRAYZEM | PRCHRGD | PRDSRV | PREDIY | PRENUP |
| PR31WM | PR831DR | PRACKOS | PRAIZE | PRARSRY | PRAY4HM | PRAYZE | PRCIOSA | PRDTOR | PREDS | PREP01 |
| PR326 | PR8888 | PRACRIT | PRAIZIM | PRAS4D | PRAY4IT | PRAYZIN | PRCIOUS | PRDTR | PREDTOR | PREP69 |
| PR33THI | PR8HDS | PRACTI | PRAIZR | PRASAD9 | PRAY4LE | PRAYZZZ | PRCL3SS | PRDU777 | PREDTR | PREPAID |
| PR35 | PR8HED | PRAD01 | PRAJAN | PRASADS | PRAY4ME | PRAZ1 | PRCLESS | PRDUE01 | PRED | PREPARE |
| PR39 | PR8KING | PRADA15 | PRAJAY | PRASAD | PRAY4PC | PRAZE1 | PRCLS01 | PRDUE | PREEC8U | PREPLAN |
| PR3ACHR | PR8NTHX | PRADA1 | PRAJEN | PRASANA | PRAY4 | PRAZEJC | PRCLS02 | PRDUGR1 | PREECE | PREPPER |
| PR3AZ | PR8SEHM | PRADAA | PRAJJ | PRASASG | PRAY5XD | PRAZEUM | PRCMYND | PRDUGRD | PREECY | PREPRD |
| PR3CISE | PR8SHM | PRADAB | PRAJWAL | PRASEUT | PRAY777 | PRAZE | PRCSION | PRDUOSU | PREENEE | PREPWAR |
| PR3D4TR | PR8STON | PRADAC1 | PRAKA07 | PRASGD | PRAY7 | PRAZH1M | PRCSREX | PRDU | PREESHA | PRERNA |
| PR3DATR | PR8TZEL | PRADAME | PRAKA5H | PRASGOD | PRAYAN | PRAZHM | PRCSRHT | PRDVET | PREEST2 | PRES10 |
| PR3DTOR | PR8WNCH | PRADAU | PRAKASH | PRASH1M | PRAYARB | PRAZIDO | PRCTG | PRD | PREEST | PRES8 |
| PR3DTR | PR8ZEL | PRADA | PRAKETH | PRASHIM | PRAYB1G | PRAZIN2 | PRCTNR | PRDYBRD | PREETK | PRESAR |
| PR3MA | PR8ZGOD | PRADAYU | PRAKSHU | PRASHI | PRAYD4 | PRAZIN | PRCUPAY | PRDYNKD | PREET | PRESDJT |
| PR3MO | PR8ZHIM | PRADCO1 | PRAKS | PRASHM | PRAYDAY | PRAZJC | PRCUSSN | PRDYNSX | PREEVO | PRESDNT |
| PR3NDA | PR8ZZHM | PRADCO | PRAKTKL | PRASHU | PRAYDEN | PRAZNG | PRCVTHS | PRDYR | PREEZ | PRESENT |
| PR3SERV | PR91 | PRADEEP | PRALGL | PRASH | PRAYDLY | PRAZ | PRCYJUN | PRDYTRK | PREFECT | PRESH12 |
| PR3SHUR | PR92 | PRADHAP | PRAMALA | PRASING | PRAYDUP | PRAZYAH | PRD2BAM | PRDYWGN | PREFIX | PRESH7 |
| PR3SHUS | PRA1S3 | PRADIPR | PRAMEGH | PRASLIN | PRAYD | PRAZZE | PRD2BTD | PRE102B | PREFUN | PRESH87 |
| PR3SLEY | PRA1ZE | PRADI | PRAMILA | PRASNA | PRAYED | PRB7 | PRD2B | PRE10DN | PREGAMN | PRESHA |
| PR3SRV | PRA1ZHM | PRADO2 | PRAMOD1 | PRASOON | PRAYER2 | PRB8 | PRD3V | PRE10DR | PREGO | PRESHER |
| PR3SSED | PRA2ALL | PRADOG | PRAMOD3 | PRAT1K | PRAYER3 | PRB9 | PRDAD | PRE10US | PREGUAR | PRESHIS |
| PR3SSUR | PRA2DAY | PRADOO | PRAMODT | PRATAM | PRAYER7 | PRBABY | PRDAMCN | PRE16ZS | PREHER | PRESHS |
| PR3STON | PRA2DY | PRADO | PRAMOD | PRATBUS | PRAYERW | PRBBRKN | PRDATOR | PRE4LFE | PREIGN | PRESHUR |
| PR3SURE | PRA2GD | PRADUP | PRAMU | PRATER1 | PRAYER | PRBC | PRDATR | PRE4 | PREII | PRESHUZ |
| PR3TR1B | PRA2HIM | PRADYUT | PRAM | PRATERS | PRAYERZ | PRBEDGE | PRDAUNT | PRE55UR | PREISZ | PRESH |
| PR3TTTY | PRA2LUV | PRAEM | PRAN233 | PRATHAM | PRAYFUL | PRBELEM | PRDCEO2 | PRE5HUZ | PREK5HA | PRESL3Y |
| PR3TTY1 | PRA4EVR | PRAESHU | PRANA31 | PRATHAP | PRAYGOD | PRBJJ44 | PRDCNDN | PRE5L | PRELIMO | PRESLA |
| PR3TTYB | PRA4LF | PRAESTA | PRANA4 | PRATHI | PRAYGRL | PRBL8AF | PRDDAD | PRE5MAN | PRELIZL | PRESLEE |
| PR3TTYD | PRA4ME2 | PRAEUP | PRANALI | PRATHNA | PRAYING | PRBL8 | PRDDADY | PRE5TON | PRELL | PRESLER |
| PR3TTYP | PRA4MJO | PRAGADA | PRANAT1 | PRATHYU | PRAYIN | PRBLEL8 | PRDDATR | PRE7 | PRELOOD | PRESLEY |
| PR3TTY | PRA4SNO | PRAGAT | PRANATR | PRATOLA | PRAYIT | PRBLM | PRDFMLY | PRE8IT | PRELUDE | PRESLY |
| PR3V5V6 | PRA4SUN | PRAGA | PRANAV1 | PRATT1 | PRAYKAY | PRBLMZ | PRDFTHR | PREACH1 | PRELVS | PRESNCE |
| PR3VAIL | PRA4USA | PRAGERU | PRANAVA | PRATT4 | PRAYKBS | PRBLOST | PRDGMA6 | PREACH2 | PREM119 | PRESS2 |
| PR3VNT | PRA4U | PRAGMA | PRANAVI | PRATT5 | PRAYMO | PRBLYBD | PRDGMA | PREACHA | PREM1ER | PRESSED |
| PR4192 | PRA7IK | PRAGMFG | PRANAVN | PRATYA | PRAYMWL | PRBLYNT | PRDGRMA | PREACHN | PREM2 | PRESSF |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PRESSHA | PRETTYR | PRFRD | PRICEY2 | PRIMER | PRINOVA | PRITI1 | PRJCTL | PRLJ4M | PRMT1ME | PRNDLOL |
| PRESSON | PRETTYS | PRFSRLL | PRICHY | PRIMES | PRINP | PRITIKA | PRJCTN1 | PRLJAM2 | PRMTEN | PRNDR |
| PRESSRE | PRETTYT | PRFSTRM | PRICING | PRIMETM | PRINS2 | PRITISH | PRJCTR1 | PRLJAM6 | PRMTM | PRNFAN |
| PRESSRN | PRETTY | PRFT10 | PRICKLY | PRIME | PRINSDI | PRITNRS | PRJCTS | PRLJAMR | PRMTPLS | PRNGR |
| PRESSUR | PRETTYY | PRFT1ST | PRICNA | PRIMGEM | PRINSES | PRITTB1 | PRJCTX | PRLJAM | PRMTYM | PRNHB |
| PRESS | PRETWMN | PRFT1 | PRICYB | PRIMO03 | PRINSS | PRITTI | PRJCTZ | PRLJAMX | PRMUKHM | PRNHUB |
| PRESTG1 | PRETYB | PRFT2 | PRIDAY | PRIMO34 | PRINT1 | PRITTIZ | PRJET2 | PRLJM10 | PRN2WDR | PRNMLRT |
| PRESTG2 | PRETYGL | PRFTMCH | PRIDDYP | PRIMODC | PRINTED | PRITUL | PRJEWEL | PRLJMN | PRN2 | PRNNC2U |
| PRESTG3 | PRETYGR | PRFUZN | PRIDDY | PRIMODR | PRINTER | PRITY | PRJN18 | PRLLU | PRN7 | PRNNM |
| PRESTG4 | PRETYMA | PRF | PRIDDYZ | PRIMOS | PRINTF | PRIUS07 | PRJOLV | PRLLUX | PRNAV | PRNOVA |
| PRESTG5 | PRETZEL | PRGDES | PRIDE01 | PRIMO | PRINTR | PRIUS3 | PRJT863 | PRLLYL8 | PRNB52 | PRNQD |
| PRESTG6 | PRETZ | PRGL14 | PRIDE10 | PRIMOZ2 | PRINTS | PRIUS4 | PRK1NG | PRLM27 | PRNBAE | PRNQHS |
| PRESTG7 | PREUX2 | PRGR86 | PRIDE22 | PRIMOZ | PRINT | PRIUSEV | PRKARMA | PRLSI | PRNC355 | PRNRML |
| PRESTG | PREVA1L | PRGRC05 | PRIDE2 | PRIMPIN | PRINTY | PRIUSKR | PRKAVE1 | PRLSRDE | PRNC3S1 | PRNS21 |
| PRESTIG | PREVAIL | PRGRM4U | PRIDE4 | PRIMPP | PRINTZ2 | PRIUSSS | PRKBND | PRLTG | PRNC3SJ | PRNS3SS |
| PRESTNS | PREVAL | PRGRMR | PRIDE80 | PRIMP | PRINZB | PRIUSS | PRKCHOP | PRLUDE1 | PRNC3SS | PRNSAL |
| PRESTN | PREVETS | PRGRN | PRIDEIN | PRIMTME | PRINZES | PRIUSX3 | PRKCHP2 | PRLUTT | PRNC3S | PRNSANA |
| PRESTO1 | PREVIA | PRGRS | PRIDE | PRIMTVE | PRINZE | PRIVACY | PRKCITY | PRLWYT | PRNC3Z | PRNSESS |
| PRESTO7 | PREVL | PRGSNG | PRIDWEN | PRIMUS | PRINZO | PRIVAT3 | PRKER5 | PRL | PRNC3ZZ | PRNSES |
| PRESTO | PREVNTN | PRGSOLD | PRIEST | PRIMZ | PRINZSS | PRIVATE | PRKFGHT | PRLYG8S | PRNC4VR | PRNSIS |
| PREST | PREVNT | PRGTEAM | PRIESTY | PRINC11 | PRIOR | PRIVE01 | PRKFLYR | PRLYL8 | PRNC8SS | PRNSKAM |
| PRESTYN | PREVO3 | PRG | PRIETA1 | PRINC1 | PRIPD4 | PRIVESC | PRKFUN | PRLYMAE | PRNC99 | PRNSS |
| PRESURE | PREVOST | PRH1 | PRIETA2 | PRINC33 | PRIPRI | PRIVET | PRKH9 | PRLYMAY | PRNCAKM | PRNT4FN |
| PRESURR | PREWAR | PRH3 | PRIETA3 | PRINC35 | PRIPSM | PRIVILG | PRKHPPR | PRLYNOT | PRNCE08 | PRNTLVR |
| PRESUR | PREWITT | PRHAZE | PRIETA5 | PRINC3 | PRIPYAT | PRIVJET | PRKIN | PRLYOGA | PRNCE55 | PRNTN4U |
| PRESUS1 | PREXY | PRHAZ | PRIETA | PRINC55 | PRIRIDE | PRIVLDG | PRKIT | PRLYP | PRNCES2 | PRNTN4U |
| PRESUTI | PREY40 | PRHMJH | PRIETO | PRINCE1 | PRISA | PRIVLGE | PRKMOBL | PRLYWHT | PRNCES5 | PRNTPRO |
| PRES | PREY4ME | PRH | PRIEZT | PRINCE2 | PRISBY1 | PRIVNDR | PRKN8ER | PRLYWT | PRNCES7 | PRNTR |
| PRETARE | PREY4U2 | PRI1 | PRIFREE | PRINCE3 | PRISCLA | PRIVPOL | PRKNZ18 | PRMAGRN | PRNCES9 | PRN |
| PRETE | PREY | PRI3ST | PRIGIRL | PRINCE4 | PRISCO1 | PRIVSEC | PRKP999 | PRMAM1 | PRNCESA | PRNZ06 |
| PRETLDY | PREZ16 | PRI4LIF | PRIGS | PRINCE6 | PRISEHM | PRIV | PRKPAP | PRMAMI | PRNCESS | PRNZESS |
| PRETRIB | PREZ1 | PRI55Y | PRII | PRINCE9 | PRISEL | PRIWNKL | PRKPLC | PRMAN | PRNCEZZ | PRNZES |
| PRETTE | PREZ22 | PRIA1 | PRIJAY | PRINCEA | PRISER | PRIWRKS | PRKR1 | PRMBLN | PRNCIS1 | PRNZSS |
| PRETTI1 | PREZ3 | PRIAKSH | PRIJU | PRINCEC | PRISH18 | PRI | PRKRGMA | PRMDAT | PRNCISS | PRNZSS |
| PRETTID | PREZ41 | PRIANKA | PRIKOL | PRINCED | PRISHAA | PRIX | PRKRGRL | PRMDTS1 | PRNCIS | PRO1ELE |
| PRETTII | PREZ45 | PRIATA | PRIM8 | PRINCEE | PRISHA | PRIYA1 | PRKRGR | PRMESOL | PRNCKIT | PRO1HRS |
| PRETTIJ | PREZ4 | PRIA | PRIMAB | PRINCEF | PRISHI | PRIYAA | PRKRNGR | PRMETIM | PRNCOPC | PRO1 |
| PRETTIK | PREZII | PRIBE99 | PRIMADN | PRINCEG | PRISKG | PRIYACH | PRKRPGE | PRMETME | PRNCPLE | PRO2A11 |
| PRETTIT | PREZKAM | PRIBS | PRIMAL1 | PRINCEK | PRISMAR | PRIYAGS | PRKSODA | PRMETYM | PRNCPL | PRO2COL |
| PRETTI | PREZK | PRIBUS | PRIMAL | PRINCEL | PRISNA | PRIYALR | PRKSWRD | PRMHDWR | PRNCS01 | PRO2NDA |
| PRETTNK | PREZO6 | PRIC3 | PRIMALZ | PRINCEM | PRISRT | PRIYAL | PRKTEN | PRMHP01 | PRNCSC1 | PRO2ND |
| PRETTY1 | PREZT | PRICAN1 | PRIMAT | PRINCEO | PRISSIE | PRIYAMI | PRKTRVL | PRMISED | PRNCSDN | PRO2X |
| PRETTY2 | PREZVON | PRICE01 | PRIMA | PRINCEP | PRISSI | PRIYANK | PRKY2 | PRMLAND | PRNCSDS | PRO4CE |
| PRETTY4 | PREZ | PRICE05 | PRIMAX3 | PRINCES | PRISSY1 | PRIYANS | PRL10JM | PRMLPAM | PRNCSGT | PRO4X4 |
| PRETTY6 | PREZZ | PRICE21 | PRIMDNA | PRINCEU | PRISSYB | PRIYAN | PRL1JAM | PRMMSW | PRNCSK | PRO4XN |
| PRETTY7 | PRF1 | PRICE26 | PRIME14 | PRINCE | PRISSY | PRIYAP | PRL3 | PRMNT | PRNCSS1 | PRO5OH |
| PRETTY8 | PRF5 | PRICE5 | PRIME22 | PRINCEY | PRISSYX | PRIYAS | PRL4 | PRMN | PRNCSS2 | PRO5PER |
| PRETTYC | PRFCT10 | PRICE66 | PRIME23 | PRINCMA | PRISTNE | PRIYA | PRL8 | PRMPRYA | PRNCSS3 | PRO5 |
| PRETTYD | PRFCTCH | PRICE84 | PRIME5 | PRINCS8 | PRISY | PRIYNKA | PRLADY | PRMRAJ | PRNCSS6 | PRO7 |
| PRETTYF | PRFCTEN | PRICE88 | PRIME69 | PRINCSD | PRIT21 | PRIYU | PRLBGY | PRMRIB | PRNCSS7 | PROACT |
| PRETTYG | PRFCTGM | PRICE92 | PRIMEC8 | PRINCSI | PRITAM2 | PRIZES | PRLCAT | PRMROSE | PRNCSSG | PROARCH |
| PRETTYI | PRFCT | PRICE9 | PRIMECL | PRINCSS | PRITCHT | PRIZRAK | PRLDY19 | PRMRPRO | PRNCSSJ | PROASO |
| PRETTYJ | PRFESSR | PRICEAM | PRIMECS | PRINCS | PRITCH | PRIZZL3 | PRLEIA | PRMSDLD | PRNCSSM | PROAV1 |
| PRETTYL | PRFIONA | PRICEA | PRIMEEV | PRINCYM | PRITHED | PRIZZLE | PRLEWHT | PRMSES | PRNCSSS | PROB8LW |
| PRETTYM | PRFKT10 | PRICEL | PRIMEF | PRINCZE | PRITHV1 | PRJ3 | PRLGL03 | PRMSKPR | PRNCSS | PROBE96 |
| PRETTYN | PRFMR | PRICEUP | PRIMEKT | PRINGLE | PRITHVE | PRJAMES | PRLHAZ | PRMSKPT | PRNCST | PROBED |
| PRETTYP | PRFPLUM | PRICE | PRIMEL | PRINK4 | PRITHVI | PRJAZ | PRLHRT | PRMSTR1 | PRNCTN | PROBEGT |
| PRETTYQ | PRFQWN | PRICEY1 | PRIMEOH | PRINK5 | PRITHV | PRJCT63 | PRLILLY | PRMSVOH | PRND2L | PROBEME |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PROBIE | PROFCAB | PROG | PROMOD | PROS10 | PROTOW | PROVIA | PRPL1 | PRR7 | PRSCH20 | PRSPRTY |
| PROBING | PROFCBS | PROHAIR | PROMOM | PROSCAT | PROTO | PROVO1 | PRPL229 | PRRBOX2 | PRSCH21 | PRSPRUS |
| PROBL3M | PROFDEB | PROHAKR | PROMOS | PROSE5 | PROTR33 | PROVO | PRPL41 | PRRBOX | PRSCH22 | PRSQISL |
| PROBL8 | PROFD | PROHEMI | PROMOTR | PROSEW2 | PROTRAV | PROVRB3 | PRPL4K8 | PRRDUE1 | PRSCH23 | PRSR45Y |
| PROBLD1 | PROFECT | PROHOE | PROMPT1 | PROSEW | PROTRD | PROVRBS | PRPL95 | PRRFCT1 | PRSCH24 | PRSRVD |
| PROBLEM | PROFECY | PROHSLN | PROMQN | PROSE | PROTREE | PROVRI | PRPLAC | PRRFCT2 | PRSCH25 | PRSRWSH |
| PROBLM | PROFEK | PROIFBB | PROMTHS | PROSHLD | PROTRVL | PROVS31 | PRPLAY | PRRFECT | PRSCH26 | PRSSON |
| PROBLND | PROFEMA | PROJ626 | PROMYCE | PROSHO1 | PROTXTU | PROVSN | PRPLBEE | PRRG1 | PRSCH2 | PRSSR |
| PROBODY | PROFESA | PROJ7 | PROMYSE | PROSHOP | PROUD1 | PROWAN | PRPLBMB | PRRG2 | PRSCH5 | PRSSTRT |
| PROBONO | PROFESY | PROJ86 | PROMZON | PROSHOW | PROUD2 | PROWASH | PRPLCAT | PRRH10 | PRSCH6 | PRSSURE |
| PROBOXR | PROFETZ | PROJ944 | PROMZ | PROSH | PROUD3 | PROWD | PRPLCDY | PRRIMO | PRSCH7 | PRST30 |
| PROBROS | PROFG3 | PROJC4 | PRONA | PROSIM | PROUDAD | PROWELD | PRPLCHK | PRRK4S | PRSCH9 | PRST66 |
| PROBSL8 | PROFHOG | PROJCTX | PRONE | PROSITA | PROUDAU | PROWELL | PRPLCRK | PRRKITY | PRSCHA | PRSTG3 |
| PROBY | PROFH | PROJECT | PRONGS | PROSKNO | PROUDFT | PROWEST | PRPLCWS | PRRKTN | PRSCHE1 | PRSTGE |
| PROC2 | PROFILE | PROJFIR | PRONOIA | PROSOCC | PROUDGG | PROWE | PRPLDRM | PRRLJAM | PRSDALE | PRSTGR1 |
| PROC33 | PROFILM | PROJOE | PRONRA1 | PROSP2 | PROUDSS | PROWL1N | PRPLEJK | PRRL | PRSDNTL | PRSTGR2 |
| PROC69 | PROFISH | PROJPWR | PRONTO1 | PROSP3R | PROUD | PROWL3R | PRPLERN | PRRM1B | PRSDNT | PRSTORM |
| PROCAM | PROFITS | PROJX | PRONTOP | PROSPER | PROUSA | PROWL99 | PRPLETR | PRRNCSS | PRSEGOD | PRSTROK |
| PROCARE | PROFIT | PROK9 | PRONTO | PROSPR1 | PROUST | PROWLAR | PRPLE | PRROOTS | PRSEJAH | PRSU1T |
| PROCCO | PROFJKG | PROL1F3 | PRONYA | PROSPR2 | PROUS | PROWLEN | PRPLFIT | PRROSIE | PRSERVR | PRSUIT |
| PROCESS | PROFK | PROL1FE | PROO56 | PROSPRT | PROV115 | PROWLER | PRPLFRK | PRROWR | PRSEVER | PRSUJOY |
| PROCHAR | PROFLOR | PROL1NK | PROOF1 | PROSPR | PROV11 | PROWLIN | PRPLGMA | PRRPCCR | PRSEVRE | PRSVMT |
| PROCHGR | PROFMAN | PROLENE | PROOHIO | PROSR | PROV139 | PROWLN2 | PRPLGMR | PRRPLE | PRSGOD7 | PRSVNT |
| PROCHG | PROFMCG | PROLFE2 | PROOOF | PROSS19 | PROV13 | PROWLOR | PRPLGST | PRRPRR | PRSGOD | PRSVR8 |
| PROCHK1 | PROFMOM | PROLFE | PROOSA | PROSSER | PROV16 | PROWLR2 | PRPLH4Z | PRRR707 | PRSH777 | PRSVRNC |
| PROCHK3 | PROFM | PROLIF3 | PROP01 | PROSSH | PROV19 | PROWLR5 | PRPLHAZ | PRRRDUE | PRSH911 | PRS |
| PROCHRG | PROFOAK | PROLIFC | PROP1 | PROSSI | PROV1V7 | PROWLRS | PRPLHMR | PRRRFEC | PRSH981 | PRSZGOD |
| PROCHRJ | PROFOTO | PROLIFE | PROP61 | PROSS | PROV226 | PROWLR | PRPLHYS | PRRRFXN | PRSH996 | PRT1 |
| PROCLAS | PROFOWL | PROLIFK | PROPA12 | PROST72 | PROV227 | PROWLUR | PRPLJEP | PRRRL1 | PRSHC4S | PRT401K |
| PROCOMM | PROFROG | PROLIF | PROPADV | PROST84 | PROV237 | PROWL | PRPLKOW | PRRRN | PRSHCHK | PRTAI |
| PROCR8 | PROFPT | PROLINE | PROPAK1 | PROSTAR | PROV24 | PROWSE | PRPLLAP | PRRROST | PRSHS | PRTBLU |
| PROC | PROFP | PROLIV1 | PROPELR | PROSTK | PROV30 | PROWSM | PRPLLUV | PRRRPL | PRSHUH | PRTBUS |
| PRODAD | PROFROG | PROLLY1 | PROPEL | PROSTM8 | PROV313 | PROXIED | PRPLMJK | PRRRRPL | PRSHURE | PRTCL66 |
| PRODCER | PROFSNL | PROLLY6 | PROPER1 | PROST | PROV315 | PROXYHC | PRPLPEN | PRRRRRR | PRSHUS1 | PRTCRSH |
| PRODEMO | PROFSOR | PROLOCK | PROPER2 | PROT1NT | PROV317 | PROXY1 | PRPLPNY | PRRRRRS | PRSHUS2 | PRTDWG |
| PRODEO | PROFSRD | PROLOW | PROPER7 | PROT3CH | PROV31L | PROY1 | PRPLPRP | PRRRRT | PRSILLA | PRTDWTR |
| PRODGL2 | PROFSR | PROLUAP | PROPERD | PROT3IN | PROV31M | PROYAM | PRPLRAN | PRRRTY | PRSISL | PRTEEKK |
| PRODIGY | PROFSRX | PROLYFE | PROPERG | PROTACO | PROV31 | PROYOTA | PRPLRDR | PRRSD9 | PRSLEYD | PRTEGRL |
| PRODIVE | PROFSSR | PROLYF | PROPER | PROTADG | PROV33 | PROYQ1 | PRPLRGN | PRRSUIT | PRSLMTH | PRTEOF6 |
| PRODRVR | PROFSS | PROLYL8 | PROPERZ | PROTAG | PROV356 | PROYQQ | PRPLRR | PRRTHD1 | PRSLYKG | PRTEYES |
| PRODYMD | PROFT | PROM1SE | PROPH1T | PROTC2A | PROV37 | PROYQ | PRPLSRT | PRRTHD | PRSMPWR | PRTHD24 |
| PROEDI | PROFUSN | PROM1ZE | PROPHAC | PROTCL2 | PROV389 | PROZACC | PRPLSTP | PRRTHED | PRSMR2 | PRTHD49 |
| PROENG | PROFWW | PROMAID | PROPHET | PROTCL | PROV3V5 | PROZACH | PRPLU | PRRUS | PRSMSGR | PRTHEAD |
| PROEQQPT | PROFZEE | PROMAN | PROPTO | PROTCTD | PROV421 | PROZONE | PRPMGMT | PRS10MA | PRSNAWF | PRTHED |
| PROEQ | PROFZ | PROME24 | PROPLFE | PROTCT | PROV423 | PROZY9 | PRPMNGR | PRS1ST | PRSNLMD | PRTHLRD |
| PROF06 | PROGCO | PROMEO | PROPLUS | PROTEA1 | PROV467 | PROZY | PRPONCE | PRS6 | PRSNLZD | PRTICLE |
| PROF2 | PROGIE | PROMEXA | PROPLYA | PROTEIN | PROV5 | PRP4ALL | PRPR23 | PRSAAPR | PRSNMIC | PRTK3Y |
| PROF3 | PROGINS | PROMI5E | PROPMAN | PROTEKS | PROV8 | PRPAGTR | PRPRA1N | PRSANNA | PRSNMIK | PRTKALA |
| PROF4C | PROGLFR | PROMINA | PROPMGR | PROTEK | PROV910 | PRPAPI1 | PRPRAIN | PRSCH10 | PRSNMKE | PRTKEAT |
| PROF7OR | PROGOD | PROMIS2 | PROPOOL | PROTEST | PROVA4C | PRPATEL | PRPRJAG | PRSCH11 | PRSNPKL | PRTKEY |
| PROF95B | PROGRAM | PROMIS3 | PROPRTZ | PROTHED | PROVA64 | PRPBAR | PRPSED1 | PRSCH12 | PRSNWFE | PRTNDR |
| PROF994 | PROGRD | PROMISE | PROPRZI | PROTINT | PROVAIS | PRPDRNK | PRPUMP | PRSCH13 | PRSOFIA | PRTNSHK |
| PROFAEC | PROGRES | PROMIS | PROPS | PROTK1 | PROVB17 | PRPETE | PRPZLLA | PRSCH14 | PRSP3CT | PRTOFNO |
| PROFAST | PROGROC | PROMIZE | PRORATA | PROTO6N | PROVDER | PRPGRLA | PRQST | PRSCH15 | PRSPCTR | PRTONE |
| PROFAUX | PROGROK | PROMIZ | PRORAT | PROTOGN | PROVDNT | PRPHECY | PRQUEEN | PRSCH16 | PRSPCTV | PRTORCN |
| PROFA | PROGTO | PROMMA | PRORIK | PROTOOL | PROVDSF | PRPHOTO | PRR3 | PRSCH17 | PRSPHNE | PRTOUT |
| PROFBIV | PROGUNS | PROMO1 | PRORMK | PROTOSI | PROVEN | PRPKRAZ | PRR4 | PRSCH18 | PRSPLAY | PRTPENY |
| PROFBLK | PROGUN | PROMOD1 | PROROE | PROTOW2 | PROVETS | PRPL12V | PRR5 | PRSCH19 | PRSPOOL | PRTPLLY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PRTS392 | PRTZLS | PRWDMRY | PRYZHIM | PS127 | PS405 | PS91BKR | PSALM92 | PSF6 | PSHVAC | PSLM14I |
| PRTSBIN | PRTZL | PRWDUKE | PRYZ | PS1289 | PS4197 | PS91 | PSALM98 | PSF7 | PSHWRX | PSLM15O |
| PRTSIMO | PRU1 | PRWINE | PRZ2GOD | PS133 | PS419 | PS920 | PSALM99 | PSFAITH | PSH | PSLM15 |
| PRTSWK | PRU3O12 | PRWLER | PRZ4HIM | PS13914 | PS427 | PS96 | PSALM9 | PSFAT | PSI2HI | PSLM16 |
| PRTSYD | PRU5 | PRWLN99 | PRZ4SON | PS1399 | PS444 | PS9999 | PSALMS1 | PSFOGT | PSI4HP | PSLM182 |
| PRTTEE | PRU9 | PRWLROO | PRZA8 | PS1441 | PS4611 | PS999 | PSALMS2 | PSFRN | PSIA76 | PSLM18 |
| PRTTE | PRUDENT | PRWLRRD | PRZDALE | PS145 | PS465 | PS99 | PSALMS5 | PSG1RL | PSICHIC | PSLM19 |
| PRTTHNG | PRUDEN | PRWSOLD | PRZDJT | PS14 | PS474 | PS9 | PSALMS8 | PSG1 | PSIFED | PSLM1OO |
| PRTTIME | PRUDE | PRWV | PRZDNTE | PS1506 | PS47 | PSA1M23 | PSALMS9 | PSG3 | PSIGUY | PSLM207 |
| PRTTPNK | PRUDHV1 | PRXCHAR | PRZEHIM | PS150 | PS4EVER | PSA1M91 | PSALM | PSGFY | PSIJNKI | PSLM20 |
| PRTTY2T | PRUDOG | PRXII | PRZGD | PS155 | PS4EVR | PSA1O | PSALMZ | PSGH84 | PSIKEY | PSLM233 |
| PRTTY4R | PRUDVI | PRXR | PRZGOD1 | PS1611 | PS4L1F3 | PSA23LM | PSAM121 | PSGI1 | PSILA17 | PSLM234 |
| PRTTYBB | PRUE17 | PRXSMHS | PRZGOD | PS162RM | PS4LF | PSA5V12 | PSAM23 | PSGILL | PSILLC | PSLM236 |
| PRTTYB | PRUE | PRXTC | PRZHM7 | PS166 | PS4LGRL | PSAFA | PSAM27 | PSGOOO1 | PSILVU | PSLM254 |
| PRTTYKB | PRUFUS | PRXURY | PRZHM | PS16 | PS4LIFE | PSAGE | PSAM33 | PSGOT6 | PSILVYU | PSLM25 |
| PRTTYKE | PRUGRN | PRY1ST | PRZICXC | PS18 | PS4LM23 | PSAK9 | PSAM465 | PSGRC | PSIMN | PSLM271 |
| PRTTYT | PRUH | PRY1 | PRZIVAL | PS1912 | PS4LM91 | PSAKAKE | PSAMS23 | PSGRL4L | PSINDHU | PSLM27 |
| PRTUGAL | PRUIE | PRY2GD | PRZ2AH | PS1913 | PS50010 | PSAL103 | PSANIK | PSGSS21 | PSINUPE | PSLM287 |
| PRTWGN6 | PRUISS | PRY2GOD | PRZJOR | PS1914 | PS5110 | PSAL116 | PSARAND | PSGUY | PSIN | PSLM29 |
| PRTY06 | PRUITT1 | PRY2 | PRZLDAY | PS191 | PS512 | PSAL145 | PSAUCY1 | PSH2LMT | PSIONIC | PSLM328 |
| PRTY7UM | PRUITT2 | PRY4LYF | PRZLCIO | PS1940 | PS51 | PSAL148 | PSAV571 | PSH4WD | PSIPAPI | PSLM333 |
| PRTYBCH | PRUITT5 | PRY4ME2 | PRZLUNA | PS1962 | PS527 | PSAL348 | PSAWIAW | PSH4 | PSISAI | PSLM338 |
| PRTYBKD | PRUITTS | PRY4ME | PRZMOBL | PS197 | PS53 | PSAL34 | PSB4SB | PSH9 | PSITOWN | PSLM344 |
| PRTYBOI | PRUITT | PRY4PAX | PRZZYGD | PS1984 | PS563 | PSAL465 | PSB9 | PSHADE | PSIWA | PSLM34 |
| PRTYBOX | PRUJOY | PRY4PCE | PRZNHM | PS1989 | PS57 | PSALM03 | PSBCNU | PSHAP | PSI | PSLM374 |
| PRTYBRD | PRUNE | PRY4SRF | PRZNLSD | PS19 | PS5810 | PSALM11 | PSBESTL | PSHAT | PSJ1 | PSLM37 |
| PRTYBRE | PRUNIE | PRY4US | PRZNMKE | PS1LLY1 | PS58 | PSALM19 | PSBFYI | PSHBGGY | PSJC | PSLM461 |
| PRTYCAR | PRUPAY | PRYAPSM | PRZS2HM | PS1LMS | PS612 | PSALM1 | PSB | PSHDMH | PSJ | PSLM465 |
| PRTYCC | PRUPPET | PRYDCRE | PRZVL | PS2004 | PS613 | PSALM20 | PSC5 | PSHH82 | PSK2 | PSLM51 |
| PRTYCRU | PRUSAK | PRYDE1 | PRZYAH | PS2005 | PS617 | PSALM25 | PSC8 | PSHH84 | PSKHD | PSLM527 |
| PRTYCVT | PRUTE | PRYDUP1 | PRZYHWH | PS2018 | PS6378 | PSALM26 | PSCGMN1 | PSHH999 | PSKPR | PSLM544 |
| PRTYEVO | PRUTHAA | PRYDUP | PRZZNCK | PS2020 | PS641 | PSALM28 | PSCH944 | PSHHHER | PSKRG | PSLM55 |
| PRTYEYZ | PRUURVU | PRYDW3N | PRZZYGH | PS205 | PS6462 | PSALM29 | PSCHAMB | PSHHHH | PSKRRT | PSLM563 |
| PRTYFCE | PRUV1T | PRYDWEN | PS019 | PS211 | PS6562 | PSALM31 | PSCHGT3 | PSHHHUR | PSK | PSLM568 |
| PRTYFLY | PRUVN1 | PRYER1 | PS03 | PS214 | PS66 | PSALM32 | PSCMDCC | PSHHHVT | PSKYWBT | PSLM625 |
| PRTYGRL | PRVASAR | PRYHARD | PS0846 | PS222 | PS68 | PSALM33 | PSCRAO | PSHHH | PSL1ON | PSLM628 |
| PRTYJP | PRVB031 | PRYL8AF | PS09JS | PS234 | PS6995 | PSALM34 | PSCS | PSHHPSH | PSL1 | PSLM62 |
| PRTYKRT | PRVB423 | PRYM8 | PS1033 | PS23AG | PS69 | PSALM36 | PSCVXV | PSHHSLO | PSL3 | PSLM67 |
| PRTYK | PRVBS13 | PRYMAL | PS103 | PS23ALM | PS7323 | PSALM37 | PSCXV | PSHH | PSL4BB | PSLM73 |
| PRTYMKE | PRVBWMN | PRYME | PS10414 | PS23 | PS7324 | PSALM39 | PSCXXI | PSHKEYZ | PSL7 | PSLM826 |
| PRTYNBK | PRVCY1 | PRYMTYM | PS1061 | PS2436 | PS7325 | PSALM3 | PSCXXL | PSHKGDM | PSL9 | PSLM845 |
| PRTYNML | PRVDENT | PRYN73 | PS10GS | PS25 | PS7770 | PSALM40 | PSD1 | PSHKIN | PSLAM23 | PSLM89 |
| PRTYN | PRVENT | PRYNBDY | PS10 | PS27 | PS77 | PSALM45 | PSDAS19 | PSHME | PSLAM62 | PSLM8 |
| PRTYOF4 | PRVHCY | PRYNBLV | PS11111 | PS287 | PS7 | PSALM47 | PSDAS | PSHN485 | PSLAYER | PSLM902 |
| PRTYOF7 | PRVI821 | PRYNCES | PS1122 | PS28RS | PS8068 | PSALM48 | PSDD37 | PSHNP | PSLFM | PSLM90 |
| PRTYOF8 | PRVIN93 | PRYNCS2 | PS112 | PS28 | PS8318 | PSALM4 | PSDESAI | PSHON15 | PSLM023 | PSLM910 |
| PRTYPNK | PRVIT | PRYNSEE | PS11518 | PS2902 | PS8430 | PSALM53 | PSDIN | PSHOPE | PSLM103 | PSLM911 |
| PRTYPNY | PRVLEGD | PRYNSL8 | PS117 | PS292 | PS845 | PSALM59 | PSDIVA | PSHOW1 | PSLM106 | PSLM912 |
| PRTYPTZ | PRVNT | PRYOR21 | PS11824 | PS29XI | PS858 | PSALM5 | PSDS | PSHOW | PSLM115 | PSLM92 |
| PRTYPUP | PRVRB31 | PRYOR3 | PS118 | PS2 | PS8726 | PSALM62 | PSDTVD | PSHPSHH | PSLM11 | PSLM94 |
| PRTYRDR | PRVRB35 | PRYORS | PS11911 | PS3001 | PS8783 | PSALM63 | PSEAN | PSHPSH | PSLM121 | PSLM96 |
| PRTYRED | PRVRB3 | PRYOR | PS119 | PS303 | PS8861 | PSALM66 | PSECEDO | PSHS65 | PSLM123 | PSLM991 |
| PRTYRTS | PRVRB56 | PRYRGRL | PS11 | PS323 | PS888 | PSALM67 | PSEIDON | PSHSBND | PSLM128 | PSLM9 |
| PRTYSLO | PRVTJET | PRYRWAR | PS1204 | PS327 | PS88 | PSALM7 | PSELVIS | PSHSTP | PSLM138 | PSLMONE |
| PRTYTAL | PRVYSG3 | PRYSOCK | PS1211 | PS348 | PS8915 | PSALM81 | PSENSEI | PSHTHRU | PSLM13O | PSLMS23 |
| PRTYTME | PRVYSGE | PRYSOR | PS1212 | PS3723 | PS8LUM | PSALM83 | PSEOP | PSHTV | PSLM144 | PSLM34 |
| PRTYWMN | PRW7 | PRY | PS12178 | PS374 | PS90JCM | PSALM83 | PSET3B | PSHT | PSLM147 | PSLMS8 |
| PRTZL16 | PRWDDAD | PRYZGOD | PS1218 | PS37KJV | PS9192 | PSALM84 | PSF2 | PSHUNRL | PSLM148 | PSLMSS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PSLOVE2 | PSRBARZ | PSTA | PSUFB | PSYCHRN | PT1999 | PTBM | PTHA | PTM2 | PTRSN11 | PTYBY |
| PSLOVE | PSREDDY | PSTBIRD | PSUFLY | PSYCHSW | PT19 | PTBOG | PTHEELS | PTM3 | PTRSN | PTYC3 |
| PSLV | PSRGMA | PSTDJBJ | PSUFTBL | PSYCH | PT1JIM2 | PTBRKRT | PTHFDR | PTMAN | PTRSON | PTYCAKE |
| PSL | PSRIEL | PSTEELR | PSUGGS | PSYCLST | PT1 | PTBRUZR | PTHFNDR | PTME1ST | PTRSZL1 | PTYCASH |
| PSLYMBL | PSRIYA | PSTELRS | PSUGRD | PSYCL | PT20 | PTBT | PTHNGRN | PTMIST | PTRUMP | PTYCKS |
| PSLYPRK | PSRRR | PSTEPS | PSUHCKY | PSYCMD | PT2472 | PTC1 | PTHOMAS | PTMOM | PTRUTH | PTYCOOL |
| PSLYTLV | PSS1 | PSTK384 | PSUHOME | PSYCMIK | PT27 | PTC2UA | PTHPPBP | PTN4 | PTRYPSY | PTYDFUL |
| PSM15O | PSS3 | PSTLCHR | PSUIV | PSYCNP1 | PT2GTHR | PTCAT69 | PTHRPWR | PTN515O | PTS1ST | PTYDRPR |
| PSM1OO | PSS5 | PSTLDWG | PSUL1ON | PSYCNP | PT2MONY | PTCCPA | PTI4N6 | PTNANY | PTS61H | PTYEYZ |
| PSM23V5 | PSSAT | PSTLENC | PSULNZ | PSYCO2 | PT2OZ | PTCH1 | PTIALA | PTNF | PTSBG | PTYGIRL |
| PSM62V1 | PSSHHHH | PSTL | PSULUVU | PSYCOMP | PT2PT | PTCHAS | PTIBETS | PTNRSHT | PTSBRGH | PTYHL |
| PSMALLS | PSSHHST | PSTLYFE | PSUMK | PSYCOTC | PT2 | PTCHAZ | PTIDDY | PTONDGO | PTSBRGR | PTYHTCH |
| PSMASH | PSSHH | PSTMAN | PSUMOM | PSYCOYT | PT3142 | PTCHBLK | PTIELEC | PTORICO | PTSBRG | PTYL99 |
| PSMMSP | PSSH | PSTMAYE | PSUMU | PSYCPTH | PT32 | PTCHER | PTIG88 | PTOSKEY | PTSBURG | PTYMPAR |
| PSMOSEN | PSSI93 | PSTMD2 | PSUNITS | PSYCRN | PT330 | PTCHPLZ | PTIII | PTOVTA | PTSB | PTYNAKD |
| PSMRLM | PSSITA | PSTMDRN | PSUNIT | PSYC | PT350 | PTCHPW | PTIMAL | PTOWNE | PTSD22 | PTYNPNK |
| PSMS127 | PSSM50 | PSTMSR | PSUNO1 | PSYDOC | PT35 | PTCKH | PTIME | PTOWN | PTSDFTR | PTYOF11 |
| PSN1VY | PSSMSL | PSTMSTR | PSUOO | PSYDUCK | PT39 | PTCLE1 | PTIMST | PTO | PTSDOG | PTYOF16 |
| PSN1 | PSSNGS | PSTOOR | PSUOSU | PSYDUK | PT401 | PTCLE2 | PTIMUS | PTPACK | PTSD | PTYOF5 |
| PSNANA | PSSPSP | PSTOREK | PSUPAPA | PSYD | PT42 | PTCOY | PTING | PTPAN | PTSDX9 | PTYOFIV |
| PSNAPL | PSSPSS | PSTORK2 | PSUROAR | PSYEATR | PT4513 | PTCRST1 | PTIOHIO | PTPETS | PTSIDE | PTYPERF |
| PSNAPS | PSSRT | PSTORM | PSUSTI | PSYFT | PT4KIDS | PTCRUSN | PTIOWNR | PTPMU | PTSIZED | PTYPOOH |
| PSNGGAS | PSSSHHH | PSTPST | PSUWER | PSYGETR | PT4PJH | PTCRUZR | PTIRAU | PTR1OT | PTSLM3X | PTYRIKI |
| PSNGRSD | PSSSHH | PSTRCHP | PSU | PSYGUY | PT4TO | PTCRUZ | PTIUSA | PTR8 | PTSNGP | PTYSHRK |
| PSNIVE | PSSSH | PSTRDAB | PSVINCM | PSYHNP | PT536 | PTCRZN | PTIUS | PTRACY | PTSNGRP | PTYWAGN |
| PSNIVRY | PSSSN09 | PSTRGJ | PSVLIFE | PSYKAT | PT60BT | PTC | PTIWGN | PTRB379 | PTSQURL | PTYWGN |
| PSNIV | PSSSSHH | PSTRIP | PSV | PSYKE | PT67 | PTDADDY | PTJ2 | PTRBILT | PTSTLR | PTZNHMR |
| PSNIVY1 | PSSSSH | PSTRJOE | PSWAGS | PSYKRN | PT728 | PTDANG | PTJ3 | PTRBLT | PTSTP | PTZ |
| PSNIVY | PSSSSSH | PSTRK8 | PSWEBB1 | PSYKS | PT7577 | PTDBRSA | PTJAZZ1 | PTRCK | PTSTR1 | PU11ER |
| PSNWDBZ | PSSSSSS | PSTRLER | PSWEEN | PSYK | PT7 | PTDCAPT | PTK4ME | PTRDSTR | PTSW1FE | PU11OUT |
| PSO1 | PSSSSST | PSTRLHA | PSWEETS | PSYLICR | PT87868 | PTDOCTR | PTKBMW | PTREE | PTS | PU11OVR |
| PSO2 | PSSSST | PSTRMOM | PSWK01 | PSYLVR | PT881 | PTDPR | PTKGAL | PTREK28 | PTSZ06 | PU1973 |
| PSOKS | PSSSTTT | PSTRMRK | PSWOS24 | PSYMHNP | PT8822 | PTDR | PTKIDS | PTREK | PTT4DOH | PU22LE |
| PSOL | PSSST | PSTROKE | PSWP19 | PSYMOM | PT88888 | PTDSRT | PTKRZN | PTRIBE | PTTFN70 | PU239 |
| PSOMMER | PSSS | PSTRONG | PSWXJR | PSYNP | PT9776 | PTDT01 | PTKRZR1 | PTRIDGE | PTTINT | PU558 |
| PSONIVY | PSST1 | PSTRSKP | PSYBC | PSYNTST | PT999 | PTD | PTKVCH | PTRIOT | PTTMH | PU5HINP |
| PSOO10 | PSSTSL | PSTSHLM | PSYBER | PSYNURS | PTA1 | PTEC | PTK | PTRISH | PTTOOZ | PU6L1FE |
| PSP1 | PSSTTC | PSTUCH2 | PSYCDR | PSYOP6 | PTA2GO | PTEENA | PTL1 | PTRJEEP | PTTOPT | PU6LYFE |
| PSP2 | PSST | PSTUCH | PSYCD | PSYOP7 | PTAB | PTERPAN | PTL2DAY | PTRKGRL | PTTSSX | PU798 |
| PSP5PS | PSSY247 | PSTV33 | PSYCH01 | PSYOP | PTACOS | PTERRY | PTLA1 | PTRKSTR | PTTSTP1 | PUACFAM |
| PSPCEO | PSSYCAT | PSTVNRG | PSYCH13 | PSYPHD | PTADVT | PTESLA | PTLA2 | PTRKZ3 | PTTSTP2 | PUAH |
| PSPKJSP | PSSYPWR | PSTYME | PSYCH1C | PSYRN | PTAHRAH | PTFAO | PTLA4 | PTRLHD | PTTWGN | PUARTST |
| PSPK | PSSY | PSU1FAN | PSYCH1 | PSYSHIB | PTAH | PTFC75 | PTLA5 | PTRLHED | PTT | PUA |
| PSPLACE | PST1LLY | PSU2O14 | PSYCH3 | PSYSHOB | PTAIR1 | PTFIXRN | PTLA6 | PTRN17 | PTTYAF | PUAXPPP |
| PSPLLC | PST1 | PSU4O9 | PSYCH7 | PSYTECK | PTAKHAR | PTFU2 | PTLA7 | PTRNUS | PTURBOS | PUB22F |
| PSPPSP | PST3 | PSU4VER | PSYCHC | PSYVLTR | PTALUGA | PTF | PTLAB | PTRONAS | PTURNER | PUBARU |
| PSPROM | PST4 | PSU6 | PSYCHDR | PSYVSL | PTANDRN | PTGIRL | PTLAMEN | PTRONM | PTV7 | PUBBA |
| PSPRPHT | PST5 | PSUALUM | PSYCHE | PSYWAGN | PTANG7 | PTGOLF | PTLAW | PTRONUM | PTVFD02 | PUBBBA |
| PSPR | PST8 | PSUAXE | PSYCHFN | PSYWAR | PTANK21 | PTGRAMY | PTLHOPE | PTRONUS | PTV | PUBG216 |
| PSPS4 | PSTACKZ | PSUBARU | PSYCHK | PSYWHIP | PTAPIG | PTGT4ME | PTLKOUT | PTROYAL | PTW31N | PUBGM16 |
| PSPSPS | PSTANG | PSUBLUE | PSYCHLG | PSYYYCH | PTASHKA | PTGT | PTLMRCH | PTRP4TR | PTW3 | PUBGOG |
| PSPSP | PSTAPLZ | PSUCREW | PSYCHLR | PSZ | PTAYLR | PTGUARD | PTLOSER | PTRPAN | PTWGNDX | PUBG |
| PSPSS | PSTAPWR | PSUDAD | PSYCHMJ | PT108 | PTBAY | PTG | PTLPSHR | PTPATR | PTWLP | PUBLIC |
| PSPS | PSTAR1 | PSUDOC | PSYCHOB | PT109 | PTBLANK | PTGYT | PTLPTO4 | PTRPKR | PTWNTS1 | PUBLISH |
| PSPT23 | PSTAR2 | PSUDUCK | PSYCHOE | PT1113 | PTBLLVR | PTH1 | PTLSTM | PTRPTMS | PT | PUBLSHD |
| PSPV | PSTAR7 | PSUENGR | PSYCHOT | PT1224 | PTBLMOM | PTH2GR8 | PTLUCK | PTRPTR | PTX | PUBLUE |
| PSQADLC | PSTARKT | PSUFAN1 | PSYCHO | PT1917 | PTBLUE | PTH2 | PTL | PTRRBSS | PTYAGI | PUBOILR |
| PSQUAD | PSTARKW | PSUFAN2 | PSYCHOX | PT1974 | PTBL | PTHAKUR | PTM1ST | PTRRUTH | PTYBUS | PUBRAZY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PUB | PUDGYK9 | PUGAZH | PUGONE | PUKOFF | PULTOYS | PUMPKIN | PUNISR | PUNK | PUPERS | PUPRZR |
| PUC1 | PUDIN81 | PUGBOAT | PUGOWND | PUL2LOW | PULUP | PUMPKN4 | PUNITHB | PUNKY01 | PUPEWPU | PUPRZ |
| PUCAWF | PUDI | PUGBOSS | PUGPOD | PUL4FUN | PUMA13 | PUMPKN5 | PUNITH | PUNKY13 | PUPFAN | PUPS02 |
| PUCCA | PUDJ19 | PUGBUGI | PUGRITO | PULALUP | PUMA169 | PUMPKNG | PUNJ4BI | PUNKY5 | PUPFISH | PUPS17 |
| PUCCINI | PUDLDUX | PUGBUG | PUGRUS | PULASKI | PUMA23 | PUMPKNS | PUNJ4B | PUNKY86 | PUPGRL | PUPS2 |
| PUCCINO | PUDLES | PUGBUS | PUGR | PULA | PUMA2 | PUMPKNX | PUNJAAB | PUNKY87 | PUPGWUP | PUPS79 |
| PUCCIO | PUDLJMP | PUGCRZY | PUGS01 | PULCHRA | PUMA3 | PUMPKNZ | PUNJAB1 | PUNKY98 | PUPHLZR | PUPS8 |
| PUCCNCR | PUDLJPR | PUGDADY | PUGS1 | PULDOVA | PUMA44 | PUMPKRT | PUNJAB2 | PUNKY9 | PUPHUB2 | PUPSGRL |
| PUCDRP | PUDLPTR | PUGDDY | PUGS3 | PULENT | PUMA67 | PUMPKYN | PUNJAB5 | PUNKYGR | PUPHUG | PUPSK24 |
| PUCHITA | PUDLS | PUGDOG | PUGS4VR | PULEYA | PUMA74 | PUMPMAN | PUNJAB7 | PUNKYN | PUPH | PUPSMOM |
| PUCHI | PUDLTOZ | PUGEE | PUGSAF | PULFAN | PUMA786 | PUMPN | PUNJABE | PUNKYOO | PUPHZRD | PUPSRUS |
| PUCIT | PUDLZ | PUGEL | PUGSBUG | PULGON1 | PUMA86 | PUMPRLZ | PUNJAB | PUNKYS2 | PUPILYF | PUPSTRK |
| PUCK1 | PUDMA2 | PUGFAM | PUGSDAD | PULHESD | PUMA90 | PUMPS | PUNJB84 | PUNKY | PUPIPWR | PUPSUDZ |
| PUCK3TT | PUDMAMA | PUGFN | PUGSGLD | PULIDIN | PUMA96 | PUMPUM | PUNJB | PUNKZ | PUPJEEP | PUPS |
| PUCK5 | PUDMUDL | PUGGIE2 | PUGSL3Y | PULIDO | PUMAA | PUMPW8 | PUNK13 | PUNNA | PUPKIT2 | PUPTAX1 |
| PUCKDRP | PUDNPIE | PUGGIRL | PUGSLUV | PULIDR | PUMAC7 | PUN10AA | PUNK15 | PUNNK1N | PUPKIT | PUPTAXI |
| PUCKD | PUDN | PUGGLE1 | PUGSLY1 | PULIKOM | PUMAFAN | PUN10A | PUNK1NN | PUNNU | PUPLADY | PUPTMAN |
| PUCKFAN | PUDSTRK | PUGGLES | PUGSRL | PULINGZ | PUMAJKU | PUN15ER | PUNK1NS | PUNNY1 | PUPLAW | PUPTOO |
| PUCKIE | PUDWAKR | PUGGLUV | PUGSRU | PULI | PUMALER | PUN15HR | PUNK1N | PUNNY | PUPLB | PUPTOTR |
| PUCKIN | PUDYCAT | PUGGMA | PUGS | PULJD70 | PUMAS64 | PUN1E | PUNK49 | PUNQUIN | PUPLHAZ | PUPTRCK |
| PUCKME | PUDYKAT | PUGGRL | PUGSX5 | PULKA | PUMAS89 | PUN1SH7 | PUNKA55 | PUNS1 | PUPLIMO | PUPTRIP |
| PUCKNUT | PUEBLAA | PUGG | PUGTAXI | PULL2TH | PUMAS | PUN1SH | PUNKAY | PUNSAK | PUPLOVE | PUPTRK2 |
| PUCKOFF | PUEBLAM | PUGGY | PUGTOY | PULL2 | PUMA | PUN1T | PUNKEN | PUNSH3R | PUPLV82 | PUPTRK3 |
| PUCKS | PUEBLA | PUGHFIT | PUGTRK | PULLA | PUMAXL | PUN1 | PUNKEY | PUNSHGR | PUPLVE | PUPTRK |
| PUCK | PUEBLO | PUGHS | PUGTRUK | PULLER2 | PUMBA27 | PUN5HER | PUNKGRL | PUNSHGR | PUPMBIL | PUPTRNR |
| PUCKYA | PUENTE | PUGHUG | PUGTWO2 | PULLER | PUMBAA1 | PUN8038 | PUNKIE1 | PUNSIN1 | PUPMBL | PUPTRUK |
| PUCKYEA | PUERTO1 | PUGKRZY | PUGTXI | PULLG | PUMBAA | PUN8 | PUNKIEG | PUNSIN2 | PUPMOVR | PUPUL |
| PUCOO1 | PUERTO3 | PUGLADY | PUGWF | PULLIAM | PUMBA | PUNA1 | PUNKIN1 | PUNSIN | PUPMUM | PUPUPP |
| PUCOOO1 | PUERTO4 | PUGLETS | PUGWGN | PULLINK | PUMI1MR | PUNACHE | PUNKIN2 | PUNSN | PUPNEON | PUPUSAQ |
| PUCTYM | PUERTO | PUGLFE2 | PUG | PULLIN | PUMIK | PUNAGE | PUNKIN3 | PUNS | PUPOWER | PUPUSAS |
| PUCWGN | PUFADDR | PUGLFE | PUGXTC | PULLIT | PUMI | PUNAHOU | PUNKIN4 | PUNT05 | PUPP3RS | PUPUSA |
| PUC | PUFDADY | PUGLIF3 | PUGZIE | PULLLOW | PUMK1N | PUNB13 | PUNKIN5 | PUNTER | PUPP3R | PUPUS |
| PUD1N | PUFF1 | PUGLIF4 | PUGZRUS | PULLL | PUMKIN1 | PUNCH01 | PUNKIN6 | PUNXSY1 | PUPPDDY | PUPWGGN |
| PUDCAT | PUFF2 | PUGLIFE | PUGZ | PULLME | PUMKIN2 | PUNCH02 | PUNKINN | PUNX | PUPPER1 | PUPWGN |
| PUDDDIN | PUFF90 | PUGLIF | PUHJUH | PULLNIT | PUMKIN4 | PUNCH1T | PUNKIPA | PUNXXX | PUPPERS | PUPWISR |
| PUDDEN1 | PUFFD | PUGLIMO | PUHLEAZ | PULLNUP | PUMKIN7 | PUNCH1 | PUNKKIN | PUNZAB | PUPPER | PUPWOLF |
| PUDDGE | PUFFE1 | PUGLMOM | PUHLEEZ | PULLNW8 | PUMKINB | PUNCHDR | PUNKN18 | PUNZIE | PUPPERZ | PUPWUV |
| PUDDIN6 | PUFFED | PUGLOVE | PUHOVA | PULLON | PUMKING | PUNCHER | PUNKN9 | PUOZZO | PUPPET | PUP |
| PUDDINN | PUFFF | PUGLUV2 | PUHPOW | PULLOT | PUMKINN | PUNCHOT | PUNKN1 | PUP1 | PUPPIES | PUPYARD |
| PUDDINZ | PUFFFY | PUGLUV | PUHRRR | PULLSHT | PUMKN13 | PUNCHU | PUNKN33 | PUP3 | PUPPRZ | PUPYBUS |
| PUDDLE5 | PUFFINS | PUGLUVZ | PUHSMAK | PULLTUO | PUMKN8R | PUNCHY1 | PUNKN72 | PUPADCT | PUPPUP | PUPYGRL |
| PUDDLES | PUFFI | PUGLVR | PUIRANI | PULLUP | PUMKYN | PUNCHY | PUNKN74 | PUPARU | PUPPURZ | PUPYLUV |
| PUDDLE | PUFFTMD | PUGLYFE | PUISAN | PULL | PUMMIE | PUNDBUS | PUNKN7 | PUPA | PUPPWGN | PUPYLYF |
| PUDDLEZ | PUFFTY | PUGLYF | PUJA08 | PULMCCM | PUMMY1 | PUNDIR | PUNKN89 | PUPAXEL | PUPPWR | PUPYPWR |
| PUDDN21 | PUFFWMP | PUGMAMA | PUJANA | PULNONU | PUMP05 | PUNDIT | PUNKN8R | PUPBLU | PUPPY22 | PUPZCAR |
| PUDDN | PUFNPAS | PUGMOBL | PUJAN | PULNOUT | PUMP32 | PUND | PUNKNB | PUPBUS | PUPPY2 | PUPZ |
| PUDDY11 | PUFSNK | PUGMOM2 | PUJA | PULOVER | PUMP50 | PUNE12 | PUNKNG | PUPCADY | PUPPY7 | PUQUA |
| PUDDY12 | PUFT717 | PUGMOM4 | PUJITHA | PULOVR | PUMP7 | PUNEETH | PUNKNHD | PUPCAKE | PUPPYDG | PUR1ST |
| PUDDY3 | PUFT | PUGMOM5 | PUJJU | PULOWT | PUMPDR | PUNEKAR | PUNKNIV | PUPCAR2 | PUPPYG | PUR2SET |
| PUDEL | PUF | PUGMOM7 | PUJU | PULPO | PUMPED | PUNEMH | PUNKNJL | PUPCAR3 | PUPPYHD | PUR3NRG |
| PUDE | PUG1MOM | PUGMOMY | PUJYUV | PULPS | PUMPER | PUNE | PUNKNPI | PUPCAR | PUPPYLV | PUR3OH |
| PUDGE01 | PUG1OVE | PUGMUM2 | PUKAR | PULP | PUMPGAS | PUNICHR | PUNKNS | PUPCAT | PUPPYS | PUR3T |
| PUDGE2 | PUG4ME | PUGMUM5 | PUKDAT | PULSE49 | PUMPGOD | PUNISH1 | PUNKN | PUPCHFR | PUPRA | PUR4LE |
| PUDGE51 | PUG93GB | PUGMUM | PUKDRP | PULSE | PUMPK1N | PUNISH6 | PUNRCK | PUPCUP | PUPRAZR | PURA506 |
| PUDGE73 | PUGACH | PUGMUVA | PUKEI | PULSEX1 | PUMPK3N | PUNISHA | PUNROK | PUPCUT | PUPRESQ | PURAB |
| PUDGIE1 | PUGADOR | PUGNOUT | PUKEM | PULSEX | PUMPKAN | PUNISHD | PUNKSKJ | PUPELOV | PUPRIDE | PURANO |
| PUDGITO | PUGARK | PUGNUT | PUKHTUN | PULSHRK | PUMPKEN | PUNISHU | PUNKSM8 | PUPELUV | PUPRIUS | PURARQ |
| PUDG | PUGA | PUGONE1 | PUKKA | PULSX | PUMPKIA | PUNISH | PUNKUS | PUPEMOM | PUPRUNR | PURAU |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PURAVDA | PURELY | PURLUV | PURPOS3 | PURRRR | PUSHIT1 | PUTT01 | PV1921 | PVNISHR | PW66 | PWG |
| PURAVTA | PUREM22 | PURL | PURPOSE | PURRRTY | PUSHIT | PUTT06 | PV1932 | PVNNIDI | PW67 | PWH5 |
| PURA | PUREMI | PURLY | PURPOS | PURRRZ | PUSHKN | PUTT1IN | PV1960 | PVNONNA | PW705 | PWHE21 |
| PURBELI | PUREMLK | PURLZ | PURPPLE | PURRS2U | PUSHME | PUTT1X | PV2019 | PVNTHER | PW70 | PWHT |
| PURBLD | PUREMSL | PURMSCL | PURPP | PURRSH | PUSHN2 | PUTT43 | PV20 | PVOLZER | PW7317 | PWIFEY |
| PURBLIS | PUREM | PURMUSL | PURPRAS | PURRSIA | PUSHN4P | PUTT4DO | PV3125 | PVO | PW79 | PWILAND |
| PURBLK | PURENV | PURNAMA | PURPRN | PURRSON | PUSHNIT | PUTTA | PV31KNG | PVPDRMN | PW7MW | PWILDER |
| PURBRED | PUREOIL | PURNAS | PURPRWL | PURRTY | PUSHNME | PUTTER7 | PV31 | PVPGOD | PW838 | PWILL |
| PURBRUS | PUREQV | PURNAT | PURPSAV | PURRV12 | PUSHNP | PUTTERD | PV35 | PVPOWER | PWABBY | PWIL |
| PURBUKI | PURERED | PURNEL1 | PURPSE | PURR | PUSHPAM | PUTTERS | PV3640 | PVPPVE | PWAD984 | PWINCES |
| PURCE11 | PURERS | PURNELL | PURPSKY | PURRXIA | PUSHPA | PUTTER | PV44 | PVRB31 | PWAGEN | PWINK |
| PURCHNX | PURER | PURNHRT | PURPULL | PURRXO | PUSHP | PUTTERZ | PV4ME | PVRBROS | PWAGON | PWISE |
| PURDE1 | PURESRT | PURNIRN | PURPUS | PURRZ | PUSHTHR | PUTTIN1 | PV5150 | PVRGE | PWALK3R | PWI |
| PURDEW | PURESUN | PURNI | PURP | PURSES | PUSHTOY | PUTTING | PV544 | PVRK15 | PWALKER | PWJR |
| PURDIE | PURESWG | PURNRG | PURR14 | PURSILA | PUSHUP | PUTTMIN | PV555 | PVRMX | PWALKR1 | PWJSLJ |
| PURDIN | PURESW | PURNRGY | PURR1N | PURSN | PUSH | PUTTNCE | PV6040 | PVROCKS | PWALKR2 | PWJS |
| PURDIOR | PURESXC | PUROCT | PURR31 | PURSTRM | PUSHYA | PUTTONE | PV68SV | PVRS | PWALK | PWKW |
| PURDI | PURETRX | PURODEL | PURR4U | PURSTV8 | PUSIHNP | PUTTR14 | PVA1 | PVRTYKB | PWALOHA | PWM8 |
| PURDOO1 | PUREV1L | PUROGAL | PURR71 | PURTANS | PUSKAR2 | PUTTS | PVAKJB | PVRTY | PWARREN | PWMTEE |
| PURDOO2 | PUREVEL | PUROL | PURR96 | PURTGRL | PUSPA55 | PUTT | PVALLEY | PVR | PWAT | PWN3DU |
| PURDOO4 | PUREVI1 | PUROS | PURR99 | PURTY1 | PUSPUS | PUTTY08 | PVAND | PVS2 | PWBB | PWN3D |
| PURDOO | PUREVIL | PURO | PURRAIN | PURTY | PUSS3 | PUTTY6 | PVARGAS | PVSR | PWBRED1 | PWNCREW |
| PURDU21 | PUREWHT | PURP2PO | PURRARF | PURUNIV | PUSSAY | PUTTZ | PVBG | PVSUTE | PWC1 | PWNED |
| PURDU2 | PUREWL | PURP30 | PURRAYN | PURUSH | PUSSIE | PUTUP | PVBMSN | PVTCHEF | PWC8 | PWNGURL |
| PURDUE1 | PURE | PURP340 | PURRBOX | PURVDA | PUSSS | PUTUR | PVBS163 | PVTEQTY | PWCAN | PWNMARX |
| PURDUE2 | PUREXTC | PURP392 | PURRDOO | PURVIDA | PUSSTNG | PUTYS | PVBUG | PVTJ8T | PWCGXD | PWN |
| PURDUE3 | PURF3CT | PURP6PK | PURRDU | PURVIKA | PUSSY69 | PUTYTAT | PVC4 | PVTJET7 | PWCGXXD | PWNYUP |
| PURDUE9 | PURFCTN | PURP73 | PURRD | PURVI | PUSTAI | PUTZ101 | PVCAT2 | PVTJET | PWCORGI | PWNY |
| PURDUEB | PURFEKT | PURPBUG | PURRDY1 | PURWTL | PUSTE | PUTZ21 | PVCAT87 | PVTJOY | PWCW3 | PWNZONE |
| PURDUEQ | PURFKZN | PURPE46 | PURRDY2 | PUR | PUSYCAT | PUTZ82 | PVCHRGD | PVTLIMO | PWC | PWOMISE |
| PURDUEU | PURFORM | PURPEL1 | PURREOW | PURXPTG | PUSYMGT | PUUDIN | PVCKOFF | PVTPNT | PWD1 | PWOODS |
| PURDUE | PURFUN | PURPFLX | PURRFC | PURXTC | PUSYWGN | PUUKU | PVCMS1 | PVTPRTS | PWDEANG | PWOODZ |
| PURDUU | PURF | PURPFRS | PURRFXN | PUSAN | PUT1 | PUUNCH | PVCMS3 | PVTPST4 | PWDGAF | PWOOTER |
| PURE150 | PURHAZE | PURPHZ | PURRINE | PUSCCAT | PUT4DOH | PUURFCT | PVCP1P3 | PVTTRBL | PWDP | PWO |
| PURE15 | PURHRT | PURPIN | PURRING | PUSCFR | PUT4PR | PUURL | PVCP1PE | PVTYPWR | PWDRCOT | PWP3 |
| PURE350 | PURIFY | PURPL13 | PURRITO | PUSCI4 | PUTAINA | PUURR | PVC | PVTYWGN | PWDRKOT | PWP4 |
| PURE4C | PURINTL | PURPL20 | PURRK | PUSH123 | PUTAWAY | PUUSH | PVE3 | PVW1 | PWDRMNY | PWPLLC2 |
| PURE67 | PURIN | PURPL3 | PURRL11 | PUSH1NP | PUTBAC | PUUURPL | PVERB35 | PVW8 | PWDRPUF | PWPLLC |
| PUREAIR | PURISTT | PURPL96 | PURRL2 | PUSH1T | PUTCHIE | PUUUSH | PVF1 | PV | PWD | PWPMTG |
| PUREAU | PURITAN | PURPLDD | PURRL7 | PUSH234 | PUTER | PUVVALA | PVFD22 | PW0410 | PWEE1 | PWPWTRK |
| PUREC8R | PURITY1 | PURPLE1 | PURRL | PUSH23 | PUTGOD1 | PUWAR16 | PVFD46 | PW107 | PWEE2 | PWR1MOR |
| PUREC | PURI | PURPLE6 | PURRLYN | PUSH26 | PUTHGRL | PUXXR | PVFD48 | PW10 | PWEE4 | PWR2BRN |
| PUREDMD | PURJEEP | PURPLEB | PURRLY | PUSH315 | PUTHIM1 | PUZDUTS | PVGII | PW16 | PWEE56 | PWR2W8 |
| PUREDSN | PURJOY1 | PURPLEK | PURRLZ | PUSH33N | PUTHOFF | PUZICAT | PVGOLF | PW1 | PWEE66 | PWR4FEW |
| PUREDVL | PURJOY | PURPLER | PURRMOM | PUSH4LF | PUTINGO | PUZLD | PVGTSLA | PW22 | PWEE6 | PWR4PNK |
| PUREDZN | PURKEY | PURPLEU | PURRNG | PUSH4ME | PUTITBK | PUZLN2 | PVH1 | PW23RJ | PWEE73 | PWR4U2 |
| PUREFUL | PURKFM2 | PURPLE | PURRPL3 | PUSH4U2 | PUTITDN | PUZLPC | PVINDU | PW2SCAT | PWEE99 | PWR5TRK |
| PUREFUN | PURKFRM | PURPLEY | PURRPLE | PUSH71 | PUTITUP | PUZNIF | PVISION | PW2 | PWEEZY | PWR6 |
| PUREGLD | PURKITY | PURPLK | PURRPLL | PUSHAC | PUTLURU | PUZ | PVISO4 | PW316 | PWEOG | PWRANGR |
| PUREGT | PURKS | PURPLRN | PURRPL | PUSHAP | PUTLZ | PUZYCAT | PVITJOT | PW3RPUF | PWEPLUS | PWRBALL |
| PUREH20 | PURKY1 | PURPLRT | PURRPUL | PUSHCAR | PUTMBK | PUZZLD | PVI | PW3XCHM | PWEROF3 | PWRBARJ |
| PUREHP | PURKY | PURPLU | PURRR1 | PUSHEAX | PUTNBAY | PUZZLES | PVJ | PW41 | PWERUP | PWRBOSS |
| PUREHRT | PURL4 | PURPL | PURRR21 | PUSHEEN | PUTNBE | PUZZLQN | PVL1 | PW425 | PWEST24 | PWRBRKR |
| PUREIC3 | PURL67 | PURPLXJ | PURRR3 | PUSHERS | PUTNH20 | PUZZLR | PVL | PW42 | PWEST44 | PWRBST1 |
| PUREITA | PURLEE | PURPLY | PURRRDU | PUSHGIF | PUTNWRK | PUZZWGN | PVMK1N | PW49 | PWEST | PWRBST |
| PUREKK | PURLGRL | PURPN | PURRRL | PUSHHER | PUTPUTT | PUZZYY | PVMNT | PW52 | PWE | PWRBTM |
| PURELAW | PURLIE | PURPONY | PURRRRL | PUSHINP | PUTS | PV0919 | PVMPRSS | PW607 | PWFFG33 | PWRBUGE |
| PURELV7 | PURLTWO | PURPOS1 | PURRRRN | PUSHINV | PUTSY4 | PV111 | PVMS | PW65 | PWGC | PWRBYR1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PWRBYSN | PWRPUFF | PWYC2 | PYATN | PYPZBUG | PYSGOGO | PZB2GOD | Q1776 | Q55DEEP | QABOOS | QAUOC |
| PWRCAT | PWRQWN | PWYC | PYATT | PYPZY58 | PYSHCO | PZBEEZ | Q17T | Q57M | QADDAFI | QAWDTRO |
| PWRCHOK | PWRRAM | PWZTRK | PYA | PYR8E | PYT1 | PZBLDR | Q17WRWY | Q58L | QADERY | QAZAQ01 |
| PWRCLN | PWRRNGR | P | PYBIM | PYR8LYF | PYT2G4U | PZCRASH | Q1911K | Q5AUDI | QADI804 | QAZAQ |
| PWRCPLE | PWRSERJ | PX03 | PYBJ | PYR8 | PYT2O04 | PZDZ | Q1916M | Q5INNIE | QADRA | QAZAQH |
| PWRCPL | PWRSHLL | PX10 | PYCAK | PYRAM1D | PYT3 | PZHD | Q1979 | Q5IRE | QADRI11 | QAZAQ |
| PWRDBYM | PWRSLUG | PX197 | PYCHARM | PYRAMNX | PYT4EVR | PZHISNM | Q1CSAD | Q5O4OO | QAEQAE | QAZEQAZ |
| PWRDPNY | PWRSLV | PX198 | PYDER | PYRANHA | PYTBON | PZIM | Q1KSLVR | Q5ORS | QAHBA | QAZIME |
| PWRDRMS | PWRSRGE | PX199 | PYDNFUL | PYRAT2 | PYTEE | PZINK | Q1Q1Q1Q | Q5R | QAHIR | QAZMODO |
| PWRDUP | PWRSRG | PX33 | PYDPYPR | PYRATES | PYTHN | PZIVY | Q1TH8N | Q60FKN | QAHOG | QB03 |
| PWREXP | PWRSTKN | PX54 | PYE1 | PYRATE | PYTHOE | PZIZAEZ | Q1TSTRM | Q60GERA | QAHTAN | QB05 |
| PWREX | PWRSTRX | PX5 | PYE3 | PYRATQN | PYTHON1 | PZJEEP | Q1 | Q60Q | QAID | QB06BR |
| PWRFOOL | PWRSURG | PXACH13 | PYEFACE | PYRCRAZ | PYTHON3 | PZLD | Q203 | Q6861 | QAJAQR | QB07B7 |
| PWRFUL1 | PWRTABS | PXB1 | PYETT | PYRDAD | PYTHONS | PZLGRL7 | Q230 | Q6869 | QAKBARY | QB11 |
| PWRFULL | PWRTOUR | PXB | PYFPDA | PYREFLY | PYTHON | PZLLV | Q23M | Q6MUPSI | QALED | QB12 |
| PWRFUL | PWRTOW8 | PXCARGO | PYFWRD | PYREX2 | PYTHPRC | PZLMOM | Q240 | Q6O | QALID | QB13 |
| PWRGAL | PWRTOY2 | PXEDUST | PYGBRD | PYREX | PYTH | PZNAPLE | Q241 | Q7007 | QALLEN | QB15 |
| PWRGEN | PWRTR1P | PXELNCE | PYGMC | PYREXX | PYTJAY | PZNAPPL | Q244 | Q700 | QALNDIA | QB1961 |
| PWRGRD | PWRTRIP | PXEVLTN | PYGMYS | PYRGRD | PYTNBLU | PZNCRTS | Q25ALEX | Q71P | QAMDDM | QB2067 |
| PWRHALF | PWRTRN | PXG2 | PYIT4WD | PYRIAH | PYTNGRY | PZNDRT | Q29BLL | Q72B | QAMOM1 | QB20 |
| PWRHIT | PWRTRP1 | PXG | PYITE | PYRITE | PYTNSMM | PZNFK | Q2COLD | Q74PHD | QANDA89 | QB22 |
| PWRHOUR | PWRTRP | PXIBOB | PYITFD | PYRLIMO | PYTTAL | PZNIV | Q2FAST | Q76 | QANDA | QB23 |
| PWRHOUS | PWRUP10 | PXIDSTD | PYKL | PYRLUV | PYT | PZNNUT | Q2QLVL3 | Q7777 | QANDB | QB30 |
| PWRINC1 | PWRUP | PXIDUST | PYKX | PYRMOM | PY | PZOMBIE | Q2R2M2B | Q77Q | QANON17 | QB3RT |
| PWRJOKE | PWRWAV | PXIDUS | PYLES08 | PYRMUM1 | PYY | PZR2M | Q331H | Q77 | QANON1 | QB41 |
| PWRKING | PWRWEAL | PXIEDST | PYLES1 | PYRO1 | PYZO6 | PZRJGR | Q33NJAY | Q79L | QANON45 | QB4LIFE |
| PWRLFR | PWRWEEL | PXL1 | PYLES2 | PYRO2 | PYZR1 | PZSPRKL | Q33NROX | Q7AUDI | QANON76 | QB4LYFE |
| PWRLFTR | PWRWGN1 | PXLALFA | PYLES | PYRO98 | PYZ | PZURB | Q34FUN | Q7GWMS | QANON | QB50 |
| PWRLINE | PWRWGN7 | PXLMAN | PYLOS | PYROCR8 | PZ1785 | PZ | Q371T | Q7Q | QAPLAA | QB52 |
| PWRLMN | PWRWGNS | PXLPONY | PYLSTYL | PYROFAM | PZ197 | PZZA101 | Q3AUDI | Q7TANI | QAPLAH | QB5NANA |
| PWRLN | PWRWGN | PXLPSHR | PYLTGY | PYROFRK | PZ19 | PZZA201 | Q3F | Q7T | QAP | QB61 |
| PWRLOAD | PWRWHEL | PXLWARP | PYMAHKA | PYROGRL | PZ1 | PZZABOI | Q3NM3CA | Q7U | QAQAQ | QB64 |
| PWRMAMA | PWRWHLS | PXLXBIT | PYMPALA | PYROGUY | PZ21 | PZZABOY | Q3QOM9F | Q7Y | QAQISH | QB69 |
| PWRMAN2 | PWRWHL | PXMAGIC | PYMPJCE | PYROHIO | PZ2323 | PZZABRN | Q3QUEEN | Q824 | QAQQAQ | QB6CLE |
| PWRMAN | PWRWHLZ | PXNCAKE | PYMTECH | PYROHY | PZ4 | PZZAGRL | Q3TURBO | Q82N | QAQTAT | QB72 |
| PWRMEUP | PWRWLS | PXNDA | PYMVG | PYROKEV | PZA4LF | PZZAGUY | Q404M | Q850L | QAQUEEN | QB883 |
| PWRMODE | PWRWSH1 | PXNZII | PYNAPL | PYROMAN | PZA4LYF | PZZALVR | Q40MOD | Q855 | QAQ | QB8JSU |
| PWRMTL | PWRWSH | PXP1 | PYNAPLZ | PYROMD | PZABARN | PZZAPLS | Q40R | Q85F | QARAJA | QB8TB25 |
| PWRMV | PWRYMIR | PXP2 | PYNDY | PYROMTR | PZAEATR | PZZAPLZ | Q418 | Q8700 | QARDHOO | QB8TB5 |
| PWRNDRU | PWS2LUV | PXPY76 | PYNE1 | PYRONOT | PZAFAM1 | PZZAPWR | Q420 | Q88888 | QAREVNG | QB9 |
| PWRNME | PWS2RLX | PXSINC | PYNE | PYRONUT | PZAGIGI | PZZARAT | Q444K | Q888 | QARMY | QBABY |
| PWRNPEN | PWS3 | PXVOLU | PYNG1 | PYROTEC | PZAGIRL | PZZASHP | Q454 | Q88L | QARRADR | QBAKR |
| PWROF12 | PWS4LYF | PX | PYNKNEJ | PYROTEK | PZAGRL | PZZASHT | Q462 | Q88 | QARRAR | QBAL1 |
| PWROF3Q | PWS7 | PXYDST | PYNKPRL | PYROWGN | PZAGUY | PZZAWGN | Q4HPRN | Q8AUDBK | QARRA | QBALL11 |
| PWROF3 | PWSIIV | PXYDUST | PYNK | PYRO | PZAKING | PZZA | Q4LIFE | Q8AUDI | QARREE | QBALL1 |
| PWROF9 | PWSINN1 | PXZYDST | PYOI58 | PYRPAW | PZALM27 | PZZELLE | Q4NOICE | Q8MAN | QARSHI | QBALL21 |
| PWROLV | PWSMSS | PY1TE | PYOOT | PYRPRSR | PZALOCO | PZZERIA | Q4TTRO | Q8NERD | QAR | QBALL6 |
| PWRON | PWSUN17 | PY1TFWD | PYOUNG | PYRRESQ | PZAMAN2 | PZZLE9 | Q4ZMODO | Q8VET | QASHLAQ | QBALL6 |
| PWRPLAT | PWT1 | PY1 | PYPEDRM | PYRROS | PZAMAN | PZZZA | Q5005 | Q90L | QASSIM | QBALLN |
| PWRPLA | PWTRWGN | PY25OO | PYPER08 | PYRRUNR | PZAMAR | Q104P | Q50MAR | Q90O | QASWA5 | QBALL |
| PWRPLAY | PWTW2 | PY2WIN | PYPER | PYRSHEP | PZANNJA | Q107 | Q50POPS | Q94N | QASWA | QBAL |
| PWRPLNT | PWTW | PY2WN | PYPES | PYRS | PZAPLNT | Q10 | Q50RAM | Q95C | QATAR22 | QBANITA |
| PWRPLY | PWT | PY41 | PYPFITR | PYRTSHP | PZAPRO | Q11111Q | Q50REDS | Q96N | QATAR | QBANKS |
| PWRPMKN | PWW1 | PY428 | PYPIP | PYRUBER | PZAPWR | Q112P | Q50S | Q97P | QATIF | QBARU |
| PWRPNDA | PWW7 | PY7 | PYPLAYR | PYR | PZARONI | Q115 | Q50UL8R | Q98P | QATTAN1 | QBAUM |
| PWRPNY | PWWIFE | PYAARSE | PYPOL1K | PYSCES | PZATIME | Q16W | Q50 | Q99 | Q99999 | QBAWI |
| PWRPOL | PW | PYACK | PYPRFRN | PYSEAS | PZATM | Q1701 | Q52L | Q9Y | QATTRO | QBBA |
| PWRPONY | PWXIII | PYAK1 | PYPSHOT | PYSELL | PZATYME | Q1745 | Q55555Q | QAALI | QAUDREY | QBBKR6 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| QBCMH | QBWIFE | QCNTRL | QED1 | QH04 | QIKRNU2 | QK5ILVR | QLJ | QNABALI | QNOFHTS | QOTMS |
| QBCOACH | QB | QCODE | QED2 | QH10 | QIKS6 | QKA1 | QLLTRK1 | QNACE21 | QNOFSCT | QOTSA |
| QBD | QC0522 | QCOLD | QEDB | QH20 | QIKSLVR | QKA2OOO | QLONA | QNALLS | QNON | QOTSB |
| QBEAN | QC0925 | QCOVE1 | QEDI804 | QH2746 | QIKTHAW | QKAITF | QLRMEGN | QNARIES | QNOVA72 | QOURDA |
| QBEARSS | QC1 | QCOVE | QED | QH33 | QIKTOY | QKAJP | QLT4FUN | QNAVY | QNPAR3 | QOYAN |
| QBEE01 | QC39 | QCQDLBT | QEEEPUP | QHABIDO | QIKVET | QKAKAR | QLT4U2 | QNA | QNPETTY | QP15157 |
| QBEE17 | QC50 | QCRBAR | QEENAGR | QHARLEY | QILLAB | QKALAKE | QLTFROG | QNAZZE | QNPONK | QP1 |
| QBEE25 | QC6302 | QCREW5 | QEENB | QHCHICK | QILT4U | QKALKE | QLTHEVN | QNBE56 | QNQUISH | QP2 |
| QBEEEE | QC666 | QCRFC | QEENMAB | QHCRZY | QILTZ4U | QKALK | QLTLADY | QNBEA | QNR1ZZO | QP3 |
| QBEEE | QC69 | QCRS | QEEPUP | QHEARTS | QIMA | QKARDZ | QLTMAKR | QNBEE1 | QNRENEE | QP5 |
| QBEESRS | QC762 | QCR | QEERROO | QHEART | QIMVIBE | QKA | QLTMKR | QNBEE63 | QNRNCH | QP83 |
| QBEEZ | QC77 | QCS6 | QEH7 | QHERBO | QIN1 | QKCKROI | QLTNGMA | QNBEEE | QNRYCHE | QPANNA1 |
| QBERT1 | QCANDOQ | QCSUGAH | QEIGHT | QHERC | QIN7 | QKEISHA | QLTNGQN | QNBEES | QNSAMM | QPASA |
| QBERTE | QCAR | QCSVP | QEII | QHHTLUV | QINCHO | QKING1 | QLTNGRL | QNBEE | QNSGMBT | QPCDY |
| QBE | QCBB3 | QCTEES | QELC47 | QHIOST8 | QINLI | QKP | QLTNSEW | QNBEEZ | QNSHEBA | QPCREW1 |
| QBFTG4 | QCBCCA | QCVET | QELOVIN | QHIO | QINM888 | QKRNSHT | QLTRGMA | QNBKPR | QNSKING | QPCREW |
| QBGYN | QCDADDY | QCVP | QELSBUS | QHIQ | QINZEL | QKRNUR | QLTRGRL | QNBLING | QNSNY | QPCS |
| QBHEART | QCDAD | QCWAGN | QEMCRJQ | QHJEEP | QIP | QKRNU | QLTR | QNBZA8 | QNSOBY | QPC |
| QBH | QCER | QCWANET | QENBEE | QHLLC | QIQI | QKRTHNU | QLTSMTH | QNCOLE | QNSRYCH | QPEACE |
| QBIC | QCFI | QCW | QENB | QHMLMT | QIQ | QKRTNU | QLTWTCH | QNCOOP | QNSTEPH | QPEX |
| QBILLY | QCFS1 | QD0515 | QENKAT | QHMOM2 | QIRIMLI | QKR | QLTYBUG | QNCRBY | QNSUGAR | QPHD |
| QBIM1 | QCGCVSU | QDADDY | QEPASSA | QHOGGY | QIRSH | QKS1LVR | QLTYIMG | QNDAVID | QNSUGR | QPKP7 |
| QBIRD | QCGC | QDAMD | QEPC15 | QHOLLY | QISHI | QKSHDW | QLUKZER | QNDBMA | QNTINK | QPLAN |
| QBIT | QCHANG | QDAWG | QEQVXB | QHORSES | QISMAT | QKSILVR | QLV | QNDIAMD | QNTMHLR | QPLA |
| QBI | QCHA | QDAYFUN | QESTEE | QHRSMAN | QISMINE | QKSILV | QLYFE | QNDIVA1 | QNTV999 | QPLUS45 |
| QBJONES | QCHC | QDAZZLE | QETZAL | QHS | QISMYSS | QKSLVER | QLYPSO | QNDIVA6 | QNVICT | QPNSWAG |
| QBKS76 | QCHDSLZ | QDCAM | QEVENTS | QHTAN19 | QISTIBI | QKSLVR1 | QM1388 | QNDMND | QNVIC | QPPAINT |
| QBL5 | QCHERRY | QDELLA | QEWDII | QHTRUCK | QITABG | QKSLVRR | QM1SG | QNDOMO | QNVN | QPRO422 |
| QBLING | QCHILL | QDESA | QEWDI | QHUINN | QITH8IN | QKSLVR | QM22 | QNEGYPT | QNVRGO | QPRURS |
| QBLOCD | QCHIOMA | QDF | QEWPIE | QHUNNY | QITH8N | QKSND | QM241 | QNELLA1 | QNWILDA | QPSI1 |
| QBLOC | QCH | QDITCH | QEXV | QHYC68 | QITPLYN | QKSTP | QM2916 | QNELSA | QNWSJ | QPSIPHI |
| QBLU | QCIFIED | QDK | QEYNOS | QI1111 | QITTXTG | QKTITF | QM3360 | QNEVANS | QNY2DEF | QPSKI3 |
| QBMF | QCISO | QDMTT | QF1DDDY | QI5555 | QITUP | QKWHITE | QM356 | QNGEGE | QNZGIRL | QPSKI |
| QBMSOP2 | QCK2BTE | QDM | QF1DDY | QIABOSS | QIUQIU | QK | QM5678 | QNGGLW7 | QNZMG | QPT2 |
| QBMSOP | QCK2DMP | QDOG18 | QF1TTY | QIAN666 | QIUYIII | QKYRAH | QMACUH | QNGIGI | QOB | QPX3 |
| QBMY412 | QCK2DRY | QDOGG | QF3ATHR | QIAN9 | QIXSLVR | QL19 | QMAGS | QNGMKY2 | QOCD45 | QQ16888 |
| QBNCGAR | QCKAG | QDOGW | QF888 | QIANA | QIZ | QL1FE | QMAN911 | QNGMNKY | QOCHO | QQ22 |
| QBNQT | QCKBRCK | QDPRN | QFAM | QIANI | QJ0321 | QL1 | QMASI3 | QNHNYB | QOCPHD | QQ32 |
| QBNQWN | QCKCAT | QDPROQO | QFFWEGO | QIAO | QJ1007 | QL2QLA | QMASMOR | QNHU18 | QOE | QQ4MC |
| QBNSIS | QCKDRAW | QDROLAW | QFIDDY | QICENUF | QJ10 | QL321 | QMBK | QNJET | QOFCLBS | QQ777 |
| QBOLA | QCKEV | QDRO | QFIDDDY | QICSLVR | QJ113 | QL5699 | QMBYPND | QNJMAEP | QOH | QQ7 |
| QBOSS | QCKHT | QDRPET | QFIDYRS | QIDPRN | QJ123 | QL85 | QMEN5 | QNKELEE | QONDAS | QQ8154 |
| QBRALEY | QCKJUAN | QDSHAIR | QFIFTY | QIDWAI | QJ6688 | QLAB2 | QMGMOVE | QNKJK | QONE | QQ87OO |
| QBRANCH | QCKMODE | QDSNAIL | QFILTHY | QIETE | QJ68RS | QLASOFY | QMILLEY | QNKNEYO | QOOLQAT | QQ88888 |
| QBRDZ5 | QCKNDTY | QDSQDTM | QFINISH | QIETSTM | QJ68SS | QLAURA | QMIRAS | QNLILC | QOOOOOO | QQ999QQ |
| QBRIK | QCKSILV | QDSUTR | QFITTY | QIFOX | QJ6 | QLAW | QMK | QNM1 | QOOOQO | QQ99 |
| QBRIS | QCKSLVR | QDS | QFIVE | QIHANG1 | QJERN | QLA | QML1 | QNM2 | QOOO | QQICU2 |
| QBRONCO | QCKSND | QDULCE | QFJR | QIHANG | QJESS | QLB1 | QMOQBEL | QNMAEVE | QOOQQQO | QQJ |
| QBRONX | QCKSTEP | QDUP | QFM | QIIIIQ | QJET | QLB | QMOUSE | QNMAJOR | QOQO | QQK9S |
| QBROOKS | QCKVET | QDWG | QFORK9 | QIK1 | QJOOS12 | QLEANBE | QMPMNZK | QNMOTO | QOQ | QQMAX |
| QBRT15 | QCM1 | QD | QFTY | QIKALFA | QJR | QLEAN | QMQ | QNMSREE | QORABOY | QQMF |
| QBRT | QCM2 | QDZ | QGB5 | QIKBRIK | QJ | QLEEN | QMSN65 | QNN3BS | QORAN | QQMMQQ |
| QBSACKR | QCM4 | QE1111 | QGBROS3 | QIKBUK | QJY1 | QLEXUS | QMSS | QNNANA | QORNFED | QQNBOOM |
| QBTOL | QCMC | QE111 | QGNANO | QIKEDGE | QJY7 | QLIFID | QMUSIC1 | QNNCHRG | QOS4BBC | QQOPEN |
| QBTOO | QCMS | QE9SIS | QGODDSS | QIKENUF | QJY9 | QLIMAH | QMUSIC | QNNEF | QOSLISA | QQQQQQQ |
| QBTOW | QCM | QEA1 | QGRIM | QIKFISH | QJYGS | QLIZB | QMW | QNNORTH | QOSO22 | QQQQQ |
| QBUGGIN | QCN10UM | QEANB2 | QGRLUNO | QIKGT | QK18 | QLIZZY | QN1 | QNNVME | QOS | QQQ |
| QBUILDR | QCNTNUM | QEBONY | QGUEY | QIKLUDE | QK487 | QLJ2 | QN4LIFE | QNOFFDZ | QOTKB1 | QQRTERS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| QQRUQQ | QS40 | QTBYRD | QTQ2 | QU2ANA | QUAD505 | QUANTE | QUEDY | QUEEN88 | QUEENF | QUEENO1 |
| QQSTAN | QSABOO | QTCATS | QTQUEEN | QU33IN3 | QUAD8S | QUANT | QUEEBEE | QUEEN89 | QUEENG1 | QUEENO4 |
| QQV | QSARK | QTC | QTQUI | QU33NB3 | QUADAY | QUANWFE | QUEEEEN | QUEEN8 | QUEENGG | QUEENOA |
| QR0103 | QSBIKE | QTEE314 | QTRB8CK | QU33NB5 | QUADBLK | QUAPLU5 | QUEENJ | QUEEN92 | QUEENGZ | QUEENO |
| QR01 | QSCAKES | QTEE89 | QTRBOYS | QU33NBB | QUADB | QUARA1 | QUEEENT | QUEEN97 | QUEENH | QUEENP7 |
| QR82 | QSCHITY | QTEEE | QTRHRS1 | QU33NBE | QUADCAB | QUARKS | QUEEN | QUEEN98 | QUEENIC | QUEENPE |
| QR8WSDM | QSENTME | QTEEP1E | QTRINCH | QU33NB | QUADD1 | QUARK | QUEEENY | QUEEN99 | QUEENII | QUEENPN |
| QRAKL | QSENTUS | QTENWRD | QTRKING | QU33NBZ | QUADD3 | QUARRY | QUEEF | QUEENA1 | QUEENIN | QUEENP |
| QRATZ | QSERIES | QTEPIE | QTRMILE | QU33NC2 | QUADD4 | QUARTZ | QUEEN01 | QUEENA2 | QUEENIV | QUEENR3 |
| QRA | QSE | QTEPI | QTRMILL | QU33NC | QUADDD | QUASAR1 | QUEEN02 | QUEENA3 | QUEENI | QUEENRB |
| QRAYZIE | QSHIP1 | QTFEET | QTRMLE | QU33NFE | QUADD | QUASARS | QUEEN04 | QUEENA7 | QUEENJ1 | QUEENRD |
| QRD | QSHITTI | QTGIRL2 | QTRMYLE | QU33NH | QUADGOD | QUASAR | QUEEN05 | QUEENA8 | QUEENJ2 | QUEENRI |
| QRE8TIV | QSHSTY | QTHEGAP | QTROBBY | QU33NI3 | QUADH2 | QUATBRO | QUEEN07 | QUEENAB | QUEENJB | QUEENRN |
| QREATV | QSIMODO | QTHNSM | QTROMOM | QU33NIE | QUADMOM | QUATCHN | QUEEN08 | QUEENAJ | QUEENJE | QUEENRS |
| QREPAIR | QSISTER | QTHRAVN | QTRO | QU33NIN | QUADMTR | QUATFUN | QUEEN10 | QUEENAR | QUEENJJ | QUEENR |
| QRESHA | QSIS | QTIE5 | QTRPNDR | QU33NK3 | QUADR1T | QUATRE | QUEEN11 | QUEENB1 | QUEENJM | QUEENRY |
| QRETARO | QSITO | QTIME1 | QTRR | QU33NKE | QUADRA | QUATRO4 | QUEEN12 | QUEENB2 | QUEENJO | QUEENSA |
| QRF1 | QSLH | QTIME2 | QTRSAWN | QU33NK | QUADT | QUATROH | QUEEN13 | QUEENB3 | QUEENJR | QUEENSG |
| QRFARM1 | QSLMOM | QTIME3 | QTRSAW | QU33NLV | QUADX2 | QUATSCH | QUEEN14 | QUEENB6 | QUEENJV | QUEENSJ |
| QRFARM2 | QSLVR | QTINAQ3 | QTRTL8 | QU33NLY | QUADZRO | QUATTA | QUEEN17 | QUEENB7 | QUEENJ | QUEENSR |
| QRFSGT | QSOW | QTINAQ7 | QTRTNU2 | QU33NM3 | QUAE | QUATUM | QUEEN19 | QUEENB8 | QUEENK1 | QUEENSS |
| QRFSQD4 | QSP1 | QTINATC | QTRWAVE | QU33NMC | QUAGRA | QUAWIFE | QUEEN1B | QUEENB9 | QUEENK3 | QUEENS |
| QRICO | QSP2 | QTIPIE | QTR | QU33NME | QUAIL | QUA | QUEEN1G | QUEENBB | QUEENK7 | QUEENT1 |
| QRIOT | QSPFAST | QTI | QTSCLEN | QU33NMI | QUAKASP | QUAXLY | QUEEN1 | QUEENBC | QUEENKB | QUEENT6 |
| QRKYGRL | QSPZL1 | QTJBUG | QTSCOOT | QU33NM | QUAKBAK | QUAYBBY | QUEEN20 | QUEENBD | QUEENKC | QUEENTA |
| QRKYLMN | QSQUEST | QTK1 | QTSCT | QU33NNY | QUAKE1 | QUAYBUG | QUEEN23 | QUEENBF | QUEENKE | QUEENTB |
| QRKYQLS | QSS50RS | QTK2GO | QTSHOOZ | QU33NP | QUAKE2 | QUAYDRZ | QUEEN24 | QUEENBI | QUEENKI | QUEENTK |
| QRLZX | QSSDJT | QTK2 | QTSINC | QU33NRE | QUAKE3 | QUAYLE | QUEEN25 | QUEENBK | QUEENKJ | QUEENTT |
| QRM | QSSKJS | QTK8 | QTSRT | QU33NT1 | QUAKERS | QUAYYY | QUEEN28 | QUEENBQ | QUEENKK | QUEENTW |
| QRNRBRB | QSTAR1 | QTKNEES | QTS | QU33NZ | QUAKES | QUAZAR2 | QUEEN29 | QUEENBR | QUEENKT | QUEENU1 |
| QRNTINE | QSTCMPT | QTKNEE | QTTRO30 | QU3ENB | QUAKS | QUAZY | QUEEN2B | QUEENBS | QUEENK | QUEENV1 |
| QRNTN | QSTEW32 | QTMAST | QTTROJ | QU3EN | QUAK | QUBARU | QUEEN2U | QUEENBV | QUEENKY | QUEENVE |
| QROCCO | QSTG4LF | QTMLEAP | QTTROS4 | QU3NTIN | QUALIFY | QUBED | QUEEN2 | QUEENB | QUEENL3 | QUEENVH |
| QROMEX | QSTONE | QTMMRUT | QTTRO | QU3SO | QUALIT8 | QUBERT | QUEEN30 | QUEENBZ | QUEENLA | QUEENV |
| QROMOM | QSTORM1 | QTMPHY6 | QTURN | QU4CKIN | QUALITR | QUBE | QUEEN31 | QUEENC1 | QUEENLE | QUEENWA |
| QROWIR | QSTORM | QTNDLN | QTVVCLR | QU4CK | QUALAT | QUBILAH | QUEEN33 | QUEENCB | QUEENLI | QUEENWG |
| QRPSDR | QSTUDIO | QTNERD | QTZLCTL | QU4NTUM | QUALLS | QUBIT4 | QUEEN49 | QUEENCD | QUEENLK | QUEENYM |
| QRP | QSUN | QTNIKKI | QTZONE2 | QU4TRO | QUALLVR | QUBIT | QUEEN4 | QUEENCE | QUEENLM | QUEENZO |
| QRST4U | QSUTTON | QTNSAS | QTZONE3 | QU4TTRO | QUALM | QUCHAS6 | QUEEN50 | QUEENCM | QUEENLV | QUEERS3 |
| QRSTUVW | QSUZY | QTNSMRT | QU15NCE | QU9II | QUALTEE | QUCSLVR | QUEEN57 | QUEENCP | QUEENLY | QUEESHA |
| QRSTUV | QSWEEET | QTOY | QU1ANA | QUA5AR | QUALTY2 | QUE1 | QUEEN5 | QUEENC | QUEENM1 | QUEESO |
| QRTMILE | QSWIFE1 | QTP1E | QU1CHE | QUAACK | QUALTY3 | QUE2 | QUEEN62 | QUEEND5 | QUEENM3 | QUEE |
| QRTMI | QS | QTPA2T2 | QU1CK6 | QUABABI | QUALTY | QUE3N1 | QUEEN63 | QUEEND9 | QUEENM8 | QUEEZY |
| QRTRHS | QT17 | QTPA2TE | QU1CK | QUABABY | QUAME | QUE3NBE | QUEEN64 | QUEENDB | QUEENMA | QUEFUE |
| QRTRICN | QT1 | QTPAPT | QU1ET1 | QUABITY | QUAMFY | QUE3NB | QUEEN69 | QUEENDC | QUEENMB | QUEGRO |
| QRTRKLR | QT2050 | QTPARKS | QU1ETAF | QUACC | QUAN1 | QUE3NDD | QUEEN6 | QUEENDD | QUEENMD | QUEGRO |
| QRTRMN1 | QT2 | QTPATT | QU1ETT | QUACK2U | QUANA | QUE3NLY | QUEEN71 | QUEENDE | QUEENME | QUEIT |
| QRTRS | QT3141 | QTPIBC | QU1ET | QUACK4 | QUANDER | QUE9Z17 | QUEEN74 | QUEENDV | QUEENMJ | QUELB |
| QRTRTON | QT4UMOM | QTPIE1 | QU1GON | QUACK73 | QUANDRY | QUEA | QUEEN75 | QUEENE1 | QUEENML | QUELIS2 |
| QRTRTRN | QT7 | QTPIE5 | QU1LTZ | QUACKA | QUANGRL | QUEBABY | QUEEN77 | QUEENE3 | QUEENMO | QUELISB |
| QRUZIN | QT8MUP | QTPIE6 | QU1MBY | QUACKED | QUANIEB | QUEBALL | QUEEN78 | QUEENED | QUEENMS | QUELUJO |
| QRUZN | QT93 | QTPIE78 | QU1NN | QUACKEN | QUANIE | QUEBCON | QUEEN79 | QUEENEE | QUEENMZ | QUELVIE |
| QRVOGLD | QTASH | QTPIE81 | QU1NTEZ | QUACKIE | QUANNA3 | QUEBBA | QUEEN81 | QUEENEK | QUEENN1 | QUEM085 |
| QR | QTAZ | QTPIE93 | QU1NTOR | QUACKIN | QUANN | QUEBEC1 | QUEEN82 | QUEENEM | QUEENNB | QUEMA |
| QRX | QTBIRD3 | QTPIEE | QU1NZEL | QUACKK | QUANNYB | QUEBELA | QUEEN83 | QUEENES | QUEENNJ | QUEMO |
| QRZQSL | QTBMW | QTPIES3 | QU1QU3 | QUACKR | QUANSIS | QUECEE7 | QUEEN85 | QUEENEY | QUEENNN | QUEMUS1 |
| QRZ | QTBUG | QTPIE | QU1SHA | QUACKS | QUANTA | QUEDOG | QUEEN86 | QUEENFA | QUEENNU | QUEN513 |
| QS17 | QTB | QTPI | QU1ZZ3R | QUACKZ | QUANTE1 | QUEDVID | QUEEN87 | QUEENFE | QUEENNY | QUENANI |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUENB1 | QUETTA6 | QUIET50 | QUIK | QUINNN | QULTR5 | QV1 | QWICK | QWKZLVR | QZIE20 | R11TDE |
| QUENB4L | QUETTA | QUIET69 | QUIKY | QUINNQ | QUMAR1 | QV33NB | QWIK1 | QWLT4U | QZIK | R121R |
| QUENBOO | QUETV17 | QUIET8 | QUIKZO6 | QUINNS | QUN4LYF | QVALE1 | QWIK426 | QWLTBUG | QZILLA | R121S |
| QUENBTL | QUETZA1 | QUIETAF | QUIKZO6 | QUINN | QUNB1 | QVBSINO | QWIK6 | QWLTR | QZJ2 | R1220 |
| QUENB | QUETZL | QUIETEV | QUILL16 | QUINNY6 | QUNBEA | QVCIAO | QWIK911 | QWNAGER | QZJ | R122 |
| QUENC1 | QUEUEUP | QUIETK5 | QUILLEN | QUINNY9 | QUNBEE | QVEENAA | QWIK958 | QWNB1 | QZJXKV | R12318 |
| QUENCH | QUEVES | QUIETN | QUILLIE | QUINR | QUNBZ | QVEENB | QWIKAF | QWNB33 | QZMTO | R12321R |
| QUENDEB | QUEVE | QUIETSI | QUILLO | QUINSEA | QUNDREA | QVEENJ1 | QWIKAG | QWNB93 | QZSUE | R1234K |
| QUENDOM | QUEVIDA | QUIETSS | QUILL | QUINIMA | QVEENJ | QWIKCAT | QWNBEE | QZZBABY | R1250 |
| QUEND | QUE | QUIETST | QUILLY | QUINTAS | QUNKNG | QVEENK | QWIKDSL | QWNBEEZ | R01129 | R12750 |
| QUENEBBE | QUEX8O | QUIETTT | QUILLZ | QUINTEL | QUNNIE | QVEENT | QWIKFKR | QWNB | R011A | R127 |
| QUENEVE | QUEZ1 | QUIETT | QUILT10 | QUINTET | QUNROSE | QVEENV | QWIKG8 | QWNCY | R01AND | R129 |
| QUENHEW | QUEZ520 | QUIETV8 | QUILT2 | QUINTEZ | QUNSAVG | QVEENZ | QWIKO2 | QWNDINI | R01 | R12K |
| QUENIA | QUEZNP | QUIETVQ | QUILT47 | QUINTIN | QUNWRTH | QVERDE | QWIKPNY | QWNEE | R02VETT | R1303J |
| QUENKEE | QUEZRN | QUIET | QUILT55 | QUINTON | QUOFBTL | QVNKNZY | QWIKQ | QWNFRTY | R0305E | R1313D |
| QUENLEO | QUEZSKY | QUIETZ | QUILT5 | QUINTT | QUOKKA | QVONDO | QWIKSS | QWNGMBT | R0317 | R1331R |
| QUENMAK | QUEZ | QUIG88 | QUILT62 | QUINZY | QUONINI | QVONE | QWIKST | QWNKONG | R0329 | R133 |
| QUENMIC | QUEZXM | QUIGLEY | QUILT73 | QUION | QUONNO7 | QVP | QWIKSUV | QWNLEGR | R04DRGE | R1345J |
| QUENNB | QUHRA | QUIGON | QUILTD | QUIQUI | QUONSET | QVQ | QWIKTLS | QWNMIMI | R04M | R134A |
| QUENRAH | QUI3T | QUIGS | QUILTED | QUIRKEY | QUONTEZ | QVRFULL | QWIKTOY | QWNNCMD | R04R | R134 |
| QUENREN | QUI8MAN | QUII2U | QUILTER | QUIRKY1 | QUON | QVRFUL | QWIKTRK | QWNNINI | R051E | R13A |
| QUENRIA | QUIANAG | QUIICK1 | QUILTIN | QUIRKY2 | QUORRA | QW0602 | QWIKWRX | QWNREE | R05ANNA | R13B |
| QUENSAV | QUIANA | QUIIS | QUILTIR | QUIRKY | QUOTAH | QW10 | QWIKZ51 | QWNTAY2 | R05E | R13D |
| QUENSNY | QUIA | QUII | QUILTLC | QUIROGA | QUOVDIS | QW1368 | QWIKZ | QWNTAY | R05TER | R13M |
| QUENSTR | QUIBIT | QUIK1 | QUILTN | QUIS11 | QUO | QW33NDE | QWILFSH | QWONDER | R063R | R13P |
| QUENTIN | QUIBLEY | QUIK2SS | QUILTQD | QUIS333 | QUOYA27 | QWAAK | QWILSON | QWQ | R06UES | R13 |
| QUENVEE | QUICC | QUIK2 | QUIQIN | QUISEWK | QUPROQU | QWACK | QWILTER | QWRKY | R06 | R141J |
| QUENZ12 | QUICHE1 | QUIK50 | QUILTR1 | QUISE | QUR1 | QWAKATK | QWILTR | QWRLD | R0773N | R143L |
| QUEONE | QUICK06 | QUIK57 | QUILTRR | QUISEY | QURAN12 | QWAK | QWINN | QWTH8TN | R07PALA | R144G |
| QUEPEDO | QUICK1 | QUIK60 | QUILTR | QUISHA | QURAN | QWAME | QWIRK | QWTSTRM | R08ERTS | R1491 |
| QUEPOS1 | QUICK2 | QUIK911 | QUILTS1 | QUISNO | QURAYSH | QWARK | QWIWI | QWXILVR | R100C | R14H |
| QUEPSI | QUICK66 | QUIKAG | QUILTS | QUISSR | QURBAN | QWASH | QWJ | QWZMSTR | R1010P | R14KIDZ |
| QUEQUE | QUICK72 | QUIKBEE | QUILT | QUISS | QURBENZ | QWATTRO | QWK2 | QX2RX | R102K | R14STR1 |
| QUERCUS | QUICK87 | QUIKBRD | QUILTY2 | QUISUM | QURESHI | QWAZAR | QWK6 | QX2 | R1040K | R14VETT |
| QUERCY | QUICK89 | QUIKBRK | QUILTY | QUIS | QURTERS | QWB | QWK92GT | QX604ME | R104H | R15476 |
| QUERKS | QUICK96 | QUIKC6 | QUIMOI | QUIT8IN | QUSAI7 | QWCFKR | QWKBR1K | QX60GUY | R104R | R15958 |
| QUESARA | QUICK9 | QUIKCAT | QUIMP1 | QUITA | QUSAI | QWDZGNS | QWKBRIK | QX70 | R1058R | R15HIK |
| QUESE | QUICKC7 | QUIKEE | QUIN13 | QUITH8N | QUSAN | QWEEN1 | QWKC8 | QX80 | R10612 | R15KTKR |
| QUESIFI | QUICKC8 | QUIKEK | QUIN73 | QUITIIT | QUSMITH | QWEEN87 | QWKCYOT | QXBE | R1076 | R15R |
| QUESITA | QUICKEE | QUIKEST | QUIN7 | QUITNTM | QUSSAI | QWEENBE | QWKENUF | QXOTE | R107MBZ | R15 |
| QUESO1 | QUICKEN | QUIKFIX | QUIN94 | QUITOF | QUSTORM | QWEENC | QWKGLOV | QXSLVR | R109BDR | R16650 |
| QUESO98 | QUICKER | QUIKFX | QUINCEL | QUITTA | QUTAE | QWEENDD | QWKHEMI | QXXNACE | R109 | R16A |
| QUESOK | QUICKEV | QUIKHUH | QUINCI | QUIUBO | QUTAIN | QWEENE | QWKJAG | QY979 | R10TGRL | R16BUG |
| QUESO | QUICKIE | QUIKIE | QUINCY3 | QUIVERV | QUTE314 | QWEENIE | QWKMINI | QYDI804 | R10ZMIX | R16H |
| QUESST | QUICKQ | QUIKJAG | QUINDOM | QUIVER | QUTEBUG | QWEENNB | QWKPONY | QYEEN11 | R110U | R16P |
| QUESS | QUICKSS | QUIKNLO | QUING | QUIXBY | QUTEPIE | QWEENT | QWKRNU2 | QYNN | R1111T | R172AMG |
| QUEST11 | QUICKV6 | QUIKNUT | QUINJEE | QUIXLVR | QUTIE | QWEENV | QWKS550 | QYQ6 | R1111 | R173S |
| QUEST1 | QUICKV | QUIKRT | QUINJET | QUIXOTE | QUTSTRM | QWEEN | QWKSCAT | QYR | R111P | R17778 |
| QUEST20 | QUICKY | QUILN7 | QUILN7 | QUIX | QUTUB | QWENB2U | QWKSILV | QYTSTRM | R113 | R1794S |
| QUEST4X | QUIDDLE | QUIKSAN | QUINN1 | QUIZUTT | QUT | QWENBE | QWKSLVA | QZ1013 | R114M | R17S |
| QUEST8 | QUIDNET | QUIKSAW | QUINN23 | QUIZZ21 | QUTZAL | QWENB | QWKSLVR | QZ1120 | R11665 | R17Y |
| QUEST97 | QUIDO5 | QUIKSLV | QUINN2 | QUIZZ | QWERKY | QWKSN8K | QZ168 | R1166P | R1809S |
| QUESTON | QUIDSIN | QUIKSND | QUINN4 | QUJONES | QUUEENN | QWERTY6 | QWKSS | QZ1LLA | R11LE | R1881T |
| QUEST | QUIE8 | QUIKSTR | QUINN6 | QUKAZFK | QUUEEN | QWERTY7 | QWKST | QZ1 | R11LKY | R188S |
| QUES | QUIEF | QUIKSUV | QUINN76 | QUKSLVR | QU | QWERTY | QWKWAGN | QZ2653 | R11L | R18BIT |
| QUETAL | QUIENB | QUIKTOW | QUINN92 | QULTER1 | QUYNH | QWHO | QWKZO6 | QZ888 | R11R | R18B |
| QUETICO | QUIET01 | QUIKV12 | QUINNH | QULTER3 | QUYNN | QWICK6 | QWKZ16 | QZBOSS | R11SIX | R18C |
| QUETPI | QUIET1 | QUIKV6 | QUINNLV | QULTMOM | QUZRF | QWICKAG | QWKZ51 | QZBOY | R11S | R18P |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| R18S | R1D1NH1 | R1PLEY | R1VER | R24N | R2TEE2 | R35GTR | R3CHEL | R3DH3D | R3DRUB1 | R3LTOR |
| R18W | R1DD1M | R1PLIPS | R1VETD | R24Q | R2UNIT | R35LTOR | R3CHRG | R3DHAT | R3DRUBI | R3LTR |
| R190G | R1DD3CK | R1PMOM | R1VETED | R250TTS | R2U | R35P3CT | R3CLUS3 | R3DHAWK | R3DRUM1 | R3M3DY |
| R190P | R1DDA | R1PMPG | R1VIAN | R25789 | R2VEE2 | R35PCT | R3CLUSE | R3DHE4D | R3DRUMM | R3MAX |
| R192G | R1DDICK | R1POG | R1VRANN | R25885 | R2 | R35PECT | R3CON1 | R3DHOOD | R3DRUUM | R3MEDY |
| R1936M | R1DDL3R | R1PP3R | R1VRAT | R26D | R2XACAD | R35S | R3CON | R3DHOTS | R3DRUW | R3MIR3D |
| R1939 | R1DDLER | R1PPEEP | R1VRSNG | R2718M | R2XLJ1 | R35TSPC | R3COV3R | R3DHOTT | R3DRV3R | R3MMB3R |
| R1951 | R1DE4ME | R1PPER | R1VTIME | R27C | R303BOX | R35 | R3CTWO | R3DHOT | R3DRWBY | R3MOVAL |
| R1955R | R1DEBMX | R1PPL3 | R1X | R27Y | R30C | R360R | R3C | R3DJ33P | R3DRYDR | R3M |
| R1955 | R1DEIT | R1PPLE | R1X | R283M | R30TWO | R3684 | R3CYCLR | R3DK3Y | R3DSK5 | R3NEE |
| R1964B | R1DEM3 | R1PPN | R1YANSH | R28K | R310M | R3685 | R3CYCL | R3DKEY | R3DSKNS | R3NGOKU |
| R1967C | R1DEMTB | R1PPOPS | R1YAN | R28Y | R310S | R36Z | R3D1DR | R3DL1N3 | R3DSOX | R3NNY |
| R1967 | R1DEON | R1PPR | R1YZF | R29D | R3118P | R36Z | R3D1EER | R3DL1NE | R3DSPRT | R3NOJUC |
| R1968E | R1DEOUT | R1PRONE | R1Z3ABV | R29Y | R311J | R376L | R3D1EG5 | R3DL1ON | R3DTAIL | R3NOV8 |
| R19711 | R1DER1 | R1PS1N | R1ZAMER | R2ANGEL | R3131 | R378K | R3D33MD | R3DL3DR | R3DTES | R3NSPRT |
| R1975S | R1DER2 | R1PS1S | R1ZEUP | R2A | R313K | R37ROD | R3D3VIL | R3DL3GS | R3DVLVT | R3NTAL |
| R1977W | R1DER | R1PSJAG | R1ZL3R | R2BEAR | R318J | R37TMBR | R3DB1RD | R3DLADY | R3DW8V | R3NTDU3 |
| R1981C | R1DGEBK | R1PSON | R1ZZO | R2BLUE2 | R31R | R37Z | R3DB3RD | R3DLEAF | R3DWAGN | R3NTDUE |
| R1982H | R1DHAAN | R1PT1DE | R1ZZY | R2BOYZ | R32011 | R38077 | R3DBIRD | R3DLEGS | R3DWAVE | R3NTSDU |
| R1983S | R1DIN | R1PTANK | R1ZZZ | R2B | R321D | R38R | R3DBNDT | R3DLGS | R3DWGNR | R3NZO |
| R1988S | R1DME | R1PTIDE | R2003 | R2C3PO | R3224 | R38U | R3DBON3 | R3DLIN3 | R3DWGN | R3OJONZ |
| R198A | R1DNSLO | R1PTYDE | R2011 | R2C | R322P | R392 | R3DBTUM | R3DLION | R3DWINE | R3P3TA |
| R199 | R1DREAM | R1P | R2012 | R2D2BOT | R323BMW | R3A1TOR | R3DBU11 | R3DMAN | R3DWING | R3PALS |
| R19B | R1GGL3 | R1RUBY | R2015 | R2D2DRD | R325E | R3ACH1 | R3DBULL | R3DMOON | R3DWNG5 | R3POMAN |
| R19E | R1GGZ3 | R1R | R2018 | R2D2JDI | R327VET | R3AD3R | R3BYRD | R3DMPTN | R3DWOLF | R3PT1LE |
| R19L | R1GHT | R1RYHT | R2019 | R2D2NH | R3297 | R3ADYP1 | R3DCARD | R3DN3CK | R3DWTCH | R3PT4R |
| R19PONY | R1GHTY | R1S1NG1 | R2020N | R2DAWGS | R3ZFAN | R3ADY | R3DCOAT | R3DN3KR | R3D | R3PTAR1 |
| R19P | R1GOD | R1SABV | R2020S | R2DEB2 | R32GLI | R3AL17Y | R3DD4O | R3DNCK2 | R3DYETI | R3PTAR |
| R19R | R1GOR | R1SEN | R2020 | R2DITO | R32GTR | R3AL8RO | R3DDAWN | R3DNCK | R3DZED | R3RADIO |
| R19VTT | R1G | R1SEV | R2022 | R2DROID | R32GTST | R3ALHVY | R3DDEYE | R3DNECK | R3ELON1 | R3RJ3R |
| R19 | R1HMOM | R1SHAAN | R202 | R2DTOO | R32MKV | R3ALIST | R3DDHOT | R3DNEK | R3EVES | R3RUN |
| R1AHBA3 | R1KLR | R1SHAN | R208W | R2E1S6E | R32RAWR | R3ALST8 | R3DDIT | R3DOBES | R3F1SH | R3S2M1F |
| R1B8IT | R1KM3R | R1SHI | R20LLXN | R2FISHL | R32SLO | R3ALTOR | R3DDMND | R3DP1LL | R3FISH | R3SASSY |
| R1BB1TT | R1M1N2B | R1SKTKR | R20VET | R2GUNY | R32 | R3ALTR1 | R3DDNGR | R3DP3PR | R3FL3CT | R3SCU |
| R1BBIT | R1NG1T | R1SKY | R20W | R2HOME | R333LAX | R3ALTR | R3DDOG5 | R3DPILL | R3FPOLO | R3SHMA |
| R1BEAST | R1NGBR | R1SLO | R2112W | R2KICKS | R33B1RD | R3AP3R1 | R3DDOT | R3DPNDA | R3GAL | R3SIST |
| R1BTEC2 | R1NGLDR | R1STANG | R217 | R2KTN | R33DER | R3AP3R5 | R3DDRGN | R3DPNY | R3GAN | R3SONS |
| R1BTEC | R1NGR | R1STC7 | R21H | R2LL2R | R33D | R3AP3R8 | R3DDRUM | R3DPONY | R3GGAE | R3SP3CT |
| R1C2A3W | R1NKER | R1STTOY | R21S | R2LNF | R33GJRA | R3AP3R | R3DDVL | R3DR10T | R3GGI3 | R3SPCT |
| R1CALD3 | R1NNY | R1S | R21V | R2MFJ | R33GTR | R3APER1 | R3DDWRF | R3DR1OT | R3GIRLS | R3SPECT |
| R1CALDE | R1OTGRL | R1TCH1E | R22122 | R2MIS | R33LTOR | R3APERS | R3DDY | R3DR4M | R3GLDNS | R3SQMOM |
| R1CARDO | R1O | R1TCH3Y | R2220 | R2NDHME | R33NECK | R3APER | R3DEEMD | R3DRAM | R3GLSKY | R3SVETT |
| R1CEBNR | R1P1DAD | R1TCHEY | R2222V | R2OLLEN | R33PER1 | R3APR | R3DEY3 | R3DRCKT | R3GRLS | R3T1RD |
| R1CECAR | R1PAMGM | R1TCHIE | R22424 | R2OOOOC | R33SCE | R3AR1CK | R3DEYE1 | R3DRGN | R3GUL8R | R3T2GO |
| R1CEFED | R1PBLUE | R1TEON | R225JKK | R2PAD | R33SES | R3A | R3DEYE | R3DRIDE | R3HFH | R3TARD |
| R1CEGOD | R1PBMN1 | R1THVIK | R22932 | R2PROMO | R33 | R3B3LD3 | R3DF1V3 | R3DRIOT | R3IGN | R3TIRED |
| R1CER | R1PBMW | R1TMO | R22BEST | R2P | R343S | R3B3LS | R3DF1VE | R3DRK3T | R3IKI | R3TJM |
| R1CHAR | R1PCARL | R1TT3R | R22 | R2RAV4 | R349 | R3BAR | R3DF3RN | R3DRKET | R3JKT | R3TRO |
| R1CHISH | R1PDLPH | R1TTER | R22X | R2RAZZ | R34GTR | R3BEL | R3DFIV3 | R3DRKT | R3JOICE | R3TYRD2 |
| R1CHRDS | R1PDMX | R1T | R23060 | R2RBASS | R34L7OR | R3BFACE | R3DFIVE | R3DRM | R3KINGS | R3UTER |
| R1CHT3R | R1PER1C | R1TZZ | R23AMG | R2RDT | R34LAMG | R3BOIZ | R3DFLAG | R3DRNGR | R3KLESS | R3V1VAL |
| R1CHTER | R1PGAS | R1V1AN | R23K | R2ROW1 | R34LFST | R3BOOT | R3DFLG | R3DRO53 | R3L3ST8 | R3V1VE |
| R1CKMAN | R1PGRAM | R1V1ERA | R23R | R2ROW2 | R34LST8 | R3BORN | R3DFOX | R3DROBN | R3LACS | R3V3NG3 |
| R1CKYB | R1PHOPE | R1V3RAT | R23VTT | R2ROW | R34LTOR | R3BOUND | R3DFOXX | R3DROKR | R3LAX | R3V3NGE |
| R1CKYJ | R1PJAY | R1VAS | R24B | R2SAD | R34LTR | R3BOYS | R3DFURY | R3DROKT | R3LLI3 | R3V3RI3 |
| R1CKYT | R1PJFY | R1VER1 | R24CAM | R2SLOW | R34PER | R3BOYZ | R3DGIRL | R3DROSE | R3LNTLZ | R3V3RSE |
| R1COACT | R1PJTIN | R1VERA | R24C | R2SLO | R351D | R3BUCKS | R3DGUTS | R3DROVR | R3LOL | R3VANTH |
| R1C | R1PKEN | R1VERS | R24L | R2SPECT | R356A | R3B | R3DH3AD | R3DROZ3 | R3LOV3 | R3VAN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| R3VENGE | R4C3C4R | R4PTUR3 | R53MINI | R663 | R777 | R8DRFN | R8Y | RA1DERN | RA8DERS | RABAIL |
| R3VERIE | R4CCOON | R4PTURE | R53MKI | R666D | R77Q | R8DRLDY | R8ZCRST | RA1DER | RA91713 | RABARI1 |
| R3VIT | R4CECAR | R4PTUR | R53NFLT | R666 | R77 | R8DRMOM | R8ZRCR6 | RA1DERZ | RA9999 | RABARI |
| R3VIVAL | R4CEME | R4RAH | R53S | R668 | R7898 | R8DRN4L | R90019 | RA1DN | RAA1 | RABAT1 |
| R3VLWDR | R4CER | R4REAL | R53 | R66RJC | R79C | R8DRNUT | R9002K | RA1DR18 | RAA2CL | RABAT |
| R3VOLT | R4CERX | R4REONE | R54E | R66VETT | R7A | R8DRR | R90S | RA1DRS | RAA3 | RABA |
| R3VOVOM | R4CHEL | R4RERBY | R54H | R673L | R7E | R8DRS | R90 | RA1KAGE | RAAAAAM | RABB1TT |
| R3V | R4CKEM | R4ROCKS | R555J | R67CAM | R7K | R8DRUM | R90Z | RA1LFAN | RAAAAHH | RABB1T |
| R3W1ND | R4D1C4L | R4T3DM | R5595X | R67GOAT | R7M | R8DRVAL | R91101 | RA1LNIT | RAAAAWR | RABB214 |
| R3WIND | R4DAR | R4T3DM | R55R | R67TOY | R7OOO | R8DRWY | R9110 | RA1NBOW | RAAAHR | RABB2 |
| R3XFORD | R4DD4D | R4TB4R | R55S | R685J | R7P | R8DRZ | R911 | RA1NBO | RAAARWW | RABB67 |
| R3X | R4DON | R4TCHD | R55 | R68BUG | R7R | R8DXXX | R91ACTY | RA1NDRP | RAAAR | RABBEL |
| R3XXX | R4DTECH | R4TDR | R56JER | R68GTO | R7 | R8EDE30 | R91D | RA1NH20 | RAAAWR | RABBI1 |
| R3YANSH | R4D | R4TEDM | R56R | R68R | R7Y | R8EDG | R91J | RA1R1GH | RAABC | RABBIL |
| R3YES | R4EGLES | R4TEDN | R56S | R693D | R808M | R8EDRR | R920 | RA1SG | RAAD1 | RABBIT1 |
| R3YG4I | R4ER4E | R4TEDR | R571SAV | R69MGC | R80Q | R8EDR | R929R | RA1SIN | RAAD2 | RABBIT2 |
| R3YNA | R4EVR29 | R4TF1NK | R57H | R69T | R810 | R8EDZ | R929S | RA1 | RAADA | RABBITR |
| R3YNOSO | R4FAEL | R4TLIFF | R571SAV | R6ASM | R81M | R8EOFLR | R92D | RA2012 | RAADN | RABBITS |
| R4010 | R4FUN | R4TRAVL | R57S | R6BUCS | R823 | R8ERS | R94G | RA2021 | RAAD | RABBITY |
| R4042M | R4GGY | R4U2NV | R57VET | R6K | R827B | R8H | R9579H | RA216 | RAAF | RABBLE |
| R4042S | R4GIRLS | R4UDI | R585T | R6N | R828 | R8IDERS | R95C | RA23 | RAAGA | RABB |
| R407 | R4GNO | R4V1OL1 | R58A | R6PAK | R82U | R8IDER | R95PACE | RA281 | RAAHHH | RABCAT |
| R40B | R4GNROK | R4VEN70 | R58OUT | R6PARTS | R82VTT | R8JMIK | R9656 | RA2948 | RAAHIM | RABCB |
| R40H | R4GVN | R4VENN | R59GIL | R6SIEGE | R83J | R8LTR | R701 | RA2GTO | RAAHL | RABCHB |
| R40J | R4IDER | R4VENS | R59W | R6WHLS | R84T | R8LYF | R97CBRA | RA2RAW | RAAJG | RABCW |
| R40YYZ | R4INEY | R4VEN | R5A | R6YANSH | R85JAG | R8MEOW | R97JGC | RA33OON | RAAJHA | RABC |
| R411J | R4JEEV | R4VETTE | R5BUX | R6YZF | R86K | R8MIT | R97VET | RA3456 | RAAJ | RABDZ |
| R4141 | R4J | R4VIN | R5DRAFT | R705J | R86U | R8NGER | R98TOY | RA34 | RAAM593 | RABE41 |
| R41DER5 | R4KFIVE | R4VIOL1 | R5D | R707 | R86V | R8PAWS | R99999W | RA3516 | RAAMA | RABEE |
| R41DERS | R4KLET | R4VIOLI | R5GRKDS | R7111 | R87 | R8R4EVA | R99999 | RA36 | RAAMJEE | RABER83 |
| R420P | R4K | R4V | R5KIDZ | R711H | R87U | R8R4LIF | R999 | RA37 | RAAM | RABERTA |
| R422C | R4LIFE | R4WRXD | R5S | R717T | R88888R | R8R5FAN | R99K | RA3J3AN | RAANARA | RABES |
| R4258W | R4LLY | R4WWRRR | R5THER | R717 | R888N | R8RBOYZ | R99W | RA3L3IV | RAANI | RABEXV |
| R427 | R4M1R3Z | R4ZOR | R5THGS | R71B | R8899 | R8RBUCK | R99 | RA3RA3 | RAANO31 | RABF150 |
| R43D | R4MBLON | R502 | R5W | R723F | R88JOY | R8DEB | R9B | RA3WRLD | RAAOSU | RABGFBN |
| R43M | R4MBO | R50300 | R5 | R727D | R88L | R8RFAN | R9K | RA427 | RAAP116 | RABHI |
| R445 | R4MDH3R | R5066 | R60250 | R72B | R88S | R8RPAPA | R9M1B1R | RA4341 | RAAR | RABIA1 |
| R44M | R4MIR3Z | R50F | R61F | R72NOVA | R88U | R8RWD | R9O | RA4444 | RAAS | RABIA |
| R44P | R4MIREZ | R50M | R61S | R72X | R89U | R8RWISE | R9T | RA4558 | RAAVANA | RABID6 |
| R44R | R4MJ4M | R50YRS | R629D | R738 | R89VET | R8RWS | R9 | RA46 | RAAVAN | RABIDC8 |
| R45387 | R4MON3S | R513RRD | R62F | R73E | R8AUDI | R8RZFAN | RA0908 | RA4UL | RAAVI | RABIDGT |
| R454B | R4MOS | R5140 | R62H | R7404H | R8BYEU | R8SCAL | RA1008 | RA505 | RAAVN | RABIES |
| R45A | R4MOZ | R5150R | R631R | R74695 | R8CCOPS | R8T3DM | RA108 | RA5659 | RAAVON | RABIN14 |
| R45E | R4MP4G3 | R51622 | R632R | R74LIFE | R8CH3L | R8T3DR | RA10 | RA567 | RAAVY9 | RABINA |
| R45M | R4MPAG3 | R518 | R632S | R74W | R8CHEL | R8TDM | RA11748 | RA56 | RAAWRRR | RABIT |
| R45P | R4MROD | R52854 | R63MGB | R750 | R8CHIE | R8TDR | RA1311 | RA58 | RAAWRR | RABI |
| R45Y | R4MVPR | R52MINI | R63Q | R75A | R8CRAY | R8TEDM | RA168 | RA5CAL | RAAWR | RABJLB |
| R4619M | R4NCH | R52S | R64ABE | R75P | R8CTRUK | R8TEDR | RA16 | RA6666 | RAAWWR | RABJR2 |
| R4619 | R4NDR1 | R52V | R64GOAT | R76E | R8CZO6 | R8TED | RA18HIE | RA6 | RAA | RABMAN |
| R47160 | R4NG3R | R52W | R64H | R76W | R8DEN | R8TEDZ | RA1952 | RA715 | RAAZE | RABNKS3 |
| R48H | R4NGER | R536 | R64JAG | R771J | R8DER4L | R8TEDZ | RA1995 | RA74 | RAAZ | RABO394 |
| R48K | R4NVNTR | R53AV8R | R64MGB | R7744 | R8DERS | R8TRAKR | RA19 | RA75 | RAB1D | RABS1 |
| R48Y | R4PIDC8 | R53CHEV | R64PONY | R77777 | R8DER | R8ENS | RA1CHU | RA830 | RAB4 | RABSZ |
| R4BB1T | R4PTER | R53COOP | R64Q | R7777 | R8DERZ | R8VEN | RA1D3RS | RA8393 | RAB6 | RABTMB |
| R4BBD | R4PTOR5 | R53GEN1 | R64STNG | R777A | R8DIO | R8VNCLE | RA1D3R | RA877 | RABABA | RABTSZN |
| R4BBITT | R4PTORS | R53JCW | R65H | R777M | R8DN4L | R8VNCLW | RA1D3RZ | RA88 | RABABY | RABT |
| R4BBIT | R4PTOR | R53LIFE | R65RUBY | R777R | R8DPG | R8VROOM | RA1DEN | RA89 | RABADI | RABUKAR |
| R4BOUYS | R4PTR | R53MILA | R65R | R777V | R8DRF8N | R8WDY | RA1DER5 | RA8DER1 | RABAH | RABWAA |

| RAB | RACEMEE | RACHAH | RACKUS | RADAMS | RADERZ | RADISH | RADROD | RAEBOOG | RAEWAY | RAGC8 |
|---|---|---|---|---|---|---|---|---|---|---|
| RABYAIR | RACEME | RACHALU | RACK | RADAR1 | RADEYE | RADITZ | RADROY | RAEBO | RAE | RAGCAT |
| RABZ1 | RACEMOD | RACHA | RACKZ | RADAR20 | RADF1 | RADI | RADRTOY | RAECHL | RAEX | RAGDOL |
| RABZ51 | RACEMOM | RACHBEE | RACLEF | RADAR32 | RADFAB | RADIX | RADRT | RAECIE | RAEZCAR | RAGE13 |
| RAC1 | RACEMX5 | RACHCUB | RACLE | RADAR58 | RADFAM | RADIZEL | RADRUN | RAECON | RAEZUP | RAGE2 |
| RAC3BUS | RACENE1 | RACHE1 | RACLLC | RADAR5 | RADFORD | RADJAX | RADRVR | RAECOON | RAF1K1 | RAGE75 |
| RAC3C4R | RACENPR | RACHEL1 | RACMN | RADARAY | RADFO | RADJEEP | RADR | RAED314 | RAF109 | RAGE7 |
| RAC3CAR | RACEN | RACHELB | RACN6X6 | RADARB8 | RADFOX | RADJRH | RADRX7 | RAED88 | RAF1 | RAGE89 |
| RAC3M3 | RACEONE | RACHELE | RACNBUS | RADARLV | RADGARD | RADJULZ | RADRZ25 | RAEDAR2 | RAF48T | RAGEAZY |
| RAC3MOM | RACEPLS | RACHELJ | RACNCTY | RADARMC | RADGG59 | RADKL93 | RADS911 | RAEDAR | RAFA15 | RAGEBBY |
| RAC3R8 | RACER11 | RACHELS | RACNFAM | RADARS6 | RADGMC | RADKNW | RADSAFE | RAEDUNN | RAFA1 | RAGEBLL |
| RAC3RX | RACER1 | RACHELT | RACNGMA | RADARS | RADGOAT | RADKOB7 | RADSDAD | RAEDYO | RAFAEL | RAGED |
| RAC3TA | RACER22 | RACHEL | RACNG | RADARXO | RADGS | RADKSD | RADSHRK | RAEEE | RAFAE | RAGEER |
| RAC3VAN | RACER2 | RACHETA | RACNN8 | RADASH | RADGUY | RADLAD | RADSKI | RAEGAN1 | RAFAL | RAGEE |
| RAC3 | RACER96 | RACHET | RACNNST | RADASR | RADH1KA | RADLER | RADSLLC | RAEGAN5 | RAFAT | RAGEMO |
| RAC4BER | RACERDY | RACHEY | RACNROD | RADATH | RADH3Y | RADLETA | RADSTAN | RAEGAN6 | RAFA | RAGEMA |
| RAC4CUR | RACERIG | RACHG94 | RACNRUE | RADAUSA | RADHA01 | RADLINE | RADSTR | RABIII | RAFELLI | RAGENT |
| RAC4NMF | RACERON | RACHH | RACOON1 | RADAWAY | RADHA18 | RADLIN | RADSV8 | RABII | RAFERD | RAGEON |
| RAC4WIN | RACERS | RACHID | RACOON2 | RADA | RADHA25 | RADMAMA | RADSZ71 | RAEIYZ | RAFF1 | RAGER04 |
| RAC5 | RACERT | RACHIE3 | RACOON3 | RADBENZ | RADHA45 | RADMAN | RADTAT2 | RAEJP | RAFF2 | RAGER1 |
| RACADIA | RACERV | RACHIE | RACOON | RADBMW | RADHAG | RADMAR | RADTECH | RAEJ | RAFF40 | RAGERK9 |
| RACAR1 | RACER | RACHJ | RACPAC5 | RADBOYZ | RADHAMA | RADMD | RADTEK | RAEL214 | RAFF4T | RAGER |
| RACA | RACERX1 | RACHK | RACQQN | RADBRAD | RADHARC | RADMED | RADTEXN | RAELEE | RAFFEW | RAGESD |
| RACCESS | RACERX7 | RACHLS | RACQTBL | RADBRO | RADHA | RADMOBL | RADTIZ | RAELOVE | RAFFI9 | RAGESS |
| RACCMA | RACERXX | RACHLX5 | RACQUET | RADC4 | RADHE1 | RADMOM1 | RADTKA | RAELO | RAFF | RAGEWAR |
| RACCOON | RACETK | RACHMJ | RACR1S | RADCAC | RADHE22 | RADMOM | RADTKE | RAEL | RAFHOPE | RAGE |
| RACC | RACETOW | RACHMO | RACREDY | RADCADI | RADHE26 | RADMTB | RADTL | RAEMAE | RAFI07 | RAGGAE |
| RACE10 | RACETRK | RACHNID | RACRES | RADCAD | RADHE6 | RADMX | RADU777 | RAEMIMI | RAFII | RAGGGS |
| RACE1 | RACEU | RACHONE | RACSET | RADCHAD | RADHE9 | RADNANA | RADVAN | RAEMOM | RAFIJEN | RAGGS |
| RACE2WN | RACEVAN | RACHOO | RACSMSX | RADCHIK | RADHEY1 | RADNEM | RADVETR | RAENEEK | RAFIK1 | RAGGTOP |
| RACE32 | RACEWLK | RACHOWL | RACSO | RADCL1 | RADHEY5 | RADNOVA | RADVNTR | RAENGLR | RAFIK9 | RAGGTP |
| RACE4C | RACEWS6 | RACHRN | RACSWAY | RADCLIF | RADHEYM | RADO1 | RADWAN | RAENME | RAFIKI | RAGGY73 |
| RACE4PJ | RACEYA6 | RACHSNY | RACTOR | RADCON | RADHI99 | RADON01 | RADWGN | RAEPLAY | RAFIYQ2 | RAGGY |
| RACE550 | RACEYAA | RACHTES | RACUSMC | RADCOOP | RADHIKA | RADON1 | RADWOOD | RAEPYLE | RAFIYQ | RAGGZ3 |
| RACE7 | RACEYA | RACHT | RACWALK | RADCTD | RADHOME | RADON20 | RAD | RAEQUAN | RAFLMT | RAGHADB |
| RACE8 | RACH01 | RACHV | RACWLKS | RADC | RADHST | RADON2 | RADX | RAERAE1 | RAFMEN1 | RAGHAD |
| RACE9 | RACH08 | RACH | RACWSPR | RADD37 | RADI4TE | RADON3 | RADYOTA | RAERAE3 | RAFNA | RAGHAV9 |
| RACEB1 | RACH13 | RACHXD | RAC | RADDAD1 | RADI8LV | RADONC | RADZO2 | RAERAE7 | RAFN | RAGHAVA |
| RACEBMX | RACH19 | RACHYL | RACYRAE | RADDAD3 | RADI8R | RADONK | RADZ13 | RAERAEP | RAFO104 | RAGHAVJ |
| RACEBUS | RACH1E | RACI14 | RAD10X | RADDAD | RADI8S | RADOO | RADZIK | RAERAE | RAFO777 | RAGHAVM |
| RACEC4R | RACH1T | RACIN47 | RAD1ATE | RADDA | RADI8TE | RADOTR | RADZL1 | RAERAEX | RAFRPH | RAGHAV |
| RACECAT | RACH243 | RACINE | RAD1CAL | RADDDAD | RADI8 | RADOVI | RADZRUS | RAERLLY | RAFSST | RAGHEB |
| RACEDAY | RACH24 | RACING | RAD1LAC | RADDD | RADIANC | RADO | RADZ | RAES1 | RAFT29 | RAGHORN |
| RACEDOG | RACH25 | RACINU | RAD1NCE | RADDEN1 | RADIAN | RADP71 | RAE22P | RAESBUG | RAFTAR | RAGHU18 |
| RACEF13 | RACH2 | RACIN | RAD1O | RADDOC | RADICAL | RADR107 | RAE2DAV | RAESCAR | RAFTERD | RAGHU99 |
| RACEFAM | RACH32 | RACJ13 | RAD1 | RADDONE | RADIII | RADR1 | RAE2JMS | RAESCDY | RAFTWV | RAGHUG7 |
| RACEFN | RACH3LL | RACJNC | RAD33NT | RADDR | RADIKAL | RADR4LF | RAE2 | RAESGT | RAF | RAGHU |
| RACEFTR | RACH3L | RACJ | RAD3R | RADD | RADILAC | RADRACR | RAE3 | RAESHON | RAG21VW | RAGIEL |
| RACEGAL | RACH50 | RACKEM8 | RAD4D | RADDY12 | RADIO1 | RADRAM | RAE5 | RAESKY1 | RAG2 | RAGII |
| RACEGG | RACH73 | RACKER1 | RAD4GOD | RADDY | RADIODJ | RADRED | RAE7MM | RAESRT | RAG3TOP | RAGINDB |
| RACEGT | RACH811 | RACKET | RAD70RT | RADE8 | RADIOMG | RADRFAN | RAE9 | RAESTRG | RAG6 | RAGING |
| RACEHLR | RACH82 | RACKIII | RAD7 | RADEENA | RADIOON | RADRG | RAEARC1 | RAESWAY | RAG7 | RAGINI |
| RACEIT | RACH85 | RACKK | RAD8 | RADEL | RADIORA | RADRICH | RAEARC3 | RAESWLD | RAGAA | RAGJR |
| RACEL1N | RACH88 | RACKLEY | RAD9 | RADENUF | RADIOS1 | RADRIDE | RAEARC4 | RAESYN | RAGALIA | RAGLE |
| RACELAB | RACH8 | RACKMUP | RADA1 | RADER2 | RADIOS | RADRIV | RAEARC5 | RAETAE | RAGAMFN | RAGMAN |
| RACELFE | RACH92 | RACKS | RADAD | RADER4 | RADIOTV | RADRLOV | RAEARC7 | RAETS | RAGALVA | RAGMOP1 |
| RACEM3 | RACH94 | RACKUM | RADAF | RADER5 | RADIOU1 | RADRLUV | RAEARC | RAET | RAGAZZI | RAGMUFN |
| RACEME1 | RACHAEL | RACKUP | RADAGON | RADERN | RADISH1 | RADROC | RAEBAE | RAEWAY7 | RAGAZZO | RAGN4R |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RAGNARL | RAHGAN | RAID3R | RAINAN | RAI | RAJJ | RAKE5 | RALEIGH | RALYNN | RAMATA | RAMDLR |
| RAGNAR | RAHH88 | RAIDAH | RAINAS | RAIZUP | RAJKOTI | RAKED | RALETTE | RALYW45 | RAMATU1 | RAMDUT |
| RAGNARX | RAHH94 | RAIDEN | RAINA | RAIZ | RAJMHL | RAKEMUP | RALEXIS | RALZUBI | RAMAT | RAMD |
| RAGNA | RAHHHH | RAIDER1 | RAINBO7 | RAJ1 | RAJMYRA | RAKER1 | RALEX | RAM1AIR | RAMAVAS | RAMEEN |
| RAGNCJN | RAHHH | RAIDER2 | RAINBOW | RAJ2K | RAJNV | RAKEREZ | RALEXX | RAM1JAM | RAMA | RAMEMBR |
| RAGNOI | RAHI5 | RAIDER6 | RAINBO | RAJ2 | RAJO05 | RAKERS | RALF1 | RAM1R32 | RAMAYYA | RAMEM |
| RAGNROK | RAHIB | RAIDER7 | RAINDLY | RAJ45OO | RAJO127 | RAKER | RALF2 | RAM1RE2 | RAMAZON | RAMEN |
| RAGOBLU | RAHILAE | RAIDER8 | RAINDWN | RAJ4N | RAJO6 | RAKESH9 | RALFIES | RAM1REZ | RAMB05 | RAMENYO |
| RAGON | RAHILA | RAIDERJ | RAINE21 | RAJ535I | RAJON | RAKESHG | RALH627 | RAM1SLT | RAMB4 | RAMER2X |
| RAGOSS | RAHILL | RAIDERR | RAINE61 | RAJA13 | RAJORA | RAKESHK | RALIAT | RAM1T | RAMBA3 | RAMERI2 |
| RAGRETS | RAHIL | RAIDERS | RAINE6 | RAJA99 | RAJORI | RAKESH | RALIBI | RAM2K14 | RAMBAD | RAMERR |
| RAGRIER | RAHIM14 | RAIDNTN | RAINEE | RAJA9 | RAJORSI | RAKES | RALICAT | RAM2LER | RAMBAM2 | RAMESH1 |
| RAGS03 | RAHIM1 | RAIDPRF | RAINERS | RAJAB27 | RAJOSU | RAKETE1 | RALIGRL | RAM2NV | RAMBAM | RAMESH9 |
| RAGS12 | RAHIM2 | RAIDR68 | RAINES1 | RAJADA | RAJPARA | RAKETE | RALINK | RAM2SAI | RAMBEAU | RAMESHM |
| RAGS13 | RAHIM31 | RAIDREW | RAINHA | RAJAD | RAJPOOT | RAKE | RALIR | RAM2 | RAMBEE | RAMESH |
| RAGS3 | RAHIM | RAIDRFN | RAINIER | RAJAG | RAJPT | RAKHEE | RALK | RAM31GH | RAMBE | RAMES |
| RAGS401 | RAHI | RAIDRRS | RAINIE | RAJAH2 | RAJPURA | RAKHI18 | RALL1 | RAM3LER | RAMBGHN | RAMEY03 |
| RAGSRN | RAHKIT | RAIDRS1 | RAINII | RAJAH | RAJPUT1 | RAKHI | RALLEN | RAM3N | RAMBHAI | RAMEY13 |
| RAGSTER | RAHK | RAIDRS | RAINING | RAJAJEE | RAJPUT7 | RAKHNTR | RALLEY | RAM3Y | RAMBINA | RAMEY1 |
| RAGSZUZ | RAHMAA | RAIDR | RAINL1 | RAJANI | RAJPUTK | RAKHRA | RALL | RAM4EVR | RAMBL1 | RAMEY22 |
| RAGT350 | RAHMANI | RAIDRZ1 | RAINMAK | RAJANJU | RAJPUTS | RAKHSH | RALLYEE | RAM4FUN | RAMBL3R | RAMEY2 |
| RAGTAG | RAHMANN | RAIDRZ | RAINMKR | RAJANO1 | RAJPUT | RAKI13 | RALLYEJ | RAM4I | RAMBLER | RAMEYSS |
| RAGTOP1 | RAHMAN | RAINNN | RAINNU | RAJANU | RAJREET | RAKI9 | RALLYE | RAM57H | RAMBLE | RAMEYY |
| RAGTOP3 | RAHMN7 | RAID | RAINN | RAJAN | RAJS44 | RAKIA | RALLYII | RAM5O3 | RAMBLEZ | RAMEZ |
| RAGTOP8 | RAHMON | RAIGE | RAINOME | RAJAOG | RAJSAHI | RAKIS | RALLYIT | RAM5PT | RAMBLNG | RAMFAMK |
| RAGTOPP | RAHMUP | RAIG | RAINONE | RAJAOUI | RAJSR1 | RAKI | RALLYRU | RAM6 | RAMBLON | RAMFB |
| RAGTO | RAHM | RAIHANK | RAINPLZ | RAJARED | RAJSR2 | RAKIYA | RALLYVT | RAM7 | RAMBLR | RAMFIS |
| RAGTP07 | RAHNEE | RAIIN | RAINPRP | RAJASN | RAJU333 | RAKK187 | RALLY | RAM8O | RAMBLYN | RAMG026 |
| RAGTPDA | RAHNEL | RAIJIN | RAINP | RAJAS | RAJU94 | RAKKASN | RALLYX | RAM8 | RAMBO12 | RAMG26 |
| RAGTPDY | RAHOOD | RAIJINZ | RAINRSQ | RAJATB | RAJU999 | RAKKK | RALM182 | RAM9 | RAMBO16 | RAMGAWD |
| RAGTTOP | RAHPOWR | RAIJUU | RAINS1 | RAJAT | RAJUL | RAKKS20 | RALMAR | RAMA10 | RAMBO1 | RAMGER |
| RAGUBA | RAHRAH1 | RAIJU | RAINS2 | RAJAULI | RAJUMA | RAKKSAN | RALO | RAMA17 | RAMBO27 | RAMGIRL |
| RAGUD | RAHRAH5 | RAIKAG3 | RAINS3 | RAJAVVA | RAJUN | RAKK | RALPH07 | RAMA1R | RAMBO2 | RAMGO |
| RAGUSMC | RAHRAH8 | RAIKAGE | RAINS85 | RAJAWI | RAJU | RAKKZIE | RALPH49 | RAMA20 | RAMBO4 | RAMGRL |
| RAGUY | RAHRAHP | RAIKING | RAINSAP | RAJA | RAJVER | RAKMAN | RALPH7 | RAMA728 | RAMBO5 | RAMGURL |
| RAGUZ | RAHRAH | RAIL24 | RAINSMG | RAJBEDI | RAJVINA | RAKMO | RALPH85 | RAMAAN | RAMBO84 | RAMG |
| RAGW211 | RAHRA | RAILBRD | RAINW13 | RAJB | RAJVI | RAKMUP | RALPHB | RAMABAM | RAMBO92 | RAMH3R2 |
| RAGWEED | RAHSMA7 | RAILDOG | RAIN | RAJDADA | RAJ | RAKNID | RALPHD | RAMABHI | RAMBOH | RAMHARD |
| RAGWOOD | RAHSRAV | RAILFAN | RAINY1 | RAJDAS | RAJZ51 | RAKOON | RALPHE | RAMAH03 | RAMBONE | RAMHD19 |
| RAGZ51 | RAHSTKS | RAILGUN | RAINY3 | RAJDEEP | RAK1JA | RAKRACE | RALPHF | RAMAHI | RAMBO | RAMHD |
| RAGZ71 | RAHTAN1 | RAILLA | RAINYLK | RAJDIN1 | RAK1SLK | RAKRS | RALPHIE | RAMAIR2 | RAMBRO | RAMHEMI |
| RAGZKID | RAHUL07 | RAILLOG | RAINY | RAJDP9 | RAK1 | RAKR | RALPHIO | RAMAIR4 | RAMBUTT | RAMHER |
| RAGZTOP | RAHUL1 | RAILMN | RAIR | RAJEANA | RAK2SLK | RAKSBBQ | RALPHJR | RAMAIR | RAMC137 | RAMHEVN |
| RAGZ | RAHUL20 | RAILRD | RAISAAB | RAJEEV | RAK2 | RAKSHAK | RALPHSS | RAMAI | RAMCAT | RAMHRD |
| RAGZZ1 | RAHUL7 | RAILWAY | RAISDRT | RAJEGIL | RAK3C | RAKSHU | RALPHU | RAMAL18 | RAMCC3 | RAMHUNT |
| RAH2MKH | RAHUL91 | RAIL | RAISE2 | RAJENE | RAK3SH | RAKSTRD | RALPHW | RAMALAM | RAMCHIC | RAMI1 |
| RAH2WVU | RAHUL99 | RAILYNN | RAISEAM | RAJESHB | RAK3TA | RAKUSHO | RALPH | RAMALE | RAMCHOP | RAMIC24 |
| RAH3 | RAHUL9 | RAIN18 | RAISED | RAJESHM | RAKA94 | RAK | RALPHY | RAMALOT | RAMCHRG | RAMICO |
| RAH4ND | RAHULK | RAIN27 | RAISEU1 | RAJE | RAKAAN | RAKYSOW | RALS10 | RAMANA | RAMCO | RAMIFY |
| RAH6 | RAHULR | RAIN365 | RAISU2 | RAJHERI | RAKAN10 | RAL1RAL | RALS20 | RAMANI7 | RAMCY | RAMIII |
| RAHA7 | RAHUL | RAIN3 | RAISEUP | RAJH | RAKAN19 | RAL1 | RALS35 | RAMANI | RAMDAD | RAMILLA |
| RAHAF | RAI7 | RAIN45 | RAISE | RAJINI | RAKAN | RAL6 | RALS | RAMANS | RAMDAM | RAMIM |
| RAHAL15 | RAIBMAN | RAIN5 | RAISINS | RAJIPO | RAKCIB | RALA1 | RAL | RAMAN | RAMDASS | RAMIN8R |
| RAHAL | RAIBRT | RAIN64 | RAITERI | RAJIS17 | RAKCITY | RALABI | RALYCAR | RAMAR40 | RAMDEM | RAMINC |
| RAHCCC | RAICHUR | RAIN69 | RAITH | RAJITO | RAKCOAT | RALC5 | RALYCTS | RAMARAO | RAMDEV | RAMINDY |
| RAHE195 | RAICHU | RAIN888 | RAIT084 | RAJJAYA | RAKDOC | RALCEL | RALYDEA | RAMARU | RAMDHER | RAMING |
| RAHEEM | RAICO | RAIN8OW | RAITO | RAJJOT | RAKDOS | RALEEJR | RALYD | RAMASH | RAMDINA | RAMINIT |
| RAHFIKI | RAID3RS | RAINAG | RAIVTA | RAJJO | RAKE5H | RALEGRE | RALYGRN | RAMATA6 | RAMDINO | RAMINOO |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIR3Z | RAMNME | RAMRODS | RAMYAP | RANC1D | RANDOM | RANGLIN | RAMMN | RAP1DC8 | RAPTILE | RARE03 |
| RAMIRE2 | RAMNPTS | RAMRT | RAMYARJ | RANCAN2 | RANDR12 | RANGLR1 | RANN12 | RAP1DO | RAPTOHR | RARE1LE |
| RAMIRZ | RAMNRED | RAMRUMA | RAMYA | RANCE | RANDR1 | RANGLR | RANN2 | RAP1D | RAPTOR1 | RARE1M |
| RAMISJR | RAMO5 | RAMRX7 | RAMYII | RANCHER | RANDR2 | RANGO22 | RANN3 | RAP1 | RAPTOR2 | RARE1 |
| RAMIT69 | RAMOH | RAMS143 | RAMYOU | RANCHE | RANDS18 | RANGO7 | RANN4 | RAP350H | RAPTOR4 | RARE2C |
| RAMITIN | RAMON1 | RAMS1 | RAMY | RANCHIN | RANDSAL | RANGO99 | RANNA | RAP3 | RAPTOR5 | RARE2DR |
| RAMITJ | RAMON35 | RAMS42 | RAMZ18 | RANCHK | RANDSR | RANGOON | RANNE1 | RAP4 | RAPTOR7 | RARE360 |
| RAMITUP | RAMON3 | RAMS75 | RAMZ1 | RANCHN | RANDUMB | RANGOOO | RANNIT | RAP7OR | RAPTOR9 | RARE392 |
| RAMIT | RAMONA2 | RAMS999 | RAMZ5 | RANCHO1 | RANDUM | RANGO | RANNI | RAP7OR | RAPTORB | RARE442 |
| RAMIUS | RAMONA3 | RAMSDAZ | RAMZ6 | RANCHO | RANDV | RANGR1 | RANNK1 | RAP7 | RAPTORI | RARE5OO |
| RAMIZ2 | RAMONAM | RAMSES | RAMZBMR | RANCHR | RANDY02 | RANGR2 | RANNNI | RAPAYNE | RAPTORN | RARE6 |
| RAMIZ | RAMONAS | RAMSE | RAMZES | RANCHTK | RANDY3 | RANGR33 | RANNON | RAPBAP6 | RAPTORO | RARE7UP |
| RAMJAM1 | RAMONA | RAMSEY1 | RAMZI1 | RANCHU | RANDY57 | RANGR3 | RANN | RAPBBG | RAPTORR | RARE82 |
| RAMJAM9 | RAMONES | RAMSEY2 | RAMZILA | RANCID | RANDY5 | RANGR7 | RANNY1 | RAPBEH | RAPTORS | RARE83 |
| RAMJAM | RAMONIT | RAMSEY3 | RAMZI | RANCLAN | RANDY62 | RANGR87 | RANNY | RAPBOW1 | RAPTORV | RARE87 |
| RAMJEEP | RAMONI | RAMSFAM | RAMZRAM | RANCOR1 | RANDY85 | RANGR93 | RANONAT | RAPCON | RAPTOR | RARE8 |
| RAMJETT | RAMON | RAMSGRL | RAMZRN | RANCOR | RANDYB | RANGR98 | RANONM | RAPCPT | RAPTORX | RARE93 |
| RAMJI13 | RAMOO7 | RAMSIE | RAMZY1 | RANCUA | RANDYSR | RANGRGT | RANOOL2 | RAPCRTR | RAPTQR | RARE96 |
| RAMJI | RAMOS13 | RAMSITA | RAN102M | RAND1L | RANDY | RANGRJN | RANOOLI | RAPDEVL | RAPTR1 | RARE97 |
| RAMJMR | RAMOS1 | RAMSLTZ | RAN1OOM | RAND1 | RANE614 | RANGRS | RANOOSH | RAPDUR | RAPTR2 | RARE99 |
| RAMJYO7 | RAMOS21 | RAMSLVI | RAN1TUP | RAND318 | RANEEM3 | RANGRUS | RANOVER | RAPGUY | RAPTR69 | RAREASF |
| RAMJYO | RAMOS3 | RAMSRI | RAN35OZ | RAND33 | RANEGAR | RANGRVR | RANO | RAPHEAL | RAPTR70 | RAREBKS |
| RAMKI | RAMOS66 | RAMSS | RAN4SSU | RAND711 | RANELL | RANGY1 | RANPALM | RAPID01 | RAPT82 | RAREBLD |
| RAMKJM | RAMOS72 | RAMSTER | RAN5 | RANDA1 | RANERI | RANGY | RANRAN8 | RAPID1 | RAPTRR | RAREBLU |
| RAMKLR | RAMOS7 | RAMSTN2 | RAN6ER | RANDAJ | RANERO | RANI64 | RANRAN | RAPID2 | RAPTRS | RARECSI |
| RAMKMOM | RAMOSA | RAMSURI | RAN6O | RANDAL1 | RANESH | RANIA1 | RANRUN7 | RAPID62 | RAPTRTK | RARED3V |
| RAMKRIS | RAMOSF | RAMSU | RAN7 | RANDAL5 | RANETTA | RANIAK | RANR | RAPIDA | RAPTTOR | RAREELR |
| RAML1FE | RAMOUT | RAMS | RAN9O | RANDALS | RANE | RANIA | RANSAN | RAPIDC8 | RAPTUR1 | RAREFAM |
| RAMLIFE | RAMO | RAMSYER | RANA01 | RANDAL | RANEY | RANIE | RANSHER | RAPIDFN | RAPTUR3 | RAREFOX |
| RAMLLC | RAMOZ | RAMSYE | RANA06 | RANDAS | RANFORT | RANIM | RANSOM1 | RAPID02 | RAPTUR7 | RAREGT3 |
| RAMLNON | RAMP49 | RAMSY | RANA09 | RANDA | RANFOX | RANIP | RANSOM2 | RAPID08 | RAPTURE | RAREJCW |
| RAMLOL | RAMP4GE | RAMTEAM | RANA10 | RANDAX5 | RANG17 | RANIRAO | RANSOM3 | RAPIDRD | RAPT | RAREK |
| RAMLO | RAMP59 | RAMTHRN | RANA13 | RANDB07 | RANGA9 | RANITUP | RANSOM7 | RAPID | RAPTY | RARELGT |
| RAMM1 | RAMPA6E | RAMTOO | RANA15 | RANDB17 | RANGAH | RANIT | RANSOM9 | RAPJR | RAPUDA | RARELY |
| RAMMAN | RAMPAGE | RAMTOY | RANA16 | RANDB | RANGAM | RANI | RANSOME | RAPLINE | RAPUNZL | RAREME |
| RAMMBO | RAMPANT | RAMTRK2 | RANA22 | RANDE76 | RANGAS | RANJABA | RANSOMS | RAPLOVE | RAPUTA | RAREMX5 |
| RAMMED | RAMPART | RAMTRK | RANA313 | RANDEE3 | RANGA | RANJALI | RANSOM | RAPNZEL | RAPW123 | RAREN2O |
| RAMMEL | RAMPA | RAMTRUK | RANA4 | RANDEEL | RANGE1 | RANJANA | RANSS20 | RAPNZL | RAP | RAREONE |
| RAMMEM | RAMPED | RAMTRX | RANA54 | RANDEE | RANGEL3 | RANJAN | RANSY2 | RAPO | RAQBA | RAREPNY |
| RAMMER7 | RAMPER | RAMTUF2 | RANA786 | RANDEO | RANGEL8 | RANJHA1 | RANTAN | RAPP1D | RAQBEE | RAREPRL |
| RAMMER | RAMPGE1 | RAMTUPH | RANA7 | RANDG | RANGELA | RANJHA | RANTA | RAPP1 | RAQI | RAREROD |
| RAMMIA | RAMPHD | RAMTWN1 | RANA858 | RANDI42 | RANGELR | RANJIT | RANTER | RAPP2 | RAQLITA | RARERT |
| RAMMIE | RAMPSTR | RAMTWN2 | RANAALI | RANDI5 | RANGEL | RANJU01 | RANTHRU | RAPPDUP | RAQLMT | RARER |
| RAMMIT1 | RAMPWR | RAMU999 | RANAA | RANDI9 | RANGELY | RANK1ST | RANTIFF | RAPPTOR | RAQUAZA | RARESC |
| RAMMIT | RAMR71 | RAMULUS | RANABL | RANDIII | RANGEME | RANK1 | RANU | RAPPTR | RAQUEL1 | RARESRT |
| RAMMKM | RAMRAJ | RAMUNA1 | RANACY | RANDII | RANGER1 | RANKEY1 | RANVAN | RAPPY | RAQUELN | RARESSP |
| RAMMMM | RAMRAMG | RAMUO7 | RANADA1 | RANDIM | RANGER3 | RANKEY2 | RANZ | RAPS67 | RAR1TE | RARESS |
| RAMMON | RAMRBL | RAMUOVR | RANADA | RANDINI | RANGER6 | RANKEY5 | RAO1 | RAPSR83 | RAR1 | RAREST |
| RAMMORE | RAMRCH | RAMURAI | RANAE | RANDJR | RANGER8 | RANKEY | RAO532L | RAPT1R | RAR2 | RARESVT |
| RAMMO | RAMRED | RAMUSA | RANAG | RANDJ | RANGERR | RANKII | RAOA22 | RAPT1 | RAR4 | RARETA |
| RAMMRD | RAMREM | RAMU | RANAIBM | RANDK | RANGERS | RANKIN | RAOGARU | RAPT3R | RAR7 | RARETEE |
| RAMMROD | RAMRIPK | RAMVAN | RANAJEE | RANDLMN | RANGERV | RANK | RAOP999 | RAPT9R | RARA1 | RARETE |
| RAMMSTN | RAMRJMR | RAMVM3 | RANALLO | RANDL | RANGER | RANLADY | RAOPHD | RAPTA2 | RARANP | RARETNL |
| RAMMYI | RAMRK | RAMWAY1 | RANATTA | RANDMBL | RANGE | RANLLEL | RAORNCH | RAPTAH | RARAX5 | RAREW30 |
| RAMNAIR | RAMRNCH | RAMY35 | RANAT | RANDM | RANGIE | RANLVMO | RAORRT | RAPTAR | RARBAR2 | RAREW72 |
| RAMNIRU | RAMRN | RAMYA24 | RANA | RANDO6 | RANGIN | RANMAN | RAORWO | RAPTEER | RARDIN1 | RAREWGN |
| RAMNIT | RAMROD2 | RAMYALL | RANBINO | RANDOG | RANGLA | RANMAR | RAOS999 | RAPTER | RARDIN | RAREWMN |
| RAMNI | RAMROD3 | RAMYAM | RANBP10 | RANDOM1 | RANGLE | RANMA | RAOUL | RAPTI5J | RARE01 | RAREWS6 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RARE | RASHAY | RASTA2 | RATEDN | RATPT01 | RAUDIS6 | RAVANAH | RAVFRAU | RAVURI | RAWMILK | RAWWE |
| RAREXJ | RASHDZN | RASTA38 | RATEDPG | RATPTL | RAUDIS7 | RAVANAN | RAVFUR | RAVUTH | RAWNP | RAWWRRR |
| RAREY | RASHEDA | RASTA6B | RATEDR8 | RATPWR | RAUDIS8 | RAVANKC | RAVH8R | RAVVEN | RAWO1 | RAWWRR |
| RAREZ06 | RASHED | RASTAAA | RATEDRN | RATRACE | RAUDI | RAVAN | RAVIO2 | RAV | RAWO71 | RAWWF |
| RAREZ51 | RASHEED | RASTAR | RATEDRR | RATROD | RAUDOZ4 | RAVASF | RAVI1 | RAVYNS | RAWONE | RAWWRI |
| RARFISH | RASHEEM | RASTIFF | RATEDRS | RATS1 | RAUFJON | RAVA | RAVI21 | RAW1ST | RAWONLY | RAWWRR |
| RARFSH | RASHEL | RASUA32 | RATEDRT | RATSDIE | RAUHAUS | RAVBG | RAVI65 | RAW1 | RAWOO4L | RAWWWWR |
| RARI488 | RASHID1 | RASULS2 | RATEDR | RATSTR | RAUHWLT | RAVBUG | RAVI913 | RAW2 | RAWOODS | RAWWW |
| RARII | RASHID2 | RASULS3 | RATEDRX | RATSUN | RAUL1 | RAVCHAN | RAVI999 | RAW3 | RAWOOD | RAWW |
| RARIN2G | RASHIDA | RASUL | RATEDTG | RATS | RAUL7 | RAVCLW | RAVI9 | RAW460L | RAWP1 | RAWY69 |
| RARITE | RASHIE | RASU | RATEDXJ | RATT1A | RAULI | RAVE2 | RAVIE2 | RAW7 | RAWP89 | RAWZ06 |
| RARITYP | RASHILE | RASV28 | RATEDXM | RATT76 | RAULR | RAVEDAD | RAVIE | RAWAB35 | RAWPAWZ | RAX |
| RARI | RASHL | RASV97 | RATEDX | RATT89 | RAUNI | RAVEN01 | RAVII | RAWAFAR | RAWPOWR | RAY1JET |
| RARJEWL | RASHIM | RAT1 | RATEDZ | RATTAN1 | RAUNTIE | RAVEN09 | RAVIKK | RAWAF | RAWPWR1 | RAY2 |
| RARKING | RASHI | RAT3DM | RATFINK | RATTAN | RAUSCH | RAVEN10 | RAVIK | RAWAHNA | RAWP | RAY4BOB |
| RARN1 | RASHLTN | RAT3DR | RATFNK | RATTDOG | RAUS | RAVEN11 | RAVILA | RAWAN1 | RAWR01 | RAY4D04 |
| RARN2GO | RASHMI | RAT3DX | RATGBTG | RATTDUP | RAUT22 | RAVEN12 | RAVILLA | RAWAN2 | RAWR123 | RAY4D07 |
| RARRRR | RASHNAH | RAT3 | RATGD | RATTIES | RAUTH | RAVEN13 | RAVIL | RAWAN | RAWR18 | RAY4EVR |
| RARRR | RASHOOD | RAT4SPD | RATGOD | RATTIE | RAUTO | RAVEN17 | RAVIMV | RAWAY | RAWR1 | RAY5OH |
| RAR | RASHWAN | RAT7 | RATH2 | RATTL66 | RAU | RAVEN18 | RAVINE | RAWB18 | RAWR22 | RAY6 |
| RAS5 | RASH | RAT8U | RATHAN | RATTLES | RAU22 | RAVEN1 | RAVING | RAWBLK | RAWR29 | RAY71SS |
| RAS8 | RASIM20 | RAT8 | RATHA | RATTLE | RAUZ78 | RAVEN20 | RAVINO1 | RAWCF | RAWR2 | RAY7MM |
| RASA11 | RASINGS | RATA29 | RATHI | RATTRK | RAUZ | RAVEN21 | RAVIN | RAWCUTZ | RAWR319 | RAY88HA |
| RASA1 | RASING | RATA2EE | RATHNTR | RATTTY | RAV10L1 | RAVEN23 | RAVIOLI | RAWDAWG | RAWR32 | RAY9 |
| RASAILY | RASIT16 | RATA3E | RATHODK | RATT | RAV10LI | RAVEN24 | RAVIST | RAWDOG1 | RAWR86 | RAYA11 |
| RASAL5 | RASI | RATAANN | RATHOD | RATTY70 | RAV1NE | RAVEN26 | RAVIS | RAWDOGG | RAWR87 | RAYA128 |
| RASAR1 | RASJLS | RATALAC | RATHRB | RATTYL | RAV1N | RAVEN29 | RAVI | RAWDOGN | RAWRA | RAYA21 |
| RASAR2 | RASKAEL | RATATAA | RATH | RATVET1 | RAV1OLI | RAVEN2 | RAVIZEE | RAWDOG | RAWRB | RAYA7 |
| RASBEE | RASKAL1 | RATATA | RATHY | RATVET | RAV1TEJ | RAVEN36 | RAVLOVE | RAWDWG1 | RAWRCAR | RAYAANN |
| RASBOBO | RASKAL | RATA | RATI1 | RATWAGN | RAV1 | RAVEN3 | RAVM333 | RAWDWG | RAWRGRR | RAYAAN |
| RASCAL1 | RASKEL | RATBK | RATIFY | RAT | RAV2D2 | RAVEN44 | RAVMOM | RAWFISH | RAWROAR | RAYAH |
| RASCAL2 | RASKI | RATBLU | RATIO | RATY32 | RAV3NCW | RAVEN4 | RAVN03 | RAWFSH | RAWROOF | RAYAN05 |
| RASCAL3 | RASKMS | RATBOX | RATI | RATYGTO | RAV3NNA | RAVEN50 | RAVN1 | RAWHEYD | RAWRR20 | RAYAN21 |
| RASCAL6 | RASKUL | RATBOY | RATJEEP | RATZROD | RAV3N | RAVEN69 | RAVN3 | RAWH | RAWRR32 | RAYAN5 |
| RASCAL9 | RASM08 | RATBUGE | RATJR | RATZRUL | RAV40LI | RAVEN6 | RAVN537 | RAWICE2 | RAWRRRR | RAYANA2 |
| RASCALS | RASMINS | RATBUOY | RATKAT | RATZ | RAV4ACE | RAVEN70 | RAVN7 | RAWIII | RAWRR | RAYANGF |
| RASCALY | RASNCAN | RATC10 | RATKING | RAUCH1 | RAV4ADE | RAVEN7 | RAVN9MM | RAWII | RAWRRXD | RAYANIC |
| RASCART | RASNHEL | RATCADI | RATLAS | RAUCH2 | RAV4DAR | RAVEN8 | RAVNCSR | RAWIND | RAWRSVR | RAYANJR |
| RASCAR | RASNWLD | RATCAD | RATLCAN | RAUCH3 | RAV4EM | RAVEN90 | RAVNG4 | RAWJEDI | RAWRUWU | RAYANLV |
| RASCHAG | RASO9 | RATCAMP | RATLEFF | RAUCH4 | RAV4EN | RAVEN95 | RAVNGOD | RAWKER6 | RAWRX3 | RAYANNA |
| RASCHKO | RASOL | RATCAT | RATLER | RAUCH5 | RAV4EVA | RAVENH | RAVNGS | RAWKER | RAWRX7 | RAYANSH |
| RASCONA | RASOOL | RATCH8T | RATLIF1 | RAUCH72 | RAV4FUN | RAVENII | RAVNH8R | RAWKITT | RAWRXD | RAYAN |
| RASDAD1 | RASOR | RATCHD | RATLIFF | RAUCH | RAV4GMA | RAVENJR | RAVNI | RAWKIT | RAWRZ | RAYARRE |
| RASE2 | RASOUTH | RATCHED | RATLR | RAUCOUS | RAV4GUY | RAVENNA | RAVNOS | RAWKON | RAWSALT | RAYARU |
| RASE3 | RASO | RATCHEL | RATLSNK | RAUD1 | RAV4I | RAVENN | RAVNS | RAWKSR | RAWSEA | RAYASH2 |
| RASEAC | RASPEED | RATCHET | RATLTRP | RAUDI02 | RAV4JLC | RAVENQN | RAVNUS | RAWKSTR | RAWSMKR | RAYAVE2 |
| RASE | RASPY48 | RATCHIT | RATL | RAUDI1 | RAV4MEE | RAVENS8 | RAVNWLF | RAWLAW | RAWSOME | RAYAVE |
| RASGATO | RASRDH | RATCHT | RATM21 | RAUDI2 | RAV4NWT | RAVENS9 | RAVN | RAWLEE | RAWSON2 | RAYA |
| RASH07 | RASROVA | RATCULT | RATMAN | RAUDI3 | RAV4OLI | RAVENS | RAVNZ06 | RAWLIF | RAWSON9 | RAYBABY |
| RASH13 | RASRUBY | RATDOG | RATMUSL | RAUDI5 | RAV4US3 | RAVENTA | RAVOL1 | RAWLIN | RAWSTIL | RAYBAE |
| RASH1D | RASRX | RATEDA | RATNIK | RAUDI6 | RAV4WE | RAVENWT | RAVONNE | RAWLNS1 | RAWTHTS | RAYBAN |
| RASH2 | RASS369 | RATEDDR | RATNROL | RAUDI7 | RAV4 | RAVENW | RAVO | RAWLSHR | RAWTLNT | RAYBAY |
| RASH64 | RASS530 | RATEDG1 | RATONE | RAUDIA5 | RAV4X4 | RAVEN | RAVS01 | RAWLTZ | RAWTRTH | RAYBERY |
| RASHAAN | RASSAS | RATEDG | RATON | RAUDII | RAV5 | RAVEOLI | RAVSHAN | RAWLY21 | RAWVET2 | RAYBETH |
| RASHAD8 | RASSBRY | RATEDM3 | RATPACK | RAUDIR8 | RAVAGE1 | RAVEOLY | RAVSHNG | RAWLZJ1 | RAWVETT | RAYBIZ |
| RASHAD | RASSLR | RATEDM5 | RATPAX | RAUDIS3 | RAVAL24 | RAVER | RAVSLY | RAWLZJJ | RAWVNTY | RAYBNDZ |
| RASHAWN | RASSOUL | RATEDMJ | RATPCK | RAUDIS4 | RAVALI | RAVEUNS | RAVTHIS | RAWM3 | RAWW15 | RAYBOB |
| RASHA | RASTA22 | RATEDM | RATPOSN | RAUDIS5 | RAVAN21 | RAVE | RAVURI1 | RAWMAN | RAWWAR | RAYCADI |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RAYCAL | RAYKATH | RAYRAY9 | RAYZCAR | RAZORAF | RB146 | RB4 | RBB1 | RBFFBR | RBLEGND | RBNHD21 |
| RAYCAM | RAYKEY3 | RAYRAYS | RAYZE | RAZOR | RB1492 | RB500 | RBBACH | RBFFTLR | RBLERO | RBNHD |
| RAYCAP | RAYKG | RAYRAY | RAYZGRL | RAZO | RB150 | RB512 | RBBB | RBFHD | RBLEVI | RBNINJA |
| RAYCAR | RAYKII | RAYROY | RAYZGT | RAZR19 | RB15 | RB516 | RBBEAST | RBFJEEP | RBLGEAR | RBNKB |
| RAYCE | RAYKING | RAYRUDE | RAYZJK | RAZR2 | RB1880 | RB53 | RBBFARM | RBFP20 | RBLGRL | RBNLGND |
| RAYCH6 | RAYL24 | RAYS1 | RAYZLDY | RAZRBAC | RB1887 | RB54 | RBBH23 | RBFQUEN | RBLGRLZ | RBNLICN |
| RAYCHAR | RAYLANH | RAYS22 | RAYZMB | RAZRBAX | RB1949 | RB59 | RBBJR1 | RBFRAGE | RBLGT | RBNNEST |
| RAYCON | RAYLEE | RAYS2 | RAYZON | RAZRBCK | RB1976 | RB610 | RBBOO | RBFRM | RBLHRT | RBNRMC |
| RAYCRGO | RAYLEEZ | RAYS3 | RAYZR2 | RAZRBKS | RB1999 | RB612 | RBBPAPA | RBFSHN | RBLJAX | RBNRMNC |
| RAYCRX | RAYLENE | RAYS428 | RAYZUR | RAZRBX2 | RB1DATE | RB61 | RBBRDUK | RBG1 | RBLJEDI | RBNS430 |
| RAYD3RZ | RAYLILY | RAYS55 | RAYZ | RAZRCRS | RB1EM | RB627 | RBBTDOG | RBG8 | RBLJEEP | RBNSCAR |
| RAYD3 | RAYLNE | RAYZY | RAYZY | RAZRSS | RB1GBND | RB64 | RBBTHL | RBGALXY | RBLJNQ | RBNSRST |
| RAYD8 | RAYLORD | RAYS77 | RAYZZ | RAZR | RB1PM | RB65 | RBBXATM | RBGBMW | RBLJUNQ | RBNSVET |
| RAYDANT | RAYLOU | RAYS87 | RAYZZZ | RAZTOY | RB1RDS | RB68 | RBCA5 | RBGDBG | RBLKJR | RBN |
| RAYDAN | RAYLOV3 | RAYSAY | RAZ1JAN | RAZT | RB1RD | RB6 | RBCB45 | RBGEEP | RBLKNS | RBNY |
| RAYDAR | RAYLOVE | RAYSSBQ | RAZ1 | RAZVIB | RB1SCM | RB701 | RBCBURB | RBGG78 | RBLKVET | RBNZRCN |
| RAYDAY | RAYLYNN | RAYSC5 | RAZ4ID | RAZ | RB1SLPR | RB703 | RBCCEO | RBGMOOK | RBLOL | RBO2 |
| RAYDEB | RAYMAN | RAYSCAD | RAZ4 | RAZY11 | RB1 | RB704 | RBCHHUT | RBGOLD9 | RBLRN | RBOAT |
| RAYDEE3 | RAYMASU | RAYSCAR | RAZ5 | RAZY3 | RB2022 | RB706 | RBCHIEF | RBGRL | RBLRT | RBOCK |
| RAYDELL | RAYMA | RAYSEAN | RAZ6 | RAZY8 | RB208 | RB708 | RBCHRID | RBG | RBLSCM | RBOGST |
| RAYDENM | RAYMC | RAYSGT | RAZ7 | RAZYB | RB20MX5 | RB709 | RBCN20 | RBH1 | RBLSCUM | RBOKANE |
| RAYDEN | RAYMDJA | RAYSHEL | RAZA2 | RAZY | RB20 | RB711 | RBCN392 | RBH2 | RBLSKM | RBOLTON |
| RAYDH1 | RAYMD | RAYSHRE | RAZA4 | RAZZA6 | RB219 | RB721 | RBCON | RBHCARE | RBLSKUM | RBOMOM |
| RAYDINI | RAYMI3 | RAYSLAC | RAZABAC | RAZZAQ1 | RB21 | RB7646 | RBC | RBHCRV | RBLSMLN | RBOM |
| RAYDIO1 | RAYMIE | RAYSMKZ | RAZABCK | RAZZA | RB222 | RB7669 | RBDASH | RBHEQT | RBLSON | RBOND |
| RAYDN | RAYMLLZ | RAYSMOM | RAZABKS | RAZZBRY | RB2230 | RB76 | RBDB | RBHSRB | RBLSPY | RBONES3 |
| RAYDOE | RAYMND | RAYSMX5 | RAZAN | RAZZEAL | RB227 | RB77 | RBDH21 | RBICM | RBLTRPR | RBONE |
| RAYE2 | RAYMONA | RAYSON | RAZAR2 | RAZZI | RB22 | RB786 | RBDIVA | RBICON | RBLTWIN | RBONNER |
| RAYED8 | RAYMOND | RAYSROV | RAZA | RAZZLE1 | RB240 | RB801 | RBDLAW | RBII | RBLTXP | RBON |
| RAYEE | RAYMORE | RAYSR | RAZB3RY | RAZZLES | RB2427 | RB80 | RBEARD | RBIK | RBLU102 | RBOO747 |
| RAYEN78 | RAYM | RAYSSB | RAZBERI | RAZZLE | RB250 | RB896 | RBEAST | RBINSN | RBLUEY | RBOOK5 |
| RAYERAY | RAYNA07 | RAYSTA | RAZCRST | RAZZL | RB258 | RB955 | RBEAVER | RBIN | RBLUTOY | RBOOK |
| RAYETAE | RAYNA15 | RAYSTJ | RAZDWER | RAZZME | RB25 | RB967 | RBEAVR | RBIOBP | RBLUVET | RBOOST |
| RAYE | RAYNAE1 | RAYSTWO | RAZEL8 | RAZZOON | RB2633 | RB9952 | RBEBE | RBISHOP | RBLVKB | RBORIST |
| RAYF13 | RAYNARD | RAYSWGN | RAZE | RAZZO | RB26 | RB9999 | RBEB | RBISLPR | RBLXMOM | RBORST |
| RAYFEAL | RAYNELZ | RAYSWRX | RAZFPV | RAZZPHY | RB27 | RB9 | RBECA | RBITS | RBLYDIA | RBOSS |
| RAYFERD | RAYNER2 | RAYSWSS | RAZGRIZ | RAZZY | RB2EM | RBABY | RBECKA | RBJ1 | RBLYELL | RBOTNIK |
| RAYFERN | RAYNE | RAYS | RAZHELL | RAZZZ | RB309 | RBACS | RBEEP | RBJ2 | RBLYEL | RBOWE |
| RAYG927 | RAYNEY | RAYSX5 | RAZIA10 | RAZZZY | RB30 | RBAC | RBEER | RBJ3 | RBLYLO | RBOWE |
| RAYGEE | RAYNICE | RAYSY | RAZICH | RB012 | RB3217 | RBADBOY | RBEEZ | RBJB99 | RBLYL | RBO |
| RAYGUN | RAYNIK4 | RAYT2 | RAZIE | RB03 | RB340 | RBADLEY | RBEGAL | RBJB | RBLYR | RBOX92 |
| RAYH10 | RAYNJAY | RAYTDR | RAZIHEI | RB05 | RB353MD | RBAF | RBEGINS | RBJBX2 | RBM2 | RBOXRS |
| RAYHALL | RAYNJOE | RAYTEC1 | RAZII | RB0610 | RB3578 | RBAII | RBEL1 | RBJK93 | RBM9 | RBOXSTR |
| RAYHAN | RAYNKAY | RAYTEDN | RAZINHL | RB07 | RB3760 | RBAILEY | RBELESQ | RBJOYCE | RBMCLM | RBOYCE |
| RAYH | RAYNPD | RAYTON | RAZIN | RB0927 | RB379 | RBAJ89 | RBELGRL | RBJ | RBMG | RBOYD12 |
| RAYIG | RAYNTIA | RAYU | RAZI | RB09 | RB3SLPR | RBAJR2 | RBELL5 | RBKNG | RBMJJ1 | RBOYJAY |
| RAYIII | RAYNTOY | RAYVIC | RAZIYE | RB1014 | RB3 | RBAKER | RBELONE | RBKNLS1 | RBMJJ2 | RBOYS3 |
| RAYJ22 | RAYO03 | RAYVIN | RAZKNOZ | RB1019 | RB401 | RBAKIA | RBELSCM | RBKNLS | RBMM | RBPC102 |
| RAYJ77 | RAYO68 | RAYVN | RAZKUL | RB1020 | RB409 | RBALL1 | RBEL | RBL9 | RBMUU | RBPDMAX |
| RAYJ7 | RAYOF | RAYVON1 | RAZKYNG | RB10486 | RB410 | RBANDIT | RBENJ68 | RBLA1R | RBMXV3 | RBPHOTO |
| RAYJ880 | RAYOSUN | RAYVW | RAZLBRY | RB1107 | RB419 | RBARBER | RBEQUIP | RBLACK1 | RBMXV4 | RBPJOE |
| RAYJAN | RAYP22 | RAYW | RAZLDZL | RB1150 | RB41 | RBARON | RBETHEL | RBLADES | RBN1 | RBPOWA |
| RAYJER | RAYPAP1 | RAYZA2 | RAZLVS1 | RB1188 | RB424 | RBARTON | RBETTIN | RBLAKE1 | RBNATE | RBPOWER |
| RAYJOHN | RAYQAZ | RAYY17 | RAZMATZ | RB1220 | RB444 | RBARUBA | RBETTS | RBLAZR | RBNBRD | RBPWR |
| RAYJR | RAYR4Y | RAYYASH | RAZNH3L | RB127 | RB48 | RBAR | RBF2 | RBLB10 | RBNB | RBQUEN1 |
| RAYJUD | RAYRAEE | RAYY | RAZNHLL | RB1313 | RB4923 | RBATMAN | RBF4LF | RBLBENZ | RBNCASH | RBR1 |
| RAYJ | RAYRAY4 | RAYZ4 | RAZOR01 | RB1317 | RB4BUKI | RBAUSA | RBFACE | RBLBOND | RBNCBY | RBR2 |
| RAYK47 | RAYRAY7 | RAYZ66 | RAZOR6 | RB143 | RB4EVER | RBAY | RBFDVM | RBLCHLD | RBNDKNG | RBR3RD |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RBRACIN | RBSWF | RBYSPHY | RC2021 | RC78 | RCA | RCER | RCHRGME | RCKNROL | RCLIP | RCPM |
| RBRADY | RBS | RBYSTRT | RC2022 | RC7989 | RCAX2 | RCETROK | RCHRGR | RCKNRON | RCLJWL | RCPOP |
| RBRAKHA | RBT1 | RBYSUBI | RC20 | RC79 | RCB18A8 | RCE | RCHTCT | RCKNSHR | RCLNR | RCPRCTY |
| RBRANCH | RBT8 | RBZLA | RC21228 | RC8015 | RCB1 | RCF1 | RCHTR | RCKPD24 | RCLOUD | RCPROAM |
| RBRAV05 | RBTC | RBZS5 | RC219 | RC80 | RCB2 | RCF5OO | RCHTSTE | RCKRDY | RCLOVDC | RCP |
| RBRAV01 | RBTDOGS | RBZ | RC21 | RC811 | RCB3 | RCFIR06 | RCH | RCKRGMA | RCLUVJC | RCR2 |
| RBRAV02 | RBTG36 | RBZZZZ | RC2219 | RC814 | RCB4EVR | RCFJR | RCHYOPK | RCKRIDE | RCLVSMC | RCR9 |
| RBRAV03 | RBTGND | RC013 | RC2289 | RC85RCZ | RCBJR06 | RCFLYER | RCI2 | RCKRMOM | RCM24C8 | RCRACER |
| RBRAV06 | RBTHASH | RC0174 | RC2414 | RC86 | RCBRJB | RCFLYUR | RCIAO | RCKRNNA | RCM2 | RCRAIC |
| RBRAV07 | RBTJAXN | RC0201 | RC2649 | RC901 | RCBUG | RCFN47 | RCIC | RCKRN | RCM3 | RCRAVI |
| RBRAXTN | RBTNERD | RC0217 | RC28 | RC91 | RCBVK18 | RCFN | RCIRCUS | RCKROLL | RCMC1 | RCRAZY |
| RBRB | RBTRBT | RC0331 | RC2AC | RC922 | RCC3 | RCFS | RCI | RCKROL | RCMCKC3 | RCRC2 |
| RBRCITY | RBTREE | RC0521 | RC2KC | RC98 | RCC7 | RCF | RCJ2 | RCKR | RCMCS | RCRCHSR |
| RBRCTA | RBTRK | RC0623 | RC2RC | RC99 | RCCAPP | RCG2 | RCJ4 | RCKSBRK | RCMCTM | RCRCR |
| RBRDCK | RBTRUTH | RC0716 | RC302 | RC9YC | RCCAPT | RCG4 | RCJC60 | RCKSLD | RCMDNT | RCRC |
| RBRDCKY | RBTSGRL | RC08 | RC316 | RCA1 | RCCAR1 | RCGDGSP | RCJHAWK | RCKSNGR | RCMDR | RCRDKPR |
| RBRDGES | RBTWIDW | RC1012 | RC3229 | RCA2 | RCCARES | RCGLENN | RCJHGKU | RCKST4R | RCMGLC | RCREATE |
| RBRDKY | RBT | RC101 | RC325 | RCA3 | RCCARR | RCGN87 | RCJHKU | RCKSTAR | RCMG | RCREED |
| RBRDUC | RBUCKET | RC1111 | RC330 | RCA57HA | RCCARS1 | RCGOLFS | RCJH | RCKSTDY | RCMIII | RCRETE |
| RBRDUKI | RBUCKLE | RC1116 | RC33 | RCA5 | RCCAR | RCGUWOP | RCJJJ | RCKSTR1 | RCMIL83 | RCREW |
| RBRDUKY | RBUDA | RC111 | RC350FS | RCADDY | RCCCW | RCGUY | RCJR80 | RCKSTRR | RCMIV | RCRISP |
| RBRETZ | RBUGE | RC1124 | RC356 | RCADE | RCCDSC | RCG | RCK3T | RCKSTR | RCMP3R | RCRJEEP |
| RBRGIRL | RBUGGIE | RC1157 | RC3575 | RCADI1 | RCCGALC | RCGYPSY | RCK8 | RCKT21 | RCMPDM | RCRSHO |
| RBRINK | RBUG | RC116 | RC3669 | RCADI2 | RCCG | RCH1DAY | RCK9 | RCKT3 | RCMPR | RCRTGDD |
| RBRIST | RBUI | RC1199 | RC3831 | RCADI3 | RCCIII | RCH1 | RCKBTTM | RCKT455 | RCMSN | RCRTTLR |
| RBRN1 | RBUKLE | RC11 | RC3901 | RCADIA | RCCIV7 | RCH2TES | RCKC16 | RCKTBNY | RCN7 | RCRU08 |
| RBRNKN | RBUKL | RC1207 | RC390 | RCADI | RCCK06 | RCH4 | RCKC75 | RCKTDOC | RCNJW24 | RCRUSH |
| RBRN | RBULLIT | RC1217 | RC392 | RCAD | RCCKEC | RCH7 | RCKCHIC | RCKTEER | RCNRL51 | RCRUZEN |
| RBROGS | RBUMP3 | RC134 | RC3AC | RCAF19 | RCCLCD | RCH9 | RCKCHK | RCKTLG | RCNRL | RCRVET |
| RBRONCO | RBURTA | RC1363 | RC3 | RCAMP | RCCNCTY | RCHACHA | RCKCT37 | RCKTMAN | RCNTRY | RCRV |
| RBROWN | RBUTLER | RC13 | RC4112 | RCAMSUT | RCCNLY | RCHANCE | RCKDWN2 | RCKTMOM | RCN | RCRWH5 |
| RBRS440 | RBUTTER | RC1414 | RC41756 | RCAN2 | RCCOON | RCHAOS | RCKEAN | RCKTMON | RCOACH | RCR |
| RBRSOL | RBUTY | RC14 | RC4278 | RCANDOR | RCCRV | RCHARGT | RCKET10 | RCKTPOP | RCOASTR | RCRX |
| RBRSOUL | RBUZAS | RC150 | RC46 | RCANDRC | RCCRWLR | RCHBCH | RCKET8 | RCKTROD | RCOBRA | RCS2 |
| RBRSR | RBVETTE | RC151 | RC47 | RCANDY2 | RCCT5 | RCHBJH | RCKETQN | RCKTS1 | RCOCHET | RCS4MFS |
| RBRST | RBW4 | RC155 | RC4EVER | RCANDY3 | RCC | RCHBTCH | RCKFIT | RCKTS60 | RCOCO | RCS72CS |
| RBRUCE | RBWATTS | RC158 | RC4EVR | RCANGEL | RCDAT | RCHBTC | RCKHND | RCKTSTY | RCODE | RCSBIMR |
| RBRUGH | RBWDASH | RC181 | RC4GPA | RCAR04 | RCDAVIS | RCHCOCA | RCKHPER | RCKTS | RCOE | RCSB |
| RBRWNS | RBWRSLR | RC182 | RC4LIFE | RCAR2 | RCDCINC | RCHDLX | RCKHRD | RCKTX2 | RCOFFEE | RCSC3 |
| RBR | RBW | RC1936 | RC4ME | RCAR77 | RCDDSD | RCHDRES | RCKIII | RCKWELL | RCOFF | RCSC8 |
| RBRYAN | RB | RC1940 | RC4SKY | RCAR9 | RCDE | RCHEE52 | RCKIS | RCKWMLC | RCOHLIC | RCSCADY |
| RBRY | RBX10TV | RC1943 | RC4 | RCARDO | RCDIAL | RCHERCH | RCKJD | RCKWOOD | RCOLD | RCSCT6 |
| RBS1 | RBX8 | RC1944 | RC5049 | RCAREC | RCDIVST | RCHEVY | RCKJ | RCK | RCOLE9 | RCSELDO |
| RBS8 | RBXCAV8 | RC1947 | RC51 | RCARNEY | RCDLMD | RCHFADE | RCKL3SS | RCKY1 | RCOMP48 | RCSHY |
| RBS9 | RBX | RC1955 | RC520 | RCARRS | RCD | RCHFLD3 | RCKLESS | RCKYBBY | RCONE | RCSII |
| RBSB | RBY2SDY | RC1965 | RC5243 | RCARTA | RCEBRNR | RCHGMH | RCKLOCL | RCKYDOT | RCOOL3 | RCSJES |
| RBSCOTT | RBYBLUV | RC1968 | RC54 | RCARTER | RCECAR | RCHITCT | RCKLSSZ | RCKYFRK | RCOOLGT | RCSKSS |
| RBSERV | RBYBOAT | RC1971 | RC560 | RCAR | RCECRB | RCHI | RCKLS | RCKYRDG | RCOOPER | RCSLLC |
| RBSGIRL | RBYJAAG | RC198 | RC57JZ | RCASH1 | RCEETR | RCHL66 | RCKNCHR | RCKYTP | RCOPPER | RCSO735 |
| RBSKI69 | RBYJEAN | RC1996 | RC5859 | RCASR | RCEGUN | RCHLFE | RCKNCLE | RCKYVU | RCOWBOY | RCSOS |
| RBSKING | RBYLEE | RC19 | RC59 | RCASTLE | RCEHRSE | RCHMND1 | RCKNGMA | RCKY | RCO | RCSPC |
| RBSLIPR | RBYPONY | RC1AC | RC5RN | RCASVS | RCEIPTS | RCHMNNY | RCKNG | RCKYXTV | RCOX | RCSPEED |
| RBSLLA | RBYPRL | RC1RCUS | RC6216 | RCAT2 | RCEJM1 | RCHMRCI | RCKNLEO | RCKZUCK | RCP2 | RCSRO6 |
| RBSMAS | RBYRD50 | RC1 | RC6248 | RCATS | RCELDO | RCHNSUE | RCKNMOM | RCLADY | RCP4G63 | RCSRES |
| RBSMT | RBYRDS | RC2008 | RC68 | RCAUD8 | RCENTA | RCHOGAN | RCKNOUT | RCLBWGN | RCPATEL | RCSRRR |
| RBSRIDE | RBYRD | RC2016 | RC69 | RCAUDI | RCENT | RCHON78 | RCKNRBN | RCLCA5 | RCPHNX | RCSR |
| RBSTAND | RBYRHYS | RC2017 | RC76 | RCAV8R | RCERDY1 | RCHRCH | RCKNRLL | RCLEM | RCPM2 | RCSSE |
| RBSTR | RBYSLPR | RC2018 | RC77 | RCAVCTR | RCERED | RCHRD | RCKNRL | RCLEWIS | RCPM9 | RCSUBI |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RCSUT | RD115 | RD58 | RDBANKS | RDD3MON | RDFIV | RDHORS | RDL1 | RDNDRTI | RDPD80 | RDREAM |
| RCSVET | RD123 | RD5KN5 | RDBAREN | RDDALYA | RDFLASH | RDHOT1 | RDLBRGR | RDNECKR | RDPEPPR | RDREINH |
| RCSWIFE | RD15 | RD5STBY | RDBARRN | RDDAWN | RDFLG | RDHOT62 | RDLBSTR | RDNECK | RDPGV80 | RDREP |
| RCSWMS | RD1688 | RD616 | RDBDLB | RDDEVIL | RDFLYER | RDHOTC6 | RDLDR | RDNEKER | RDPHOTO | RDREW |
| RCS | RD1717 | RD621 | RDBEARD | RDDF150 | RDFREE | RDHOTC8 | RDLDVM | RDNG1 | RDPHP | RDRGRL |
| RCSXLRV | RD17 | RD629 | RDBIBLE | RDDG310 | RDFST | RDHOTLX | RDLG24 | RDNGRR | RDPILL | RDRGT88 |
| RCSY786 | RD18 | RD649 | RDBINK | RDDG719 | RDFURY | RDHOTMS | RDLGS1 | RDNH1GH | RDPKC | RDRGTP |
| RCSZ06 | RD192 | RD65 | RDBIRDE | RDDGE04 | RDFX11 | RDHOTSL | RDLGS | RDNHGH1 | RDPLYR1 | RDRIDER |
| RCSZR1 | RD1937 | RD68 | RDBJLB | RDDKAD | RDFYVE | RDHOTVT | RDLINE1 | RDNHGH | RDPLYUM | RDRIDR |
| RCT1 | RD1973 | RD72 | RDBKS | RDDLMD | RDG2 | RDHOT | RDLINE9 | RDNHIO | RDPMAP | RDRIFTZ |
| RCT7 | RD1975 | RD74 | RDBLJB | RDDLTNG | RDGBACK | RDHOUS | RDLINE | RDNHI | RDPNDA1 | RDRIOT |
| RCTA | RD1980 | RD777 | RDBLK | RDDNBC | RDGBCKS | RDHRT2 | RDLIN | RDNK2 | RDPNDA | RDRIVER |
| RCTCB | RD1980 | RD778 | RDBLLR | RDDND | RDGERNR | RDHRUVA | RDLIVNG | RDNK74 | RDPNTHR | RDRKMTR |
| RCTCGC | RD1RLTR | RD77 | RDBLOCK | RDDOG1 | RDGIP1 | RDHT2SS | RDLMML | RDNKBRB | RDPN | RDRKR |
| RCTCWLF | RD1RLTY | RD7 | RDBNEGD | RDDRAGN | RDGIRL | RDHTDV | RDLNRKT | RDNKGAL | RDPR034 | RDRKR |
| RCTID75 | RD1 | RD813 | RDBOMB | RDDRGN | RDGLIDE | RDHTGMA | RDLNR | RDNKGL | RDPR046 | RDRKT01 |
| RCTID | RD2017 | RD85 | RDBONE1 | RDDRGON | RDGLINE | RDHTKEK | RDLNTRN | RDNKHLR | RDPRIME | RDRKT1 |
| RCTL | RD201 | RD88 | RDBONE2 | RDDRM45 | RDGNFTH | RDHTQX | RDLPSTK | RDNKRAM | RDPRO33 | RDRKT |
| RCTMNF | RD2025 | RD892 | RDBONE | RDDRN | RDGOD | RDHTROD | RDLS55 | RDNKRCH | RDPRO40 | RDRLDY |
| RCTOBE | RD21 | RD898 | RDBOOKS | RDDRT1 | RDGORE | RDHTTAZ | RDLSTVL | RDNKTRK | RDPRO43 | RDRLRDA |
| RCTOY | RD22 | RD8BALL | RDBOSS | RDDRT | RDGPSY1 | RDHT | RDLTNG | RDNKWIP | RDPRO44 | RDRLV |
| RCTRUCK | RD23 | RD8CAR | RDBOTIE | RDDVL1 | RDGR8R | RDHWK1 | RDL | RDNKWMN | RDPRO58 | RDRMKAR |
| RCTR | RD2GOUP | RD8LUV | RDBRD02 | RDDVL3 | RDGRM | RDHWK2 | RDLZFAT | RDNLDN | RDPRO60 | RDRMOM |
| RCTWO | RD2KDS | RD8NITE | RDBRD53 | RDDVL6 | RDGRS1 | RDHWK7 | RDM1NI | RDNLD | RDPTOW | RDRN8N |
| RCT | RD2NT | RD90 | RDBRD61 | RDDVL | RDGRS2 | RDH | RDM24C8 | RDNNRDY | RDPZZ | RDRNATN |
| RCUL8TR | RD2RCVY | RD916 | RDBRD7 | RDDWG | RDGRUNR | RDIANS | RDM7 | RDNOODL | RDQ4 | RDRNAT |
| RCULATR | RD2RU1N | RD93 | RDBRDS | RDDWN84 | RDGSDG | RDIDMND | RDM9 | RDNRBOY | RDQN1 | RDRNCH2 |
| RCUT | RD2RUIN | RD9 | RDBRN | RDE2RCE | RDGUEZ | RDINGHY | RDMATZ | RDNSHH | RDQU33N | RDRNGER |
| RCV1 | RD2RUN | RDA2RN | RDBSTS4 | RDE4LFE | RDGUY | RDIOHED | RDMDII | RDNSOLO | RDQUEEN | RDRNGR1 |
| RCV3 | RD2USN | RDA2 | RDBTM | RDE4SUN | RDG | RDISH | RDMD | RDNSTYL | RDQWEEN | RDRNNER |
| RCV4X4 | RD2ZION | RDAA78 | RDBU1 | RDEABK | RDGYPSY | RDIXON | RDMEECH | RDNTAKN | RDQWN | RDRNNR1 |
| RCVD97 | RD301 | RDAAS | RDBTM | RDEAL | RDH1 | RDIXON | RDMF | RDNTPLS | RDQ | RDRNNR |
| RCVETTE | RD325 | RDADDY | RDBU1 | RDEA | RDH2ND | RDIZZL | RDMG50 | RDNZL1 | RDR1NR | RDRNR70 |
| RCVFREE | RD329 | RDAGOD | RDBUGGY | RDEEMD1 | RDH2 | RDJ2 | RDMISL | RDO1 | RDR6 | RDRNR97 |
| RCVO | RD333 | RDAISY | RDBULF1 | RDEEMD2 | RDH3RD | RDJCADI | RDMKY | RDOAKTV | RDR8GE | RDRNRED |
| RCVPLS | RD364 | RDAK04 | RDBULL | RDEEMD3 | RDH4KDS | RDJK59 | RDMND | RDOBEEZ | RDRAGE | RDRNRN |
| RCVRY04 | RD37 | RDALE2 | RDBULLY | RDEEMD | RDH6 | RDJLYBN | RDMNSTR | RDOCHRE | RDRAGON | RDRNR |
| RCVRY2 | RD385 | RDALPHA | RDBUM | RDEEMR | RDHAWK3 | RDJOY | RDMSTR | RDODGO | RDRAM | RDRNTN |
| RCVRY69 | RD38 | RDALRT | RDBUM | RDEEMR | RDHAWK3 | RDJROD | RDMS | RDODGO | RDRAM | RDROBIN |
| RCVZ | RD3FRD3 | RDANGEL | RDC1 | RDEEP | RDHAWK5 | RDJVET | RDMS | RDOGCAR | RDRANCH | RDROCET |
| RCW3JBW | RD3H4H | RDANGL4 | RDCARE | RDEEX | RDHAWK | RDK1 | RDMULA | RDOGG33 | RDRANGR | RDROCIT |
| RCWEBB | RD3MD3 | RDAN | RDCBK | RDEFRE | RDHBJH | RDK2 | RDMUSC | RDOGG | RDRAWKT | RDROCKR |
| RCWOBX | RD3 | RDAPPL | RDCD2SS | RDEJ | RDHD1 | RDK7 | RDM | RDOGS1 | RDRB8 | RDROCKT |
| RCWOFRD | RD414 | RDAROLA | RDCHAPL | RDEKL | RDHD822 | RDKAYE | RDMZ | RDOLLY | RDRBN | RDROGUE |
| RCW | RD4240 | RDARR | RDCHEF | RDELPRA | RDHDRN | RDKD | RDN1 | RDOLSON | RDRBWL | RDROK3T |
| RCWYNN | RD432 | RDAS | RDCHIO | RDEM3 | RDHDROX | RDKELL | RDN3CK1 | RDOM809 | RDRCK3T | RDROKIT |
| RC | RD43 | RDATONA | RDCL59 | RDENEA | RDHDWMN | RDKGS | RDN4P | RDONLEY | RDRCKET | RDROKIT |
| RCX5 | RD4450 | RDAVJAI | RDCLIFF | RDENNEY | RDHEAD | RDKILL | RDN4 | RDOODS | RDRCKR | RDROLL |
| RCXD | RD4520 | RDAWG3 | RDCLROD | RDEORIG | RDHEALS | RDKIL | RDN7 | RDOOKIE | RDRCKS | RDROVER |
| RCYLDY1 | RD4755 | RDAWG | RDCOAT | RDETR6 | RDHEALZ | RDKING | RDNACLD | RDORA | RDRCKT9 | RDROVER |
| RCYLDY2 | RD4ADV | RDA | RDCON1 | RDET | RDHEFDA | RDKL | RDNALSI | RDORDIE | RDRCKT | RDRPWR |
| RCZ3 | RD4BD | RDAYOSU | RDCONDO | RDE | RDHEIFA | RDKNGDM | RDNAUDI | RDORSEY | RDRCRC | RDRS32 |
| RCZR1 | RD4LF | RDB1RD | RDCONE1 | RDEYECJ | RDHGNK | RDKNGHT | RDNCDLC | RDOS | RDRCR | RDRS4L |
| RD013 | RD4SURE | RDB2 | RDCPT | RDEYE | RDHGOAT | RDKNIHT | RDNCK42 | RDOT | RDRCR | RDRSMOM |
| RD05 | RD4X4JL | RDB3 | RDCT | RDF1VE | RDHJAG | RDKS | RDNCKR | RDO | RDRDSTR | RDRSS |
| RD0824 | RD514 | RDB9 | RDCTY1 | RDFBMW | RDHJR | RDKW139 | RDNDRRT | RDP1 | RDRDWRM | RDRTHND |
| RD1113 | RD532 | RDB9 | RDCULUS | RDFII | RDHMBA | RDK | RDNDRRT | RDPANDA | RDREAME | RDRTY |
| RD112WG | RD575 | RDBAGG | RDC | RDFIVE | RDHNTR | RDL1NE | RDNDRTE | RDPCJP | RDREAMS | RDRUBI |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RDRUM1 | RDSUPRA | RDURU | RDXPMC | RDZIPR | RE7 | REAG | REALLTR | REALTY | REAVERY | REBEL70 |
| RDRUM | RDSV10 | RDU | RDX | RDZON14 | RE8008 | REAGY | REALLV2 | REALWS6 | REB1RTH | REBEL77 |
| RDRUN20 | RDSWELD | RDV3 | RDY2DIG | RDZTR | RE84 | REAGZ | REALLY1 | REAL | REB1 | REBEL7 |
| RDRUN3R | RDSXFN | RDVELVT | RDY2GO | RDZTRZ3 | RE8676 | REAI946 | REALLY4 | REALY | REB2 | REBEL86 |
| RDRUNER | RDSXWIN | RDVETTE | RDY2HNT | RDZTSLA | RE86 | REAL118 | REALLYP | REALZ06 | REB3L1 | REBEL93 |
| RDRUNR1 | RDT6 | RDVETT | RDY2PLA | RDZVETT | RE8EL | REAL138 | REALLY | REALZT8 | REB3L2 | REBELA |
| RDRUNR2 | RDT7 | RDVETT | RDY2RCE | RE01937 | RE8GNT | REAL14L | REALM1 | REALZYJ | REB3L3 | REBELB |
| RDRUP | RDT8 | RDVLS90 | RDY2RCK | RE0214 | RE8OOT | REAL20R | REALM7 | REAMSS | REB3L | REBELDE |
| RDRVR13 | RDT9 | RDVLVET | RDY2RD | RE10 | RE8TIV | REAL29A | REALMAN | REAM | REB4 | REBELED |
| RDRVR2 | RDTAILS | RDVLVT1 | RDY2RIP | RE18 | RE9777 | REAL2RS | REALMCC | REANNA | REBA143 | REBELGT |
| RDR | RDTAIL | RDVLVT2 | RDY2RL | RE1GN | REA11Y | REAL320 | REALMC | REANNNN | REBA24 | REBELLH |
| RDRYD3R | RDTCLZR | RDVT | RDY2RN | RE1LLY | REA1PRO | REAL365 | REALMD | REANN | REBA2 | REBELO1 |
| RDRYDR | RDTHRPY | RDVWAGN | RDY2ROC | RE1MAX | REA1TOR | REAL392 | REALM | REAP4 | REBA427 | REBELS1 |
| RDRYD | RDTHS | RDV | RDY2RTR | RE1NA | REA1 | REAL427 | REALN | REAP7 | REBA6 | REBELTT |
| RDS1DE | RDTHUDR | RDW1TCH | RDY2RUN | RE1NER | REA4LTR | REAL442 | REALOG | REAP92 | REBA75 | REBEL |
| RDS1 | RDTJEC | RDW1 | RDY2RYD | RE1OO | REA6PER | REAL4U | REALONE | REAPBLD | REBA97 | REBELXT |
| RDSALLY | RDTLCK | RDW2 | RDY2SEL | RE1TH | REACHAC | REAL5 | REALOZ | REAPER2 | REBA99 | REBELY1 |
| RDSCADI | RDTO4 | RDW3 | RDY2SEW | RE1 | REACH | REAL67Z | REALP1 | REAPER5 | REBABY | REBELYS |
| RDSETGO | RDTPKG | RDW4ZDC | RDY2SLL | RE2119 | REACTJS | REAL68Z | REALPOS | REAPER7 | REBACON | REBELZ |
| RDSGJS | RDTR1PN | RDW7 | RDY2TOW | RE2CO2 | REACTOR | REAL777 | REALPRO | REAPER8 | REBAHH | REBER1 |
| RDSHIP | RDTR1PR | RDWAGN | RDY2TVL | RE2PEC7 | READ10 | REAL80R | REALQIK | REAPER9 | REBAJAE | REBERLE |
| RDSIDE | RDTR1PS | RDWAMY | RDY2TYT | RE2 | READ1 | REAL8OR | REALQP | REAPERN | REBAJAM | REBETAH |
| RDSJR | RDTR1P | RDWAR44 | RDY2WIN | RE3059 | READ2AM | REAL999 | REALRD | REAPERR | REBALU | REBE |
| RDSKIN | RDTRATR | RDWARER | RDY3R | RE30 | READ2U | REALAN | REALRED | REAPERX | REBARED | REBHEB |
| RDSKN2 | RDTREE2 | RDWARIR | RDY40ND | RE350 | READABK | REALAST | REALRJ | REAPERZ | REBARLZ | REBIL |
| RDSLAYR | RDTREX | RDWARI | RDY4BED | RE39 | READBKS | REALBAD | REALRSK | REAPNG | REBARU | REBIRTH |
| RDSLTH | RDTRIIP | RDWAROR | RDY4DRD | RE3VES | READERI | REALBIZ | REALS1 | REAPR13 | REBAR | REBI |
| RDSMAMA | RDTRIP1 | RDWARUR | RDY4DRT | RE41TOR | READERS | REALBKR | REALS6 | REAPR15 | REBATH | REBKJB |
| RDSMITH | RDTRIP6 | RDWAR | RDY4FUN | RE41 | READGEO | REALBLT | REALS8 | REAPR1 | REBB20 | REBL01 |
| RDSN8KE | RDTRIP9 | RDWBS | RDY4MUD | RE48399 | READING | REALCT | REALSCH | REAPR20 | REBBE28 | REBL1 |
| RDSO | RDTRIPR | RDWFH32 | RDY4ROC | RE4ANSH | READIT | REALDON | REALSDE | REAPR3 | REBBE | REBL5 |
| RDSOX04 | RDTRIPS | RDWGN | RDY4SEA | RE4CHER | READI | REALDRU | REALSD | REAPR73 | REBBIE | REBL64 |
| RDSOX1 | RDTRKTR | RDWHALE | RDY4TKF | RE4EE | READKJB | REALDYT | REALSLO | REAPR7 | REBBL | REBL666 |
| RDSOX8 | RDTRP1N | RDWHBL | RDY4U | RE4LEST | READKJV | REALEEE | REALSLW | REAPRHS | REBDSB | REBL86 |
| RDSOXS | RDTRP42 | RDWHLS | RDY4VC | RE4LTR | READLC | REALEE | REALSUV | REAPRSS | REBE1 | REBLBN |
| RDSOX | RDTRP66 | RDWHNBL | RDY5 | RE4MNDA | READNU | REALEK9 | REALSVS | REAPURR | REBEATS | REBLDN |
| RDSOXX | RDTRPIN | RDWHTBL | RDY8IT | RE4P3R | READN | REALES8 | REALS | REAP | REBECA1 | REBLE1 |
| RDSPDR | RDTRPN | RDWIN23 | RDYACHT | RE4PER | READON | REALEST | REALT4U | REARDON | REBECKA | REBLE |
| RDSPIDR | RDTRPPN | RDWINE | RDYBGLE | RE4PR | READRUN | REALE | REALT8R | REAREA | REBECKI | REBLGRL |
| RDSPRT | RDTRPS | RDWINGS | RDYEDDY | RE5009 | READR | REALFAM | REALTIR | REARICK | REBECKY | REBLION |
| RDSPYB | RDTRPZ | RDWITME | RDYER | RE51LNT | READ | REALFAN | REALTK | REARWDW | REBEJB | REBLJOE |
| RDSQDRN | RDTRUCK | RDWNG | RDYF1X | RE54 | READY1 | REALFST | REALTOR | REASER | REBEKAH | REBLLDR |
| RDSQRD | RDTRVLR | RDWOLFF | RDYFRDI | RE5923 | READY23 | REALFUN | REALTQR | REASE | REBEKS | REBLONE |
| RDSTAL1 | RDTRVL | RDWOLF | RDYFRIT | RE5CU3 | READYFM | REALG13 | REALTR1 | REASMIE | REBEL01 | REBLSKM |
| RDSTANG | RDTRYP | RDWPS34 | RDYGOLF | RE5CUE | READYGO | REALGOD | REALTR2 | REASNER | REBEL04 | REBLSOL |
| RDSTER | RDTY69 | RDWR3R | RDYGO | RE5CU | READYRU | REALGUD | REALTR3 | REASON1 | REBEL06 | REBLSPY |
| RDSTGO | RDUBBS | RDWRER2 | RDYONOT | RE5IST | REAG3NT | REALG | REALTR4 | REASON2 | REBEL13 | REBL |
| RDSTM1 | RDUBB | RDWRERO | RDYORNT | RE5PECT | REAGAN5 | REALHOT | REALTR5 | REASONM | REBEL19 | REBLYEL |
| RDSTM2 | RDUBER | RDWRERS | RDYPLR1 | RE5TORE | REAGANJ | REALISD | REALTR7 | REASON | REBEL1 | REBLYL |
| RDSTORM | RDUBS34 | RDWRHWK | RDYPLR2 | RE650 | REAGANR | REALIST | REALTR9 | REASOR | REBEL21 | REBLZ |
| RDSTR01 | RDUB | RDWTBLU | RDYPS | RE657 | REAGANS | REALIZE | REALTRK | REASSET | REBEL2 | REBMULP |
| RDSTR1 | RDUBYA | RDWWII | RDYRED | RE666 | REAGAN | REALJDM | REALTRO | REATE | REBEL3 | REBO921 |
| RDSTR2K | RDUCKY | RD | RDYRNOT | RE6ALIA | REAGENT | REALJF | REALTRP | REATHE | REBEL40 | REBOILR |
| RDSTR59 | RDUDYCZ | RDX4 | RDYVTGO | RE6RE | REAGEN | REALJP | REALTRS | REATTA1 | REBEL4 | REBONEZ |
| RDSTR9 | RDUNCAN | RDXAGDN | RDY | RE6 | REAGGIE | REALL89 | REALTRV | REATTA7 | REBEL5 | REBOP |
| RDSTRK | RDUNLAP | RDXFIRE | RDZBNZ | RE710 | REAGLES | REALLA | REALT | REATTTA | REBEL61 | REBORN2 |
| RDSTRZ3 | RDUN | RDXING | RDZFAN | RE73 | REAGNT | REALLIT | REALTY1 | REAU | REBEL68 | REBORN |
| RDSTRZ | RDURNGO | RDXN1 | RDZGT | RE7MAX | REAGT | REALLLC | REALTY2 | REAVER | REBEL6 | REBOS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| REBOUND | RECKOP | RED24O | REDBIRD | REDCLAW | REDDDY | REDDY91 | REDF15 | REDHAIR | REDIS | REDLITN |
| REBOURN | RECLA1M | RED2GO | REDBISH | REDCLAY | REDDE4D | REDDY98 | REDF1V3 | REDHAMR | REDI | REDLIVN |
| REBRITT | RECLAMR | RED2HOT | REDBLK | REDCN1 | REDDEAD | REDDY99 | REDF1VE | REDHARE | REDJACK | REDLIV |
| REBRKER | RECLESS | RED2M8O | REDBLOC | REDCNDY | REDDEB | REDDY9 | REDF1V | REDHATS | REDJAG8 | REDLIW |
| REBRNYT | RECN1 | RED2PIN | REDBLUR | REDCOAT | REDDEER | REDDYAY | REDF30 | REDHAT | REDJAM1 | REDLN21 |
| REBROVR | RECNBLS | RED2RCK | REDBL | REDCOCO | REDDENR | REDDYH | REDF9VE | REDHAUT | REDJAM | REDLNE |
| REBS58 | RECOIL1 | RED33MD | REDBLZR | REDCOD1 | REDDEN | REDDYKW | REDFAN1 | REDHAWT | REDJAY1 | REDLNRS |
| REBSMOM | RECOILD | RED3PO | REDBMW | REDCON | REDDEVL | REDDYK | REDFAN | REDHD1 | REDJAZ | REDLOOP |
| REBSSR5 | RECON13 | RED3RUM | REDBNDT | REDCOR | REDDEV | REDDYMA | REDFERN | REDHDED | REDJBRD | REDLOVE |
| REBS | RECON19 | RED3SPD | REDBNE | REDCOT | REDDFNS | REDDYM | REDFEZ | REDHDZ | REDJCKT | REDLTG |
| REBU1LT | RECON21 | RED3Y3 | REDBNZ | REDCOVT | REDDFOX | REDDYS2 | REDFFR | REDHEAB | REDJEEP | REDLTNG |
| REBUILD | RECON2 | RED3YE | REDBOAT | REDCOV | REDDGRL | REDDYS5 | REDFINN | REDHED1 | REDJEP | REDLTRS |
| REBUILT | RECON3 | RED4FUN | REDBOA | REDCRAB | REDDIE9 | REDDYS9 | REDFIN | REDHED8 | REDJKU | REDLT |
| REBUIL | RECON4 | RED4MAN | REDBON3 | REDCRD | REDDIE | REDDYSA | REDFIRE | REDHED | REDJOY | REDLUCY |
| REBURTH | RECON50 | RED4O | REDBONE | REDCRL | REDDII | REDDYSG | REDFISH | REDHEN | REDJR2 | REDLUV |
| REBUY | RECON5 | RED4RNR | REDBOOK | REDCRZR | REDDIS | REDDYST | REDF1V3 | REDHG | REDJRH | REDLYNE |
| REBVW | RECON7 | RED4U | REDBOWN | REDCURA | REDDITT | REDDYSV | REDFIV | REDHHR | REDK3Y | REDLYN |
| REB | RECON87 | RED50X | REDBOW | REDCX50 | REDDIT | REDDYV9 | REDFLCN | REDHIVE | REDK84 | REDM1N1 |
| REBYMRY | RECONO | RED5IVE | REDBOXR | REDD01 | REDDIVA | REDDYV | REDFLG | REDHKS | REDKC | REDM3 |
| REBYRYN | RECOP | RED5JF | REDBOY | REDD07 | REDDJES | REDDYZ | REDFLIX | REDHLG | REDKEN1 | REDMAAT |
| REBZ2 | RECORDS | RED5SBY | REDBRCK | REDD13 | REDDJR2 | REDE3MD | REDFLR | REDHN | REDKEN2 | REDMAA |
| REC3GD | RECORDZ | RED5STR | REDBRD2 | REDD15 | REDDLNE | REDE4FN | REDFLYR | REDHOG | REDKEN | REDMACH |
| REC6 | RECORE | RED5 | REDBRD | REDD176 | REDDLY | REDEARL | REDFLY | REDHOOD | REDKEYS | REDMAG3 |
| REC7 | RECORRE | RED5XW | REDBRN1 | REDD1T | REDDMND | REDEDGE | REDFORD | REDHOT1 | REDKEY | REDMAGE |
| RECAL8G | RECOVER | RED65GT | REDBRN2 | REDD1VA | REDDMN | REDEEM1 | REDFOX1 | REDHOT2 | REDKEYZ | REDMANH |
| RECALL | RECOVR1 | RED68SS | REDBRNC | REDD1 | REDDNUP | REDEEMD | REDFOX4 | REDHOT4 | REDKING | REDMAN |
| RECARO1 | RECOVRD | RED6MT | REDBRN | REDD21 | REDDOG6 | REDEEM | REDFOX7 | REDHOT5 | REDKIXS | REDMARE |
| RECCAD | RECOVRY | RED75SS | REDBRRN | REDD226 | REDDOGG | REDEGG | REDFOX | REDHOT7 | REDKONG | REDMARO |
| RECCE | RECOVSC | RED7O | REDBTCH | REDD23 | REDDONE | REDEGLE | REDFOXX | REDHOT9 | REDKPT1 | REDMAV |
| RECCI4 | RECRAFT | RED8ONE | REDBTMS | REDD2GO | REDDOOR | REDEGO | REDFOXY | REDHOTA | REDKPT2 | REDMAX |
| RECCINE | RECRDAE | RED98C5 | REDBTMZ | REDD2 | REDDRGN | REDEKW | REDFRED | REDHOTB | REDKPT3 | REDMAZ |
| RECDLUV | RECRDYR | REDA2SS | REDBTTM | REDD32 | REDDRKT | REDELRT | REDFROG | REDHOTM | REDKPT4 | REDMGC7 |
| RECED | RECROOT | REDA72 | REDBTTY | REDD3VL | REDDSTI | REDEM3 | REDFRO | REDHOTS | REDKPT5 | REDMIST |
| RECEIPT | RECRTR | REDACRE | REDBU1L | REDD40 | REDDSV | REDEMD9 | REDFUN | REDHOTT | REDKPT7 | REDMK6 |
| RECEIVE | RECSGT | REDACTD | REDBUD1 | REDD48 | REDDS | REDEMON | REDFURY | REDHOTX | REDKPT8 | REDMK |
| RECESS | RECTANG | REDACT | REDBUD | REDD4IT | REDDUST | REDEMPN | REDFVE | REDHRV | REDKPT9 | REDMPTN |
| RECES | RECTEC | REDAF | REDBUG1 | REDD4WN | REDDV1L | REDEMT | REDFYRE | REDHT1 | REDKPTV | REDMSHN |
| RECFLR | RECTIFY | REDAISY | REDBUG | REDD62 | REDDVL1 | REDENVY | REDGARD | REDHT2 | REDKPT | REDMSQT |
| RECH9RG | RECTOR | REDAK10 | REDBUL | REDD66 | REDDVLS | REDEON3 | REDGEM | REDHT69 | REDL1LY | REDMTN |
| RECHARG | RECTUM | REDALTZ | REDBUN | REDD7 | REDDV | REDERA | REDGE | REDHT76 | REDL1N3 | REDMX4 |
| RECHAUN | RECUBE | REDAMG | REDBUS | REDD880 | REDDY03 | REDES | REDGLAD | REDHTVT | REDL1NE | REDMYST |
| RECHE | RECUMBA | REDANT | REDBXTR | REDD88 | REDDY07 | REDEV1L | REDGLF | REDHU1K | REDL3DR | REDN3CK |
| RECHRG3 | RECUP75 | REDAPPL | REDBYRD | REDD91 | REDDY08 | REDEV5 | REDGNRL | REDHUGH | REDL3EF | REDNALI |
| RECHRGD | RECURVE | REDAUD | REDC5 | REDD99 | REDDY09 | REDEVIL | REDGOAT | REDHULK | REDL3G | REDNCKR |
| RECHRGE | RECVED | REDAWG | REDC8 | REDD9 | REDDY11 | REDE | REDGRRL | REDHWK2 | REDLABS | REDNECK |
| RECHRG | RECVRY2 | REDAYE | REDC97 | REDDABS | REDDY13 | REDEXPR | REDGT1 | REDHWK3 | REDLADY | REDNECR |
| RECIII | RECVRY | REDB1UR | REDCADI | REDDAR | REDDY18 | REDEY3D | REDGTCS | REDHWK | REDLDER | REDNEKK |
| RECII | REC | REDB3RD | REDCAR1 | REDDASY | REDDY1 | REDEY3 | REDGTI | REDHWX | REDLEAF | REDNEKR |
| RECK4 | RECYCLD | REDBACK | REDCAR | REDDAWG | REDDY21 | REDEYE2 | REDGTO | REDI797 | REDLEEF | REDNEX |
| RECKEM | RECYCLE | REDBARE | REDCAT1 | REDDAWN | REDDY24 | REDEYE3 | REDGTS | REDICAT | REDLEG1 | REDNG10 |
| RECKERT | RECYCLR | REDBEAN | REDCAY | REDDAY1 | REDDY27 | REDEYE5 | REDGTX | REDICU | REDLEGG | REDNGRN |
| RECKER | RECYCL | REDBEE2 | REDCB | REDDAY | REDDY30 | REDEYE7 | REDGUTS | REDICY | REDLEGS | REDNGTN |
| RECKLES | RED1AGT | REDBEE | REDCELL | REDDAYZ | REDDY47 | REDEYE8 | REDGUTZ | REDIGIN | REDLEY | REDNHOT |
| RECKLIS | RED1CLM | REDBENT | REDCHLY | REDDAZY | REDDY54 | REDEYE9 | REDGV70 | REDIJRM | REDLGZ | REDNJCK |
| RECKLSS | RED1DER | REDBEN | REDCHRY | REDDD01 | REDDY55 | REDEYED | REDGY | REDIMI2 | REDLINE | REDNK01 |
| RECKLYS | RED1ONE | REDBENZ | REDCITO | REDDDD | REDDY6 | REDEYES | REDH34D | REDIONE | REDLINN | REDNK02 |
| RECKNGL | RED1 | REDBERD | REDCJ5 | REDDDWG | REDDY7 | REDEYEZ | REDH3D | REDISRT | REDLIN | REDNK89 |
| RECKNSO | RED1YHT | REDBETZ | REDCJ | REDDD | REDDY89 | REDEY | REDHA19 | REDISS | REDLIPR | REDNKER |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| REDNKR | REDRBN | REDRUM9 | REDSKUL | REDTAG | REDWHYN | REDZR1 | REEDS97 | REELLIF | REESE6 | REEZY97 |
| REDNMNI | REDRCT | REDRUMD | REDSKY | REDTAIL | REDWINE | REDZRD | REEDSAB | REELMD | REESE76 | REEZY |
| REDNNUT | REDRDER | REDRUMI | REDSL3D | REDTANG | REDWINZ | REDZTOY | REEDSRX | REELMEN | REESE87 | REF2 |
| REDNOSE | REDRDN | REDRUNR | REDSLD1 | REDTAZZ | REDWIRE | REDZ | REEDSTR | REELME | REESE8 | REF4E1 |
| REDNO | REDRD | REDRUST | REDSLD2 | REDTE4M | REDWLKR | REE1 | REEDSUV | REELMUF | REESE94 | REFBJF |
| REDNRO | REDREC2 | REDRVER | REDSLD | REDTEAM | REDWMS | REE3 | REEDTRK | REELN1N | REESE97 | REFDMA |
| REDNWIL | REDRED1 | REDRVM | REDSLED | REDTEE | REDWNG7 | REE5E10 | REEDVAN | REELN | REESE99 | REFER |
| REDO5 | REDRED | REDRVR7 | REDSLEX | REDTEN | REDWOLF | REE5E7 | REED | REELOVE | REESEC5 | REFGUY |
| REDO7 | REDREN | REDRVR | REDSNK | REDTIB | REDWON2 | REE5E | REEDY | REELPKA | REESECP | REFIGAL |
| REDOAKS | REDREP | REDR | REDSNS | REDTIDE | REDWOOD | REE9 | REEDZ06 | REELPWR | REESEC | REFIGUY |
| REDOAK | REDREX | REDRYAN | REDSOLO | REDTL41 | REDWOOF | REEALLY | REEDZ71 | REELRT | REESEE | REFIND |
| REDOCT | REDRHOS | REDRYDR | REDSON1 | REDTLHK | REDWRDS | REEATTA | REEEB | REELSLW | REESEE | REFINE2 |
| REDODGE | REDRICH | REDRYOT | REDSOUL | REDTOO | REDWTCH | REEBABY | REEECH1 | REELTER | REESEGG | REFINEJ |
| REDONE7 | REDRIDN | REDS01 | REDSOX1 | REDTORO | REDWUD | REEBOK | REEED | REELTOR | REESEH | REFINR |
| REDONE | REDRIDR | REDS04 | REDSOX2 | REDTR33 | REDWYNE | REEBS1 | REEEEEE | REELTUR | REESEII | REFIT |
| REDONLY | REDRIOT | REDS150 | REDSOX3 | REDTRIG | REDWYTE | REECCUP | REEEEEK | REELTYM | REESER1 | REFJR |
| REDOO7 | REDRIO | REDS19 | REDSOX6 | REDTRK1 | REDWZRD | REECEE | REEEEE | REEL | REESER2 | REFKING |
| REDOOOO | REDRIZZ | REDS1 | REDSOX8 | REDTRK2 | REDX2 | REECEJR | REEEE | REEM1 | REESER | REFLECT |
| REDOP | REDRJ | REDS21 | REDSOXX | REDTUBE | REDXIII | REECE | REEELAX | REEM24 | REESES1 | REFLEXS |
| REDOSU | REDRK8 | REDS24 | REDSP4U | REDTWO | REDXI | REECEY | REEESE | REEMA24 | REESES | REFLEX |
| REDOWL | REDRKET | REDS30 | REDSPD3 | REDT | REDXJ1 | REEC | REEEW1 | REEMAS | REESET | REFLIFE |
| REDO | REDRKIT | REDS34 | REDSPL | REDTZAM | REDXJ | REECY | REEEW7 | REEMA | REESEW | REFLIPS |
| REDOX | REDRKR | REDS47 | REDSPT | REDU4EA | REDXPRS | REED07 | REEEW | REEMLUV | REESE | REFMAN2 |
| REDPEN | REDRKT2 | REDS4 | REDSPUN | REDUBU | REDXPS | REED11 | REEE | REEMO | REESEY1 | REFMAN |
| REDPEPA | REDRK | REDS51 | REDSQRL | REDUCE | REDXTRA | REED12 | REEF24 | REEMY | REESFAM | REFMED |
| REDPEP | REDRM03 | REDS550 | REDSRAY | REDUNDT | REDX | REED16 | REEFBLU | REEN20 | REESHA5 | REFMGR |
| REDPERL | REDRNDY | REDS611 | REDSRCH | REDUX | REDY2GO | REED22 | REEFCUP | REEN3 | REESHA | REFNME2 |
| REDPESO | REDRNGE | REDS67 | REDSRS | REDVAN | REDY4ME | REED23 | REEFGUY | REEN8 | REESHE | REFORE |
| REDPHX | REDRO5E | REDS74 | REDSSRS | REDVET | REDY999 | REED25 | REEFHUB | REENA1 | REESIE1 | REFOTOG |
| REDPILD | REDROAD | REDS76 | REDSSR | REDVI | REDYETI | REED2 | REEFIE | REENAE | REESPCT | REFR3SH |
| REDPILL | REDROAN | REDS77 | REDSTAG | REDVIXN | REDYE | REED37 | REEFMKY | REENAS | REESRCE | REFRE5H |
| REDPNDA | REDROC1 | REDS7 | REDSTER | REDVLS | REDYKW | REED3 | REEFS | REENA | REESRYD | REFRIG |
| REDPNY | REDROCK | REDS87 | REDST1 | REDVLV2 | REDYN | REED48 | REEF | REEND | REESVSN | REFROD |
| REDPOOL | REDROCR | REDS94 | REDSTM | REDVL | REDYRED | REED55 | REEGT | REENIE | REES | REFSAX |
| REDPOWR | REDROCS | REDSABR | REDSTNG | REDVNLL | REDYRNT | REED5 | REEG | REENI | REESY | REFUGE1 |
| REDPPR | REDROCT | REDSAGE | REDSTON | REDVNOM | REDYR | REED63 | REEHA | REENMOE | REET10 | REFUGET |
| REDPRL | REDROC | REDSARG | REDSTOY | REDVTEC | REDYWIP | REED66 | REEKAY2 | REENS | REET1 | REFUGIO |
| REDPRNT | REDROD | REDSART | REDSTRK | REDVTTE | REDY | REED747 | REEKIE | REEN | REET414 | REFUG |
| REDPUP | REDROKT | REDSAWX | REDSTRM | REDVW | REDZ06 | REED86 | REEK | REEPENT | REET9 | REFUJI |
| REDPYT | REDROK | REDSB2B | REDST | REDVZ51 | REDZ17 | REED96 | REEKZ | REEPER | REETISH | REFUNZ |
| REDQN49 | REDROM | REDSBLU | REDSUBI | REDW1DW | REDZ28 | REEDACB | REEL1N | REEPR | REETI | REFUSE |
| REDQUEN | REDRONN | REDSBMW | REDSUGA | REDW1NE | REDZ4 | REEDC6 | REEL1 | REEREE1 | REETS | REFUZ |
| REDQWN | REDROOT | REDSBRD | REDSUN1 | REDW1NG | REDZ71 | REEDCAV | REEL2OR | REEROB | REETU | REFVET |
| REDR10T | REDROSE | REDSB | REDSUN2 | REDWAG1 | REDZBLU | REEDER | REEL8 | REES13 | REETZEE | REFWIFE |
| REDR10T | REDROSS | REDSCBJ | REDSUNS | REDWAG | REDZBNZ | REEDFAM | REELAAX | REES19 | REEVE5 | REF |
| REDR3BL | REDROVR | REDSEE8 | REDSUN | REDWAP | REDZED4 | REEDFIT | REELAXX | REES1 | REEVES1 | REG1NAT |
| REDR8R | REDROW | REDSGAL | REDSVT | REDWARF | REDZED | REEDI | REELAY | REESCUP | REEVES3 | REG1S |
| REDRABT | REDROX | REDSGT | REDSVT | REDWASP | REDZEE | REEDMED | REELBF | REESE10 | REEVES5 | REG1 |
| REDRACE | REDROXY | REDSHET | REDSWN | REDWAVE | REDZERO | REEDOPE | REELBLU | REESE11 | REEVES | REG2 |
| REDRACR | REDROZE | REDSHOE | REDSWV | REDWAYV | REDZF4N | REEDO | REELDOC | REESE17 | REEVE | REG3 |
| REDRADO | REDROZY | REDSHOF | REDS | REDWAY | REDZFAN | REEDP | REELGRL | REESE1 | REEX2 | REGACHK |
| REDRADR | REDRPTR | REDSHRT | REDSX9 | REDWBLK | REDZHOT | REEDRV | REELHI | REESE22 | REEXEC | REGAL2 |
| REDRAGE | REDRRUM | REDSI | REDSXT | REDWBLU | REDZILA | REEDS14 | REELHS | REESE23 | REEYA | REGAL86 |
| REDRAM | REDRSTR | REDSJP | REDSXY | REDWD1 | REDZJAG | REEDS1 | REELICE | REESE24 | REEYO | REGALGS |
| REDRANG | REDRT | REDSK5 | REDT4U | REDWEZL | REDZLLA | REEDS2 | REELIES | REESE2 | REEZER | REGALI1 |
| REDRAT | REDRUM4 | REDSKAR | REDTA1L | REDWGN | REDZO6 | REEDS3 | REELIFE | REESE3 | REEZON | REGALO |
| REDRAVE | REDRUM6 | REDSKIN | REDTACO | REDWHAL | REDZOOM | REEDS55 | REELIT | REESE55 | REEZ | REGALT |
| REDRAV | REDRUM8 | REDSKNZ | REDTAE | REDWHIP | REDZPLN | REEDS5 | REELIVN | REESE5 | REEZY71 | REGALXT |

```
REGAMG    REGINAP   REHETK    REILLY1   REJOICE   RELAXO    RELNYCE   REMBR55   REMOVA1   RENAV8    RENFAM
REGAN15   REGINAS   REHET     REILLY    REJOIC    RELAXR    RELOADR   REMBR65   REMOVAL   RENAYS2   RENFROE
REGAN1    REGINA    REHM3     REIL      REJOYCK   RELAX     RELOADS   REMBRTY   REMRAM    RENBEE    RENFRO
REGAND    REGINNY   REHNER    REIMO     REJOYC    RELAXX    RELOAD    REMBRWN   REMRCK    RENC70    RENG89
REGANNE   REGIRN1   REHOBCH   REIMU     REJOYSS   RELAYDJ   RELOC8R   REMBR     REMRDOG   RENCHER   RENGADE
REGANS    REGIS1    REHOBOT   REIM      REJOYS    RELAY     RELODR    REMBRY    REMREM    RENCH     RENGAW
REGA      REGIS71   REHOBTH   REIN216   REJP12    RELBLE2   RELOVED   REMBWHN   REMRN     RENCUTE   RENGAR
REGBAR    REGIS81   REHOVOT   REIN4CE   REJVN8U   RELCO1    RELO      REMC444   REMRUE    RENDON    RENGOKU
REGBENZ   REGISWF   REHUSMC   REINA08   REJW      RELCO     RELS920   REMCER    REMS23    RENDRA    RENHILL
REGC17    REGJR     REI9N     REINA14   REJ       RELDER    RELSCAR   REMCREW   REMS360   RENE13    RENHO3
REGC20    REGL8RZ   REIAVI    REINA2    REK3RD    RELDINO   RELSOFT   REMDAVE   REMSOMA   RENE216   RENHO4
REGC21    REGL96    REICCUP   REINA30   REKAO     RELEARN   RELSST8   REMDLIT   REMSOPA   RENE2     RENIADP
REGC22    REGLTR    REICHRD   REINA89   REKAVI5   RELEASE   RELST8    REMDLNL   REMSR21   RENE65    RENIAH
REGCWH    REGMHG    REICHY    REINANG   REKCAH    RELEAS    RELTOR    REMDL     REMSR77   RENEAH    RENIA
REGDAB    REGMNT    REID1     REINARV   REKE7     RELEE3    RELTUBB   REMDOG    REMS      RENEB     RENICKA
REGDOC    REGNAG    REID331   REINAS    REKHA04   RELEE     RELTUB    REMEDY1   REMTAV    RENEE21   RENIE1
REGEB     REGNAR    REID4     REINAT    REKHA     RELEST8   RELUST8   REMEDY    REMVL01   RENEE24   RENIER
REGENR8   REGNAT8   REID57    REINA     REKHEL1   RELESTE   RELUX     REMEDYX   REM       RENEE2U   RENIES
REGENT    REGNER    REID610   REINBLT   REKIA     RELEVE    RELWEND   REMEMBR   REMX17    RENEE2    RENIMOR
REGERA    REGNRAT   REID85    REINE     REKJIG1   RELI04    RELWIFE   REMI1     REMX5     RENEE42   RENITA
REGERTS   REGNRSE   REIDIII   REINITN   REKKA     RELI15    RELWOB    REMI22    REMX6     RENEE43   RENJITH
REGE      REGOLI    REIDII    REINPRU   REKL3SS   RELIABL   REL       REMI710   REMXAGT   RENEE4    RENJI
REGG19    REGON     REIDIN    REINR     REKLAW    RELIANT   RELX01    REMIAMI   REMXERA   RENEE52   RENJR
REGG1E    REGO      REIDIT    REINVNT   REKLESS   RELIC2    RELXBBQ   REMIGIO   REMXOTM   RENEE5    RENKBN
REGG1     REGRESS   REIDI     REINVST   REKLES    RELICC    RELY3     REMIGMA   REMY1     RENEE68   RENKO4
REGG2     REGRET    REIDLNG   REIN      REKLS     RELIFE    RELYABL   REMIG     REMY22    RENEE6    RENLO2
REGG3     REGRPH    REIDO     REIPJP    REKNCRU   RELIK     REM1      REMIH     REMY24V   RENEE75   RENLO3
REGG4E    REGS01    REIDRN    REIPRO    REKRAP7   RELIV2    REM2      REMILIA   REMY345   RENEE7    RENLOIS
REGG4     REGS12    REID      REIS15    REKT1     RELIV8    REM355B   REMINDR   REMYGRL   RENEE87   RENMOGO
REGG5     REGSCAR   REIER92   REIS22    REKTJK    RELIVER   REM3      REMIRED   REMYLU    RENEE8    RENNCOR
REGG6     REGSIS    REIF5     REIS53    REKTNGL   RELKING   REM4      REMIROO   REMYT     RENEEA    RENNDZL
REGG721   REGTRFC   REIFCAP   REIS571   REKT      RELK      REM7      REMIRO    REMYVRA   RENEEB    RENNEG
REGGAEJ   REGUL8T   REIGHT    REIS87    REKURVE   RELL071   REM8      REMISGG   REMY      RENEEG    RENNENU
REGGBTS   REGUL8    REIGN11   REISBEY   REK       RELL15H   REM94CV   REMISPR   REMYXO    RENEEH3   RENNER
REGGEE    REGULL    REIGN1    REISE     REL1TO    RELL4PF   REM9      REMIT     REMYY     RENEELH   RENNFAM
REGGG     REGULR    REIGN23   REISFUN   REL25U    RELL928   REMABAE   REMIX95   REMZ06    RENEEN    RENNICK
REGGIE2   REGULUS   REIGN2    REISING   REL4XIN   RELLA2U   REMAC5    REMLAP    REN3E     RENEEO4   RENNIE1
REGGIE8   REGVAN    REIGN95   REISRTE   REL4X     RELLC     REMACHE   REMLEYS   REN3W     RENEEO    RENNIE2
REGGIEA   REG       REIGNER   REISTRG   REL7      RELLE     REMAD     REMLLUF   REN6OKU   RENEEOX   RENNIED
REGGIEE   REGXPRT   REIGNJL   REITER    REL8X     RELLHOT   REMAR3    REMMBER   REN8      RENEEPR   RENNIE
REGGIEO   REGYREG   REIGNN    REITR     RELAAX    RELLIE    REMARK    REMMBR    RENA07    RENEEQ    RENNI
REGGIO    REGY      REIGNON   REIT      RELAKS    RELLISL   REMAX01   REMMIE    RENA88    RENEER    RENNLA
REGGRAJ   REGZZZ    REIGNS    REITZ3L   RELATE    RELLI     REMAX10   REMMI     RENABBY   RENEES2   RENNOCK
REGGRMA   REH1      REIGNX    REITZEL   RELATUR   RELLJR    REMAX1    REMMR     RENABEE   RENEESS   RENNORA
REGGT     REH2      REIGUY    REITZE1   RELAVNT   RELLL     REMAX2    REMMS     RENADA    RENEE     RENNR
REGGU     REH4      REI       RELAW     RELLO     REMAX73   REMM      RENAEE7   RENEEX6   RENNS5
REGHAN    REH5      REIHELD   REIYA     RELAX01   RELLT     REMAX7    REMMY     RENAE     RENEGAD   RENNSTG
REGI091   REH7      REIHINO   REJ1      RELAX02   RELLUX1   REMAXDD   REMNANT   RENAGDE   RENEGD1   RENNTEK
REGI2     REH8      REIIGN    REJ2      RELAX03   RELLWFE   REMAXG    REMNAR2   RENAGTR   RENEGDE   RENNTME
REGIA     REHAAN    REII      REJ       RELAX14   RELMEN    REMAXIT   REMNEM    RENAI     RENEIGH   RENN
REGID     REHABDR   REIKI11   REJCT     RELAX1N   RELLY3    REMAXJR   REMNTS    RENAJP    RENEM     RENNY18
REGIEPT   REHABIN   REIKI2U   REJECTS   RELAX21   RELZZ88   REMAXLC   REMODEL   RENAK     RENENRY   RENNY26
REGIE     REHABN    REIKI3    REJECT    RELAX23   RELZZ     REMAXL    REMODL2   RENALRN   RENET     RENNYG
REGILAC   REHAB     REIKI4U   REJJAH    RELAX3    RELM1     REMAXOH   REMOD     RENAMAE   RENEW1    RENNYJ
REGINA6   REHAL13   REIKI5    REJMFJ    RELAX4    RELMAC    REMAXPF   REMOIZE   RENARIA   RENEW3    RENNYP
REGINA8   REHAN     REIKO     REJMILL   RELAX77   RELMCOY   REMAXSS   REMONT    RENATA    RENEWAL   RENNYS
REGINA9   REHBERG   REILLE    REJNGRL   RELAX7    RELNSTY   REMBA21   REMOSAN   RENATO1   RENEWD    RENNY
REGINAL   REHBEY    REILLOC   REJOHTE   RELAXIN   RELNTLZ   REMBER    REMOTE    RENAUTO   RENEWED   RENNYY
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RENO15 | RENT | REPEAT | REPUB | RESCUU | RESQ1ST | RESTA | RETBIRD | RETNULL | RETTHS | REV2RED |
| RENO42 | RENUC | REPEELS | REPURPS | RESCU | RESQ1 | RESTEZ | RETBMC | RETNURS | RETTIG | REV3NGE |
| RENO52 | RENUKA | REPENT4 | REPVETT | RESDG | RESQ22 | RESTIFO | RETBM | RETNVY | RETTRKR | REV3RIE |
| RENO911 | RENULLS | REPENT5 | REP | RESDSNR | RESQ247 | RESTING | RETBTLR | RETODD | RETTRO | REV4NTH |
| RENOB | RENULZ | REPENT | REQON1 | RESECUP | RESQ2 | RESTJM2 | RETCAPT | RETORDY | RETTRP | REV4 |
| RENOGRP | RENUR | REPERA | REQRE | RESEECP | RESQ3 | RESTLSS | RETCB | RETOSHP | RETTUNG | REV4X4 |
| RENOIT1 | RENUS | REPER | REQUIEM | RESERVE | RESQ415 | RESTLS | RETCEO | RETOUCH | RETU68 | REV5HE |
| RENON | RENUV | REPETA1 | RER3 | RESET1 | RESQ46 | RESTMY3 | RETCSI | RETOX | RETUA | REV825O |
| RENORAD | RENU | REPGC | RER5 | RESET30 | RESQ4U | RESTNBF | RETCW3 | RETPAPD | RETURN1 | REV9K |
| RENOSZ | RENVSTR | REPHOTO | RER6 | RESETTI | RESQ51 | RESTO27 | RETCW4 | RETPD | RETUSAF | REVA14 |
| RENOV8D | RENW4GN | REPIK | RERA3 | RESET | RESQ56 | RESTO55 | RETCWO | RETPE | RETUSA | REVA1 |
| RENOV8T | RENWAGN | REPIX | RERA4 | RESEVIL | RESQ5 | RESTOD7 | RETD10 | RETPLAN | RETUSMC | REVABE |
| RENOV8U | REN | REPLIC8 | RERANCH | RESEVL4 | RESQ72 | RESTOFC | RETD22 | RETPLNR | RETUSN | REVAJ |
| RENOV8 | RENY02 | REPN618 | RERB | RESGNRL | RESQAK9 | RESTOMD | RETD75 | RETPR1Z | RETVET | REVAKK |
| RENOWN | RENYP68 | REPNDMV | RERE118 | RESGOLF | RESQBC | RESTON1 | RETD881 | RETQTBK | RETW20 | REVALE |
| RENRAM | RENYP | REPNTNW | RERE1 | RESHAPE | RESQD1 | RESTON7 | RETDAD | RETRD | RETYEAH | REVALOT |
| RENRAP4 | RENZ13 | REPNTR | RERE21 | RESHEA | RESQD72 | RESTON | RETDDS | RETREAT | RETYED | REVAMP |
| RENRAT | RENZ88 | REPNTX | RERE356 | RESHIKA | RESQDUH | RESTOR3 | RETDEP | RETRET | RETYRD | REVAN1 |
| RENREN | RENZJ | REPNTYM | RERE35 | RESHIMA | RESQD | RESTORD | RETDET | RETREV | RETYRED | REVANIT |
| RENROOM | RENZO04 | REPO1 | RERE4 | RESHMA | RESQEM | RESTORR | RETDFOX | RETRN42 | RETYRL | REVANM |
| RENRUT | RENZOB | REPO28 | RERE61 | RESHSS | RESQER | RESTOR | RETDLT | RETRNS | RETZ65 | REVANS1 |
| RENSBNZ | RENZOR | REPO330 | RERE7 | RESI14 | RESQGNT | RESTR8N | RETD | RETRN | RETZRFT | REVANTH |
| RENSCHY | RENZO | REPODB | REREBUG | RESI5T | RESQGRL | RESTRAM | RETE7 | RETRO1 | RETZ | REVANT |
| RENSHI | RENZ | REPOED | RERE | RESIBRO | RESQGUY | REST | RETEACH | RETRO22 | RETZY | REVAN |
| RENSI | REO2K | REPOFC | REREX4 | RESICUP | RESQII | RESULI | RETEFDA | RETRO2 | REUB3N | REVATHI |
| RENSKE | REO4U | REPOLLO | RERIDE1 | RESIDUA | RESQIT | RESULTS | RETETI | RETRO3 | REUBEN | REVATI |
| RENSPEN | REOBENZ | REPOLOL | RERIDE2 | RESIDUL | RESQJT | RESUME | RETFF7 | RETRO46 | REUBER | REVAT |
| RENSPRT | REOJOE | REPOMN | RERIDE | RESILCE | RESQK9 | RESUPBJ | RETFFD | RETRO5 | REUBE | REVA |
| RENSST2 | REOP1 | REPOSE | RERNCH1 | RESIPSA | RESQK9Z | RESURGE | RETGLF | RETRO84 | REUBNS1 | REVBAAB |
| RENSTEN | REOP2 | REPOU | REROOF | RESIR | RESQMAN | RESUSTJ | RETIFE | RETRO88 | REUBNSQ | REVBARB |
| RENT1 | REOPEN | REPOWYF | RERSR | RESIS | RESQME | RES | RETIR21 | RETRO96 | REUBS1 | REVBB |
| RENTAD | REOP | REPO | RERT | RESI | RESQNJA | RESYDRO | RETIR3D | RETROAF | REUBS2 | REVBECK |
| RENTALL | REOSEN1 | REPPTAR | RERUN1 | RESKEW | RESQONE | RESZFAB | RETIRD1 | RETROAM | REUBS | REVBEV1 |
| RENTALS | REOSEN2 | REPP | RERUN | RESKINS | RESQPET | RET18C | RETIRD | RETROBL | REUED | REVBEV |
| RENTAL | REOSPED | REPRESS | RERWIN | RESKP | RESQPIT | RET1RED | RETIRED | RETROP2 | REUHL | REVBK |
| RENTARV | REOSPWN | REPRISE | RER | RESKQ | RESQPUP | RET1SG | RETIREE | RETROP | REUMAD | REVBMW |
| RENTCHK | REOSTYX | REPRIS | RES1ST | RESKUE | RESQQQ | RET1ST | RETIRER | RETRORV | REUNION | REVBUG3 |
| RENTCLE | REO | REPROB8 | RES2U | RESLICE | RESQR | RET2FSH | RETIRES | RETROSS | REUNITD | REVBUG |
| RENTDU3 | REP033O | REPRR | RES6 | RESLNCE | RESQUD | RET2WO | RETIREU | RETROV8 | REUNTD | REVC6 |
| RENTDUE | REP1 | REPR | RESA1 | RESLVDX | RESQUE1 | RET4 | RETIRE | RETRO | REUPMNY | REVCAM |
| RENTDU | REP44U | REPSEDD | RESALES | RESNDEK | RESQUME | RET59PM | RETIRMT | RETRVN | REUP | REVCCG4 |
| RENTECH | REP4CE | REPSI | RESALE | RESNHIM | RESQUM | RET8RET | RETIRYA | RETSCPO | REUS11 | REVCCC |
| RENTED | REP4 | REPS | RESAWNS | RESNICK | RESQUR | RET8 | RETITO | RETSEL | REUSCHR | REVCED |
| RENTENT | REP5 | REPT1LE | RESAW | RESOLAR | RESQU | RET9 | RETJM | RETSFAV | REUSEIT | REVCHI |
| RENTIT | REP6O | REPT4R | RESC33 | RESOLD | RESQ | RETA11 | RETLAW | RETSFC | REUT13 | REVCH |
| RENTM32 | REP6 | REPTAAR | RESCALE | RESOL | RESRCH | RETA1 | RETLDO | RETSGT | REUTER | REVCJR |
| RENTM3 | REP9 | REPTAR2 | RESCBI2 | RESOTLW | RESRES | RETA2 | RETLEO | RETSMOM | REV14V8 | REVCOP1 |
| RENTME1 | REPA1RS | REPTAR9 | RESCEW | RESPAWN | RESRON | RETAE1 | RETLE | RETSO | REV1T | REVCOP2 |
| RENTME2 | REPAIR1 | REPTARR | RESCSS | RESPCT8 | RESRVD | RETAF97 | RETLF | RETSUB | REV1V8 | REVCOW1 |
| RENTME3 | REPARRS | RESCU2 | RESPEC7 | RESSIE | RETAFRN | RETLTW | RETSUKO | REV1VAL | REVCOW2 |
| RENTME4 | REPALA | REPTIL3 | RESCUE1 | RESPECK | RESSLS | RETAF | RETMARS | RETSU | REV1VED | REVD2 |
| RENTMEE | REPAT | REPTILE | RESCUE2 | RESPEC | RESSQ | RETAIND | RETMISS | RETT66 | REV1VE | REVDAN |
| RENTME | REPAVON | REPTILZ | RESCUE3 | RESPEK | RESSWS | RETALY8 | RETMSGT | RETTA17 | REV1VS3 | REVDCAR |
| RENTMNY | REPB17 | REPTOUT | RESCUE6 | RESPNBL | REST03 | RETARD | RETMSG | RETTA57 | REV1VS8 | REVDEV |
| RENTOWN | REPB21 | REPTR | RESCUED | RESPND | REST3 | RETARMY | RETMTC7 | RETTA68 | REV1V | REVDOC3 |
| RENTPD | REPDAU | REPTV24 | RESCUEU | RESPWN | REST8 | RETA | RETNAVY | RETTA7 | REV1 | REVDOC |
| RENTPLS | REPDOM | REPTV | RESCUE | RESP | RESTART | RETBAM | RETNEY | RETTAN | REV1XIV | REVDOT |
| RENTSDU | REPEATR | REPTY | RESCUK9 | RESPXT | RESTATG | RETBCSO | RETNMBH | RETTA | REV21V4 | REVDRLB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| REVDRMW | REVIEWS | REVNSTY | REVYPOO | REXTECH | REYNA96 | REZZ | RFASTC5 | RFJL | RFROSTY | RG187 |
| REVDRV | REVIL4 | REVOD | REVYVE | REXTE | REYNAA | RF0311 | RFASTC6 | RFK1 | RFRRACN | RG1953 |
| REVDUCK | REVIL | REVOKED | REVY | REXTNT | REYNA | RF1022 | RFBEEF | RFKIII | RFRSH4U | RG1979 |
| REVE10 | REVINIT | REVOLT1 | REVZAK | REXTOY | REYNBOW | RF1111 | RFBOBBY | RFK | RFRYE | RG1990 |
| REVE12 | REVIOLI | REVOLTX | REVZGAL | REX | REYNITA | RF111 | RFBOO | RFLASH | RFSC1 | RG19 |
| REVE48 | REVIS6 | REVOLVO | REW1ND | REXXAR | REYNLDS | RF134 | RFBOSS1 | RFLATTS | RFSC2 | RG1LDR |
| REVE98 | REVISE | REVOLVR | REW1 | REXXED | REYNNA | RF13 | RFB | RFLCAL | RFSC3 | RG1 |
| REVEAL | REVIT1 | REVOVUM | REW3 | REXXIE | REYNO50 | RF171 | RFBZBRA | RFLD | RFSCO1 | RG2002 |
| REVEDD | REVIT2 | REVO | REW6 | REXXI | REYNOSO | RF17 | RFC19Z5 | RFLEAK | RFSC | RG2017 |
| REVEL1 | REVIT3 | REVPM | REWALK2 | REXXO | REYNSH5 | RF1928 | RFC3 | RFLEVOX | RFSPARK | RG21 |
| REVEL35 | REVIT97 | REVPS27 | REWARD | REXX | REYON27 | RF1950 | RFC6 | RFLFE | RFSTR | RG23 |
| REVELC | REVIT | REVQ | REWCAB | REXXX1 | REYPOGI | RF2019 | RFCAY | RFLICK | RFS | RG27 |
| REVELEE | REVIVA1 | REVR8 | REWELLS | REXXX | REYRAYO | RF2112 | RFCF25 | RFLITE | RFT1 | RG2AG87 |
| REVELIO | REVIVD | REVRAD | REWFAN | REXXY | REYSAM | RF21 | RFCF | RFLORA | RFTC1 | RG31 |
| REVELS | REVIVE1 | REVRAH | REWILD | REXY702 | REYSNAN | RF2338 | RFCINCY | RFLRC | RFTF | RG32 |
| REVELUV | REVIVEL | REVRAN | REWIND | REXYJP | REYSON1 | RF299 | RFCI | RFLRNG1 | RFTHER | RG3ME |
| REVEL | REVIVE | REVRAW | REWIRED | REXYPOO | REYSON2 | RF2SHRT | RFC | RFLVETT | RFTPHD | RG3 |
| REVELY1 | REVIV | REVRED | REWMAN | REXY | REYSPAP | RF327 | RFD1 | RFLWIN | RFTRLBR | RG421 |
| REVEMUP | REVJ4 | REVREND | REWOP8V | REXYY | REYTLAF | RF32 | RFD2 | RFL | RFTURBO | RG48 |
| REVEM | REVJEFF | REVRESQ | REWSKI | REY3S | REZ1BRO | RF350 | RFD4VA | RFLYER | RFTW1 | RG4 |
| REVENG3 | REVJFG | REVREV | REWSTR | REY4G | REZ1LNT | RF37 | RFD4 | RFM7 | RFTW2 | RG50 |
| REVENG | REVJNB | REVRLA | REWS | REY4NSH | REZA2 | RF392 | RFD5 | RFM9 | RFT | RG531 |
| REVENU | REVJOE | REVRN | REWWHW | REY4 | REZABEK | RF3 | RFDCED | RFMF59 | RFTYPE | RG542 |
| REVER1E | REVJOEY | REVROD | REW | REY6 | REZAM | RF417 | RFDFP | RFMG20 | RFULTZ | RG555 |
| REVERB | REVJOHN | REVRON1 | REWX3 | REYAD | REZAR | RF427 | RFDL1 | RFMNY | RFUN17 | RG67 |
| REVERE1 | REVJON | REVRONS | REWZIE | REYAH | REZA | RF435 | RFDREAM | RFN3 | RFUN1 | RG69 |
| REVERE2 | REVJWT | REVRON | RE | REYAMO | REZERO | RF4FLR | RFECKE | RFN7 | RFUNBUS | RG711 |
| REVERE3 | REVKATE | REVRUNR | REX1 | REYAN5H | REZET | RF527 | RFF3 | RFNDR1 | RFUNCAR | RG7163 |
| REVERI | REVKAT | REVRUS | REX2 | REYAN8H | REZE | RF53 | RFFH1 | RFNDR2 | RFUNCR | RG720 |
| REVERND | REVKAY | REVS18 | REX5O1 | REYAN99 | REZGO | RF58 | RFFH2 | RFNIT2 | RFUNGT | RG726 |
| REVERSE | REVKEE | REVSSHO | REX6 | REYANSH | REZIBRO | RF62566 | RFFH | RFNIT3 | RFUNKAR | RG7486 |
| REVERYM | REVKEL | REVSTOY | REX7O2 | REYA | REZINTR | RF63 | RFFRYDR | RFNRDY | RFUNMX5 | RG74 |
| REVERZ | REVKEV | REVTEX | REX7 | REYBB8 | REZIN | RF64 | RFG1 | RFNRY | RFUNRUN | RG7 |
| REVETTE | REVKT | REVTJR | REXALL | REYCN8 | REZI | RF6854 | RFG8 | RFO2 | RFUNRYD | RG8053 |
| REVETUP | REVKWG | REVTO8K | REXDB | REYD8 | REZJR | RF6MT | RFGCLE | RFO3 | RFUNSS | RG81 |
| REVEUR | REVL1 | REVTO9K | REXCATS | REYES01 | REZLANT | RF71 | RFGENGR | RFOD | RFUN | RG88 |
| REVE | REVL411 | REVTONY | REXCAT | REYES07 | REZLYNT | RF7 | RFGINC | RFORA | RFUQUA | RG8 |
| REVFAM | REVL8R | REVTWO | REXDC | REYES11 | REZMOOK | RF85 | RFGOAT | RFOURK5 | RFUTURE | RG9 |
| REVFSL1 | REVLBM | REVT | REXDRE1 | REYES14 | REZMT | RF86 | RFGOHIO | RFOUR | RFV1 | RGADOPT |
| REVGAC | REVLGK | REVU28 | REXDRE | REYES19 | REZOD | RF95EF | RFG | RFOWLER | RFV | RGAH20 |
| REVGAP | REVLIS | REVUP | REXD | REYES3 | REZOLUT | RFA4 | RFH3 | RFOX | RFW | RGAJEEP |
| REVGB | REVLJW | REVURI | REXFORD | REYES4 | REZON8 | RFACES | RFH4 | RFOXX | RF | RGAL63 |
| REVGROW | REVL | REVV1T | REXF | REYES5 | REZPEK | RFACTOR | RFH5 | RFP1 | RFZ | RGALORE |
| REVGS | REVLY | REVVCEO | REXGANG | REYES66 | REZQDOG | RFADIS | RFH6 | RFPOWER | RG06 | RGAMG |
| REVGUY | REVM3UP | REVVDD | REXIE | REYES92 | REZQMOM | RFAF55 | RFH9 | RFPPTH | RG1037 | RGAMMA |
| REVH3AD | REVM3 | REVVED | REXLEVI | REYES96 | REZQMUM | RFAF | RFHCPA1 | RFQTRS | RG103 | RGAMUFN |
| REVHAPY | REVM93 | REVVENG | REXOEN | REYESJR | REZQUE | RFAITH | RFHJJH | RFR5 | RG1134 | RGANG2 |
| REVHARD | REVMEUP | REVVIT | REXOTIC | REYES | REZQ | RFAM5 | RFHLEXS | RFR8 | RG117 | RGARCAR |
| REVHH | REVMK | REVVV | REXRACR | REYGEY | REZRCTN | RFAMILY | RFIGHT | RFRCHIR | RG11 | RGARDME |
| REVHID | REVMOE | REVVV | REXRNET | REYJEEP | REZRECT | RFAMOF8 | RFINEJ | RFRC | RG1201 | RGASIM |
| REVHIGH | REVMRS | REVV | REXRODE | REYJR | REZRKTD | RFAMWGN | RFINEW9 | RFRDR | RG1218 | RGASMS |
| REVHOM1 | REVMUP | REVVY | REXRTHR | REYKYLO | REZRO | RFAM | RFINK | RFREEDM | RG1307 | RGASNGO |
| REVHOME | REVNANH | REVWMAC | REXRTUR | REYNA01 | REZST | RFAMX | RFINSL | RFRF | RG13 | RGATTA |
| REVHOOV | REVNANT | REVWOLF | REXS26T | REYNA02 | REZTARK | RFANALI | RFISAIL | RFRIDER | RG141 | RGB1 |
| REVHUBE | REVNA | REVWW | REXS4X4 | REYNA12 | REZULTZ | RFARLEY | RFISCH | RFRIDR2 | RG510 | RGBAB |
| REVI17 | REVNGRS | REV | REXSMOM | REYNA1 | REZ | RFARM | RFISH | RFRIV | RG1519 | RGBCMYK |
| REVIED | REVNO9 | REVY23 | REXS | REYNA50 | REZY31 | RFARRAR | RFITY3 | RFRIZZL | RG1720 | RGBENZ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RGBK | RGHII | RGMB2 | RGRSDAD | RH0813 | RH72 | RHCIRC | RHED5 | RHINO1 | RHNHRT | RHONZ |
| RGBOAT1 | RGHNK | RGMBA | RGRSPNY | RH1019 | RH77 | RHCJAC | RHED | RHINO20 | RHNH | RHOPE |
| RGBSR | RGHOG | RGMC | RGRTHAT | RH1110 | RH78 | RHCJSC | RHEEM | RHINO2 | RHO4DS | RHORHO4 |
| RGBT026 | RGHOSTL | RGMG | RGRVET | RH1203 | RH8085 | RHCLEAN | RHEHAR | RHINO37 | RHO8 | RHORHO |
| RGB | RGHOST | RGMN312 | RGS196O | RH12 | RH812 | RHCLLC | RHEINE | RHINO3 | RHO9 | RHORIGE |
| RGBY911 | RGHOTRA | RGMNTL | RGS1 | RH14 | RH831 | RHCOY | RHEIN | RHINO4 | RHOAD5 | RHORSE |
| RGBYMA | RGHRDRS | RGMRH2 | RGS240Z | RH1510 | RH8705 | RHCP1 | RHEMA5 | RHINO5 | RHOBACK | RHORY |
| RGC1 | RGHRIDE | RGM | RGS2RBS | RH15 | RH911 | RHCPJKU | RHEMAPV | RHINO63 | RHOBOTH | RHOSE1 |
| RGC3 | RGHSLH | RGN6 | RGS2 | RH1932 | RH920 | RHCP | RHEMAVP | RHINO6 | RHOCATZ | RHOSH |
| RGC7 | RGHTAWY | RGNAROK | RGS3 | RH1955 | RH93 | RHD4G63 | RHEMA | RHINO74 | RHOCBUS | RHOSS |
| RGCBRW | RGHTIN2 | RGNAVS | RGSALSA | RH1969 | RH96 | RHDAIRY | RHEMIB | RHINO78 | RHOD35 | RHOSU |
| RGCHEM | RGHTMOM | RGNBMBL | RGSA | RH1977 | RH97 | RHDAV13 | RHEMIRT | RHINO7 | RHODA | RHOT350 |
| RGCHM | RGHTNOW | RGNBSH | RGSG | RH1980 | RH99 | RHDBABY | RHENIUM | RHINO82 | RHODE3 | RHOTEL |
| RGCJR | RGHTON | RGNCGN | RGSHD | RH19 | RHA3GAL | RHDBOX | RHENRY | RHINO9 | RHODEN2 | RHOTGT |
| RGCOBRA | RGHTWNG | RGNG2 | RGSOH1 | RH1CH | RHABDO | RHDCC2 | RHEOFAN | RHINOCK | RHODEN4 | RHOTSS |
| RGCONST | RGH | RGNGBLL | RGSP4U | RH1LL | RHACHI | RHDEEMD | RHEREY | RHINOH3 | RHODEN6 | RHOUSE |
| RGCVO | RGI1 | RGNPGLT | RGSQDRN | RH1NO1 | RHAEA | RHDEJ1 | RHERMAN | RHINOK9 | RHODEN8 | RHOWARD |
| RGDAV | RGIEL | RGNR33 | RGSR | RH1NO44 | RHAEGAL | RHDGRL | RHERN | RHINOO | RHODEN | RHO |
| RGDC7 | RGIES | RGNRK | RGSTN | RH1NO8 | RHAEGL | RHDGTR | RHESS1 | RHINORB | RHODES1 | RHOYALT |
| RGDDYAN | RGIFT | RGNSG | RGSTR1 | RH1NOO | RHAGE | RHDIB | RHET2GO | RHINO | RHODESA | RHOYHSL |
| RGDG1 | RGIGIX7 | RGN | RGSTR2 | RH1 | RHAHVAC | RHDJR | RHETT01 | RHINO2 | RHODES | RHOYL1 |
| RGDGRL | RGILAND | RGNYEET | RGSTR3 | RH2020 | RHALINA | RHDLGND | RHETT1 | RHIT72 | RHODE | RHOYLT |
| RGDG | RGILLEN | RGOAL | RGSTR4 | RH2021 | RHALMAN | RHDMR2 | RHETT22 | RHIT75 | RHODEY7 | RHOZ |
| RGDN95 | RGIRL18 | RGOFYS | RGSTR5 | RH2024 | RHANG | RHDRD1 | RHETT2 | RHIT84 | RHODEY | RHPH1 |
| RGDNZ | RGIRL | RGOINZ | RGSTR6 | RH2112 | RHAPSDY | RHDRNNR | RHETTX | RHIT91 | RHODIE | RHPMLLC |
| RGDP | RGI | RGOLF | RGSTR7 | RH21 | RHARAS | RHDSOL | RHETTZ | RHITLPN | RHODLO | RHPRAM |
| RGDTNND | RGJEM | RGOLPH | RGST | RH24 | RHARDEN | RHDTJ | RHEUM | RHJK | RHODY1 | RHPSDRS |
| RGD | RGJG | RGOSU | RGSV | RH250 | RHARDER | RHDWG | RHFEXT | RHJSR1 | RHOENIX | RHPSODY |
| RGDY4NN | RGJR776 | RGOVRM | RGS | RH25 | RHARLIN | RHD | RHFII | RHJSR | RHOFC | RHPS |
| RGDYANN | RGK1 | RGO | RGT9 | RH2OER | RHARRIS | RHDZ32 | RHGFH | RHK3 | RHOGPEN | RHPYPLC |
| RGDYRAM | RGK2 | RGP5 | RGTCS | RH2 | RHART1 | RHEA05 | RHGXJ8L | RHKLMBR | RHOLIFE | RHQUEEN |
| RGDZGNS | RGK4EVR | RGPHOTO | RGTG | RH333 | RHARTER | RHEA1 | RHGXJS | RHKS | RHOLLEY | RHRF |
| RGDZILA | RGKELLI | RGPIII | RGTHT | RH3429 | RHARTJR | RHEA2 | RHH9 | RHK | RHOLWLD | RHRKDR |
| RGDZN | RGK | RGPZO6 | RGTO66 | RH34RTS | RHASC | RHEABAN | RHIANE | RHL3 | RHOMAN2 | RHRLY |
| RGE1 | RGL1 | RGR3RD | RGTOP01 | RH392 | RHAUS | RHEABUG | RHIANON | RHL6 | RHOMAN | RHRNSYL |
| RGEIII | RGL4LFE | RGRABN | RGTP87 | RH3PD | RHAWAII | RHEAGLE | RHIAS | RHLLOR | RHOME21 | RHROUGE |
| RGELLC | RGL8R | RGRACE | RGTPDY | RH3RH4 | RHAWG | RHEARYN | RHIAT | RHLM12 | RHOME | RHRRRR |
| RGERDAT | RGL8TR | RGRAMMY | RGTP | RH3 | RHAWK25 | RHEASIA | RHIA | RHLM30 | RHON421 | RHRTWL |
| RGETTYS | RGLAMPR | RGRAM | RGTRSTC | RH402 | RHAYANI | RHEASID | RHIBIRD | RHLM | RHONDA1 | RHR |
| RGF4 | RGLDE | RGRAVY | RGTRUDR | RH41 | RHAYES | RHEAUME | RHICKS | RHLZ | RHONDA4 | RHS2O |
| RGFAM3 | RGLDR | RGRBALL | RGTWNG | RH423 | RHAY | RHEA | RHIDIA | RHM1A2 | RHONDA5 | RHS2 |
| RGFD433 | RGLG | RGRBCN | RGUE1 | RH428 | RHAZI | RHEAZ | RHIEE | RHM1 | RHONDA8 | RHS3 |
| RGFH1 | RGLHD | RGRDANE | RGUEONE | RH429 | RHB2 | RHEC01 | RHIEXE | RHM2 | RHONDAA | RHSBBQ |
| RGFH2 | RGLII | RGRDAT | RGUESQD | RH47 | RHB3 | RHEC03 | RHIGGY | RHM5 | RHONDAK | RHSDIVA |
| RGFH3 | RGLIN3 | RGRDBN | RGUL8RS | RH484GJ | RHB4 | RHEC066 | RHIII | RHMBL | RHONDAM | RHSLLC |
| RGFH4 | RGLI | RGRDDGR | RGUL8R | RH48 | RHB8 | RHEC1 | RHIINO | RHMC188 | RHONDAS | RHSL |
| RGFH | RGLOCS | RGRDNGR | RGULATR | RH4RTS | RHBALB | RHEC697 | RHILEY | RHMD | RHONDA | RHSM |
| RGG1 | RGLRMOM | RGREGG | RGULRJO | RH50 | RHBESQ | RHEC69 | RHILL77 | RHMFCP | RHONDAX | RHSR |
| RGGERVR | RGLU189 | RGRESK | RGU | RH513 | RHBH | RHEC89 | RHILL | RHMH585 | RHONDER | RHSTM |
| RGGR32 | RGLUV | RGRG13 | RGUZMAN | RH5337 | RHBI1 | RHEC90 | RHIN02 | RHMIMI | RHONDON | RHS |
| RGH2OS | RGLVIV | RGRINCH | RGVET | RH55 | RHBIII | RHEC91 | RHIN08 | RHMMFAB | RHONDO | RHT6 |
| RGH5 | RGL | RGRMRTS | RGV | RH568 | RHBMLB | RHEC92 | RHINEY1 | RHMMMM | RHONECE | RHT9 |
| RGH6 | RGLYD | RGROUP3 | RGW1 | RH5 | RHB | RHEC98 | RHINO01 | RHMN13 | RHONE | RHTH |
| RGH9 | RGM1 | RGROUSE | RGWILYM | RH616 | RHC2 | RHEC99 | RHINO04 | RHMOMX2 | RHONEYB | RHTMEOW |
| RGHALL | RGM6 | RGROVE | RGWXIV | RH61 | RHC4 | RHECBRE | RHINO12 | RHMTWO | RHONNI3 | RHTMOW |
| RGHEAH | RGM9 | RGROVE | RGY | RH62 | RHC5 | RHECFGN | RHINO13 | RHM | RHONNI | RHTSWPE |
| RGHG | RGMALOF | RGRRABT | RGZWHT | RH63 | RHCDP | RHECGRL | RHINO17 | RHNDJEN | RHONNY | RHTWHL |
| RGHIII | RGMAMA | RGRRGR | RH04SHO | RH68 | RHCIRCS | RHEC | RHINO19 | RHNDSHA | RHONY3L | RHUBABY |

```
RHUBARB   RI5HI     RIBUG     RICFURD   RICHIE4   RICK777   RICKY1    RICWOOD   RIDEIT    RIDGID    RIEPER
RHUBRB    RI6690    RIC1      RICG      RICHIE5   RICK77    RICKY2    RIC       RIDELIK   RIDGIE    RIERIE8
RHUDEE    RI7314    RIC3BOX   RICH01    RICHIE6   RICK85    RICKY3X   RICY95    RIDELMC   RIDGLEY   RIERIEB
RHUDU06   RI8DEN    RIC3CAR   RICH02    RICHIEB   RICKAB3   RICKY67   RICYRCR   RIDELOW   RIDGLYN   RIES01
RHUDU19   RI99      RIC3R     RICH06    RICHIEI   RICKARD   RICKY7    RID1N     RIDEMTB   RIDHAAN   RIES1
RHUGHES   RIAAN09   RIC4RDO   RICH07    RICHIEJ   RICKB83   RICKY95   RID3N     RIDENHI   RIDHI08   RIES2
RHUMP     RIAAN     RIC4U2    RICH168   RICHIEM   RICKBOB   RICKYBB   RID3ON    RIDENKD   RIDHIMA   RIES34
RHUMRNR   RIABIA    RIC7      RICH1     RICHIEP   RICKCIV   RICKYD1   RID3OUT   RIDENLO   RIDHVI    RIESER
RHUNCHO   RIAD1     RICA777   RICH20    RICHK1    RICKC     RICKYD    RID3R     RIDENOW   RIDIC     RIEVES
RHUNNA    RIADARK   RICAA     RICH317   RICHKID   RICKEJ    RICKYFE   RID4GOD   RIDENUP   RIDIN3    RIF5
RHUNT     RIAH17    RICABBY   RICH333   RICHK     RICKER2   RICKYH    RIDAHER   RIDEN     RIDING    RIF6
RHUSMC    RIAH2U    RICAG     RICH385   RICHLEE   RICKERT   RICKYJR   RIDAH     RIDEOM    RIDINLO   RIFAT
RHUSMOM   RIAHBNZ   RICAH     RICH3     RICHMD    RICKER    RICKYJ    RIDA      RIDEON1   RIDIN     RIFCO
RHUSTLE   RIAHBOO   RICALDE   RICH40    RICHMIN   RICKET    RICKYLV   RIDDA     RIDEONE   RIDIS     RIFE70
RHUTRO    RIAHH     RICAN4L   RICH4RD   RICHMOM   RICKEY    RICKYS    RIDDDIM   RIDEONN   RIDIT     RIFES
RHV5      RIAHK5    RICANSO   RICH54    RICHMON   RICKH1    RICKYTG   RIDDHEE   RIDEOPS   RIDKLUS   RIFE
RHVETTE   RIAHK     RICAT1    RICH61    RICHNDI   RICKH2    RICKYT    RIDDHI3   RIDEOP    RIDLER1   RIFF22
RHW3      RIAH      RICAT2    RICH63    RICHOOO   RICKHDZ   RICKY     RIDDHI    RIDEOUT   RIDLEY1   RIFF50
RHWINE2   RIAMAHI   RICA      RICH689   RICHQU    RICKH     RICKYY    RIDDICK   RIDER3D   RIDLLVR   RIFF74
RHWO84    RIAMS     RICBRKS   RICH702   RICHRAE   RICKI08   RICKZGT   RIDDIM7   RIDER50   RIDLY1    RIFFE62
RHY1      RIANA     RICCHAR   RICH74    RICHRAT   RICKI1    RICKZR    RIDDIMM   RIDER62   RIDLY2    RIFFE
RHYBEAN   RIANNA    RICCH     RICH774   RICHRD    RICKI24   RICLTD    RIDDIM    RIDER91   RIDLY3    RIFFHWK
RHYBRID   RIANNE1   RICCIA    RICH78    RICHREY   RICKIE1   RICNFEE   RIDDL3R   RIDER9    RIDLY4    RIFFING
RHYDAWG   RIANNE2   RICCKY    RICH7     RICHRIN   RICKIJO   RICNOR    RIDDLBX   RIDERDI   RIDM3     RIFFITT
RHYDAWY   RIANR2    RICCOC    RICH7XS   RICHRIS   RICKIM    RICNPAT   RIDDLE2   RIDERED   RIDN1     RIFFRAF
RHYL2     RIAN      RICCO     RICH8     RICHRN    RICKKIM   RICNRIC   RIDDLE4   RIDERMZ   RIDN30S   RIFFS58
RHYMNEY   RIAS3G    RICC      RICH910   RICHRT    RICKLEE   RICNSHE   RIDDLER   RIDERR    RIDNBIG   RIFF
RHYN01    RIAS95    RICD55    RICHA12   RICHR     RICKMAN   RICO06    RIDDLME   RIDERS    RIDNDRT   RIFFY
RHYNNO    RIASG     RICE01    RICHA1    RICHS12   RICKMC    RICO12    RIDDLR    RIDERWO   RIDNDTY   RIFLE
RHYNOO    RIAS      RICE1     RICHAM    RICHS15   RICKO     RICO17    RIDDN     RIDER     RIDNEZ    RIFLY
RHYNZ     RIA       RICE23    RICHAN1   RICHS19   RICKRAT   RICO1     RIDE02    RIDES4U   RIDNG     RIFSVET
RHYS17    RIBAY2    RICE25    RICHANI   RICHS54   RICKRWM   RICO24    RIDE04    RIDESAL   RIDNHI    RIFT
RHYSAND   RIBB1T    RICE27    RICHANT   RICHS83   RICKR     RICO2U    RIDE19    RIDESHR   RIDNLGL   RIG4RED
RHYSVAN   RIBBAT    RICE2     RICHANY   RICHS99   RICKS03   RICO42    RIDE1HD   RIDESLW   RIDNLOW   RIGAMI
RHYS      RIBBBT    RICE45    RICHAR    RICHSAN   RICKS07   RICO4     RIDE1     RIDETME   RIDNLO    RIGBEE
RHYTHEM   RIBBIT2   RICE4L    RICHASH   RICHSN    RICKS17   RICO511   RIDE2     RIDET     RIDNRDS   RIGBY06
RHYTHM1   RIBBITT   RICE7     RICHBEE   RICHS     RICKS22   RICO69    RIDE328   RIDEUM    RIDNSLO   RIGBY98
RHYTHMT   RIBBONS   RICEAF    RICHBOY   RICHT3R   RICKS55   RICO70    RIDE350   RIDEV1    RIDNSLW   RIGEL70
RHYTHM    RIBBY     RICEBAG   RICHBRO   RICHTER   RICKS65   RICO77    RIDE3     RIDEV2    RIDNTOY   RIGEL
RHYTHMX   RIBCAGE   RICEBBY   RICHBRO   RICHTR    RICKS67   RICO791   RIDE45    RIDEVAN   RIDNW64   RIGG2
RHYW1     RIBELLE   RICEBOL   RICHCEO   RICHUP    RICKSC8   RICO9     RIDE46    RIDE      RIDNZO6   RIGG4
RHY       RIBELLI   RICEBOX   RICHDAD   RICH      RICKSGT   RICOG     RIDE47    RIDEZ     RIDRAIN   RIGG5
RHZ3      RIBEMAN   RICEBRN   RICHDAY   RICHY21   RICKSM3   RICOL     RIDE4LO   RIDGBAK   RIDRCC    RIGG6
RHZ       RIBENJ4   RICEB     RICHDB    RICHYB    RICKSRR   RICOSZ    RIDE4ME   RIDGE01   RIDRDIE   RIGG8
RIO123    RIBENJI   RICED66   RICHDEJ   RICHY     RICKSRT   RICOT     RIDE4U    RIDGE16   RIDRUP    RIGGAPD
RI1107    RIBHE     RICED     RICHE1    RICIE     RICKSSS   RICOWIL   RIDE74    RIDGE1    RIDVAN5   RIGGED
RI1       RIBHI     RICEEE    RICHE36   RICK01    RICKSTA   RICO      RIDE906   RIDGE2    RID       RIGGER
RI2016    RIBIT1    RICEE     RICHE5    RICK13    RICKSTR   RICQCHT   RIDE9     RIDGE90   RIDZ365   RIGGIE
RI25      RIBITAI   RICEGOD   RICHEL    RICK1     RICKS     RICQ      RIDEADV   RIDGE92   RIEDII    RIGGIN
RI2       RIBITT    RICEME    RICHEND   RICK221   RICKTWO   RICS1     RIDEAU    RIDGEBK   RIEGEL1   RIGGITY
RI31415   RIBIT     RICEOWL   RICHESN   RICK2U    RICKT     RICSAT4   RIDEBEX   RIDGED    RIEGER1   RIGGLEY
RI321     RIBKING   RICEPWR   RICHE     RICK45    RICKWFE   RICST     RIDEBIG   RIDGELN   RIEGER    RIGGLMN
RI33LER   RIBMAAM   RICER91   RICHGRL   RICK4UK   RICK      RICS      RIDECO    RIDGEMB   RIEGS     RIGGO
RI3KYBZ   RIBMAN    RICERR    RICHHH    RICK4     RICKY01   RICTEYA   RIDEEM8   RIDGER    RIEHL     RIGGS30
RI3       RIBNITZ   RICETRK   RICHI2X   RICK51    RICKY03   RICTIME   RIDEEM    RIDGEWY   RIEL55    RIGGS66
RI401     RIBRIB    RICEUV    RICHICE   RICK55    RICKY05   RICUNG    RIDEHI    RIDGE     RIEMER    RIGGS
RI4455    RIBSE     RICEWAY   RICHIE1   RICK58    RICKY07   RICWARD   RIDEHRD   RIDGEY    RIENO     RIGGSZ
RI5HAAN   RIBS      RICE      RICHIE3   RICK721   RICKY09   RICWIL    RIDEIT2   RIDGID1   RIEP10    RIGG
```

```
RIGGY2    RIHBYRD   RIHLEE    RIHSAM    RIKITTA   RILLING   RINDO     RIO5S     RIP2DAD   RIPBRY    RIPDJT
RIGGZ     RIHC4AC   RIHLELA   RIHSCOB   RIKIYA    RILLO1    RINE1     RIO5      RIP2GAS   RIPBUB    RIPDK
RIGHT02   RIHCASH   RIHLENE   RIHSIAH   RIKKI1    RILLY     RINE3     RIOAMIN   RIP2LOS   RIPBUDD   RIPDLPH
RIGHT2    RIHCFUL   RIHLILD   RIHSIS    RIKKIED   RILMAMA   RINE832   RIOB4     RIP2MOM   RIPBUNK   RIPDMA
RIGHTBK   RIHCH86   RIHLISA   RIHSKEE   RIKO2     RILMAN    RINEAIR   RIOBRVO   RIP2O2O   RIPBUN    RIPDMC
RIGHTIM   RIHCHAD   RIHLLEE   RIHSONS   RIKO316   RILMCOY   RINES2    RIOBR     RIP2SHU   RIPBUZZ   RIPDMH
RIGHTRD   RIHCHAN   RIHLOIS   RIHSP     RIKOM     RILMZDA   RING117   RIOB      RIP3OO    RIPBW     RIPDMX
RIGHTTT   RIHCOBI   RIHMA69   RIHSYD    RIKROS    RILONE    RING2X    RIOBYRD   RIP3      RIPBYU    RIPDOC
RIGHT     RIHCOLE   RIHMA7    RIHTBCK   RIKR      RILST8    RINGBC    RIOCASA   RIP401K   RIPCAKE   RIPDOEB
RIGHTY    RIHCORY   RIHMAJO   RIHTB     RIKSCAR   RILTR4U   RINGER6   RIOD24    RIPADAM   RIPCALI   RIPDOE
RIGID     RIHCROM   RIHMAMA   RIHTITI   RIKSGRL   RIL       RINGE     RIODEAL   RIPAIRN   RIPCALV   RIPDOG
RIGIII    RIHD29    RIHMAMI   RIHTOBY   RIKSHA1   RILY1     RINGIT    RIODEJ    RIPALIC   RIPCANA   RIPDOMC
RIGIRL1   RIHDAD    RIHMAN    RIHTOE    RIKS      RILYDU    RINGLND   RIOFLY    RIPALIP   RIPCARR   RIPDOM
RIGIRL    RIHDADY   RIHMARI   RIHTONY   RIKU12    RILYNNE   RINGM1    RIOHC     RIPAL     RIPCASH   RIPDOOM
RIGLEY2   RIHDEBO   RIHMA     RIHTREY   RIKU78    RILYN     RINGOLD   RIOJYO    RIPALYN   RIPCBLK   RIPDOT
RIGLEY    RIHDEE    RIHMEMA   RIHTT     RIKU      RIM1      RINGOOO   RIOLD     RIPAMGM   RIPCBR    RIPDRAG
RIGOLA    RIHDEON   RIHMIKA   RIHTWAN   RIK       RIM3      RINGPOW   RIOLOBO   RIPAMG    RIPCB     RIPDREW
RIGO      RIHDION   RIHMIKE   RIHT      RIKY4L    RIM4      RINGR     RIOLU     RIPAMY    RIPCHOP   RIPDRM3
RIGRATS   RIHDIRT   RIHMNCH   RIHTY     RIKYBBY   RIMAGN    RINGS1    RIOMOM    RIPANT1   RIPCITY   RIPDSM
RIGRL71   RIHDRO    RIHMOE    RIHU26    RIKZTOY   RIMA      RINGS22   RIONA     RIPANTB   RIPCJS    RIPDTK
RIGS1     RIHDUKZ   RIHMOM1   RIHMOM2   RIKZX     RIMCHIN   RINGS2    RIONDIS   RIPARIS   RIPCMAN   RIPDUCE
RIGSBY    RIHDWJR   RIHMOM2   RIHWALT   RILAST8   RIMER     RINGS6    RIOOG     RIPARON   RIPCODY   RIPDUKE
RIGSFAM   RIHEMMY   RIHMOMA   RIHWEDA   RILEDUP   RIMFIRE   RINGSD    RIOONE    RIPART    RIPCONR   RIPDUST
RIGS      RIHERC    RIHMOMB   RIHWILL   RILES     RIMGY     RINGS     RIOS1     RIPB024   RIPCP4    RIPDWJR
RIGTEST   RIHEVN    RIHMOMM   RIH       RILEY07   RIMI21    RINGTXI   RIOS2     RIPBABY   RIPCRWD   RIPD
RIGUIN    RIHEVON   RIHMOM    RIHYAMS   RILEY11   RIMIA     RING      RIOS3     RIPBAE    RIPCS     RIPDYDY
RIGVED    RIHFATY   RIHMONA   RIHYAYO   RILEY12   RIMIB     RINGZ     RIOS4     RIPBAY    RIPCTX    RIPE3
RIGWIFE   RIHFAYE   RIHMONT   RIHYIYA   RILEY14   RIMIUSA   RINIRIN   RIOS5     RIPBBAR   RIPCUP    RIPE722
RIG       RIHFEEK   RIHMUNK   RIIAN     RILEY1    RIMI      RINI      RIOS701   RIPBBB    RIPCURL   RIPE96
RIGZBY    RIHGDAD   RIHMVB    RIICER    RILEY21   RIMJOBS   RINK1     RIOS83    RIPBD     RIPCURT   RIPEARL
RIH2MOM   RIHGINA   RIHM      RIIGODY   RILEY2    RIMMAN2   RINKASH   RIOSDGO   RIPBEAR   RIPCUZ    RIPEDWN
RIH2VON   RIHGLEN   RIHMY2    RIIIV     RILEY3    RIMMAN3   RINKDAD   RIOSDOG   RIPBEA    RIPCUZZ   RIPED
RIH4DAD   RIHGMAD   RIHMAND   RIII      RILEY4    RIMMAN4   RINKDNK   RIOSRYD   RIPBEE    RIPCVA    RIPEJN
RIH7MOM   RIHGMA    RIHNAY    RIIRII    RILEY57   RIMMAN    RINKI     RIOSTOY   RIPBENO   RIPCZOE   RIPEPI
RIHAAN    RIHGRAM   RIHNGHT   RIITA     RILEY5    RIMMER3   RINKOOZ   RIOS      RIPBENZ   RIPD531   RIPERMA
RIHALEX   RIHGWEN   RIHNICE   RIIV      RILEY79   RIMO      RINKRAT   RIOT13    RIPBETT   RIPDAD1   RIPER
RIHAL     RIHHARI   RIHNIYA   RII       RILEY7    RIMPALA   RINKRTS   RIOT14    RIPBFFB   RIPDAD2   RIPETE
RIHAMP    RIHHERM   RIHNMJB   RIJAH23   RILEY88   RIMREPR   RINN5     RIOT19    RIPBHCN   RIPDAD5   RIPET
RIHAN16   RIHJ3     RIHNYLO   RIJILO    RILEY98   RIMRNWL   RINN6     RIOT1     RIPBIGJ   RIPDAD9   RIPEVH
RIHANA1   RIHJAA    RIHONNA   RIJ       RILEY99   RIMSHA4   RINN7     RIOT21    RIPBIGL   RIPDAD    RIPEWJ
RIHANA    RIHJDOG   RIHORK    RIK3      RILEYC8   RIMSHOT   RINNA     RIOT2     RIPBIGO   RIPDALE   RIPE
RIHANGE   RIHJESS   RIHO      RIK7      RILEYC    RIMTRIM   RINNYS    RIOT4     RIPBIRD   RIPDAN    RIPFACE
RIHANNA   RIHJMC    RIHPOO    RIKABAE   RILEYE    RIMTRK    RINO3     RIOT5     RIPBJOE   RIPDB     RIPFAM
RIHANN    RIHJNJ    RIHPOPS   RIKACHU   RILEYI    RIMURUT   RINO85    RIOT77    RIPBJP    RIPDCDG   RIPFATS
RIHARIA   RIHJOHN   RIHPREV   RIKAD95   RILEYJA   RIN6S     RINOCOM   RIOT93    RIPBJ     RIPDDM    RIPFATZ
RIHASH    RIHJOSH   RIHRAE7   RIKANIK   RILEYJB   RINA16    RINOS1    RIOTBW    RIPBLU    RIPDD     RIPFETA
RIHBBOY   RIHJOS    RIHRB     RIKAPRL   RILEYJR   RINA17    RINOSKN   RIOTGRL   RIPBMN    RIPDEBB   RIPFINS
RIHBIGB   RIHJUJA   RIHRENE   RIKA      RILEYM    RINA99    RINO      RIOTMKR   RIPBMW    RIPDEBO   RIPFLIK
RIHBIGO   RIHJUNE   RIHRICH   RIKAZ     RILEYRD   RINAA     RINRIN    RIOTRIO   RIPBNH    RIPDEE    RIPFLO
RIHBJC    RIHJU     RIHRICK   RIKC137   RILEYRN   RINAB     RINROSE   RIOTRKZ   RIPB0B2   RIPDEN    RIPFOX
RIHBJ     RIHKAT    RIHRLW    RIKE20    RILEYW    RINAMA    RIN       RIOT      RIPBOBG   RIPDESI   RIPG71
RIHBKIM   RIHKEN    RIHRNDY   RIKEBBY   RILEY     RINAS     RINZ1ER   RIOWIFE   RIPBOBY   RIPDEST   RIPGAGA
RIHBOB    RIHKEVN   RIHRODO   RIKER1    RILEYY    RINA      RINZLR1   RIO       RIPBOO1   RIPDEV    RIPGANG
RIHBREN   RIHKIKI   RIHRONC   RIKER     RILEYYY   RINCHAN   RINZLR    RIP1DAD   RIPBOO    RIPDEVY   RIPGASS
RIHBRI    RIHKIP    RIHROSE   RIKE      RILEZ     RINCK     RIO1LUV   RIP1T     RIPBOZO   RIPDFG    RIPGAS
RIHBUD    RIHLADS   RIHROSS   RIKHTER   RILFIN    RINCOH    RIO2023   RIP1      RIPBRAD   RIPDINA   RIPGCV
RIHBUGG   RIHLBDB   RIHROYD   RIKILEE   RILITOR   RINCOLE   RIO2      RIP23JP   RIPBREE   RIPDION   RIPGDR
RIHBWS    RIHLEAH   RIHRYAN   RIKIPOO   RILL1     RINDI07   RIO4      RIP2CC    RIPBRIT   RIPDJ87   RIPGENO
```

```
RIPGERB    RIPJLD     RIPLISH    RIPMPGS    RIPPLIN    RIPRY      RIPTR3     RIRI17     RISHLEW    RIST3      RITIE
RIPGMA1    RIPJLS     RIPLIV     RIPMSV     RIPPL      RIPSAAB    RIPTRAP    RIRI707    RISHLOO    RISTAKR    RITIKAS
RIPGMA     RIPJMJ     RIPLMB     RIPMUFF    RIPPOG     RIPSAM     RIPTRES    RIRI89     RISHRIK    RISTD      RITISH1
RIPGMOM    RIPJOE     RIPLMG     RIPMUK     RIPPOOH    RIPSAVP    RIPTREV    RIRICH1    RISH       RISTI      RITISH2
RIPGOOS    RIPJOEY    RIPLOC     RIPMUNK    RIPPOOK    RIPSCAT    RIPTRE     RIRICH2    RISIKA     RISTOL     RITISHA
RIPGPA2    RIPJOHN    RIPLOIS    RIPMWB3    RIPPOOP    RIPSCO     RIPTREY    RIRICH4    RISIMHI    RISUM      RITI
RIPGPA     RIPJOJO    RIPLOKI    RIPMY2     RIPPOP5    RIPSDOT    RIPTUN     RIRICH     RISING7    RIT1SHA    RITMO
RIPGPGM    RIPJONN    RIPLORI    RIPMYDJ    RIPPOPS    RIPSDTL    RIPTUPP    RIRII      RISING     RITA01     RITREO
RIPGRAM    RIPJOSE    RIPLOUI    RIPMYJR    RIPPOPZ    RIPSHAN    RIPTUTT    RIRI       RISINUP    RITA02     RITRES
RIPGRMS    RIPJOSH    RIPLRB     RIPMYMY    RIPPPLE    RIPSHON    RIPTW1N    RIRIZ      RISK1      RITA21     RITSU
RIPGS11    RIPJRD     RIPLS      RIPN35     RIPPP      RIPSHWN    RIPTWAN    RIR        RISKBZ     RITA44     RITT3R
RIPGSII    RIPJR      RIPLUKE    RIPNANA    RIPPR10    RIPSKYE    RIPTWIN    RIS3ABV    RISKEY1    RITA725    RITTAL
RIPGSKT    RIPJSH     RIPLUV     RIPNASH    RIPPURP    RIPSLC     RIPTWON    RIS3N      RISKEY2    RITA79     RITTEN
RIPGWEN    RIPJT      RIPLVL     RIPNATE    RIPPY      RIPSLIM    RIPTY21    RISA1      RISKGUY    RITA7      RITTERS
RIPGYP     RIPJUDY    RIPLY22    RIPNDIP    RIPQ60     RIPSLY     RIPTYDE    RISABV     RISKMAN    RITAAAA    RITTON
RIPH8R     RIPJ       RIPJ       RIPNEKO    RIPQT      RIPSNAP    RIPTYE     RISARAE    RISKMGR    RITAB1     RITTO
RIPH8TR    RIPKARL    RIPM1K3    RIPNELL    RIPQUAN    RIPSOAP    RIPTYTY    RISAROO    RISKPRO    RITAB7     RITT
RIPHALL    RIPKC      RIPMA18    RIPNENE    RIPQUES    RIPSON     RIPUALL    RISAUDI    RISKS      RITAJTT    RITTY
RIPHANI    RIPKDE     RIPMA1     RIPNEPH    RIPQUE     RIPSOSA    RIPUNK     RISA       RISKTWO    RITAKT     RITU31
RIPHANK    RIPKDY     RIPMA21    RIPNGK     RIPQ       RIPSPY     RIPV6      RISCHIO    RISKV      RITAK      RITUALS
RIPHAN     RIPKEEM    RIPMA24    RIPNICK    RIPRAMME   RIPSRT     RIPV8      RISE113    RISK       RITAMAE    RITU
RIPHARP    RIPKEN     RIPMAC     RIPNLPS    RIPRARA    RIPSR      RIPVAH2    RISE180    RISKYBZ    RITANME    RITV1K
RIPHAWK    RIPKEV1    RIPMADA    RIPNOVA    RIPRAV4    RIPSTAN    RIPVAH     RISE33     RISKYR     RITAO      RITVIK
RIPHAZL    RIPKEV2    RIPMAL9    RIPNRN     RIPRCKY    RIPSTER    RIPVAL     RISE3      RISLES     RITARAN    RITWIK
RIPHD      RIPKEV9    RIPMAL     RIPNRUN    RIPREDD    RIPSTI     RIPVAR     RISE47     RISLEY     RITARN     RITZ28
RIPHEMI    RIPKEYZ    RIPMAMA    RIPNUT     RIPREEC    RIPSTNK    RIPVELL    RISE65     RISMA29    RITASH1    RITZK
RIPHERM    RIPKH      RIPMAN     RIPN       RIPRELL    RIPSUGA    RIPVIC9    RISE90     RISNER     RITASJP    RITZMT
RIPHHIC    RIPKIKI    RIPMAPA    RIPODB     RIPRENO    RIPSUGE    RIPVICK    RISEABV    RISNGRD    RITASM     RITZ
RIPHLT     RIPKILL    RIPMARC    RIPOIL     RIPRERE    RIPSUN     RIPVIK     RISEBOL    RISNGSN    RITAS      RITZYWX
RIPHNTR    RIPKIMP    RIPMAR     RIPOJ      RIPRFS3    RIPT1DE    RIPVINE    RISEHER    RISNLOV    RITAT5     RITZY
RIPHOPE    RIPKING    RIPMARY    RIPOMAR    RIPRGU     RIPTAE     RIPVITO    RISEN1     RISOLAT    RITATA     RIUCISO
RIPHT      RIPKI      RIPMAZ     RIPONNI    RIPRHR3    RIPTANK    RIPVLC     RISEN4U    RISPEKT    RITAWHO    RIUKI
RIPIKE5    RIPKOBE    RIPMBZ1    RIPOEEC    RIPRIDE    RIPTATI    RIPVON1    RISENHS    RISRN      RITA       RIULA
RIPINIT    RIPKODI    RIPMBZ     RIPOSTE    RIPRIM     RIPTBNE    RIPVROY    RISENOW    RISS03     RITAY      RIULJJ
RIPIT2     RIPKOD     RIPMDQ     RIPOWEN    RIPRISA    RIPTB      RIPVT3C    RISEN      RISS04     RITCHE     RIV1AN
RIPIT79    RIPKP      RIPMEEZ    RIPP3R     RIPRITA    RIPTC      RIPVW      RISETHS    RISS90     RITCHIE    RIV3RAS
RIPITUP    RIPKRED    RIPMGW     RIPPA19    RIPRJB     RIPTEAR    RIPW21     RISEUP1    RISS95     RITDACK    RIV3RDG
RIPIT      RIPKUDA    RIPMIER    RIPPAJO    RIPRJD     RIPTERA    RIPWAX     RISE       RISSA08    RITE1TD    RIV3RS
RIPJ59     RIPKWAN    RIPMILO    RIPPAPA    RIPRJR     RIPTERE    RIPWDL     RISEX      RISSA13    RITEE      RIV3R
RIPJAAY    RIPKYLE    RIPMIL     RIPPAUL    RIPRLP     RIPTEV     RIPWES     RISH1      RISSA1     RITEII     RIV6
RIPJAH     RIPKY      RIPMIMI    RIPPA      RIPRNS     RIPTE      RIPWHLR    RISH9      RISSAAA    RITEOFF    RIVA1
RIPJAKE    RIPL3Y     RIPMJ09    RIPPD      RIPROBB    RIPTHAS    RIPWILL    RISHA1     RISSAE     RITEON1    RIVAAN
RIPJASN    RIPLA      RIPMMA     RIPPEEP    RIPROB     RIPTHRN    RIPWKG     RISHA91    RISSARN    RITEONE    RIVALRY
RIPJAS     RIPLDT1    RIPMMK3    RIPMRE     RIPRODS    RIPTIA1    RIPWONK    RISHAA     RISSER     RITEOUS    RIVALS
RIPJAWS    RIPLEAN    RIPMO3     RIPPEPR    RIPRON2    RIPTIDE    RIPWORK    RISHAB     RISSE      RITER      RIVAL
RIPJAY     RIPLEE     RIPMOE     RIPPER1    RIPRONC    RIPTIKA    RIPWRLD    RISHA      RISSIE3    RITESH     RIVANSH
RIPJB54    RIPLEFC    RIPMOM4    RIPPER7    RIPRONI    RIPTIM     RIPYOTE    RISHI19    RISSIE     RITETIM    RIVAS12
RIPJBJR    RIPLELA    RIPMOM7    RIPPER     RIPRON     RIPTION    RIPZ3      RISHI7     RISSLAW    RITEUS     RIVASNI
RIPJBK     RIPLEO     RIPMOM8    RIPPETE    RIPROSA    RIPTITI    RIPZDL     RISHIB     RISSMAX    RITEWAY    RIVAS
RIPJBUF    RIPLEY1    RIPMOMA    RIPPE      RIPROSE    RIPTJS     RIPZIRE    RISHIK9    RISSSAA    RITEWY1    RIVAZ
RIPJB      RIPLEY     RIPMOMD    RIPPHIL    RIPROSS    RIPTLC2    RIPZOEY    RISHIKG    RISSSA     RITFW      RIVE1
RIPJC      RIPLIAM    RIPMOMM    RIPPING    RIPRO      RIPTLC     RIPZOOK    RISHIKN    RISSSKI    RITH05     RIVE2
RIPJEAN    RIPLILD    RIPMOMS    RIPPIN     RIPROX     RIPTM      RIPZO      RISHIK     RISSSY     RITHIK     RIVEE
RIPJEFA    RIPLINA    RIPMOM     RIPPJ      RIPROYT    RIPTNY     RIQI       RISHIL     RISS       RITHSP     RIVEN
RIPJEP     RIPLIP5    RIPMOMY    RIPPL3     RIPRUDY    RIPTONE    RIQRIQ     RISHIS     RISSXX     RITHUG     RIVER10
RIPJJH     RIPLIPS    RIPMONI    RIPPLE2    RIPRUSH    RIPTON     RIQUE89    RISHITA    RISSYB     RITHU      RIVER3
RIPJJ      RIPLIP     RIPMONT    RIPPLEY    RIPRYDA    RIPTONY    RIRA       RISHITR    RISSY      RITHV1K    RIVER4
RIPJK      RIPLIPZ    RIPMOOK    RIPPLFX    RIPRYRY    RIPTOOT    RIRI13     RISHI      RIST2      RITHVIK    RIVER5
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVER7 | RIVRROC | RIZEUP | RJ148 | RJ99999 | RJEEP2 | RJJ | RJQT | RJVA212 | RK38 | RKB |
| RIVER8 | RIVRROK | RIZIL | RJ150 | RJ99 | RJEEP3 | RJK1 | RJR3 | RJVIP7 | RK401 | RKC2TLC |
| RIVER92 | RIVR | RIZING | RJ17 | RJ9 | RJEEP4 | RJK3 | RJR6 | RJV | RK42906 | RKC2 |
| RIVER9 | RIVS | RIZK1 | RJ185 | RJACQUI | RJEEP80 | RJK7 | RJR7 | RJW1 | RK442 | RKC5 |
| RIVERA1 | RIVVET | RIZKCNP | RJ18 | RJAGTS | RJEEP | RJK8 | RJRAMOS | RJW2 | RK4477 | RKCANDY |
| RIVERA6 | RIVV | RIZKIA | RJ1966 | RJAG | RJENINS | RJKB4 | RJRCMR | RJW3 | RK47 | RKCEO |
| RIVERAJ | RIVVY | RIZLER1 | RJ1975 | RJAJJB | RJENKS | RJKC6 | RJREID | RJW4 | RK4 | RKCHALK |
| RIVERAS | RIV | RIZLER | RJ1976 | RJAJRA | RJESJE | RJKII | RJRGBR | RJW5 | RK500 | RKCHD |
| RIVERED | RIW | RIZMOBL | RJ1979 | RJANE | RJESQ | RJKJ247 | RJRJBC | RJW7 | RK50 | RKCHKKU |
| RIVERHI | RIXAUTO | RIZN4US | RJ1999 | RJARJUN | RJETS | RJKRYAH | RJRJCR | RJW9 | RK5109 | RKCHLK |
| RIVERIA | RIXC6 | RIZNSTR | RJ19 | RJAUP | RJETTA | RJK | RJRNEY | RJWFORD | RK520 | RKCI |
| RIVERJT | RIXCAR | RIZNUP | RJ1LE | RJA | RJETT | RJKXIII | RJRN | RJWGI33 | RK536 | RKCLARK |
| RIVERLF | RIXCRV | RIZOF28 | RJ1MJ | RJAYP | RJET | RJL2 | RJRNY1 | RJWGIMD | RK550 | RKCLIMB |
| RIVEROC | RIXEY | RIZOR | RJ1 | RJAYW | RJE | RJLAMB | RJRNY | RJWINS | RK572 | RKCLMBR |
| RIVEROK | RIXGT50 | RIZO | RJ2016 | RJB5 | RJF2OO8 | RJLC8 | RJRPE | RJWJR | RK5798 | RKCLMR |
| RIVERO | RIXHD | RIZPAH | RJ20 | RJBABY | RJF2 | RJLCC | RJRSAR | RJWJW | RK5TR | RKCRLR |
| RIVERRD | RIXHMR | RIZVI | RJ211 | RJBBBAT | RJF3 | RJLCOL | RJRSR | RJWSR | RK5 | RKCRSHR |
| RIVERSO | RIXH | RIZYKEV | RJ228 | RJBDAB | RJF5 | RJLIVES | RJS1 | RJW | RK61 | RKCRWLN |
| RIVERSV | RIXJAG | RIZZ02U | RJ24KJ7 | RJBDDS | RJFARMS | RJLJ87 | RJS2 | RJXIX | RK62 | RKCS23 |
| RIVERS | RIXKIX | RIZZ3M | RJ26 | RJBELL | RJFII | RJLKW | RJSAY23 | RJY1 | RK67 | RKD4ME |
| RIVERWD | RIXMRS | RIZZ44 | RJ2 | RJBIII | RJFITZ | RJLNSML | RJSBAN | RJYSAY | RK6868 | RKDLSPT |
| RIVER | RIXRT | RIZZ69 | RJ31112 | RJBIRD | RJFNESE | RJLOYD | RJSBEE | RJZ1 | RK69 | RKDWG |
| RIVES2 | RIXTER | RIZZAS | RJ33 | RJBLAIR | RJFOX | RJLUPIN | RJSD | RJZBABE | RK721 | RKDZRCK |
| RIVETED | RIXTOY1 | RIZZEM | RJ3AJ | RJBOE | RJF | RJMAS | RJSEA | RJZZZZ | RK72 | RKEBOBE |
| RIVETS | RIXVETT | RIZZES | RJ3BOYS | RJBPHD | RJG6 | RJMBAB | RJSF430 | RK0108 | RK747 | RKEBOBY |
| RIVETUG | RIXWHIP | RIZZGOD | RJ410 | RJBP | RJG7 | RJMH | RJSGTI | RK01 | RK777 | RKEES |
| RIVET | RIXXEY | RIZZIAN | RJ420 | RJBROWN | RJGA12 | RJMJ59 | RJSGT | RK0509 | RK827 | RKELLEY |
| RIVE | RIXX | RIZZLER | RJ429 | RJBR | RJGLMG | RJMJ | RJSJ72 | RK05 | RK875TK | RKELLY7 |
| RIVI70 | RIXZO6 | RIZZLE | RJ4449 | RJBX5 | RJGLOVE | RJMLAW | RJSJEEP | RK0706 | RK8888 | RKEMTHI |
| RIVIAN1 | RIYA09 | RIZZLR1 | RJ466 | RJC1 | RJGMA | RJMOM | RJSLADY | RK0812 | RK888 | RKEPLAR |
| RIVIAN | RIYA1 | RIZZLR | RJ4 | RJC2 | RJGSBMW | RJMSAM | RJSLOP | RK1004 | RK8OO | RKERR84 |
| RIVIEO | RIYA23 | RIZZMO | RJ4YE | RJC3 | RJH1 | RJN8 | RJSMAMI | RK1021 | RK930 | RKETMAN |
| RIVIERA | RIYA7 | RIZZNUH | RJ50 | RJC9 | RJH3 | RJNBAI | RJSMITH | RK1031 | RK997 | RKETMN |
| RIVIERE | RIYAAN | RIZZO1 | RJ52 | RJCAWD | RJH5O1 | RJNC4S | RJSMJ | RK104 | RK999 | RKETRK |
| RIVIGOD | RIYAHHH | RIZZO2 | RJ5358 | RJCA | RJH5 | RJNESQ | RJSOOO1 | RK10 | RK99 | RKETSHP |
| RIVITD | RIYAH | RIZZO2X | RJ5566 | RJCJ93 | RJH7 | RJNKAY | RJSTOY | RK1131 | RK9UNIT | RKEW |
| RIVITED | RIYAK | RIZZOLI | RJ55 | RJCJ | RJH8 | RJNNENE | RJSVETT | RK1210 | RKABIR | RKEYES |
| RIVIT | RIYALU | RIZZOXO | RJ5OP | RJCMB | RJHD | RJNP14 | RJSWHIP | RK1214 | RKADAMS | RKEYTEK |
| RIVI | RIYAMI | RIZZOXX | RJ67 | RJCO5R | RJHDZ2 | RJNP31 | RJSWIFE | RK123 | RKADYAN | RKF6 |
| RIVLOVE | RIYAN06 | RIZZR | RJ68 | RJCONT | RJHDZ3 | RJNPJ | RJSY2K | RK135 | RKAGL | RKFARM |
| RIVN1S | RIYAN29 | RIZZTRD | RJ69 | RJCS | RJHDZ4 | RJO1 | RJSYREK | RK1947 | RKAKHAN | RKFLICK |
| RIVNDAD | RIYANA | RIZZ | RJ6 | RJCTAXI | RJHDZ5 | RJOAKCA | RJSZ4 | RK1957 | RKANSAW | RKFOX22 |
| RIVNDEL | RIYANSH | RIZZY | RJ706 | RJCTS | RJHILL | RJOAN | RJT1ESQ | RK1976 | RKAS1 | RKG5 |
| RIVNR1T | RIYAN | RIZZZ | RJ70 | RJD5 | RJHOME | RJOEKW | RJT9 | RK1NG | RKATEK | RKGDY |
| RIVNUT | RIYAPON | RIZZZZ | RJ71 | RJDCJD | RJHOSU | RJOHN | RJTAKLP | RK1TA | RKAUT13 | RKGOOD |
| RIVN | RIYAZ31 | RJ01 | RJ727 | RJDG13 | RJHSR | RJOICE | RJTB1 | RK204 | RKAYANI | RKG |
| RIVPHNX | RIYRIA | RJO606 | RJ7671 | RJDII | RJHUGHS | RJO | RJTB23 | RK24 | RKAYS | RKH1 |
| RIVQAH | RIYUP | RJ06 | RJ777 | RJDIO | RJHX1 | RJOYCE | RJTHAK | RK26 | RKB1 | RKH2 |
| RIVR1S | RIZ4 | RJ08 | RJ78 | RJDI | RJHX3 | RJOY | RJTHEGD | RK27 | RKB2 | RKH3 |
| RIVRAT | RIZ7 | RJ1028 | RJ7LJ | RJDJR | RJIIO | RJP1 | RJTIII | RK288 | RKB3 | RKHANJD |
| RIVRBEN | RIZA247 | RJ10 | RJ877 | RJDMAX | RJILL | RJP4 | RJTIRE | RK299 | RKB7 | RKHAOS |
| RIVRDOG | RIZADA | RJ1112 | RJ8826 | RJDRIP | RJIVSJ | RJPF150 | RJT | RK2JK | RKB8 | RKHJR |
| RIVRGRL | RIZANRR | RJ11 | RJ89 | RJDRKB | RJIV | RJPGRL | RJUDD | RK2 | RKBAWP | RKHLIK |
| RIVRJOY | RIZBERG | RJ1198 | RJ8 | RJDUKE | RJJ5 | RJPMMP | RJUNE3 | RK301 | RKBA | RKHPHD |
| RIVRLFE | RIZCON1 | RJ11 | RJ911 | RJD | RJJ7 | RJPNJP | RJUNIOR | RK302 | RKBB4 | RKH |
| RIVRO3 | RIZELLC | RJ1214 | RJ19173 | RJEBLE | RJJ8 | RJPNTR | RJURNEY | RK3642 | RKBEMER | RKIDS2 |
| RIVRODR | RIZEUP1 | RJ123 | RJ918 | RJEEEP | RJJC13 | RJPONY | RJUSA16 | RK3699 | RKBJR | RKID |
| RIVRRAT | RIZEUPP | RJ13 | RJ94 | RJEEP1 | RJJSEJ | RJPRO | RJUSA | RK3850 | RKBTM | RKILICH |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RKIMSTR | RKNROBN | RKSTAR | RKYG1RL | RL3LLC | RLALIEN | RLDCLD | RLGOSU | RLLLTDE | RLNDRTY | RLR9 |
| RKING | RKNROL1 | RKSTDY | RKYMNHI | RL458 | RLANDO | RLDFGD | RLGPG | RLLMRL | RLNGHME | RLRAY |
| RKIT3 | RKNROL | RKSTI | RKYMTHI | RL49ML | RLAND | RLDGITL | RLGR8P | RLLN20S | RLNGTRD | RLRBENZ |
| RKITEC | RKNRUBI | RKSTR2B | RKYMTHY | RL4GOD | RLANE | RLDL48 | RLGSTNS | RLLN35S | RLNKLN | RLRD1 |
| RKITEKT | RKNRZ | RKSTR77 | RKYMTI | RL4INTV | RLAPAA | RLDL99 | RLG | RLLN50S | RLNKOAL | RLREA |
| RKITMAN | RKNSGT | RKSTR | RKYMTNS | RL4JUL | RLAST1 | RLDDLMLS | RLH2 | RLLNDKS | RLNOTY2 | RLREESE |
| RKITRLF | RKNWASH | RKSUMA | RKYMTN | RL4LIFE | RLAST8N | RLDL | RLH5 | RLLNTRD | RLNOUT | RLRENT |
| RKJAM | RKO1SK | RKSVET | RKYRCN | RL4NTIV | RLAST8 | RLDTLX | RLH6 | RLLOUT | RLNOVR | RLRGRL9 |
| RKJCH | RKOH7 | RKSW2 | RKYRCUN | RL510KK | RLASTOY | RLDTRBO | RLH7 | RLLREAL | RLNRITA | RLRJR64 |
| RKJII | RKOLOGY | RKSW | RKYRDG | RL5153 | RLATOR1 | RLD | RLHARP | RLLRRL | RLNS8R2 | RLRLLC |
| RKJJJJ | RKON2 | RKS | RKYRIDG | RL548 | RLATOR | RLDX2 | RLHELH | RLLRSK8 | RLNSFTC | RLRLOCK |
| RKJK | RKONE | RKT2ME | RKYROGH | RL57 | RLAW80 | RLE7 | RLHERO | RLLR | RLNSMOK | RLRLRR |
| RKJNGL | RKON | RKT3 | RKYROLN | RL59SL | RLAW | RLEACH | RLHILL | RLLT1D3 | RLNSTN2 | RLRN96 |
| RKJR | RKOQN | RKT7 | RKYRPTR | RL5KL3 | RLA | RLEALY | RLHITTR | RLLT1DE | RLNSTNS | RLROOST |
| RKJS | RKOQUEN | RKT8 | RKYTOPP | RL5 | RLAXDAF | RLEAR | RLHL52 | RLLTD17 | RLNSWLN | RLRPKAR |
| RKK1 | RKOR | RKTAILR | RKYTOP | RL62897 | RLB2 | RLEBRON | RLHLMTD | RLLTD18 | RLNTDE | RLRRLL |
| RKKILLR | RKOTBRD | RKTAY | RKYTP | RL62 | RLB3 | RLECYOT | RLHLRH | RLLTDE4 | RLNTL55 | RLRRMDL |
| RKKLBR | RKOTTE | RKTBNNA | RKYTRL | RL63ML | RLB6 | RLEDS | RLHSWFE | RLLTDE7 | RLNTL5 | RLRR |
| RKL5 | RKOUT | RKTDOG | RKY | RL65 | RLB7 | RLEE15 | RLHWFB | RLLTDE | RLNTLES | RLRSK8 |
| RKLAND1 | RKO | RKTEK | RKZBEST | RL68606 | RLBDBSH | RLEE295 | RLH | RLLTD | RLNTLEZ | RLRSS |
| RKLAND2 | RKOZ72 | RKTFAN | RL011 | RL6948 | RLBD | RLEEN | RLIGHT | RLLTID3 | RLNTLIS | RLR |
| RKLBSTR | RKOZOOM | RKTGLU | RL01 | RL69 | RLBFAN1 | RLEE | RLIIIAS | RLLTID | RLNTLSM | RLRX7 |
| RKLES | RKP2 | RKTKT | RL028 | RL703 | RLBGRB | RLEGACY | RLILTOY | RLLTRB | RLNTLZ | RLRZC5 |
| RKLFH | RKP6 | RKTM4N | RL1111 | RL7310 | RLBJL2 | RLENKE | RLILTRL | RLLTYD1 | RLO7 | RLS4 |
| RKLK72 | RKPDEV8 | RKTMAN | RL1119 | RL736 | RLBJLD1 | RLEQUNX | RLIMA | RLLTYDE | RLOCO1 | RLS8LAW |
| RKLSABN | RKPICK | RKTMNN | RL111 | RL73 | RLBJR | RLEST8T | RLIMBAH | RLLTYD | RLOCO2 | RLS8ROP |
| RKLSOPP | RKPO | RKTMNVN | RL11634 | RL74 | RLBLOB | RLEST8 | RLIMO | RLLYFAB | RLODGE | RLSCAPE |
| RKLSOP | RKPRTMA | RKTNGL | RL1219 | RL75 | RLBONES | RLEWIS2 | RLINGO | RLLYHER | RLOGG | RLSIII |
| RKLSSOP | RKP | RKTPREP | RL121 | RL76 | RLBRN | RLEWIS | RLINK | RLLYL8 | RLOLA | RLSI |
| RKL | RKQLUV | RKTPWRD | RL1228 | RL8484 | RLBROWN | RLE | RLISSUZ | RLLYRDY | RLOPT | RLSJR2 |
| RKM2 | RKR3 | RKTQN | RL13BL | RL84 | RLBRTY | RLF1 | RLJ1 | RLLYRL | RLOPY | RLSJR3 |
| RKMAN | RKR4 | RKTREK | RL13 | RL86 | RLBSR | RLF2 | RLJ2 | RLLYSLO | RLOSU | RLSL |
| RKMCASH | RKR6 | RKTRIDE | RL143 | RL88888 | RLBSS | RLF6 | RLJ33P | RLLYSLW | RLOTT | RLSM32 |
| RKMJ1 | RKR8 | RKTS25 | RL17IDE | RL88GT | RLBTTMB | RLF8 | RLJ3 | RLM1 | RLOUIE | RLSMB1 |
| RKMK | RKRBABE | RKTS7 | RL1947 | RL88TL | RLBVET | RLF9 | RLJ5 | RLM4 | RLOVBUG | RLSNS |
| RKMO513 | RKRBN | RKTSH1P | RL1956 | RL89JL | RLC2 | RLFARM2 | RLJ7 | RLM6 | RLOVEJ | RLSPACH |
| RKMSG | RKREDDY | RKTSHP5 | RL1958 | RL89 | RLC4 | RLFARM | RLJEEP | RLM8ALM | RLOVE | RLSRYCE |
| RKMSIG | RKRGIRL | RKTSHP | RL1984 | RL8TOR | RLC4X4 | RLFAST | RLJMEJ | RLM9 | RLOWE2 | RLSRYC |
| RKMTRSP | RKRHARI | RKTSLD | RL1991 | RL8TRJS | RLC7 | RLFDVM | RLJMPJ | RLMB | RLO | RLST1 |
| RKM | RKRJEEP | RKTSLED | RL1NE | RL90 | RLCADDY | RLFIN69 | RLJOHN | RLMCCOY | RLOY1 | RLST8N8 |
| RKMX5M | RKRLRBL | RKTS | RL2008 | RL94 | RLCHMY | RLFJR | RLJR37 | RLMCNYN | RLP4 | RLST8T |
| RKNA1 | RKRMOM | RKTW | RL2011 | RL962 | RLCII | RLFLEXY | RLK9 | RLMCOY | RLP5 | RLST8 |
| RKNAIDU | RKRP | RKT | RL2024 | RL999 | RLCJR91 | RLFLORA | RLKC7 | RLMEAWY | RLP8 | RLSTAIT |
| RKNBASS | RKRWLIN | RKTYTRK | RL2112 | RL99WL | RLCKJC | RLFORD | RLKI | RLMFDAD | RLPEJP | RLSTANG |
| RKNBRW | RKS1 | RKTZ06 | RL213 | RLA2 | RLCL75 | RLFSKTY | RLKMZ | RLMG8 | RLPHE | RLSTATE |
| RKNDLD | RKS2 | RKVETTE | RL219 | RLA8 | RLCLLC | RLFTBL | RLKNAPP | RLMII | RLPHY | RLSTAT |
| RKNG1 | RKS3 | RKVIII | RL222 | RLABCAB | RLCO1 | RLFTBRD | RLL4DMG | RLMLOVE | RLPJR | RLSTAUR |
| RKNGELO | RKS4 | RKV | RL24 | RLABKAB | RLCOBRA | RLFWHO | RLL4INT | RLMMWM1 | RLPLRP | RLSTGRL |
| RKNIGHT | RKS6 | RKW2 | RL250 | RLABS | RLCONE | RLF | RLLAD20 | RLMOCHA | RLPOSU | RLSTONE |
| RKNMIMI | RKS7 | RKW6 | RL269 | RLABVAN | RLCSRBN | RLFYN39 | RLLAWAY | RLMORAN | RLPPHD | RLSTTE4 |
| RKNMOM2 | RKSB | RKWISS | RL26 | RLACTIV | RLCSTMS | RLG2 | RLLBCK | RLMPONY | RLPSON | RLSTUSH |
| RKNMRTY | RKSFOX | RKWLAW | RL2712 | RLADE2 | RLCTWO | RLG3RD | RLLCOAL | RLMTY69 | RLP | RLSTZ4 |
| RKNRBN | RKSHEMI | RKWRN | RL28SL | RLADY1 | RLCWRLD | RLG5 | RLLD20 | RLMWV | RLQ2 | RLSUSA |
| RKNRBYN | RKSOLID | RKWTUGT | RL29 | RLADY | RLC | RLGA | RLLHUD | RLMYLUV | RLQUICK | RLSVET |
| RKNRDG | RKSON9 | RKWZ07 | RL2RGRL | RLAFC | RLD1 | RLGDLG | RLLIART | RLN5 | RLR1 | RLS |
| RKNREG | RKSRAM | RKYBBY1 | RL3076 | RLAHUTI | RLD4 | RLGESQ | RLLINIT | RLNBB | RLR2 | RLT1D3 |
| RKNRLLA | RKSS396 | RKYBOBE | RL30BP3 | RLAJ103 | RLDA20 | RLGIV | RLLJAL | RLNBVRS | RLR5 | RLT1DRL |
| RKNRLLR | RKSSMOM | RKYBOBY | RL326 | RLAJ | RLDBHD | RLGLAD | RLLLC | RLNDBLS | RLR8 | RLT1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RLT4LFE | RLTRJAO | RLWAUGH | RM143 | RM69 | RMASSEY | RMBROWN | RMEDY | RMH48SW | RMM1 | RMOTO |
| RLTBME | RLTRJAY | RLWC | RM1620 | RM6XG | RMATCH | RMBRPM | RMEEKS | RMH7 | RMM42M | RMOTT |
| RLTDE20 | RLTRJEN | RLWV13 | RM1740 | RM7073 | RMATER | RMBRSHA | RMEEMA | RMH96II | RMM4ND | RMOUNA |
| RLTDE4 | RLTRJRV | RLW | RM1770 | RM70 | RMATEY | RMBRWHN | RMEF | RMHC1 | RMM4 | RMP1 |
| RLTDRL | RLTRKC | RL | RM1969 | RM711 | RMATZEK | RMBRWN | RMEJ | RMHD3 | RMM7 | RMPANTE |
| RLTD | RLTRKH | RLXIN | RM1FN | RM717 | RMAULT | RMBR | RMEK1 | RMHD | RMMA117 | RMPHD |
| RLTHOR | RLTRKP | RLXLAH | RM1LLER | RM71FET | RMAVRIK | RMBSR | RMELIF | RMHDYT | RMMBLE | RMPLW26 |
| RLTIDE1 | RLTRKW | RLXMAS | RM1OF2 | RM71 | RMAWETE | RMBS | RMEMA | RMHEMI | RMMIATA | RMPMMP |
| RLTIDE4 | RLTRLFE | RLXNCHL | RM1USN | RM72BAL | RMAXAGT | RMBUILD | RMEMBR | RMHGERD | RMMM96 | RMPSHKR |
| RLTIDRL | RLTRLJ | RLXNDRM | RM1 | RM75 | RMAYS | RMBYAKO | RMEMERM | RMHPACU | RMMM | RMR1 |
| RLTII | RLTRLYF | RLXN | RM2019 | RM78CM | RMB1E | RMC4US | RMEMOM | RMHSNG | RMMOM | RMR2 |
| RLTLEGG | RLTRMDJ | RLX | RM21 | RM78HJ | RMB1 | RMC7 | RMEMUM | RMHUSAF | RMMP99 | RMR7 |
| RLTN320 | RLTRMOM | RLY2GR | RM22KH | RM79 | RMB4FT | RMCAINE | RMENC42 | RMH | RMMPL | RMR8 |
| RLTOR18 | RLTRMO | RLY2 | RM234 | RM81 | RMB6 | RMCBRDE | RMENON | RMHX2 | RMMR558 | RMRCRC |
| RLTOR2 | RLTRMRT | RLYABMW | RM256 | RM91 | RMBBMR | RMCCOY | RMENT | RMIATA | RMMSR | RMRCSR |
| RLTORWB | RLTROH | RLYBLSD | RM25 | RM926 | RMBC | RMCCY | RMEN | RMIBEL | RMMW | RMREMAX |
| RLTOR | RLTRONE | RLYBRO | RM27 | RM930 | RMBD18 | RMCF13 | RMEOF3 | RMIDENG | RMM | RMRF |
| RLTP | RLTRFED | RLYCUTE | RM2LRN | RM9427 | RMBER | RMCF14 | RMEOF6 | RMIFLDS | RMMY | RMRHZIT |
| RLTR07 | RLTRREX | RLYDOOD | RM2OF2 | RM94 | RMBIL | RMCF15 | RMERCY1 | RMIL1 | RMMZ51 | RMRJAMR |
| RLTR216 | RLTRRIC | RLYDRM | RM2SS | RM95 | RMBIXXI | RMCHRGR | RMERNGR | RMILLIS | RMNCOKE | RMRJMR |
| RLTR21 | RLTRROB | RLYDUDE | RM3060 | RM981 | RMBL1 | RMCIDUD | RMERN | RMINI | RMNJ | RMRKABL |
| RLTR2 | RLTRROE | RLYEH1 | RM3194 | RM9828 | RMBL2 | RMCIGMC | RMESF2 | RMIRAG | RMNLNC | RMRKBLE |
| RLTR411 | RLTRSNO | RLYEH | RM322 | RM9999 | RMBL392 | RMCIT1 | RMESF3 | RMISHRA | RMNM | RMRMC6 |
| RLTR4KW | RLTRSUE | RLYFAZE | RM328 | RM99 | RMBL4XE | RMCIT2 | RMESF | RMJAMES | RMNO1 | RMRNCH |
| RLTR4U1 | RLTRVVS | RLYHIM | RM32 | RMA4 | RMBLBE1 | RMCIT3 | RMETWO | RMJEEP | RMNOFF | RMRNR1 |
| RLTR4U2 | RLTRV | RLYLATE | RM344 | RMA7 | RMBLBEE | RMCIT | RMEVETE | RMJJ1 | RMNP | RMRNR |
| RLTR4UU | RLTR | RLYLOST | RM36NM | RMABERI | RMBLBE | RMCIUCR | RMEVETT | RMJJR | RMNS109 | RMROUSH |
| RLTR4U | RLTW1 | RLYMYGY | RM3787 | RMACH | RMBLBRD | RMCL1 | RMEVET | RMJM57 | RMNS120 | RMRQ1 |
| RLTR4YU | RLTW3 | RLYONS | RM37 | RMACT | RMBLB | RMCL2 | RME | RMJM | RMNS121 | RMR |
| RLTR513 | RLTW84 | RLYSLOW | RM3 | RMADA | RMBLEJR | RMCLARK | RMEXMD | RMJOB | RMNS122 | RMRYLET |
| RLTRALY | RLTWABN | RLYSLO | RM4005 | RMADILO | RMBLE | RMCM82 | RMEYERS | RMJONE | RMNS129 | RMRZ51 |
| RLTRANN | RLTWSS | RLYTRCK | RM413 | RMADRID | RMBLNMN | RMCOLO | RMFA2 | RMJS | RMNS12 | RMS1 |
| RLTRAPR | RLTY3 | RLYWRX | RM41MO | RMAGANA | RMBLNRO | RMCONST | RMFC4 | RMJTWO | RMNS139 | RMS2 |
| RLTRAUB | RLTYCLE | RLY | RM41MRE | RMAGGI | RMBLNRX | RMCPHD2 | RMFCEO | RMJX | RMNS148 | RMSB1 |
| RLTRAVA | RLTYDE | RLZJ | RM41OOO | RMAGRED | RMBLNVN | RMCPLZ | RMFC | RMK1 | RMNS58 | RMSB |
| RLTRBAE | RLTYDRL | RLZSLZ | RM420 | RMAHAN1 | RMBLPNY | RMCSS | RMFIRE | RMK2 | RMNS5 | RMSC63 |
| RLTRBEN | RLTYD | RLZ | RM450HP | RMAINSO | RMBLQN | RMCS | RMFJ | RMK3 | RMNS815 | RMSKMS |
| RLTRBIZ | RLTYFM1 | RM0116 | RM45GK | RMAJMA | RMBLRIG | RMCTMR | RMFNJK | RMK5 | RMNS818 | RMSLSS |
| RLTRBLL | RLTYMOM | RM016 | RM4628 | RMAJORS | RMBLR | RMCVO | RMFOR2 | RMK6 | RMNS828 | RMSNDRS |
| RLTRBRE | RLTYVP | RM0331 | RM4685 | RMAJ | RMBM48 | RMC | RMFR1LE | RMKC | RMNS831 | RMSNPJS |
| RLTRCC | RLTY | RM05 | RM47 | RMALIBU | RMBM49 | RMD2 | RMFR | RMKEELY | RMNS838 | RMSOH |
| RLTRCGL | RLUPIN | RM0828 | RM4BUX | RMALONE | RMBM50 | RMD3D | RMFSLIM | RMKIII | RMNS8 | RMSOULS |
| RLTRCHK | RLUROWN | RM1006 | RM4DRID | RMALXS | RMBM79 | RMD5H2 | RMFT18 | RMKJD | RMNULTY | RMSPONY |
| RLTRCLO | RLUVNFA | RM009 | RM4ME2 | RMAM06 | RMBO8 | RMDD | RMFT1 | RMKS | RMO1 | RMSRE |
| RLTRDAR | RLUVSV | RM1013 | RM4NI23 | RMAN122 | RMBOLD1 | RMDII | RMFTB | RMKT | RMODELT | RMSRN |
| RLTRDAX | RLUVX5 | RM101 | RM4SUE | RMAN812 | RMBR3 | RMDITTO | RMFUN | RML7 | RMODE | RMSR |
| RLTRDDD | RLUXE | RM07 | RM50 | RMAN831 | RMBRALL | RMDJM2 | RMG1OO7 | RMLB7 | RMOJO | RMSSPL |
| RLTRDEB | RLV1 | RM109 | RM513 | RMANI | RMBRCWW | RMDM74 | RMG2 | RMLC17 | RMOLLA | RMSS |
| RLTRDR | RLVCBD | RM10IS | RM51 | RMANOS | RMBRGAS | RMDR | RMG7 | RMLDY | RMOLMA | RMSTMS |
| RLTRDVA | RLVETTE | RM10 | RM54 | RMAN | RMBRGNI | RMD | RMGANT | RMLE | RMONA | RMSTRCK |
| RLTRD | RLVTLV | RM111 | RM557 | RMARCUM | RMBRG | RME1 | RMGCLY | RMLIMO2 | RMONKEY | RMSTRS |
| RLTREXP | RLV | RM116 | RM55 | RMARGE | RMBRINK | RME4LIF | RMGDN | RMLIMO | RMOON1 | RMSTTNC |
| RLTRGAL | RLW1 | RM1212 | RM5695 | RMARI3 | RMBRJCS | RME6 | RMGFAN | RMLISW | RMOON | RMSYLYF |
| RLTRGRL | RLW2 | RM1215 | RM60 | RMARIE3 | RMBRLJP | RME8 | RMGHERD | RMLLFBR | RMOORE | RMT2 |
| RLTRGUY | RLW3 | RM121 | RM616 | RMARIE | RMBRLOU | RME97B | RMGSR | RMLOPEZ | RMOOSH | RMT3 |
| RLTRHER | RLW4 | RM123 | RM617 | RMARTIN | RMBRM3 | RMEAWE | RMGVWE | RMLVSMM | RMOSHN | RMTANG |
| RLTRIBE | RLW5 | RM124 | RM6375 | RMARV | RMBRMKT | RMEBRAT | RMG | RMLZO6 | RMOSS1 | RMTEX |
| RLTRICH | RLW7 | RM13SM | RM665 | RMARYR | RMBRMUZ | RMEDOC | RMGX5 | RMLZ | RMOTEL | RMTJKA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RMTNEST | RN1NGL8 | RN85 | RNBRI | RNDHAVA | RNFLADY | RNGRZ19 | RNKN36 | RNMYPL8 | RNR4EVR | RNSROC |
| RMTS | RN1NL8 | RN87 | RNBRSNV | RNDHOUS | RNFL | RNGSUS | RNKSTID | RNNANA8 | RNR4LYF | RNSTEFF |
| RMTWO | RN1TUP | RN921 | RNBSN24 | RNDIVA1 | RNFOR | RNGTAXI | RNK | RNNANA | RNR4RN | RNSTORK |
| RMT | RN1 | RN934 | RNBSN2U | RNDIVA2 | RNFR4FN | RNGUGLD | RNKZRAG | RNNANS | RNR6 | RNSTRNG |
| RMTYREE | RN2002 | RN9495 | RNBSN | RNDMC | RNFRO | RNGUZI | RNL1FE | RNNAWAY | RNRAIN | RNSUPER |
| RMUS49 | RN2003 | RN97 | RNBSOUL | RNDMGUY | RNFTHR | RNGWAY | RNL4EVR | RNND | RNRANIA | RNT2OWN |
| RMUSA | RN2005 | RN9 | RNBSTN | RNDMNPC | RNF | RNG | RNL8T | RNNGMN | RNRATSK | RNT4EVA |
| RMUSHN | RN2013 | RNA5O | RNBWCHD | RNDNICE | RNG1 | RNGYPSY | RNL8 | RNNHSR | RNRBMW | RNTABLE |
| RMUSIC | RN2016 | RNAB2U | RNBWDSH | RNDNP | RNG3R | RNH3 | RNLAY | RNNIKKI | RNRBTRN | RNTACAR |
| RMUSTNG | RN2018 | RNABEER | RNBWGAL | RNDNRND | RNG5 | RNHALEY | RNLB | RNNINJA | RNRBXTR | RNTAE |
| RMVRN | RN2019 | RNABOUT | RNBWHWK | RNDO3 | RNGAD18 | RNHD | RNLD11 | RNNL8 | RNRC4S | RNTASHA |
| RMW3 | RN2020 | RNABT | RNBWUNI | RNDOG | RNGADE1 | RNHEIDI | RNLDC | RNNLT | RNRCHTD | RNTB2U |
| RMW5 | RN2021 | RNADK | RNB | RNDORNS | RNGADE2 | RNHH557 | RNLESH | RNNMD | RNRDH | RNTDOH |
| RMWFS | RN2024 | RNADMIN | RNBY | RNDOSU | RNGADE3 | RNHONEY | RNLIF3 | RNNMOM | RNRDLD | RNTDUE |
| RMWRSW | RN20 | RNADT80 | RNC4EVR | RNDRS | RNGADE4 | RNHRT88 | RNLIFE1 | RNNR92 | RNRECE | RNTEACH |
| RM | RN2112 | RNAF | RNC4U | RNDR | RNGCRSH | RNHU | RNLILA | RNNRGRL | RNRET | RNTEE18 |
| RMXBUG | RN227 | RNAGADE | RNCAMPR | RNDSJ | RNGD32 | RNIAM1 | RNLISA | RNNR | RNRLB | RNTFRME |
| RMXINCO | RN23 | RNAGDE | RNCARES | RNDTOP | RNGD467 | RNIBCLC | RNLISH | RNNRZZ | RNRLND | RNTL4U |
| RMXRF | RN2DHLZ | RNAIA | RNCB | RNDTREE | RNGE23 | RNIC7 | RNLMT | RNNURSJ | RNRLOVE | RNTLC |
| RMYBRAT | RN2DR | RNAKRON | RNCCM | RNDTWN | RNGER1 | RNICK2 | RNLNB | RNNXT | RNRLV | RNTLFC1 |
| RMYK9 | RN2FNP | RNALLIE | RNCCU3 | RNDUDE | RNGERVR | RNICK | RNLN | RNO1 | RNRMAMA | RNTLS17 |
| RMYMOM3 | RN2HLLS | RNAMBER | RNCC | RNDUKU | RNGER | RNICOLE | RNLOPEZ | RNO2 | RNRMH | RNTME |
| RMYMOM | RN2JSUS | RNAMY | RNCDE | RNDVLRN | RNGFIND | RNIE | RNLUVIT | RNO3 | RNRMIMI | RNTMNE |
| RMYNVY | RN2MSN | RNANA | RNCEN | RNDVU | RNGFNDR | RNIHAR | RNLVSFF | RNOA913 | RNRN | RNTMNY |
| RMZ370Z | RN2NP | RNANBEV | RNCHAS | RNDY73 | RNGGT | RNIK | RNL | RNOAH | RNRO1L | RNTOMD |
| RMZ7 | RN2OOO | RNAPIER | RNCHERO | RNE1 | RNGIGI | RNIN8OR | RNLYFE | RNOB52 | RNROBI | RNTONI |
| RMZHRN | RN2PHD | RNARTIC | RNCHRO | RNEDC8R | RNGITUP | RNINE | RNLYF | RNOH | RNROCKS | RNTOOGO |
| RMZLGAR | RN342 | RNART | RNCHWGN | RNEDC | RNGLGND | RNIRISH | RNLYSS | RNOJRN | RNROCKZ | RNTOVA |
| RMZONLS | RN345 | RNASEP | RNCH | RNEDDIE | RNGLND2 | RNITA | RNM1 | RNOLA | RNROIL | RNTPAID |
| RMZRLR | RN3GADE | RNASF | RNCIC | RNED | RNGLNDS | RNITED | RNM4EVR | RNONBOA | RNROLL | RNTREX |
| RMZSTP7 | RN4254 | RNATOSU | RNCINI | RNEE94 | RNGLND | RNITUP | RNMADE | RNONC | RNRONE | RNTRL |
| RMZVLZ | RN456 | RNAUT21 | RNCM | RNEFF | RNGLR | RNJACSN | RNMADS | RNONEV | RNROVER | RNTRVL |
| RMZWGN | RN4ALL | RNAV21L | RNCNIC | RNEG8DE | RNGLTHS | RNJAC | RNMBA3 | RNONLY | RNRPICS | RNTUFF |
| RN002 | RN4DDY | RNAV30 | RNCNOR | RNEG8D | RNGMERO | RNJAY3 | RNMEDIC | RNONMT | RNRSH | RNTZDOO |
| RN013 | RN4EVER | RNAV51 | RNCNP | RNEK58 | RNGMOM1 | RNJAZZY | RNMEDI | RNONNA6 | RNRSSR | RNTZDU3 |
| RN01 | RN4EVR | RNAVMDA | RNCO81 | RNELAS | RNGOALS | RNJBIRD | RNMEF | RNOOKS | RNRTCHD | RNUDWN |
| RN0263 | RN4HEMP | RNAVNCY | RNCOOPR | RNELMS | RNGONE | RNJEDI | RNMEGAN | RNOSHRN | RNRT | RNUOVER |
| RN07 | RN4HIM | RNAWAY | RNCRA | RNELSON | RNGOSRT | RNJEEP | RNMENT | RNOT7WU | RNRU12 | RNUPS |
| RN08 | RN4KID | RNAYNAY | RNCRD | RNEMTP | RNGPEEL | RNJENI | RNMEOW | RNOTT | RNRUDY | RNURSE1 |
| RN1110 | RN4LFYT | RNB1 | RNCRNA | RNER07 | RNGR15 | RNJENK | RNMERE | RNOT | RNS2 | RNURU |
| RN1218 | RN4LIFE | RNB4EVA | RNCRRN | RNERIN | RNGR42 | RNJENN | RNMFKA | RNOVARM | RNS7 | RNUSAF |
| RN130CC | RN4LYFE | RNBAEB | RNCSAS | RNERONE | RNGR61 | RNJEN | RNMILL | RNOVA | RNSADIE | RNUTTER |
| RN130HC | RN4OR | RNBAEE | RNCSB | RNERY | RNGR6 | RNJESS | RNMIMI | RNOVRIT | RNSAM | RNV8IT |
| RN144 | RN4PETS | RNBELLA | RNCX3 | RNESQ | RNGR93 | RNJTRK | RNMINIS | RNOV | RNSASS | RNVAL |
| RN1473 | RN4URLF | RNBETH | RND2CRW | RNEST22 | RNGRAT | RNJWTB | RNMIN | RNOW | RNSASSY | RNVIBES |
| RN14NP | RN4VR | RNBETS | RND2IT | RNEVAEH | RNGRBOB | RNK1 | RNMJ | RNO | RNSAV | RNVIBE |
| RN15 | RN4 | RNBHJP | RND2 | RNEWC | RNGRDAD | RNK4EVR | RNMLYRN | RNPACU | RNSCRUB | RNVN |
| RN1814 | RN506 | RNBKRN | RND3H4H | RNEZMEE | RNGRDGR | RNK8 | RNMMW | RNPAYNE | RNSDTL | RNW2 |
| RN18 | RN50 | RNBKSWM | RND3RD | RNF9LY | RNGRDV2 | RNKAH | RNMOBIL | RNPHD | RNSG | RNWANDA |
| RN1933 | RN527 | RNBLOVE | RNDABT | RNFA7 | RNGRFAN | RNKARA | RNMOM | RNPJR | RNSHANA | RNWA |
| RN1955 | RN53 | RNBL | RNDADDY | RNFAIRY | RNGRMAN | RNKAT | RNMOMX4 | RNPONY | RNSHAY | RNWBOAT |
| RN1965 | RN60 | RNBNME | RNDAHWA | RNFAN2 | RNGROVR | RNKAY | RNMOORE | RNPOPE | RNSHOOT | RNWC |
| RN1968 | RN66 | RNBO211 | RNDANNI | RNFANIN | RNGRRK | RNKCC | RNMSN1 | RNPRICE | RNSHOTS | RNWHO |
| RN1978 | RN7117 | RNBOO7 | RNDBARN | RNFCHIC | RNGRSF | RNKELS | RNMSNNP | RNPRN | RNSLA09 | RNWLD |
| RN1985 | RN72 | RNBOSS1 | RNDBR41 | RNFETTY | RNGRVR | RNKIM | RNMSTG | RNPROF | RNSM413 | RNWLSLN |
| RN1986 | RN76DT | RNBOW10 | RNDBTUP | RNFIRE4 | RNGRV | RNKKB | RNMBTNG | RNPSYCH | RNSNSPT | RNWSCRS |
| RN1990 | RN780 | RNBRITT | RNDEE | RNFIXU | RNGR | RNKMOBL | RNMS | RNPWR | RNSOJU | RNW |
| RN1MSN | RN79 | RNBRIT | RNDESZ | RNFIZ | RNGRXP1 | RNKMX5 | RNM | RNR3 | RNSR4U | RNWY36 |

```
RNWYJIM    ROACH21   ROAMA2C   ROBB1E    ROBERTL   ROBJOB    ROBOTB9   ROBSUE    ROCCKON   ROCK23    ROCKETI
RNX        ROACH22   ROAMBUC   ROBB1     ROBERTP   ROBJR     ROBOTII   ROBSWRX   ROCCN87   ROCK29    ROCKETK
RNYB2      ROACH2    ROAMEO    ROBB44    ROBERTS   ROBJ      ROBOTIX   ROBSWYF   ROCC001   ROCK2JZ   ROCKETR
RNYB       ROACH40   ROAMER    ROBBASE   ROBERTT   ROBKAT    ROBOTMA   ROBS      ROCCO07   ROCK2U    ROCKETS
RNYSTG1    ROACH4    ROAMING   ROBBASS   ROBERTZ   ROBKEMP   ROBOTMD   ROBSY     ROCCO12   ROCK34    ROCKE
RNYSTG     ROACH8    ROAMIN    ROBBB     ROBE      ROBKYLE   ROBOTNK   ROBSZ06   ROCCO1    ROCK39    ROCKEY
RNZ1       ROACH98   ROAMNTK   ROBBENZ   ROBEX     ROBLAW    ROBOTRA   ROBT33    ROCCO21   ROCK3R    ROCKFAM
RNZLR      ROACHIE   ROAMON    ROBBG     ROBFX     ROBLEDO   ROBOTS    ROBT78    ROCCO2    ROCK3T    ROCKFAN
RO05T3R    ROACHII   ROAMUSA   ROBBI3    ROBG48    ROBLEMS   ROBOTTI   ROBTFXR   ROCCO32   ROCK3     ROCKFRD
RO05TER    ROAD1     ROAMWLD   ROBBICH   ROBGLO    ROBLERO   ROBOTXI   ROBTIV    ROCCO3    ROCK40    ROCKG28
RO105      ROAD3     ROAMWUS   ROBBIE2   ROBH31    ROBLES7   ROBOTXS   ROBTRUC   ROCCO7    ROCK418   ROCKGTR
RO110UT    ROAD5TR   ROAMY     ROBBIEC   ROBH725   ROBLES    ROBOTX    ROBUST    ROCCO8    ROCK42    ROCKGUY
RO111      ROAD5     ROANDZO   ROBBIEL   ROBHA21   ROBLIZ    ROBOTZ    ROBUT     ROCCOC    ROCK458   ROCKH2O
RO110UT    ROADA1    ROANE2    ROBBIES   ROBHAMP   ROBLOK    ROBOUT    ROBUX     ROCCOG    ROCK4EV   ROCKHDS
RO11TDE    ROADAWG   ROANOKE   ROBBIE    ROBHEMI   ROBLOR1   ROBOVAN   ROBVET    ROCCOII   ROCK4U    ROCKHD
RO11TD     ROADBT    ROAR115   ROBBIEZ   ROBHILL   ROBLOX    ROBO      ROBW212   ROCCO     ROCK4     ROCKHED
RO13       ROADCOW   ROAR1     ROBBIN1   ROBHUNT   ROBLUE    ROBOX     ROBXNDZ   ROCDAWG   ROCK50H   ROCKHND
RO1PBS     ROADCSE   ROAR33    ROBBINZ   ROBI111   ROBMAX    ROBPIII   ROBY1     ROCDID    ROCK55    ROCKHPR
RO1T1DE    ROADDOG   ROAR4     ROBBI     ROBI1     ROBI1     ROBMAY2   ROBPITT   ROCDOGS   ROCK5TR   ROCKICE
RO1TID3    ROADDWG   ROAR78    ROBBIY    ROBI24    ROBMERR   ROBPIX    ROBYN07   ROCDOGG   ROCK603   ROCKIE1
RO1TIDE    ROADEE    ROAR81    ROBBLE    ROBI2     ROBMOE3   ROBQ73    ROBYN73   ROCDOG    ROCK60    ROCKIED
RO24ME     ROADEO    ROARAI    ROBBLIT   ROBIC6    ROBM      ROBRCR    ROBYNJP   ROCEROO   ROCK6     ROCKIEG
RO2533     ROADGRP   ROAREE    ROBBO77   ROBICON   ROBN3GG   ROBREN1   ROBYNM    ROCER     ROCK78    ROCKIE
RO2BINS    ROADH8R   ROAREN    ROBBOB    ROBIE     ROBN715   ROBROBB   ROBYNRN   ROCETS    ROCK87    ROCKIN3
RO30       ROADHRD   ROARER    ROBBY1    ROBIN01   ROBN8OR   ROBROCK   ROBYNRT   ROCET     ROCK89    ROCKINC
RO34       ROADHSE   ROARHD    ROBBYD    ROBIN11   ROBNCHG   ROBRO01   ROBYNU    ROCE      ROCK8     ROCKINJ
RO35       ROADHZD   ROARK6    ROBBYG    ROBIN17   ROBNDEB   ROBROO2   ROBYRAY   ROCFORD   ROCK93    ROCKINN
RO45       ROADIEE   ROARKS    ROBBYK    ROBIN23   ROBNEGG   ROBRSNS   ROBZ2     ROCH1     ROCK9     ROCKINP
RO4CH      ROADIUS   ROARLEO   ROBBYP    ROBIN3    ROBNGRP   ROBRTA    ROBZGRL   ROCH4WD   ROCKAWY   ROCKINR
RO4DTRP    ROADI     ROARLTY   ROBBYW    ROBIN60   ROBNHIC   ROBRTS    ROBZILA   ROCHARD   ROCKBMW   ROCKIT3
RO4YALE    ROADKL    ROARMA    ROBBY     ROBIN64   ROBNHOD   ROBR      ROBZJAG   ROCHA     ROCKBOI   ROCKIT4
RO513      ROADKNG   ROARNGE   ROBBYZ    ROBIN73   ROBNJDN   ROBS08    ROBZLLA   ROCHESS   ROCKBOX   ROCKIT7
RO516      ROADK     ROARON    ROBC10    ROBIN76   ROBNJP    ROBS1     ROBZTOY   ROCHIKA   ROCKBUZ   ROCKIT8
RO55ER     ROADLOL   ROARRRR   ROBCART   ROBIN7    ROBNJ     ROBS2SS   ROBZ      ROCHLG    ROCKCAR   ROCKIT
RO55       ROADMDL   ROARR     ROBCHUK   ROBIN8    ROBNKJ    ROBS5OO   ROC2      ROCHMPR   ROCKCHK   ROCKJP
RO5ALIE    ROADMEN   ROARS     ROBD1     ROBIN94   ROBNSAL   ROBS5     ROC4EVA   ROCHOPR   ROCKCON   ROCKKIT
RO5EBUD    ROADN     ROAST1    ROBDAWG   ROBINBT   ROBNS     ROBS65    ROC4EVR   ROCHO     ROCKCRK   ROCKKKK
RO5EFF     ROADON    ROASTED   ROBDEE1   ROBINC    ROBNTEK   ROBS67    ROC4LO    ROCHSTR   ROCKDDY   ROCKKO
RO5ES      ROADR8T   ROASTEM   ROBDOE    ROBINEG   ROBNTRK   ROBS72    ROC6      ROCHUD1   ROCKDG1   ROCKLEE
RO5IE      ROADRAG   ROASTER   ROBDOGG   ROBINH    ROBNZ     ROBS76    ROC7      ROCI2     ROCKDG2   ROCKLLC
RO637      ROADRAJ   ROASTIN   ROBDOG    ROBINI    ROBO392   ROBS92    ROC8SHP   ROCI392   ROCKDG    ROCKLS4
RO64       ROADRDY   ROAST     ROBDOVE   ROBINK    ROBO85    ROBSAM3   ROCADDY   ROCI9TE   ROCKDN2   ROCKMD
RO67       ROADRG    ROATAN    ROBDROB   ROBINO1   ROBOAT    ROBSAMG   ROCAE     ROCINNT   ROCKDOC   ROCKMEA
RO6UE1     ROADRUN   ROB1NSN   ROBD      ROBINO    ROBOB     ROBSAN    ROCAM     ROCINTE   ROCKDOG   ROCKMOM
RO6UEI     ROADS4    ROB1SON   ROBE2     ROBINP1   ROBOCOP   ROBSATS   ROCANN    ROCIO     ROCKDR    ROCKM
RO6UE      ROADSDE   ROB1      ROBEARS   ROBINP2   ROBOCP    ROBSBAE   ROCANT    ROCIT     ROCKD     ROCKN3
RO7        ROADTOY   ROB2BON   ROBEKO    ROBINRE   ROBOCRT   ROBSBOO   ROCATMN   ROCI      ROCKEE    ROCKN4L
RO824      ROADTRP   ROB3RD    ROBELL    ROBINRN   ROBOCR    ROBSCAM   ROCATTK   ROCJEEP   ROCKER1   ROCKN65
RO838      ROADVET   ROB3RTS   ROBEL     ROBINR    ROBODAD   ROBSELK   ROCAUDI   ROCK01    ROCKER2   ROCKN69
RO839      ROADWRK   ROB3RT    ROBEMD1   ROBINS    ROBODOC   ROBSGT    ROCBABY   ROCK02    ROCKER9   ROCKN74
RO88LE     ROADX     ROB7      ROBEMD3   ROBINSZ   ROBOD     ROBSJR    ROCBG     ROCK101   ROCKERS   ROCKNAL
RO8ERTS    ROADY     ROB8      ROBEMD    ROBINY    ROBOMOM   ROBSM2    ROCBOI    ROCK11    ROCKER    ROCKNE
RO8YN      ROADZTR   ROBA93    ROBENZ    ROBINZ    ROBONE    ROBSRAM   ROCC1     ROCK143   ROCKET3   ROCKNHR
RO9UE1     ROADZ     ROBADOB   ROBERIC   ROBIRD    ROBOPEG   ROBSRT    ROCC44    ROCK14    ROCKET4   ROCKNIT
RO9UE      ROAJ26    ROBANN    ROBERT1   ROBISON   ROBORAY   ROBSSS    ROCCHI2   ROCK181   ROCKET5   ROCKNJP
ROAA793    ROALIN    ROBART2   ROBERT2   ROBIYA    ROBOSJP   ROBSSTI   ROCCHLK   ROCK1N    ROCKET6   ROCKNK
ROACH13    ROAM3R    ROBARU    ROBERTB   ROBJ94    ROBOSMG   ROBSS     ROCCITY   ROCK1UZ   ROCKET7   ROCKNMA
ROACH1     ROAM444   ROBB11    ROBERTG   ROBJEFF   ROBOT80   ROBSTER   ROCCI     ROCK21    ROCKET8   ROCKNN
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ROCKNRW | ROCKY57 | ROCRENT | RODE7 | RODSHOP | ROF1EV | ROGMOE | ROH1 | ROIKENT | ROKGTR | ROLAND1 |
| ROCKNSR | ROCKY58 | ROCRICH | RODEEO8 | RODSLS | ROFFEE | ROGN4HM | ROH4N | ROILTEE | ROKHARD | ROLANDA |
| ROCKNUM | ROCKY65 | ROCS1 | RODENE | RODSPW | ROFGMNY | ROGNJEN | ROH6 | ROIRISH | ROKHED | ROLANDD |
| ROCKN | ROCKY71 | ROCS2 | RODEO1 | RODSRAM | ROFHOPE | ROGNPAM | ROHAIL | ROJ1 | ROKHRD | ROLANDO |
| ROCKNXB | ROCKY77 | ROCS3 | RODEO4 | RODSR | ROFINIS | ROGOLFN | ROHANG | ROJ2 | ROKINIT | ROLANDS |
| ROCK007 | ROCKY7 | ROCS4U | RODEO5 | RODSTR | ROFKAR | ROGOWO | ROHANM | ROJAGZZ | ROKIT2 | ROLAPA |
| ROCKO1 | ROCKY87 | ROCSAWD | RODESTR | RODS | ROFLATU | ROGRAM | ROHANNN | ROJAMES | ROKIT88 | ROLASTR |
| ROCKO73 | ROCKY8 | ROCSCTS | RODETRP | RODSX5 | ROFLDAD | ROGRED | ROHAN | ROJAS28 | ROKITB | ROLAXYN |
| ROCKON1 | ROCKY92 | ROCSHOW | RODE | RODSZ3 | ROFL | ROGRTHT | ROHCNA1 | ROJAS4 | ROKITE | ROLBAR |
| ROCKON2 | ROCKY9 | ROCSTAR | RODEZNO | RODTCB | ROFO | ROGS53 | ROHCNA | ROJAS | ROKIT | ROLCOAL |
| ROCKON3 | ROCKYAS | ROCSTDY | RODFH4 | RODTOUR | ROG3RS | ROGSFX4 | ROHERYN | ROJAT | ROKKIT | ROLCOL |
| ROCKONE | ROCKYC | ROCSTR1 | RODFTHR | RODTRP | ROG3R | ROGS | ROHI16 | ROJAVA | ROKKNRL | ROLCST |
| ROCKONN | ROCKYIV | ROCSTR7 | RODG2 | RODVALE | ROG4OSU | ROGTAC1 | ROHI83 | ROJC13 | ROKL621 | ROLD20 |
| ROCKONZ | ROCKYJO | ROCSTR | RODGERS | RODVT | ROGAP4L | ROGTACO | ROHIIS | ROJCT13 | ROKLGIN | ROLDENY |
| ROCKOUT | ROCKYM | ROCSTRZ | RODGER | ROD | ROGAP | ROGTRCK | ROHINI | ROJCT21 | ROKLIFE | ROLDY |
| ROCKPT | ROCKYO | ROCSVET | RODGEZ | RODYJR | ROGAR | ROGU31 | ROHIR1M | ROJCT8 | ROKMM | ROLEE2 |
| ROCKR1 | ROCKYRC | ROCT332 | RODGIRL | RODZ23 | ROGAY52 | ROGU3 | ROHIRIM | ROJEAN6 | ROKMUVS | ROLEFE1 |
| ROCKR2 | ROCKYRD | ROCTANE | RODGRS3 | RODZ28 | ROGAZI | ROGUE01 | ROHIRRM | ROJEN7 | ROKN2 | ROLEFE4 |
| ROCKR96 | ROCKYRN | ROCTMAN | RODGTCS | RODZNAK | ROGE01 | ROGUE02 | ROHIT7 | ROJESTR | ROKNDOK | ROLEFET |
| ROCKRFN | ROCKYS | ROCTOP | RODGZ | RODZRYD | ROGE1 | ROGUE03 | ROHITB | ROJIN | ROKNFJ | ROLEMDL |
| ROCKRIG | ROCKYTP | ROCURM3 | RODHARI | RODZZ | ROGE9 | ROGUE04 | ROHITH6 | ROJITA | ROKNGMA | ROLERBL |
| ROCKRIP | ROCKY | ROCU | RODHAZR | ROE1 | ROGEL | ROGUE05 | ROHITH9 | ROJO1 | ROKNOVA | ROLETTA |
| ROCKRN | ROCKYX | ROCVIEW | RODHD | ROE3 | ROGENA | ROGUE11 | ROHITHK | ROJO2 | ROKNOWS | ROLEX24 |
| ROCKRUN | ROCKZOE | ROCWIFE | RODIDEM | ROE4US | ROGEONE | ROGUE13 | ROHITHP | ROJO65 | ROKNRAL | ROLEX99 |
| ROCKRV | ROCLEXS | ROC | RODIER | ROE5 | ROGER12 | ROGUE19 | ROHITH | ROJOD12 | ROKNRAV | ROLEXUS |
| ROCKS06 | ROCLICK | ROCZI | RODILAC | ROE7 | ROGER15 | ROGUE1 | ROHITK | ROJOP | ROKNRBN | ROLEX |
| ROCKS4 | ROCMAN1 | ROCZZZZZ | RODI | ROE8 | ROGER1 | ROGUE42 | ROHITV | ROJOSAM | ROKNRON | ROLFARR |
| ROCKS7 | ROCME2 | ROD1 | RODJUN | ROE9 | ROGER23 | ROGUE4 | ROHIT | ROJUS | ROKNRO | ROLHD |
| ROCKSHD | ROCMINR | ROD2NIC | RODKNCK | ROEB21 | ROGER52 | ROGUE5 | ROHM1 | ROJUTSU | ROKNRTH | ROLIMO |
| ROCKSTU | ROCMM | ROD2 | RODKNOC | ROEBAG | ROGER58 | ROGUE63 | ROHOBOZ | ROK1T | ROKNRVR | ROIN5 |
| ROCKS | ROCN18 | ROD3GUN | RODKNOK | ROEBEAN | ROGERB | ROGUE7 | ROHOHOT | ROK1 | ROKNSLP | ROLIVER |
| ROCKSY | ROCN1 | ROD3 | RODKNOX | ROEBENZ | ROGERDS | ROGUE88 | ROHON | ROK2 | ROKNSWM | ROLIVE |
| ROCKT1 | ROCN2 | ROD5 | RODMAN3 | ROEBUCK | ROGERG | ROGUE8 | ROHO | ROK3T | ROKNVET | ROLKOAL |
| ROCKT23 | ROCN8 | ROD6 | RODMAN | ROEFARM | ROGERK1 | ROGUE92 | ROHOZOO | ROKABRY | ROKO2 | ROLL18 |
| ROCKT2 | ROCNANT | ROD9 | RODNAMY | ROEG1 | ROGERK | ROGUE99 | ROHR01 | ROKALE | ROKON | ROLL1NS |
| ROCKTMN | ROCNBIL | RODA143 | RODNEY1 | ROEGGE | ROGERLU | ROGUE9 | ROHR10 | ROKARMY | ROKOUT | ROLL1N |
| ROCKT | ROCNBLD | RODABIK | RODNEYC | ROEGTRK | ROGERMC | ROGUEDR | ROHR13 | ROKATC7 | ROKPILE | ROLL1 |
| ROCKU1 | ROCNBRD | RODABSH | RODNEYG | ROEG | ROGERMH | ROGUEFP | ROHRER | ROKA | ROKPRTY | ROLL20 |
| ROCKUS | ROCNDEE | RODADDY | RODNITA | ROEHL | ROGERP | ROGUEI | ROHRI | ROKCHLK | ROKR | ROLL22 |
| ROCKU | ROCNDOC | RODALG | RODNOKK | ROEHR1G | ROGERR | ROGUEJK | ROHRL | ROKCHOK | ROKRZ | ROLL2D6 |
| ROCKWD | ROCND | RODAN1 | RODNOK | ROEHRIG | ROGERS2 | ROGUEJO | ROHRS1 | ROKCITY | ROKSRYD | ROLL3D |
| ROCK | ROCNDY | RODANG | RODNSKI | ROEHRS | ROGERSS | ROGUEMD | ROHRS64 | ROKCLMR | ROKSTAR | ROLL3RZ |
| ROCKXAN | ROCNN | RODAN | RODO777 | ROEH | ROGERS | ROGUEN | ROHRS | ROKCRWL | ROKSTRR | ROLL4IT |
| ROCKX | ROCNOMA | RODAS | RODOG | ROEI8 | ROGERZ | ROGUERC | ROHRSY | ROKDRMR | ROKSTR | ROLL4U |
| ROCKY01 | ROCNRAY | RODA | RODOS | ROEKER | ROGGE | ROGUESL | ROHR | ROKEAF | ROKT3 | ROLL5 |
| ROCKY04 | ROCNRBN | RODBNDR | RODPAT | ROELLIN | ROGGLV3 | ROGUESQ | ROHRX4 | ROKEIV | ROKTPOP | ROLL79 |
| ROCKY07 | ROCNREE | RODBSH | RODRAGE | ROEONE | ROGGYLV | ROGUESS | ROHSTOY | ROKET78 | ROKTPWR | ROLL8D6 |
| ROCKY15 | ROCNRLR | RODC1 | RODRIGO | ROEPKE | ROGIE1 | ROGUESV | ROH | ROKET87 | ROKURO | ROLLA1 |
| ROCKY17 | ROCNRL | RODCJ7 | RODRIGZ | ROEROE | ROGIE | ROGUETT | ROI1 | ROKET88 | ROKU | ROLLA2 |
| ROCKY19 | ROCNROG | RODDD | RODROD | ROES911 | ROGIGUY | ROGUET | ROI3 | ROKETMN | ROKVIEW | ROLLAND |
| ROCKY1 | ROCNROL | RODDII3 | RODS128 | ROESHEL | ROGILDY | ROGUEV | ROIALTY | ROKETOP | ROKVIL | ROLLASE |
| ROCKY21 | ROCNROO | RODDI | RODS150 | ROETKER | ROGJAG | ROGUEWN | ROIBEKA | ROKETR | ROK | ROLLA |
| ROCKY2 | ROCNTE | RODDOG | RODS4 | ROEVLU | ROGJEDI | ROGUE | ROIC1 | ROKETS | ROKYTOP | ROLLBCK |
| ROCKY37 | ROCOGLA | RODDUR | RODS4X | ROEWANV | ROGJEEP | ROGUEXJ | ROIC2 | ROKET | ROKZDED | ROLLBIG |
| ROCKY3 | ROCPHD | RODD | RODS67 | ROE | ROGK1 | ROGUIE | ROIC | ROKFELA | ROL1N | ROLLD20 |
| ROCKY47 | ROCPILE | RODDY1 | RODS93 | ROEZBUD | ROGK2 | ROGUISH | ROID | ROKFRMR | ROL1OFF | ROLLD2O |
| ROCKY4U | ROCRCHK | RODDY | RODSCAT | ROEZEE | ROGLEDR | ROGWAV3 | ROIE | ROKGOAT | ROL4DMG | ROLLDIT |
| ROCKY4 | ROCRC | RODE01 | RODSGT | ROEZZ | ROGMO7 | ROH1T | ROIHMS | ROKGR | ROL4INI | ROLLDRK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLLED | ROLLUP2 | ROM4N1 | ROME1 | ROMIZE | RON2 | RONDO | RONIN9 | RONNJON | RONS | ROOF2U |
| ROLLEN5 | ROLLUP3 | ROM5 | ROME23 | ROMKA | RON4OSU | RONDUCK | RONINJA | RONNJR | RONSYUK | ROOF3R |
| ROLLEN | ROLLUP4 | ROM8ANS | ROME24 | ROMLDOG | RON4V | RONDUH | RONINJL | RONNRUT | RONSZ06 | ROOF3 |
| ROLLER2 | ROLLUPP | ROM8V18 | ROME46 | ROMMEL1 | RON575V | RONDVOO | RONINN | RONNSSK | RONTGEN | ROOF419 |
| ROLLER5 | ROLLUP | ROM8V31 | ROME826 | ROMMEL | RON7OF8 | RONDVUE | RONINRS | RONNSUE | RONTINA | ROOFABC |
| ROLLER | ROLLW1T | ROM9V16 | ROME8 | ROMMIE2 | RON7 | RONDY2 | RONIN | RONNS | RONTJ91 | ROOFCAT |
| ROLLERZ | ROLLWIT | ROMA07 | ROME902 | ROMMINI | RON8 | RONE09 | RONINZ | RONNYB | RONTODD | ROOFCEO |
| ROLLHI | ROLL | ROMA10 | ROME99 | ROMMY18 | RONA1 | RONE11 | RONISE | RONOH | RONTO | ROOFCLP |
| ROLLIEE | ROLLY | ROMA15 | ROMEBAC | ROMN123 | RONA20 | RONE1 | RONISHA | RONPATE | RONVOLK | ROOFDMG |
| ROLLIE | ROLNCOL | ROMA21 | ROMEB | ROMN129 | RONA2 | RONE29 | RONITA | RONPATS | RONW36 | ROOFDOC |
| ROLLIN1 | ROLNEZI | ROMA23 | ROMEENA | ROMN323 | RONA3 | RONE30 | RONIUX | RONPETE | RONWD4D | ROOFDOE |
| ROLLIN2 | ROLNKOL | ROMA421 | ROMEIRO | ROMN508 | RONA813 | RONEBOY | RONIW | RONPT | RONWEAR | ROOFDR |
| ROLLIN7 | ROLNL07 | ROMA5 | ROMEI | ROMN623 | RONAC6 | RONEDWG | RONI | RONP | RONWFE | ROOFDTV |
| ROLLINN | ROLNMYX | ROMA7 | ROMEK | ROMN813 | RONACRT | RONELEE | RONJAN | RONR2 | RONWIFE | ROOFER2 |
| ROLLINO | ROLNOVR | ROMA88 | ROMELIA | ROMN828 | RONAK12 | RONELIE | RONJAY | RONREED | RON | ROOFER3 |
| ROLLINR | ROLNSMK | ROMA99 | ROMEL | ROMN831 | RONAKD | RONEN01 | RONJER | RONRICE | RONY899 | ROOFER |
| ROLLINS | ROLNT | ROMABOY | ROMEO02 | ROMN837 | RONAK | RONESPT | RONJOE | RONRIS | RONYA2 | ROOFE |
| ROLLINT | ROLO1 | ROMAC | ROMEO14 | ROMN8 | RONALDO | RONETTE | RONJONN | RONRMYA | RONZBRD | ROOFFAM |
| ROLLIT3 | ROLO89 | ROMAGNA | ROMEO16 | ROMNEY | RONALDS | RONEV30 | RONJO | RONROB2 | RONZONI | ROOFFIT |
| ROLLI | ROLOFF1 | ROMAGT | ROMEO18 | ROMNOFF | RONALDW | RONEY2 | RONJUDI | RONROB | RONZO | ROOFGAL |
| ROLLJS | ROLOFFS | ROMAIN8 | ROMEO1 | ROMNS58 | RONALD | RONEY | RONJ | RONRON | RONZY | ROOFGNG |
| ROLLMAN | ROLOFF | ROMAIT | ROMEO22 | ROMNS81 | RONALEE | RONFAYE | RONK20 | RONROSE | RONZZ3 | ROOFGOD |
| ROLLME | ROLOG | ROMALEE | ROMEO5 | ROMNS8 | RONAL | RONFEZ | RONK22 | RONRYAN | ROO2 | ROOFGON |
| ROLLM | ROLOMID | ROMALUE | ROMEO69 | ROMO09 | RONANB | RONFS | RONK23 | RONS2SS | ROO4TWO | ROOFGRL |
| ROLLN20 | ROLON | ROMAN20 | ROMEO96 | ROMOII | RONANGE | RONG1 | RONKY1 | RONS31 | ROO4 | ROOFGUY |
| ROLLN26 | ROLOVER | ROMAN3 | ROMEOH1 | ROMOKI | RONAN | RONG9 | RONLD | RONS392 | ROO5T3R | ROOFING |
| ROLLN2 | ROLOVR | ROMAN55 | ROMEO2 | ROMONI | RONAS | RONGWAY | RONL | RONS550 | ROO7A | ROOFIN |
| ROLLN50 | ROLPH | ROMAN56 | ROMEOM | ROMO | RONASZN | RONG | RONMART | RONS72 | ROO8O8 | ROOFIO |
| ROLLN63 | ROLPLYR | ROMAN58 | ROMEONE | ROMPIN | RONAV | RONHEN | RONMAY | RONS944 | ROOB33 | ROOFKG7 |
| ROLLN64 | ROLRSK8 | ROMAN6 | ROMEOO | ROMPY07 | RONBCJ7 | RONHER2 | RONMJ | RONSAL | ROOBBY2 | ROOFKNG |
| ROLLN77 | ROLSLAW | ROMAN77 | ROMEO | ROMR1 | RONBKEY | RONHILL | RONMUFF | RONSBNZ | ROOBBY | ROOFLES |
| ROLLNBG | ROLSTNS | ROMAN7 | ROMER1 | ROMR2 | RONBMW | RONI16 | RONMY64 | RONSC3 | ROOBCON | ROOFLYF |
| ROLLNG | ROLSTON | ROMAN82 | ROMERN | ROMROM | RONC21 | RONI84 | RONN13 | RONSC8 | ROOBEAR | ROOFMAN |
| ROLLNKI | ROLT1D | ROMAN85 | ROMERO1 | ROMS109 | RONC819 | RONI97 | RONN1E1 | RONSCAR | ROOBEE1 | ROOFMAX |
| ROLLNUP | ROLTDE4 | ROMAN8S | ROMERO7 | ROMS125 | RONCAD | RONIAM | RONNA89 | RONSCH | ROOBEE7 | ROOFMED |
| ROLLNWB | ROLTDE | ROMANAE | ROMERO | ROMS329 | RONCES | RONIAM | RONNAE | RONSCRV | ROOBEE | ROOFMNY |
| ROLLN | ROLTD | ROMANCE | ROMERS2 | ROMS58 | RONCHAR | RONIBRY | RONNANC | RONSCVI | ROOBIE | ROOFN1 |
| ROLLON2 | ROLTHD | ROMANIA | ROMER | ROMS623 | RONCOBB | RONIB | RONNANG | RONSGP | ROOBLU | ROOFN4U |
| ROLLON3 | ROLTIDE | ROMANI | ROMESS4 | ROMS829 | RONCO | RONICA | RONNAR | RONSGT | ROOBNS | ROOFNG |
| ROLLONE | ROLTRBE | ROMANOV | ROMESTR | ROMS837 | RONCTS4 | RONICON | RONNEI | RONSGW | ROOBR1 | ROOFN |
| ROLLONN | ROLTROL | ROMANO | ROMES | ROMS838 | RONCTS | RONIFAY | RONNEY | RONSHCS | ROOBRU | ROOFOH |
| ROLLON | ROLTYD3 | ROMANRV | ROMETRX | ROMSMOM | RONC | RONIH | RONNI7 | RONSHO | ROOBRW | ROOFONE |
| ROLLOUT | ROLTYD | ROMANS1 | ROMET | ROMS | RONCYR | RONILUV | RONNIB | RONSJOY | ROOBSUE | ROOFON |
| ROLLOVR | ROLUP | ROMANS2 | ROME | ROMTEN9 | ROND4 | RONIMAL | RONNIE1 | RONSKI1 | ROOB | ROOFQWN |
| ROLLOWT | ROLWIM2 | ROMANTC | ROMEY21 | ROMTN9 | RONDAH | RONIMUS | RONNIE7 | RONSKI | ROOBYRU | ROOFR1 |
| ROLLO | ROLWIME | ROMANT | ROMFREE | ROMUALD | RONDAJO | RONIN01 | RONNIEB | RONSLT1 | ROOBZ | ROOFR2 |
| ROLLRED | ROLWITP | ROMANUS | ROMI14 | ROMULAS | RONDAM | RONIN17 | RONNIED | RONSMAV | ROOCRUE | ROOFRAT |
| ROLLRUP | ROLYA1 | ROMAN | ROMI1 | ROMULUS | RONDASU | RONIN1 | RONNIEE | RONSMOM | ROODBOI | ROOFRN |
| ROLLS76 | ROLYMON | ROMANY5 | ROMI2 | ROMWNL | RONDAVE | RONIN24 | RONNIEG | RONSNAM | ROODIE | ROOFROF |
| ROLLS98 | ROLYNN | ROMANY | ROMI94 | ROMWTR | RONDEAU | RONIN2K | RONNIEN | RONSRAM | ROODJIV | ROOFR |
| ROLLSMO | ROLY | ROMARCO | ROMICKS | ROMY74 | RONDEL2 | RONIN2 | RONNIEP | RONSR | ROODOF | ROOFS4U |
| ROLLSR | ROLYXO | ROMARIO | ROMICK | ROMYLUV | RONDELL | RONIN39 | RONNIER | RONSSED | ROODY | ROOFTEK |
| ROLLTDE | ROLZ | ROMATR | ROMII1 | ROMY | RONDEL | RONIN3 | RONNIET | RONSSHO | ROOF05 | ROOFTOP |
| ROLLTD | ROM10V9 | ROMA | ROMING | ROMZ122 | RONDIVA | RONIN85 | RONNIE | RONSSKY | ROOF118 | ROOFUN |
| ROLLTID | ROM12O2 | ROMAX | ROMIN | ROMZWYF | RONDO11 | RONIN8 | RONNIEZ | RONSTAR | ROOF1NG | ROOFUSA |
| ROLLT | ROM1NE | ROMBARO | ROMIO | RON1N | RONDOE | RONIN9 | RONNIK | RONSTER | ROOF1N | ROOFUS |
| ROLLTYD | ROM1V20 | ROMBO | ROMITA | RON1O | RONDOGG | RONIN95 | RONNI | RONSTOY | ROOF1 | ROOFU |
| ROLLU1 | ROM3O | ROME015 | ROMI | RON1 | RONDON | RONIN99 | RONNJAN | RONSTUR | ROOF247 | ROOFWIZ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ROOFY | ROOPIKA | ROOZRAM | ROROROW | ROSBAL | ROSE54 | ROSEMAE | ROSI9TE | ROSK999 | ROSSMON | ROTH350 |
| ROOGAN | ROOPRZR | ROOZTER | ROROR | ROSBUD1 | ROSE55 | ROSEMAG | ROSIA78 | ROSKE | ROSSO1 | ROTH3 |
| ROOGARU | ROORN | ROOZZ4 | ROROVER | ROSBUD6 | ROSE56 | ROSEMA | ROSIANA | ROSKO2 | ROSSO5C | ROTH4U2 |
| ROOGLE | ROOROCN | ROPA | ROROVRM | ROSBUD | ROSE5OH | ROSEMC | ROSIA | ROSKO3 | ROSSRST | ROTH4 |
| ROOH | ROOROO2 | ROPC | RORO | ROSBUDZ | ROSE607 | ROSEMOM | ROSIBIU | ROSKOPH | ROSSSA | ROTH7 |
| ROOII | ROOROO5 | ROPEEM | RORSH | ROSBUG | ROSE615 | ROSEMS | ROSICLR | ROSKOP | ROSSSS | ROTHBRD |
| ROOIJAN | ROOROO7 | ROPEJR | RORY3 | ROSBY | ROSE64 | ROSEM | ROSIE04 | ROSLEY | ROSSS | ROTHCD1 |
| ROOK13 | ROOROOM | ROPEM | RORY5 | ROSC17 | ROSE69 | ROSEMY | ROSIE06 | ROSLINK | ROSSSY | ROTHCD3 |
| ROOK1E | ROOROO | ROPER1 | RORY6 | ROSCA2 | ROSE6 | ROSENAN | ROSIE12 | ROSLYN | ROSSTKG | ROTHCO |
| ROOK2 | ROOROOZ | ROPER2 | RORYB | ROSCLIF | ROSE77 | ROSENP | ROSIE13 | ROSNBUD | ROSS | ROTHE2 |
| ROOK33 | ROORU | ROPHE1 | RORYJ | ROSCO2 | ROSE79 | ROSEN | ROSIE19 | ROSNONT | ROSSXT5 | ROTHIRA |
| ROOK43 | ROOS04 | ROPHIL | RORYRGN | ROSCO3 | ROSE821 | ROSEO1 | ROSIE1 | ROSON84 | ROSSY | ROTHSTR |
| ROOK666 | ROOS15 | ROPO1 | RORYS | ROSCO49 | ROSE82 | ROSEO8 | ROSIE21 | ROSR66M | ROST777 | ROTHS |
| ROOKBAY | ROOS251 | ROPOUT | ROS111E | ROSCO66 | ROSE83 | ROSEPDL | ROSIE23 | ROSS12 | ROSTONS | ROTHULR |
| ROOKER | ROOSA3 | ROPP | ROS1EB | ROSCO90 | ROSE87 | ROSEPRO | ROSIE24 | ROSS143 | ROSTOV | ROTHY |
| ROOKH3 | ROOSA | ROPR33 | ROS1TA | ROSCOE1 | ROSE88 | ROSEPTL | ROSIE2 | ROSS1 | ROSUAVE | ROTINI |
| ROOKIE5 | ROOSBUG | ROP | ROS3BUD | ROSCOE2 | ROSE89 | ROSEQ | ROSIE3 | ROSS22 | ROSU | ROTLUVR |
| ROOKII | ROOSE40 | ROPYRN | ROS3GLD | ROSCOE3 | ROSE8UD | ROSERAV | ROSIE42 | ROSS23 | ROSVALD | ROTM6 |
| ROOKI | ROOSE | ROPYR | ROS3N | ROSCOEO | ROSE919 | ROSERIE | ROSIE43 | ROSS2 | ROSWAVE | ROTMOM1 |
| ROOKSIE | ROOSKIS | ROQON | ROS3S | ROSCOE | ROSE92 | ROSERUN | ROSIE49 | ROSS330 | ROSWELL | ROTMOM |
| ROOKSJK | ROOSKI | ROQOUT | ROS3 | ROSCOP | ROSE97 | ROSES11 | ROSIE55 | ROSS3 | ROSY21 | ROTNEGG |
| ROOKUTZ | ROOSLAN | ROQSTAR | ROSA1 | ROSCULP | ROSEAI | ROSES1 | ROSIE5 | ROSS550 | ROSY22 | ROTNKDZ |
| ROOM101 | ROOSMOM | ROQSTR | ROSA20 | ROSE01 | ROSEANN | ROSES2U | ROSIE60 | ROSS5 | ROSY2 | ROTNLDT |
| ROOM217 | ROOST2 | ROQUE9 | ROSA22 | ROSE05 | ROSEBD3 | ROSES3 | ROSIE62 | ROSS66 | ROSY69 | ROTNROT |
| ROOM237 | ROOST3 | ROQUEE | ROSA2 | ROSE10 | ROSEBD9 | ROSES6 | ROSIE67 | ROSS76 | ROSYCTN | ROTNX2 |
| ROOM2GO | ROOSTA | ROQUEFT | ROSA514 | ROSE115 | ROSEBDS | ROSES91 | ROSIE68 | ROSS7 | ROSYMAR | ROTOMAN |
| ROOM3Z | ROOSTNU | ROQUITA | ROSA815 | ROSE11 | ROSEBOT | ROSESC | ROSIE71 | ROSS8 | ROSYPNY | ROTOMJ |
| ROOM41 | ROOSTR1 | RORA21 | ROSA84 | ROSE12 | ROSEBRO | ROSEST | ROSIE74 | ROSS906 | ROSYRAV | ROTOM |
| ROOM42 | ROOSTR4 | RORA777 | ROSAABU | ROSE13 | ROSEBUD | ROSETO | ROSIE77 | ROSS90 | ROSYREV | ROTONDO |
| ROOM44 | ROOSTRS | RORAJU | ROSAANA | ROSE14 | ROSEBUN | ROSEUP3 | ROSIE82 | ROSS91 | ROSYRNH | ROTORHP |
| ROOM4R2 | ROOSTR | RORAJ | ROSAB01 | ROSE16 | ROSEB | ROSEW8 | ROSIE86 | ROSS928 | ROSYVAN | ROTORLS |
| ROOM4U | ROOSTY | RORA | ROSABEL | ROSE17 | ROSEEE | ROSEWAG | ROSIE8 | ROSS93 | ROSY | ROTORS |
| ROOMBA | ROOT10 | RORCADE | ROSADO | ROSE19 | ROSEESQ | ROSEWD | ROSIE99 | ROSSA5 | ROSYX | ROTOR |
| ROOMC | ROOT13 | RORD1 | ROSAGOD | ROSE1RD | ROSEFAM | ROSEWIL | ROSIEB | ROSSA | ROSZBUD | ROTOWS |
| ROOMIE | ROOT1 | RORD | ROSAG | ROSE20 | ROSEFL | ROSEWND | ROSIEE | ROSSBMW | ROSZY | ROTO |
| ROOMM8 | ROOT3D | RORER | ROSAJOY | ROSE21 | ROSEGG | ROSE | ROSIEG | ROSSBOZ | ROT1MOM | ROTPAR |
| ROOMOSS | ROOT7 | RORETA | ROSAKEN | ROSE222 | ROSEGLD | ROSEXTS | ROSIEJL | ROSSC5 | ROT1 | ROTPHL |
| ROON1 | ROOT937 | RORETD | ROSAK | ROSE22 | ROSEGRL | ROSEX | ROSIEJR | ROSSCO | ROT8AV8 | ROTPWR |
| ROONEY1 | ROOTDCD | RORIBRS | ROSAL1E | ROSE23 | ROSEGSD | ROSEY1 | ROSIENI | ROSSCRI | ROT8R | ROTREX |
| ROONEY6 | ROOTDOC | RORIDA | ROSALE5 | ROSE24 | ROSEH20 | ROSEY21 | ROSIEP | ROSSED | ROT8 | ROTRHD |
| ROONIE | ROOTDR1 | RORIDES | ROSALEE | ROSE25 | ROSEHOF | ROSEY42 | ROSIEQ | ROSSE | ROTAB | ROTRIDE |
| ROONY10 | ROOTED1 | RORIGBK | ROSALES | ROSE27 | ROSEH | ROSEY73 | ROSIERU | ROSSFAM | ROTACHK | ROTRMC |
| ROOO7 | ROOTED4 | RORINO | ROSALIA | ROSE2 | ROSEJ12 | ROSEY77 | ROSIES | ROSSFRM | ROTARAN | ROTRY40 |
| ROOO9 | ROOTER1 | RORI | ROSALVI | ROSE35 | ROSEJER | ROSEY | ROSIEVI | ROSSGC | ROTARDD | ROTSAC |
| ROOOBIE | ROOTER7 | RORN20S | ROSAMIE | ROSE38 | ROSEKB | ROSEYY | ROSIEV | ROSSHD | ROTARD | ROTSUN |
| ROOON | ROOTK1T | RORNKNG | ROSANNA | ROSE410 | ROSEK | ROSEZEE | ROSIEXO | ROSSHX1 | ROTAREE | ROTT1ES |
| ROOOO01 | ROOTNKY | RORO22 | ROSANNE | ROSE414 | ROSELCK | ROSEZ | ROSIEY | ROSSHX2 | ROTARY1 | ROTTEN1 |
| ROOOOAR | ROOTS13 | RORO3 | ROSAPUG | ROSE416 | ROSELDY | ROSHAN1 | ROSIEZ | ROSSHX3 | ROTARY7 | ROTTEN2 |
| ROOOON | ROOTS1 | RORO581 | ROSAR1O | ROSE417 | ROSELEE | ROSHANA | ROSILE | ROSSHX | ROTARY8 | ROTTENT |
| ROOOOOO | ROOTS20 | RORO74 | ROSAREA | ROSE429 | ROSELEX | ROSHANN | ROSILYN | ROSSI3 | ROTARY | ROTTI4U |
| ROOOOO | ROOTS3 | RORO777 | ROSARY2 | ROSE42 | ROSELIA | ROSHCAB | ROSIN | ROSSI46 | ROTATE | ROTTIE1 |
| ROOOO | ROOTS4 | RORO7 | ROSARY | ROSE43 | ROSELL2 | ROSHEL7 | ROSIRS6 | ROSSINI | ROTBMWZ | ROTTIE |
| ROOOOZI | ROOTSS | RORO87 | ROSAS3 | ROSE45 | ROSELL | ROSHI64 | ROSIS1 | ROSSION | ROTBXTR | ROTTIMA |
| ROOORY | ROOTS | RORO92 | ROSAS | ROSE4ME | ROSELMT | ROSHI | ROSITA1 | ROSSI | ROTCIVA | ROTTING |
| ROOOT66 | ROOTUSR | ROROI | ROSAV2 | ROSE4X4 | ROSELNE | ROSHNI | ROSITA2 | ROSSJO | ROTC | ROTTIN |
| ROOOTS | ROOTWRK | ROROJP | ROSAWM | ROSE50 | ROSELS | ROSHU | ROSITAA | ROSSKYE | ROTELLE | ROTIT |
| ROOO | ROOY | ROROLIN | ROSA | ROSE513 | ROSELXS | ROSH | ROSITAR | ROSSLOT | ROTEXAS | ROTTMOM |
| ROOPESH | ROOZONE | RORONOA | ROSAZ3 | ROSE51 | ROSELY | ROSI3 | ROSITA | ROSSMJR | ROTFST | ROTTRYD |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ROTTS01 | ROUSHCL | ROVITO2 | ROWDYR | ROXANAC | ROXXS | ROYAL85 | ROYGBIP | ROYZE | RP0709 | RPATEL |
| ROTTTOO | ROUSHED | ROVITO4 | ROWDYSS | ROXANE | ROXX | ROYAL88 | ROYH115 | ROYZ | RP101 | RPAULUS |
| ROTTWLD | ROUSHGT | ROVLOVR | ROWDYV | ROXANN1 | ROXXX | ROYAL9 | ROYH415 | ROZ2SAV | RP103 | RPAWPAW |
| ROTT | ROUSHH | ROVOVER | ROWDY | ROXANN8 | ROXXXY | ROYALAF | ROYHAL1 | ROZ2 | RP1101 | RPA |
| ROTTYLR | ROUSHJH | ROVPIV | ROWDYY | ROXANNA | ROXXY1 | ROYALAX | ROYHH66 | ROZ722G | RP118 | RPAYNE |
| ROTTYN1 | ROUSHME | ROVR1 | ROWDYYY | ROXAN | ROXXY88 | ROYALB | ROYILT | ROZ9 | RP131 | RPB1 |
| ROTUE | ROUSHM | ROVR65 | ROWDYZ | ROXAS | ROXXYB | ROYALD | ROYINS | ROZA93 | RP1713 | RPBCLB |
| ROTURDY | ROUSHP | ROVR95 | ROWE056 | ROXA | ROXXY | ROYALE1 | ROYJNZ | ROZAA | RP1968 | RPBJR |
| ROTWHLR | ROUSHSD | ROVRGRL | ROWE13 | ROXBBZ | ROXY01 | ROYALE3 | ROYJO | ROZAE1 | RP1979 | RPBW |
| ROTWLER | ROUSHX2 | ROVRLVR | ROWE4G | ROXBOX | ROXY13 | ROYALE6 | ROYKAY2 | ROZAE | RP1986 | RPC1 |
| ROTY23 | ROUSHX6 | ROVRMOM | ROWE86 | ROXBRNC | ROXY195 | ROYALE | ROYKENT | ROZAREE | RP1RP | RPCA148 |
| ROTYDE | ROUT30 | ROVRRR | ROWEBBY | ROXBURY | ROXY19 | ROYALFE | ROYL18 | ROZA | RP1 | RPCB65 |
| ROTYLRS | ROUTE31 | ROVR | ROWEBOT | ROXCI | ROXY1 | ROYALFM | ROYL1VG | ROZAY27 | RP2007 | RPCD |
| ROTYLR | ROUTE3 | ROVSBLU | ROWEENA | ROXCLE | ROXY203 | ROYALFN | ROYL24 | ROZAYLS | RP2057 | RPCHD |
| ROTYMOM | ROUTE55 | ROW2 | ROWELL3 | ROXEE | ROXY25 | ROYALGT | ROYL4KA | ROZAY | RP2112 | RPCLTRN |
| ROTZ18 | ROUTE64 | ROW3DOG | ROWELL5 | ROXELEE | ROXY2 | ROYALG | ROYLB | ROZAYY | RP222 | RPCO |
| ROTZ9 | ROUTE66 | ROW3MAX | ROWELL6 | ROXI3 | ROXY54 | ROYALKC | ROYLCRZ | ROZBUD1 | RP24 | RPCPA |
| ROU5H | ROUTER | ROW3 | ROWELL | ROXIE16 | ROXY55 | ROYALK | ROYLCUT | ROZBUD3 | RP20NM | RPCS1 |
| ROUDE1 | ROUTE | ROW4 | ROWENA1 | ROXIE22 | ROXY68 | ROYALMJ | ROYLE1 | ROZBUDD | RP2 | RPCS2 |
| ROUDY21 | ROUTT | ROWAID | ROWENA | ROXIE3 | ROXY730 | ROYALML | ROYLE | ROZBWL | RP313 | RPCV |
| ROUDY2 | ROUTY | ROWAN1 | ROWER | ROXIEE | ROXY805 | ROYALM | ROYLGTP | ROZCOE | RP3152 | RPD3 |
| ROUGARU | ROUXBCN | ROWANS | ROWING1 | ROXIEG | ROXY8 | ROYALNG | ROYLIZ | ROZEBUD | RP31 | RPDAD |
| ROUGE2 | ROUXBEE | ROWAN | ROWIN | ROXIEL | ROXY90 | ROYALR | ROYLOAK | ROZEEE | RP33 | RPDMTJM |
| ROUGE42 | ROUXB | ROWBRS | ROWJIME | ROXIERN | ROXY99 | ROYALS1 | ROYLONE | ROZELL | RP3 | RPDO12 |
| ROUGE5 | ROUXSTR | ROWCROP | ROWJIMY | ROXIES2 | ROXYGAL | ROYALS2 | ROYLPNY | ROZES1 | RP43 | RPDO16 |
| ROUGED | ROUX | ROWDA1 | ROWKL | ROXIE | ROXYGRL | ROYALS3 | ROYLPP1 | ROZE | RP44 | RPDP63 |
| ROUGEQT | ROV1NG | ROWDAWG | ROWLEY2 | ROXIEYJ | ROXYJ | ROYALS | ROYLRLT | ROZEY | RP50 | RPDRMHG |
| ROUGHNK | ROV1N | ROWDBYZ | ROWLEY | ROXIMLZ | ROXYOO5 | ROYALT1 | ROYLST | ROZEZ | RP52 | RPD |
| ROUGH | ROV3RS | ROWDEE | ROWLLIN | ROXI | ROXYP | ROYALT2 | ROYLT3A | ROZGAB | RP53 | RPEGIO |
| ROUGHY | ROV3R | ROWDE | ROWL | ROXLOCS | ROXYSMG | ROYALT | ROYLTEA | ROZIE3 | RP57CHV | RPENNY |
| ROULEUR | ROV3 | ROWDIE | ROWLY | ROXMIKE | ROXYSS | ROYALKC | ROYLTE | ROZII | RP62 | RPENT |
| ROULEZ | ROV4 | ROWDSTR | ROWNAK | ROXML | ROXYS | ROYALUZ | ROYLTNS | ROZIYA | RP6425 | RPEREZ |
| ROUND1 | ROVE1 | ROWDS | ROWNDER | ROXNMUD | ROXYT | ROYALWE | ROYLTY | ROZJAG | RP67 | RPERK57 |
| ROUNDER | ROVE2 | ROWD | ROWND | ROXOR1 | ROXY | ROYAN | ROYMER | ROZKITA | RP68VP | RPERK |
| ROUNDIE | ROVEON | ROWDY01 | ROWNEY | ROXOR | ROXYY | ROYA | ROYMSD | ROZLO | RP6 | RPERRY1 |
| ROUNDII | ROVER13 | ROWDY09 | ROWNOL | ROXOUT | ROXZ | ROYBEAN | ROYNON | ROZNRON | RP718 | RPERRY2 |
| ROUNDY | ROVER18 | ROWDY1 | ROWNTRL | ROXRNGR | ROY1TEE | ROYBEE | ROYP20 | ROZOGRL | RP75 | RPERRY3 |
| ROUNI | ROVER19 | ROWDY2G | ROWOSU | ROXS7AR | ROY1 | ROYBLU | ROYRAM | ROZO | RP7898 | RPETS |
| ROUPE | ROVER22 | ROWDY2V | ROWOWN | ROXSA3 | ROY3RD | ROYCE1 | ROYS1 | ROZPAPA | RP80TH | RPETTY |
| ROUPSTR | ROVER2 | ROWDY2 | ROWR2X | ROXSCJ5 | ROY4LTY | ROYCE2 | ROYS43 | ROZSA | RP82 | RPF2 |
| ROUSAN1 | ROVER2X | ROWDY4 | ROWROWB | ROXSROV | ROY4L | ROYCE4R | ROYS61 | ROZS | RP877 | RPFLOYD |
| ROUSE33 | ROVER33 | ROWDY50 | ROWRRR | ROXSTAR | ROY8 | ROYCEB | ROYS702 | ROZTA | RP8 | RPG3O6O |
| ROUSEY | ROVER3 | ROWDY51 | ROWSER9 | ROXSTER | ROYA122 | ROYCEL | ROYS70 | ROZV8 | RP90 | RPG4M3R |
| ROUSH01 | ROVER54 | ROWDY5 | ROWS | ROXSTR | ROYA1TY | ROYCES1 | ROYS944 | ROZVENI | RP91314 | RPG8 |
| ROUSH04 | ROVER65 | ROWDY60 | ROWTIDE | ROXS | ROYAL04 | ROYCES2 | ROYSA | ROZW67 | RP94 | RPGATTA |
| ROUSH11 | ROVER69 | ROWDY69 | ROWTRAC | ROXTLKS | ROYAL07 | ROYCES | ROYSGT | ROZWELL | RP9999 | RPGSR |
| ROUSH17 | ROVER7 | ROWDY6 | ROWTY | ROXTOY | ROYAL11 | ROYCE | ROYSMX5 | ROZWEL | RPACK | RPGT |
| ROUSH19 | ROVER85 | ROWDY7 | ROWUA | ROXVAN | ROYAL15 | ROYCHEN | ROYSSS | ROZWOMN | RPAC | RPH4SON |
| ROUSH26 | ROVER90 | ROWDY80 | ROWWDY | ROXWRLD | ROYAL17 | ROYCIE3 | ROYSTER | ROZY87 | RPAINC | RPHAYES |
| ROUSH2 | ROVERI | ROWDY85 | ROWZKAB | ROXX13 | ROYAL18 | ROYCUST | ROYSTRK | ROZYRED | RPAK | RPHCS |
| ROUSH33 | ROVERJR | ROWDY88 | ROWZ | ROXX1 | ROYAL22 | ROYDONK | ROYSZO6 | ROZY | RPALACE | RPHELPS |
| ROUSH3V | ROVERRR | ROWDY8 | ROWZZ | ROXXANN | ROYAL24 | ROYEL | ROYTRK | ROZYZ | RPALMER | RPHOSU |
| ROUSH50 | ROVERSV | ROWDY9 | ROX1E | ROXXAN | ROYAL2 | ROYER1 | ROYVCE | ROZZIE | RPARI | RPHOWIE |
| ROUSH5 | ROVERV8 | ROWDYB5 | ROX1 | ROXXEE | ROYAL4 | ROYE | ROYW57 | ROZZY | RPARKER | RPHRACH |
| ROUSH71 | ROVHAL | ROWDYC7 | ROX2ANN | ROXXIEE | ROYAL55 | ROYFIRE | ROY | ROZZZ | RPARTER | RPHRHO |
| ROUSH7 | ROVI4 | ROWDYGT | ROX4NNE | ROXXIE | ROYAL5 | ROYFTDS | ROYYAL | ROZZZZ | RPASSEN | RPHTLIA |
| ROUSH8 | ROVING | ROWDYRT | ROX7 | ROXXSTR | ROYAL6 | ROYGB1V | ROYZ06 | RP01 | RPATEL1 | RPI10S |

| RPICKUP | RPOL78 | RPTRR | RR123 | RR6512 | RRBB | RRF1 | RRLM36 | RROVN | RRRRAM | RRTH |
|---|---|---|---|---|---|---|---|---|---|---|
| RPIDZ06 | RPOLS7 | RPTRTRN | RR127 | RR65 | RRBCKI | RRFAN | RRLRLL | RROVR | RRRRH | RRTN23 |
| RPIDZ51 | RPONE | RPTUR | RR134 | RR67CR | RRBEUTY | RRFFRR | RRLS | RROW09 | RRRROW | RRTNPS |
| RPIDZLE | RPONIE | RPTWO | RR13KA | RR67LR | RRC2 | RRFH | RRLUCAS | RROW12 | RRRRO | RRTOAD |
| RPIERCE | RPONY50 | RPT | RR13OO | RR69 | RRCAB | RRFS | RRM7 | RROW1 | RRRRR32 | RRTOOLS |
| RPII | RPOPEH | RPTYD | RR13ST | RR725RM | RRCADE | RRF | RRM96GS | RROW9 | RRRRR5 | RRTOWN |
| RPINKRT | RPOPTOP | RPUG2 | RR13 | RR727 | RRCAD | RRG7 | RRM9 | RROWDY | RRRRRO | RRTOW |
| RPINK | RPOPUP | RPUMA | RR1428 | RR73 | RRCAMG | RRGHOST | RRMATEY | RROW | RRRRRRR | RRTOY1 |
| RPJERMS | RPOR8C | RPUNZL | RR1430 | RR740 | RRCAR3 | RRGIRL | RRMCCOY | RROZ | RRRRR | RRTOY |
| RPJP | RPORSH | RPURDY2 | RR15 | RR7412 | RRCBBC | RRGROUP | RRMILLZ | RRPA | RRRRS | RRTRUCK |
| RPK1 | RPOWFE | RPURI | RR175 | RR747 | RRCFAB | RRGT350 | RRMINI | RRPBJP | RRRRUBY | RRTTIFF |
| RPK4 | RPOZ06 | RPUT8TN | RR1955 | RR80 | RRCHEF | RRGYOG | RRMINKS | RRPIII | RRRRYAN | RRTT |
| RPKBMW | RPOZ24 | RPW7 | RR1967 | RR816 | RRCL | RRH1 | RRMONEY | RRPLLC | RRRSA | RRTUBA |
| RPKDC4L | RPOZL1 | RPW | RR1968 | RR8220 | RRCOH | RRH2O | RRMR107 | RRPOD | RRRS | RRTYME |
| RPKG | RPP1 | RP | RR1969 | RR823 | RRCONV | RRHEA2 | RRMRRAJ | RRPROMO | RRRTRD | RRTYM |
| RPKNERR | RPPAP | RPX762B | RR1977 | RR88888 | RRCREW | RRHEA | RRMR | RRPTR | RRRUBIA | RRUBI |
| RPKWWW | RPPF120 | RQ17 | RR1V3RA | RR8DN | RRCR | RRHOF1 | RRM | RRP | RRRUK | RRUBLE |
| RPL8 | RPPRTY5 | RQ2 | RR1 | RR8ED | RRCRZY | RRHOOD | RRMYMK | RRR1 | RRRWBW | RRUBY2 |
| RPLAY | RPPSK | RQAK9 | RR2019 | RR8T3D | RRCSR | RRHQ | RRN4 | RRR9 | RRRZZZ | RRUBYC7 |
| RPLC726 | RPP | RQH | RR2112 | RR93PA | RRC | RRHSCSU | RRN6 | RRRAMIT | RRS1K | RRUC |
| RPLC76 | RPR4 | RQM | RR2327 | RR9999 | RR9 | RRHS | RRNAP | RRRATS | RRS3 | RRUFFIN |
| RPLGML | RPRASAD | RQMATEN | RR250 | RR99 | RRDANES | RRHT | RRNDBB | RRRAV4 | RRS4 | RRULE62 |
| RPLK12 | RPRATER | RQM | RR2577 | RR9OO | RRDAUTR | RRHVAC | RRNGR | RRRAWR | RRS4X4 | RRUTROH |
| RPLUSJ | RPRICE | RQQDG | RR2712 | RR9 | RRDECA | RRH | RRNOVA | RRRBIT | RRS7 | RRUTTER |
| RPLUSR | RPRIDE | RQQDOG | RR27 | RRA1 | RRDGRED | RRHX2 | RRNPZ | RRRCAR | RRSA | RRVIMGS |
| RPLUSV | RPRINCE | RQQKIE | RR2809 | RRA936A | RRDMIST | RRIA796 | RRNWDN | RRRCCR | RRSCPA | RRVIPER |
| RPM1 | RPRINGZ | RQQRT | RR28920 | RRAAMM | RRDR68 | RRIBBIT | RRN | RRRCHRD | RRSGSD1 | RRVR |
| RPM4 | RPRO67 | RQQSTER | RR2911 | RRACER | RRDRM | RRICH12 | RRO3RR | RRREID | RRSHON | RRW1 |
| RPM8K | RPRTRX | RQQ | RR2KBA | RRACKZZ | RRDVETT | RRICH19 | RROARR | RRREIKI | RRSMD | RRW2 |
| RPM9K | RPRZL1 | RQR | RR2SS | RRAD23 | RRDVET | RRICH99 | RROAR | RRREMOD | RRSOLD | RRW3 |
| RPMARI5 | RPS1 | RQSIE | RR2 | RRAD24 | RRE4 | RRICHI5 | RROBB | RRREV | RRSOUP | RRW8 |
| RPMARI7 | RPS2 | RQTBLL | RR3006 | RRAGE | RREAPER | RRICHS | RROCK33 | RRRFARM | RRSPIKE | RRWDEY |
| RPMCO | RPS90YJ | RQTECK | RR303TR | RRAHH | RREAUX | RRIDES1 | RROCKET | RRRGH | RRSSSS | RRWW52 |
| RPMDJW | RPSAH | RQTECT | RR3597 | RRAINEE | RREBELS | RRIDES2 | RROCKK | RRRHERE | RRSSV1 | RR |
| RPMDRJ | RPSGRL | RQUADGT | RR368 | RRAIN | RRECON | RRIDES | RROCKSS | RRRICK | RRSSWIM | RRXING |
| RPMG03 | RPSGT | RQUBED | RR37OO | RRAI | RRED1 | RRIDGE | RROCKT | RRRIDE | RRST2DO | RRYAN |
| RPMHP | RPSKDS1 | RQUEEN1 | RR3JR | RRAJA | RREDBB | RRIFE | RROC | RRRINC | RRSTOO | RRYLAND |
| RPMINC | RPSKDS | RQUEENP | RR3 | RRAMBLR | RREDBRD | RRIGGS | RRODE | RRRM8E | RRSTRNG | RRZ4 |
| RPMKRIS | RPSL | RQUEEN | RR44444 | RRANCH | RREDEYE | RRINAKJ | RROD | RRRMAYT | RRSTUCO | RRZIG |
| RPMMMMM | RPT1 | RQUICK | RR444 | RRANGEL | RREDRUM | RRIPE | RROH10 | RRRM | RRSVR20 | RRZWAV3 |
| RPMPRN | RPT4R | RQVER | RR44 | RRANGER | RREDR | RRITU | RROH1 | RRRNDIT | RRSX1 | RS0007 |
| RPMZ | RPTEATR | RQW5 | RR47 | RRAPTOR | RREDSL | RRJ5 | RROIL | RRRO9 | RRSX2 | RS0111 |
| RPN4 | RPTECH | RQYALTY | RR4EVR | RRAR22 | RREDTOY | RRJB | RROKE | RRROBIN | RRSX | RS080 |
| RPNBASS | RPTETR | RQGG | RR4GG | RRARI | RREDVET | RRJF | RROKIT | RRROCKS | RRSYY | RS0913 |
| RPND74 | RPTHIS | RQZ | RR4RP | RRARJUN | RREDWGN | RRJL | RROKU | RRROH9 | RRT1 | RS0953 |
| RPNEATE | RPTIDE | RR0116 | RR4RR | RRATED1 | RRED | RRJONES | RROLOFF | RRROH | RRT3 | RS096 |
| RPNL1PZ | RPTLPIT | RR0127 | RR4TED | RRATEDR | RREEDA | RRJR127 | RRONCO | RRROLLS | RRT5 | RS09AS |
| RPNLIPS | RPTLS | RR03RR | RR50 | RRATED | RREEEEE | RRJR65 | RROO7 | RRROSE1 | RRT6 | RS1029 |
| RPNLPS | RPTOOLS | RR0419 | RR518HP | RRAUDI | RREEE | RRKAPS | RROOSTR | RRROUSH | RRTA21 | RS1054 |
| RPNME | RPTOR13 | RR057 | RR521 | RRAUTO | RREESE | RRKCAFE | RROOT | RRROVER | RRTAT2 | RS10BRG |
| RPNRUN2 | RPTORS | RR1085 | RR53 | RRAV4 | RREGALT | RRKGRL7 | RROSCOE | RRROW9 | RRTAX | RS111 |
| RPNTLSS | RPTR1 | RR10 | RR5501 | RRAWRR | RREHOBO | RRKMR | RROSE | RRROWDY | RRTBABE | RS11 |
| RPNVP | RPTR79 | RR110 | RR5521 | RRAWR | RREMEDY | RRKSBL | RROSS22 | RRROW | RRTCHAP | RS1212 |
| RPNYGT | RPTR7 | RR1111 | RR55 | RRAWRX3 | RRES13 | RRKTWO | RROSSO | RRRR09 | RRTD71 | RS1213 |
| RPNZL41 | RPTRETR | RR1127 | RR5 | RRAWRXD | RREV | RRKY27 | RROSS | RRRR3 | RRTEMT | RS123 |
| RPODTOW | RPTRKLR | RR117 | RR610 | RRAY2 | RRE | RRL4 | RROUSH4 | RRRR555 | RRTERT | RS12453 |
| RPOGUE | RPTRPWR | RR11 | RR6196 | RRAY | RREX | RRL8 | RROVER | RRRR88 | RRTESLA | RS12 |
| RPOHLMD | RPTRREX | RR1220 | RR62 | RRB1 | RREYES | RRLLC | RROVIN | RRRR9 | RRTE | RS143 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RS14 | RS420 | RS8216 | RSCADI | RSG3 | RSITO | RSLT1 | RSPAETH | RSQRD | RSTARR | RSTY1 |
| RS173 | RS426 | RS858 | RSCAM | RSG5 | RSIV | RSLTZ | RSPARKS | RSQRIG2 | RSTAR | RSTY6T4 |
| RS17FMC | RS429 | RS87 | RSCAR | RSGM718 | RSI | RSLW | RSPB3RY | RSQRNGR | RSTATEN | RSTYBKT |
| RS17VET | RS4545 | RS887 | RSCAT7 | RSGOLD | RSIXT8 | RSL | RSPCADI | RSQSROC | RSTATS | RSTYFRD |
| RS17 | RS4546 | RS88JR | RSCGC | RSGR33N | RSIXTH | RSMAFIA | RSPCTHV | RSQSWMR | RSTBCKT | RSTYGLD |
| RS1940 | RS468 | RS890 | RSCHU | RSGR40 | RSIX | RSMAJ | RSPCTIT | RSQUM | RSTBELT | RSTYGLF |
| RS1945 | RS46 | RS91145 | RSCLE | RSGT16 | RSJAG | RSMALLC | RSPCTME | RSQU | RSTBKT2 | RSTYPKA |
| RS1955 | RS489 | RS911SC | RSCOE77 | RSGT3 | RSJIII | RSMANIA | RSPD1 | RSQWGN | RSTBKT | RSTYRKT |
| RS1958 | RS4LYFE | RS911SC | RSCOE77 | RSGT4 | RSJR33 | RSMARIA | RSPEC5 | RSQ | RSTBUKT | RSTY |
| RS1959 | RS4MD | RS925 | RSCOPO | RSH1GT | RSJS23 | RSMART1 | RSPECT5 | RSR4 | RSTDBKI | RSUTTON |
| RS1962 | RS4ME | RS92 | RSCOTT | RSH1 | RSJS2 | RSMC1 | RSPECT | RSRAIN | RSTEELE | RSV4R |
| RS1964 | RS4OO | RS964 | RSCR7 | RSH211Z | RSJT23 | RSMC | RSPEC | RSRAM | RSTEGGS | RSVETT |
| RS1967 | RS4PLAY | RS9OO | RSCRUZR | RSH21I2 | RSJUDAH | RSMEVNT | RSPEED | RSRCPA | RSTEW | RSVFRMS |
| RS1968 | RS51 | RS9 | RSCU1 | RSH2 | RSJ | RSMISSL | RSPGR | RSREDDY | RSTE | RSVM |
| RS1969 | RS52568 | RSA1 | RSCUDGS | RSHAA | RSK1 | RSMITTY | RSPITZ | RSRGTR | RSTEZJP | RSVP133 |
| RS1971 | RS52 | RSA2 | RSCUE99 | RSHAH1 | RSK5 | RSMK3 | RSPNSBL | RSRIDE | RSTEZMA | RSVP1 |
| RS1972 | RS5324 | RSA5 | RSCUED | RSHAH24 | RSK6 | RSMKHSE | RSPNTHR | RSRO1 | RSTGJOE | RSVP9 |
| RS1992 | RS5373 | RSAA279 | RSCUE | RSHAH2 | RSK9OH | RSMKIII | RSPOON8 | RSRO2 | RSTHREE | RSVPGRP |
| RS1999 | RS537 | RSAAR93 | RSCUMOM | RSHAKTI | RSKAP1 | RSMNACE | RSPOOTN | RSROCK | RSTIK | RSVRSMR |
| RS1KR | RS550HP | RSADNA | RSCUPC | RSHARMA | RSKART | RSMODE | RSPORTY | RSROSE | RSTINER | RSVVV |
| RS1LE | RS550 | RSAIDEN | RSCUP | RSHBKRY | RSKEER | RSMOH1 | RSPOWR | RSRO | RSTINHM | RSW1 |
| RS1 | RS5555 | RSAMAN | RSD1NO | RSHD | RSKC4VR | RSMOH | RSPRT | RSRSRS | RSTI | RSW2CVG |
| RS2004 | RS559 | RSAMSON | RSD2 | RSHEBA | RSKEETR | RSMRFUN | RSPURL2 | RSRS | RSTLD | RSWAGON |
| RS2016 | RS56 | RSAND1 | RSDDL | RSHELLY | RSKGUY | RSMSAI | RSPVCO | RSRT392 | RSTLNE | RSWEEE |
| RS2021 | RS5990 | RSANDHU | RSDJ4BS | RSHEP | RSKI1 | RSMSVCG | RSP | RSRUBY | RSTMAS | RSWEETZ |
| RS202 | RS59WS | RSANKEY | RSDN12 | RSHERSH | RSKI2 | RSM | RSPYDER | RSRVD | RSTMPR | RSWEE |
| RS20WS8 | RS5AUDI | RSAP035 | RSDREI | RSHFRG | RSKI3 | RSMYLA | RSPYDR | RSRVSQD | RSTNEMO | RSWMAW |
| RS2121 | RS5IV | RSASALA | RSDRGT | RSHHOUR | RSKINS | RSN4ALL | RSQ2 | RSRV | RSTNGRA | RSWUS |
| RS218 | RS5LOL | RSAUL | RSDTEVL | RSHIII | RSKITAL | RSNBEAR | RSQ3 | RSS3X | RSTNPC | RSX3 |
| RS21 | RS5PECK | RSAV571 | RSDWROR | RSHII | RSKIT | RSNBKMT | RSQ7 | RSS9 | RSTN | RSX4 |
| RS2210 | RS5PECT | RSAVANT | RSD | RSHMOR | RSKMGNT | RSNCAIN | RSQ8JZ | RSSCCP | RSTOBRG | RSX5 |
| RS22WS | RS5SB | RSAVVY | RSEABVE | RSHNRED | RSKMGR | RSNH377 | RSQ8 | RSSERV | RSTONES | RSXCUH |
| RS22 | RS5TEEL | RSEALDY | RSHOCKS | RSKNIT | RSNHE11 | RSQACAT | RSSG8 | RSTOR4U | RSXDC5 | |
| RS250 | RS5 | RSA | RSEAMUS | RSHOP | RSKS119 | RSNHELL | RSQAK9 | RSSHIPP | RSTORE1 | RSXEATR |
| RS254 | RS605 | RSAX10 | RSEASN | RSHPWR | RSKSRC1 | RSNJB3 | RSQBUN | RSSHI | RSTORE2 | RSXGIRL |
| RS269 | RS60 | RSB1 | RSEBUD7 | RSHRMN | RSKSRC3 | RSNKANE | RSQCATS | RSSICK6 | RSTORED | RSXP |
| RS272 | RS611 | RSB7 | RSEBUD | RSHRSH | RSKS | RSNN9T | RSQCAT | RSSI | RSTOS | RSX |
| RS29 | RS61 | RSBCR | RSEBT5 | RSHSTG1 | RSKT8R | RSNOW1 | RSQCRV | RSSO488 | RSTPD | RSYGRL |
| RS2GTR | RS646 | RSBD39 | RSEGRP | RSHS | RSKTKR1 | RSNOW | RSQDAWG | RSSOO36 | RSTR69 | RSYKES1 |
| RS2OO | RS660 | RSBDMTL | RSEMARY | RSHUBBY | RSKTKR | RSNRKRS | RSQDGS | RSSPM | RSTRCH | RSZ1 |
| RS2 | RS67GAL | RSBEE | RSENBUD | RSHUMH2 | RSKYBIZ | RSNSG | RSQDGZ | RSSP | RSTRCKT | RSZ3 |
| RS302 | RS68SS | RSBII | RSEP7 | RSHVENM | RSKYBTS | RSO1 | RSQDME2 | RSSRS5 | RSTRIT | RSZ4 |
| RS303 | RS68 | RSBJR7 | RSEPACE | RSH | RSKYBZ | RSO2 | RSQDOGZ | RSSRS | RSTRK | RSZ |
| RS327 | RS6AVNT | RSBKTS | RSEQRTZ | RSHYYZ | RSKY | RSO8 | RSQEM | RSSR | RSTRT | RT0106 |
| RS33JR | RS6ISH | RSBLAW | RSETRKS | RSHZ71 | RSL1 | RSOAL | RSQENGR | RSSS67 | RSTRTYL | RT010 |
| RS33 | RS6TOY | RSBLAZR | RSETR | RSIC | RSL2 | RSOFTOP | RSQER | RSSS68 | RSTS214 | RT01 |
| RS350SS | RS6 | RSBLDR | RSEUP14 | RSIDEPC | RSL8 | RSOI30 | RSQFAN | RSSSAS | RSTSB6 | RT045 |
| RS3667 | RS711 | RSBLZR | RSEUP | RSIII | RSLAVY | RSOLIO | RSQFIRE | RSSSLS | RSTSI | RT076 |
| RS38911 | RS72726 | RSBOO7 | RSEWOOD | RSII | RSLCDC2 | RSOLIS | RSQK9S | RSS | RSTSL | RT09 |
| RS396 | RS76CS | RSBOO9 | RSFADED | RSIKS | RSLEPN | RSOLLY | RSQLAB | RSSZ51 | RSTS | RT10OH |
| RS3AUDI | RS786 | RSBPB | RSFIFTY | RSILNT1 | RSLIENT | RSONENY | RSQMA | RST4X4 | RSTTORA | RT11 |
| RS3DAP | RS7983 | RSBRAKE | RSFMOHN | RSIMONE | RSLIM | RSONGTV | RSQMOM | RST5 | RSTUART | RT124US |
| RS3GEN | RS7FAST | RSBRUGH | RSFORD | RSIMON | RSLINT | RSORAH | RSQMUM | RST7 | RSTUDIO | RT129 |
| RS3GUY | RS7KOOZ | RSB | RSFOX | RSINDHU | RSLOL | RSOUL | RSQNJ1 | RSTAGGS | RSTUFF2 | RT1320 |
| RS3VIL | RS7PERF | RSC1 | RSFUNF | RSINGER | RSLOUGH | RSOX5 | RSQNJA | RSTAMIR | RSTUFF | RT1422 |
| RS3 | RS7SB | RSC3PO | RSFX2 | RSING | RSLOW | RSOXFAM | RSQORO8 | RSTANG2 | RSTULTZ | RT150 |
| RS3XY | RS803 | RSC5 | RSG1RL | RSISKA | RSLS460 | RSP7 | RSQPTS | RSTAR1 | RSTUPMA | RT16JT |
| RS4164 | RS80 | RSC8VET | RSG2 | RSISTH8 | RSLSX | RSP9 | RSQPUPS | RSTARK | RSTURBO | RT1831 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RT18RAM | RT57 | RTBABE | RTEMISS | RTHUN1 | RTLTFD | RTOY | RTROLL | RTTEXAS | RU4JC | RUB3Y |
| RT18 | RT5RT | RTBAMA1 | RTEMIS | RTHV789 | RTLTRAP | RTPAP99 | RTROMAN | RTTHING | RU4ME | RUB5 |
| RT1968 | RT60 | RTBAM | RTENT2 | RTICFOX | RTLUIS | RTPE | RTROOFR | RTTIM2 | RU4ND2 | RUBA777 |
| RT1969 | RT6108 | RTBEER | RTENUEM | RTICUL8 | RTM2 | RTPHOTO | RTROQWN | RTTLTRP | RU4NDIM | RUBABYG |
| RT1978 | RT664ME | RTBK9 | RTEON | RTICWLF | RTM3OW | RTPITTS | RTROWAV | RTTN1 | RU4OSU2 | RUBABY |
| RT1990 | RT66BND | RTBKTOP | RTEREIS | RTIDER | RTM3 | RTPOPS | RTRO | RTTNPCS | RU4OSU | RUBADUB |
| RT1998 | RT66GAL | RTBLDRS | RTERRY | RTIFACT | RTM4LYF | RTPRPL | RTRPD57 | RTTT | RU4PSU | RUBAD |
| RT1999 | RT66JP | RTBOWER | RTESLA3 | RTIGGER | RTMACAN | RTPSR | RTRR | RTTX3 | RU4REAL | RUBAE20 |
| RT1DER | RT66SS | RTBRBRL | RTESLA | RTILLEY | RTMAGI | RTQUEEN | RTRS650 | RTTYFT8 | RU4REEL | RUBAE |
| RT1ME | RT66USA | RTBT2O | RTESSIE | RTILRY | RTMAGNM | RTR1FTN | RTRTECH | RTTY | RU4RIL | RUBAL |
| RT1 | RT66 | RTB | RTEST42 | RTIME13 | RTMC | RTR1 | RTRTFBD | RTUBA | RU4RL | RUBANI |
| RT2005 | RT67MH | RTC1 | RTET | RTIME1 | RTMEOWW | RTR2O | RTRTRT1 | RTUCKER | RU4SURE | RUBAN |
| RT2010 | RT6813 | RTC2 | RTE | RTIME44 | RTMEOW | RTR2 | RTRTRT | RTUDOR | RU4TIDE | RUBAR1 |
| RT2014 | RT6868 | RTC4L | RTF3 | RTIME | RTMIKEY | RTR4LFE | RTRUA | RTU | RU4UC2 | RUBARBS |
| RT2022 | RT6878 | RTC4 | RTF4 | RTIMTOO | RTMMR | RTR4ME | RTRUDR | RTVANGO | RU4UK | RUBARU |
| RT2022 | RT69 | RTCAL | RTFAFO | RTINA | RTMOMMA | RTR5LTR | RTRUFO | RTWAGN | RU4WVU | RUBATO |
| RT2023 | RT6SPD | RTCAM | RTFD58 | RTINO | RTMSG8 | RTR5 | RTRUKIN | RTWAGON | RU52 | RUBA |
| RT211 | RT7078 | RTCH5 | RTFICER | RTIQL8 | RTMSGT | RTR6 | RTRUK | RTWC6 | RU553LL | RUBAY |
| RT221 | RT70MT | RTCHICK | RTFLNRY | RTIRD22 | RTMT2 | RTR7 | RTRUNK | RTWERK | RU55BU5 | RUBB1SH |
| RT22 | RT70 | RTCHIE | RTFOL | RTIRDCB | RTMTTOY | RTRACE | RTRUXTR | RTWINGR | RU55 | RUBB1 |
| RT23 | RT711 | RTCHRGR | RTFOOO | RTIRED1 | RTMT | RTRAL | RTRVR | RTWING | RU5AVED | RUBB3R |
| RT2BEAR | RT75 | RTCHTCR | RTFORME | RTIRED2 | RTN2K | RTRAP | RTRVR4 | RTWIX | RU5FAM | RUBBER |
| RT2BER | RT777 | RTCHT | RTFTDWN | RTIRED | RTN4PTN | RTRAV3 | RTRW7TH | RTWNG | RU5HYYZ | RUBBI |
| RT2LFT | RT786 | RTCMNKY | RTG2 | RTIRMNT | RTNAPPL | RTRAVIS | RTRWASH | RTWOD2 | RU5TANG | RUBBLE |
| RT2SLOW | RT80 | RTCMS | RTG4 | RTISTWS | RTNCAT | RTRAY2 | RTRWDY | RTWO | RU5TBKT | RUBBR |
| RT3015 | RT8116 | RTCPT | RTG7 | RTITAN | RTNDK | RTRAY | RTRWGYU | RTWTVL | RU5TY1 | RUBCON1 |
| RT30HD | RT825 | RTCRAZY | RTGHOST | RTITLE | RTNDOGS | RTRBAMA | RTRWW8 | RTWUK | RU5TY | RUBCONG |
| RT30 | RT841 | RTCRJC | RTGOBRR | RTI | RTNEON | RTRBWLN | RTRYKLR | RTW | RU6SHER | RUBCON |
| RT32 | RT844 | RTCRUZN | RTGOON | RTIZ59 | RTNJS | RTRDGMA | RTRYK | RTX3O9O | RU777 | RUBD |
| RT33MTR | RT90 | RTC | RTGOTYA | RTIZZY | RTNO | RTRDSTF | RTRYPWR | RTXON | RU8BEEX | RUBE2 |
| RT33 | RT91 | RTD1 | RTG | RTJ4 | RTNSDLR | RTRE120 | RTRY | RTYCHPY | RU8IE | RUBE3 |
| RT345GO | RT923 | RTD222T | RTGYS | RTJ5O95 | RTNSLDR | RTREE | RTS1 | RTYME14 | RU8YR3D | RUBE79 |
| RT345LC | RT95 | RTD4 | RTH3MI | RTJR | RTNTATR | RTREV1 | RTS5 | RTYM | RU8YRED | RUBECON |
| RT345 | RT993 | RTDEE | RTH8MI | RTJT12 | RTN | RTREV | RTS7 | RTYNG | RU90 | RUBEE16 |
| RT357 | RT9 | RTDGBUS | RTHACNI | RTJY | RTOD2 | RTRF250 | RTSBRBL | RTYP3 | RU9BY | RUBEE17 |
| RT3612 | RTAB | RTDIVA | RTHANG | RTKAZAN | RTODTO | RTRGOLD | RTSCAT | RTZ8 | RUAA | RUBEEE |
| RT360CS | RTAC13 | RTDLIFE | RTHGRND | RTKCA | RTOH5 | RTRHED | RTSCTPK | RTZJAM | RUABUK | RUBEEE |
| RT392 | RTAC | RTDMDNA | RTHL55 | RTKD | RTONEX | RTRHPJR | RTSDAN | RTZLADY | RUACH | RUBEE |
| RT3 | RTAEGA | RTDM | RTHLESS | RTKELLY | RTONMZD | RTRHP | RTSDDS | RTZYRGS | RUADH1 | RUBEH2O |
| RT426 | RTAF80 | RTDONUT | RTHMOM | RTKMVK | RTONQUE | RTRICE | RTSF | RU1337 | RUAFAN | RUBEJR |
| RT42WRP | RTAFE8 | RTDOULA | RTHND1 | RTKOP | RTON | RTRIK | RTSHKER | RU13ER | RUAHOTI | RUBEL1 |
| RT430GC | RTAGGX | RTDR | RTHNDA | RTKO | RTOOD2 | RTRIP | RTSHKR | RU17 | RUAHTAY | RUBEL69 |
| RT4501 | RTAG | RTDSOUL | RTHNWM | RTK | RTOOSON | RTRJOCK | RTSIDE | RU1N3D | RUAJF | RUBEL |
| RT45 | RTAHFH | RTDSTRG | RTHOMPS | RTL1 | RTOO | RTRJR | RTSLED | RU1NED | RUASFST | RUBEN2 |
| RT463 | RTAHMIS | RTDT | RTHOMP | RTL7ZAY | RTOPDAY | RTRLHWK | RTSM | RU1NT | RUASZD | RUBENL |
| RT46 | RTAHW | RTE1 | RTHOOK | RTL8ZAY | RTOPTN | RTRMENT | RTSO | RU2003 | RUATLC | RUBENR |
| RT4971 | RTAIL | RTE2O23 | RTHOPA | RTLCN50 | RTORIAS | RTRMR | RTSPAZO | RU2020 | RUAVOL | RUBENS |
| RT4EVR | RTANG | RTE66US | RTHPKNG | RTLE21 | RTOUPS | RTRM | RTSPY | RU21 | RUAVW2 | RUBENZ |
| RT4ME | RTANK5 | RTE6T6 | RTHP | RTLEEK | RTOWN | RTRN2OZ | RTSRT | RU22ELL | RUAWAKE | RUBERED |
| RT4RBC | RTANK | RTEDB | RTHR013 | RTLE | RTOW | RTRN4U | RTSR | RU2BZ | RUAWR | RUBER |
| RT4RT | RTANNER | RTEDR | RTHRBHH | RTLEXEE | RTOY17 | RTRO31 | RTSS | RU2CLOS | RUAWZRD | RUBES1 |
| RT4US | RTANPUR | RTEEBRD | RTHRJ | RTLNROR | RTOY42 | RTRO69 | RTST126 | RU2CLOZ | RUA | RUBES21 |
| RT4WD | RTANT | RTEEEZ | RTHRTY5 | RTLONE | RTOY65 | RTROARS | RTSTP | RU2SLOW | RUB10UT | RUBES2 |
| RT50SLN | RTARDIS | RTEETH | RTHRUNQ | RTLOSO | RTOYBOX | RTROBRD | RTSWHLS | RU2SLO | RUB1CON | RUBES4 |
| RT50TH | RTAZ | RTEE | RTHSAQA | RTLRDY | RTOYJAG | RTROD | RTSWHLZ | RU3444 | RUB1E | RUBESU |
| RT50 | RTB5 | RTEGA | RTHSART | RTLRE | RTOYJP | RTROGMR | RTSWLZ | RU40SH | RUB1KNG | RUBETWO |
| RT51 | RTB6 | RTEM1S | RTHSVR | RTLRFG | RTOYLEX | RTROH | RTS | RU4CLE2 | RUB1KON | RUBEUS |
| RT528 | RTBABEE | RTEMDS | RTHTRTH | RTLTD | RTOYTRK | RTROKUL | RTTEAM2 | RU4GIVN | RUB2ZDA | RUBE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RUBEY7 | RUBIJL | RUBY03 | RUBY74 | RUBYLOV | RUCKER | RUDIRTY | RUDYTU | RUFFIN | RUFUNIT | RUGHS10 |
| RUBEYO | RUBIJON | RUBY04 | RUBY777 | RUBYLPS | RUCKIN | RUDIS | RUDYV50 | RUFFIT | RUFUN | RUGHS11 |
| RUBEY | RUBIJT | RUBY077 | RUBY77 | RUBYMAM | RUCKIS | RUDIUS | RUDY | RUFFLFE | RUFUS01 | RUGHS12 |
| RUBI01 | RUBIKAT | RUBY08 | RUBY7OZ | RUBYMCM | RUCKIT | RUDIVR2 | RUDZGRL | RUFFLLS | RUFUS1 | RUGHS13 |
| RUBI054 | RUBIKON | RUBY09 | RUBY818 | RUBYN5 | RUCKMAN | RUDI | RUDZVET | RUFFLS | RUFUS4 | RUGHS14 |
| RUBI06 | RUBIKQ | RUBY10 | RUBY82 | RUBYNRY | RUCKM | RUDKN2 | RUDZY | RUFFLUV | RUFUS5 | RUGH |
| RUBI12 | RUBIKS | RUBY113 | RUBY83 | RUBYOH | RUCKOVR | RUDMB | RUE1 | RUFFLYF | RUFUS8 | RUGIEK |
| RUBI14 | RUBILEW | RUBY11 | RUBY85 | RUBYP10 | RUCKR | RUDMGMT | RUE4EVR | RUFFN8R | RUFUSC | RUGLAD |
| RUBI17 | RUBILIF | RUBY123 | RUBY868 | RUBYPNY | RUCKSS | RUDNICK | RUE5 | RUFFNEK | RUFUSII | RUGMAN1 |
| RUBI19 | RUBILJ | RUBY12 | RUBY87 | RUBYPRL | RUCKS | RUDNYET | RUEB22 | RUFFNJP | RUFUSJM | RUGMAN |
| RUBI1K | RUBIMAY | RUBY13 | RUBY88 | RUBYR3D | RUCKUP | RUDO1PH | RUEBEE | RUFFONE | RUFUSJO | RUGODLY |
| RUBI1 | RUBIMOM | RUBY14 | RUBY8II | RUBYRAE | RUCKUSS | RUDOFF1 | RUEBE | RUFFRDE | RUFWATR | RUGR4TS |
| RUBI20N | RUBIM | RUBY177 | RUBY8 | RUBYRAY | RUCKUS | RUDOG | RUEB | RUFFRDR | RUF | RUGR8FL |
| RUBI20 | RUBINCN | RUBY17 | RUBY978 | RUBYROD | RUCKU | RUDOLF | RUEBY | RUFFRNR | RUFX51 | RUGRAT6 |
| RUBI21 | RUBINOS | RUBY18 | RUBY97 | RUBYROO | RUCO191 | RUDORA | RUECREW | RUFFRUN | RUFYG | RUGRATS |
| RUBI22 | RUBINO | RUBY19 | RUBY997 | RUBYROX | RUCOLD | RUDOWN | RUEDBOY | RUFFRYD | RUG3R | RUGRATZ |
| RUBI247 | RUBIN | RUBY1 | RUBY999 | RUBYR | RUCPLMG | RUDRA03 | RUEDIZZ | RUFFSOS | RUG8Y | RUGROOT |
| RUBI2 | RUBIO85 | RUBY20 | RUBY9 | RUBYRX | RUCRABB | RUDRA09 | RUEDOG | RUFFS | RUGABDU | RUGRUG |
| RUBI31 | RUBIOUT | RUBY21 | RUBYAB | RUBYS13 | RUCRU | RUDRA14 | RUEEM | RUFFTYM | RUGAMA1 | RUGVED |
| RUBI392 | RUBIROO | RUBY222 | RUBYAT2 | RUBYS20 | RUCRYIN | RUDRA15 | RUEFARM | RUFFWDS | RUGAMA | RUH8N |
| RUBI3 | RUBISH | RUBY22 | RUBYAT | RUBYS57 | RUCUS | RUDRA18 | RUEGEE | RUFFWTR | RUGAREL | RUHANI |
| RUBI444 | RUBISU | RUBY23 | RUBYBOO | RUBYSMT | RUD3BOI | RUDRA29 | RUEHLE | RUFF | RUGAROU | RUHBABY |
| RUBI4ME | RUBIS | RUBY25 | RUBYB | RUBYSS | RUD3BOY | RUDRA7 | RUEHLY | RUFIDLE | RUGARU | RUHBEE |
| RUBI4T | RUBITOY | RUBY26 | RUBYC4 | RUBYSTR | RUDAFT | RUDRAM | RUEHR1 | RUFIN1T | RUGB2 | RUHBUG |
| RUBI4 | RUBIT | RUBY2O | RUBYCAN | RUBYSU3 | RUDBOY | RUDRAP | RUEHR | RUFIN | RUGBEE1 | RUHHROH |
| RUBI5 | RUBIUS | RUBY2S | RUBYCN | RUBYSUE | RUDD1 | RUDRAS | RUELITE | RUFKMRN | RUGBG | RUHI01 |
| RUBI86 | RUBIWAN | RUBY2 | RUBYCON | RUBYSU | RUDD3 | RUDRAT | RUELVIS | RUFLESS | RUGBMOM | RUHI18 |
| RUBI888 | RUBIWOO | RUBY34 | RUBYC | RUBYS | RUDDDOG | RUDRA | RUESMA | RUFLES | RUGBMSW | RUHI20 |
| RUBI99 | RUBIWYT | RUBY392 | RUBYD11 | RUBYTJ | RUDDER1 | RUDRAX | RUETRNR | RUFLIF | RUGBRN | RUHIGH |
| RUBIA1 | RUBI | RUBY42 | RUBYD3 | RUBYTRK | RUDDER2 | RUDSTER | RUEWHO1 | RUFLOSN | RUGBUG | RUHIKA |
| RUBICAN | RUBIX24 | RUBY43 | RUBYDAV | RUBYTT | RUDE1 | RUDUDU | RUEWHO2 | RUFLUV | RUGBURN | RUHLTHY |
| RUBICJL | RUBIX3 | RUBY444 | RUBYDOS | RUBYTUE | RUDE247 | RUDULF | RUE | RUFLYFE | RUGB | RUHNGRY |
| RUBICK | RUBIX | RUBY44 | RUBYDO | RUBYTU | RUDE2 | RUDWN | RUEX2 | RUFLYF | RUGBY1 | RUHOLOS |
| RUBICN1 | RUBLES | RUBY455 | RUBYDRW | RUBYV6 | RUDE72 | RUDY02 | RUEZ1 | RUFMAT | RUGBY5 | RUHOLY |
| RUBICN7 | RUBLE | RUBY48 | RUBYEE | RUBYVDP | RUDEBEE | RUDY05 | RUEZ2 | RUFN1T | RUGBY62 | RUHOME |
| RUBICN | RUBLSD | RUBY4D | RUBYEVO | RUBYVIB | RUDEBIH | RUDY10 | RUEZ | RUFNECK | RUGBY8 | RUHRHO |
| RUBICOD | RUBLUE2 | RUBY4J | RUBYFLR | RUBYVV | RUDEBOI | RUDY15 | RUF1AN | RUFNER | RUGBYMA | RUHROAH |
| RUBICON | RUBME | RUBY4 | RUBYFOX | RUBYVW | RUDEBOY | RUDY23 | RUF1N1T | RUFNIT | RUGBYME | RUHROH8 |
| RUBICQN | RUBNTUG | RUBY50H | RUBYFRM | RUBYV | RUDECAT | RUDY2 | RUF1NIT | RUFNTUF | RUGELUS | RUHROHH |
| RUBICRZ | RUBO14 | RUBY51 | RUBYFSH | RUBYWAV | RUDED2D | RUDY421 | RUF4 | RUFO18 | RUGER1 | RUHROHS |
| RUBIDON | RUBOCON | RUBY53 | RUBYG50 | RUBYWOO | RUDEE | RUDY45 | RUFAST2 | RUFOUS | RUGER2 | RUHROWE |
| RUBIDO | RUBR4U | RUBY54 | RUBYGOW | RUBYWU | RUDEFAM | RUDY4X4 | RUFAST | RUFRD2 | RUGER7 | RUHROW |
| RUBID | RUBRDKY | RUBY56 | RUBYGO | RUBY | RUDEF | RUDY50 | RUFBROS | RUFREE | RUGER9M | RUHRUH |
| RUBIE05 | RUBRDUC | RUBY57 | RUBYGRL | RUBYX | RUDEGAL | RUDY51 | RUFCMPN | RUFRIDE | RUGERIO | RUHTROW |
| RUBIE17 | RUBRHVZ | RUBY58 | RUBYGTS | RUBYXX4 | RUDEGRL | RUDY5 | RUFEDGE | RUFRIDR | RUGER | RUH |
| RUBIE1 | RUBROWS | RUBY50H | RUBYGT | RUBYY | RUDEI | RUDY69 | RUFEDG | RUFRNR | RUGGA | RUIEN |
| RUBIE2 | RUBRSOL | RUBY5 | RUBYH03 | RUBYZ71 | RUDEREL | RUDY84 | RUFENI | RUFROG | RUGGEDG | RUII226 |
| RUBIE8 | RUBRU | RUBY62 | RUBYH2 | RUBYZ | RUDESRT | RUDY97 | RUFF13 | RUFRUF | RUGGED | RUII |
| RUBIES | RUBRUZ | RUBY63 | RUBYH | RUCAT09 | RUDESTA | RUDY98 | RUFF1AN | RUFRWAY | RUGGIN | RUILI |
| RUBIE | RUBSHU | RUBY64 | RUBYII | RUCA | RUDEST | RUDYB | RUFF1T | RUFRYDN | RUGH04 | RUIN3D |
| RUBIFUN | RUBSLPR | RUBY650 | RUBYJL | RUCCI | RUDE | RUDYF | RUFF3K9 | RUFSHO | RUGHLUV | RUINDIT |
| RUBIGAL | RUBTIFF | RUBY66 | RUBYJP | RUCCIX2 | RUDHRAA | RUDYIII | RUFFBUG | RUFSTOC | RUGHOOK | RUINEDD |
| RUBIGP | RUBUGD2 | RUBY67 | RUBYJUL | RUCHESS | RUDHRA | RUDYJR | RUFFED | RUFSTOY | RUGHS01 | RUINED |
| RUBIG | RUBUSHY | RUBY68 | RUBYKAT | RUCHIKN | RUDI22D | RUDYJ | RUFFER | RUFTA | RUGHS03 | RUINT |
| RUBIII | RUBVDUB | RUBY69 | RUBYK | RUCK1 | RUDI4 | RUDYPOO | RUFFF | RUFTRK | RUGHS05 | RUISA |
| RUBIIQ | RUB | RUBY70 | RUBYLDO | RUCK8 | RUDIJ32 | RUDYR | RUFFIE | RUFTUF | RUGHS06 | RUISM |
| RUBII | RUBXON | RUBY71 | RUBYLEW | RUCKER7 | RUDIMUS | RUDYS | RUFFIN2 | RUFU5 | RUGHS08 | RUIWISE |
| RUBIJLU | RUBY02 | RUBY73 | RUBYLE | RUCKER8 | RUDIN | RUDYTOY | RUFFINT | RUFUN2 | RUGHS09 | RUI |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RUIYI | RULDS2 | RUMBLY | RUN2IAM | RUNBYU | RUNHAPY | RUNNRON | RUNTRL | RURUBKE | RUSHJET | RUSSE11 |
| RUIYRUI | RULE062 | RUMBLZ | RUN2MCH | RUNCBJ | RUNHO | RUNNRPT | RUNTSIZ | RURUESQ | RUSHLUV | RUSSELL |
| RUIZ2 | RULE10X | RUMBO | RUN2MT | RUNCBUS | RUNINL8 | RUNNRRR | RUNT | RURURU | RUSHL | RUSSELR |
| RUIZ4 | RULE20 | RUMER | RUN2RVR | RUNCGOD | RUNIN | RUNNRUP | RUNUP | RURUS5 | RUSHMN | RUSSELS |
| RUIZ73 | RULE29 | RUMETAL | RUN2SUN | RUNCK1 | RUNIT89 | RUNNR | RUNUTZ2 | RURU | RUSHMRS | RUSSEL |
| RUIZ8 | RULE32 | RUMG | RUN3R | RUNCK | RUNITBK | RUNNSUN | RUNVS2 | RUR | RUSHN4U | RUSSETS |
| RUIZHDZ | RULE34 | RUMH4M | RUN41T | RUNCLE | RUNITT | RUNNUR | RUNVS41 | RUS1LLY | RUSHNG | RUSSG |
| RUIZINC | RULE4 | RUMHAAM | RUN42K | RUNCMC | RUNITUP | RUNNWAY | RUNVS | RUS2USA | RUSHNRD | RUSSH1 |
| RUIZING | RULE51 | RUMHAMM | RUN4BR | RUNCVNP | RUNITY | RUNNWLD | RUNWAY1 | RUS3 | RUSHN | RUSSHIN |
| RUIZLA | RULE56C | RUMHAMS | RUN4CCC | RUNDAD | RUNIZZY | RUNN | RUNWAY5 | RUS4VD | RUSHO3 | RUSSIA |
| RUIZL | RULE5 | RUMII | RUN4EST | RUNDA | RUNK24 | RUNOFT2 | RUNWAY | RUS8VED | RUSHON | RUSSKI |
| RUIZ | RULE6T2 | RUMIMAA | RUN4EVR | RUNDEEP | RUNKAT1 | RUNOFT | RUNWDW1 | RUS8 | RUSHPJ5 | RUSSMC |
| RUJAN1 | RULE6 | RUMIN8 | RUN4FN | RUNDEER | RUNKLE | RUNOH | RUNWDW | RUSADR | RUSHPLL | RUSSO1 |
| RUJC22 | RULE72 | RUMKIN | RUN4GOD | RUNDEE | RUNKS | RUNONMT | RUNWELL | RUSAFE | RUSHPOD | RUSSO33 |
| RUJELLY | RULE76 | RUMMEL | RUN4HUD | RUNDEVL | RUNK | RUNOT | RUNWILD | RUSAVD | RUSHR4O | RUSSO5 |
| RUJELOS | RULE7 | RUMMEY | RUN4IST | RUNDIA | RUNL8 | RUNOVER | RUNWPAK | RUSAVED | RUSHRN | RUSSO |
| RUJOKIN | RULE91 | RUMMI | RUN4IT2 | RUNDIVE | RUNLIKE | RUNO | RUNWYLD | RUSBUS6 | RUSHTON | RUSSSH |
| RUJUTA | RULE9 | RUMMYS1 | RUN41T3 | RUNDLC7 | RUNLOL | RUNPCC | RUN | RUSCATH | RUSHTOO | RUSSSIA |
| RUK1ND | RULEN02 | RUMMYS2 | RUN4IT | RUNDLC | RUNM3 | RUNPOWR | RUNXXVI | RUSCH1 | RUSH | RUSSSIX |
| RUK1 | RULENM9 | RUMMYS | RUN4LUV | RUNDMC3 | RUNMAMA | RUNPT | RUNYAN | RUSDAWG | RUSHYYZ | RUSSSSS |
| RUK2 | RULENO6 | RUMOIST | RUN4PI | RUNDMCR | RUNMAM | RUNQ | RUNYON | RUSDOG | RUSHZ51 | RUSSS |
| RUKAA | RULER | RUMONEY | RUN4RIP | RUNDND | RUNMDI | RUNR262 | RUNZ999 | RUSECUR | RUSI22 | RUSSTNG |
| RUKAZ | RULES | RUMOR1 | RUN4RST | RUNDOC | RUNMETO | RUNR2 | RUNZCHP | RUSEXY | RUSIK2 | RUSSTY |
| RUKBUS | RULET29 | RUMORS | RUN4SRN | RUNDOGS | RUNME | RUNR4VR | RUNZL8T | RUSF777 | RUSILY | RUST1V1 |
| RUKDNME | RULE | RUMOR | RUN4SSU | RUNDRFL | RUNMOM | RUNR69 | RUNZOK | RUSFITT | RUSIS | RUST323 |
| RUKESS | RULEZ | RUMOURS | RUN4STT | RUNDRUM | RUNMORE | RUNR719 | RUOFF2 | RUSH01 | RUSITUP | RUST3D |
| RUKHI37 | RULIE | RUMOUR | RUN4ST | RUNDYT | RUNMOR | RUNRGAL | RUOKAY | RUSH101 | RUSK1 | RUST3ZE |
| RUKIA | RULIVN | RUMOVIN | RUN4SUE | RUNDZNY | RUNMOVR | RUNRICH | RUOKIM2 | RUSH10 | RUSK22 | RUSTANG |
| RUKIDNG | RULOOKN | RUMP5 | RUN4T1D | RUNE4 | RUNN11S | RUNRIG | RUOKIM | RUSH13 | RUSK | RUSTBKT |
| RUKIDN | RULTD | RUMPAM | RUN4TOM | RUNELVI | RUNN1N | RUNRIOT | RUOK | RUSH15 | RUSKY | RUSTBLT |
| RUKITN | RULUKN | RUMPEL | RUN4U | RUNEM | RUNN26 | RUNRMOM | RUONE2 | RUSH19 | RUSL4N | RUSTBOX |
| RUKITTN | RUL | RUMPH18 | RUN4WJ | RUNER26 | RUNN27 | RUNRRUN | RUONKEY | RUSH1NG | RUSLAN7 | RUSTBUG |
| RUKIT | RUM3R | RUMPH | RUN4 | RUNERD | RUNN3RS | RUNRT23 | RUONON | RUSH212 | RUSLAN | RUSTCHM |
| RUKJHA | RUM3RZ | RUMPKE | RUN4YOU | RUNEROW | RUNN65 | RUNRULE | RUON | RUSH2 | RUSLO2 | RUSTD60 |
| RUKKUS | RUM3 | RUMPL | RUN5K | RUNERS | RUNNAKD | RUNRUN | RUOVRIT | RUSH3 | RUSL | RUSTD |
| RUKMINI | RUM8LE | RUMPUS | RUNA22 | RUNERUP | RUNNANA | RUNRUP | RUPALI | RUSH40 | RUSMEN1 | RUSTEEE |
| RUKNARE | RUMADD | RUMPY2 | RUNA28 | RUNEVRY | RUNNAWY | RUNRVR | RUPBUK5 | RUSH43 | RUSMEN | RUSTEE |
| RUKON | RUMAD | RUMPY | RUNADIK | RUNE | RUNNDNA | RUNR | RUPE13 | RUSH45 | RUSMLN | RUSTEEZ |
| RUKS | RUMARDO | RUMRED | RUNAFTR | RUNEXPS | RUNNEMM | RUNS9S | RUPE2 | RUSH4VR | RUSO392 | RUSTEGE |
| RUKTHOR | RUMB1EB | RUMRNNR | RUNAKRN | RUNEY | RUNNER1 | RUNS9 | RUPEE | RUSH4 | RUSOBER | RUSTE |
| RUKUMN | RUMBA1 | RUMRNR | RUNALAP | RUNEZ2 | RUNNER4 | RUNSBNZ | RUPERT | RUSH50 | RUSOLD | RUSTEZ3 |
| RUKUNDO | RUMBA2 | RUMROB | RUNALOT | RUNEZ | RUNNER7 | RUNSBZ2 | RUPI | RUSH57 | RUSOLTY | RUSTEZ4 |
| RUKUP | RUMBA | RUMRRX1 | RUNAMCK | RUNF4ST | RUNNERB | RUNSCPE | RUPLUR | RUSH70 | RUSRIAS | RUSTEZ |
| RUKUS12 | RUMBERO | RUMRRX2 | RUNANL8 | RUNFAM | RUNNERD | RUNSKI | RUPPS | RUSH912 | RUSRIUS | RUSTIC |
| RUKUS9 | RUMBL1 | RUMTIKI | RUNARND | RUNFAR | RUNNERR | RUNSL8 | RUPVEDT | RUSH93 | RUSRS7 | RUSTIK7 |
| RUKYNDE | RUMBL3 | RUMYAWA | RUNATAB | RUNFAST | RUNNGL8 | RUNSONE | RUR3ADY | RUSHBND | RUSS1AN | RUSTING |
| RUL1FKM | RUMBLE1 | RUMYTYP | RUNAW4Y | RUNFIT | RUNNGUN | RUNSONG | RURAL | RUSHBOY | RUSS1A | RUSTIN |
| RUL1 | RUMBLED | RUMZ | RUNAWAY | RUNFREE | RUNNHOT | RUNSWIM | RURANDY | RUSHB | RUSS1 | RUSTJP |
| RUL201C | RUMBLER | RUN1NL8 | RUNAWT2 | RUNFRM | RUNNIN | RUNT1ME | RUREADY | RUSHCRW | RUSS22 | RUSTJ |
| RUL3OF2 | RUMBLES | RUN1N | RUNA | RUNGMC | RUNNIT | RUNT216 | RUREDI2 | RUSHER1 | RUSS311 | RUSTN |
| RUL7 | RUMBLE | RUN1TUP | RUNBIKE | RUNGMN | RUNNMUD | RUNT3 | RUREDY | RUSHGNA | RUSS3LL | RUSTR74 |
| RUL8AF2 | RUMBLEZ | RUN1T | RUNBMW | RUNGOOD | RUNNN4 | RUNT69 | RURICH2 | RUSHHHH | RUSS3L | RUSTROD |
| RULAS | RUMBLIN | RUN262M | RUNBOB | RUNGRL1 | RUNNN | RUNTANG | RURJUR | RUSHHR | RUSS3 | RUSTTRK |
| RULATE2 | RUMBLLL | RUN2DAY | RUNBOS | RUNGRL | RUNNOFD | RUNTH1S | RUROCKN | RUSHIKA | RUSS444 | RUSTUCK |
| RULA | RUMBLN | RUN2EAT | RUNBTS | RUNGRUN | RUNNOFT | RUNTHED | RUROUNI | RUSHING | RUSS47 | RUSTUK |
| RULAX73 | RUMBLON | RUN2FAR | RUNBYK | RUNGUN | RUNN19 | RUNTHIS | RURT2 | RUSHIN | RUSS57 | RUSTVAN |
| RULAZY | RUMBLV | RUN2FUN | RUNBYU1 | RUNH3 | RUNNR5 | RUNTIM3 | RURU2 | RUSHI | RUSS94 | RUST |
| RULBRKR | RUMBL | RUN2GOD | RUNBYU2 | RUNHAM9 | RUNNR73 | RUNTRLS | RURU82 | RUSHJ3T | RUSSBUS | RUSTY25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RUSTY2 | RUTHD | RUUBY1 | RV4KDZ | RVER1 | RVNBRO | RVRCGOD | RVSFRMS | RW1947 | RWALSH1 | RWDY1 |
| RUSTY3 | RUTHE42 | RUUD | RV4LABS | RVERRAT | RVNCL4W | RVRCHEF | RVSH10 | RW1962 | RWALTON | RWDY2 |
| RUSTY4D | RUTHEE | RUUNION | RV4ME81 | RVERSNG | RVNCLW1 | RVRCKC | RVSHEMI | RW1975 | RWANAB | RWDY3 |
| RUSTY4 | RUTHI3 | RUUNIQ | RV4MINS | RVER | RVNCLW3 | RVRDAD | RVSMEMA | RW1NGZ | RWANDA | RWDY64 |
| RUSTY55 | RUTHIE7 | RUUSTER | RV4NANA | RVET1 | RVNCLW6 | RVRDGE | RVSPA | RW1OO3 | RWANDLW | RWDY7 |
| RUSTY92 | RUTHIEE | RUUSTR | RV4RENT | RVETT1 | RVNCLW7 | RVRDTRP | RVSR129 | RW1 | RWANNAB | RWDY8 |
| RUSTY9 | RUTHIEG | RUUTEAM | RV4XU | RVETTE | RVNCLW | RVRECN | RVSS | RW205 | RWASH4 | RWDYBBY |
| RUSTYBG | RUTHIEN | RUUUUBY | RV64 | RVETT | RVNCRUZ | RVREIO | RVSTORE | RW20 | RWA | RWDYBYZ |
| RUSTYBO | RUTHIES | RUUUUUN | RV657 | RVET | RVNGE2 | RVRENTL | RVT3CH | RW22681 | RWAY2 | RWDYBZ2 |
| RUSTYB | RUTHIE | RUUU | RV6637 | RVFD27 | RVNGG | RVRFLYZ | RVT6 | RW23 | RWB3 | RWDYC6Z |
| RUSTYGM | RUTHIKA | RUVAR | RV66GTO | RVFSC | RVNGO2 | RVRFUN | RVTCMA | RW2403 | RWB7 | RWDYCRW |
| RUSTYJ1 | RUTHL3S | RUVW | RV66 | RVFUN | RVNGO | RVRGD | RVTDINN | RW2471 | RWB8 | RWDYEV |
| RUSTYP | RUTHLEE | RUWAILI | RV69 | RVG9 | RVNHOOD | RVRGRL2 | RVTECH1 | RW2CHS | RWB9 | RWDYGRL |
| RUSTYRT | RUTHLES | RUWICKZ | RV726 | RVGCHR | RVNJEEP | RVRGRL3 | RVTECH | RW2HIG | RWBANE | RWDYGTO |
| RUSTYS1 | RUTHLR | RUWOKE | RV72 | RVGLAD | RVNKLAW | RVRGRL | RVTEK1 | RW2TEE | RWBBIRD | RWDYHZ |
| RUSTYS | RUTHLS1 | RUYAM | RV7777 | RVG | RVNR1 | RVRHD | RVTHER3 | RW312 | RWBC | RWDYLB7 |
| RUSTYTJ | RUTHLSS | RUYI | RV8114 | RVH2 | RVNSHVN | RVRHNTR | RVTHERE | RW31 | RWBDAK | RWDYPNY |
| RUSTY | RUTHMC | RUYYYYY | RV874 | RVHELPR | RVNSTR | RVRIDE | RVTHER | RW352 | RWBF2 | RWDYRAM |
| RUSTYYJ | RUTHM | RUZ1 | RV88BV | RVHIS | RVNS | RVRJAMI | RVTHNG1 | RW3 | RWBFAN | RWDYRAT |
| RUSTYZ | RUTHNRA | RUZA1 | RV8ICON | RVHJD94 | RVNUTS | RVRJEEP | RVTHNG2 | RW41KH | RWBIIC6 | RWDYR |
| RUSURE | RUTHOT2 | RUZA2 | RV92 | RVID | RVNVET | RVRLF2 | RVTHR | RW41 | RWBIII | RWDYS10 |
| RUSVM13 | RUTHR4D | RUZA3 | RV96 | RVILLA | RVNWLF | RVRLIFE | RVTIME1 | RW42 | RWBII | RWDYSAS |
| RUSWEST | RUTHRAY | RUZA | RVA1 | RVILLE | RVNWNGS | RVRLIF | RVTINI | RW442 | RWBJAG | RWDYV10 |
| RUSWLUV | RUTHS86 | RUZIN | RVA2OH | RVIMANA | RVNWOLF | RVRLVR2 | RVTLLYF | RW46 | RWBJOE | RWDY |
| RUSYN | RUTHSUI | RUZOOM | RVA2 | RVING2 | RVNWOOD | RVRMAN | RVTLYF | RW47 | RWBJR | RWE3 |
| RUSZ14 | RUTHS | RUZ | RVAH5 | RVING8 | RVOASIS | RVRMOM | RVTNADR | RW4CW | RWBRZR | RWEBOAT |
| RUT1ROH | RUTHTWO | RUZZY | RVAH7 | RVINGFT | RVOELO | RVRMOON | RVTOTER | RW52 | RWBY12 | RWEC51 |
| RUT7 | RUTHUNT | RUZZZZ | RVALDEZ | RVINGIT | RVOHANA | RVRMSTR | RVTOTR | RW53 | RWBY715 | RWEEEE |
| RUTAANG | RUTHVAN | RV01 | RVANGO | RVING | RVOO7 | RVRNRTH | RVTOW | RW54 | RWBY89 | RWEEZ |
| RUTANA | RUTHVIK | RV02 | RVANN | RVINIAN | RVOPS | RVROOKY | RVTOYS | RW56 | RWBY95 | RWEIMS |
| RUTANG | RUTH | RV03VOM | RVARITA | RVISNXT | RVOSAUR | RVROTME | RVTRIPN | RW57 | RWBYFAN | RWELOST |
| RUTANS | RUTHYLU | RV1214 | RVAVI | RVITUP | RVOVOOM | RVRQN | RVTRIP | RW624 | RWBYRED | RWEMA |
| RUTAN | RUTJ24 | RV12 | RVA | RVJ1 | RVO | RVRRAT2 | RVTR | RW643 | RWBYRSE | RWETHER |
| RUTARE | RUTLDGE | RV148 | RVBH | RVL1FE | RVOYAGE | RVRRAT | RVTRYET | RW6578 | RWBY | RWEV |
| RUTBONE | RUTNBKS | RV16AV | RVBICON | RVL1VIN | RVP2B | RVRRNCH | RVTSRDS | RW67 | RWCGV40 | RWE |
| RUTBYMS | RUTNOH | RV1916 | RVBNB1 | RVLCRUO | RVP2 | RVRRNGR | RVTYME | RW68GTO | RWCKMC | RWEYER |
| RUTCRZD | RUTNRAM | RV1977 | RVBNB | RVLIFE | RVPATEL | RVRROOT | RVUSA1 | RW70 | RWCL78 | RWF1O52 |
| RUTDUP | RUTN | RV2004 | RVBOYCE | RVLIF | RVPB | RVRRUBI | RVUSA | RW72MG | RWCLAUS | RWFTLF |
| RUTEAL | RUTPLIS | RV2021 | RVBUDDY | RVLIVN | RVPFREE | RVRSBLD | RVYC12 | RW749 | RWCLEAN | RWF |
| RUTENSE | RUTRO1 | RV214 | RVBUONA | RVLLML | RVPGOLD | RVRSCPE | RVYC18 | RW74 | RWCLEN | RWG1 |
| RUTGERS | RUTROAH | RV218 | RVBUS | RVLOVE | RVPHIT1 | RVRSEDG | RVYC20 | RW77 | RWCRASH | RWG2 |
| RUTH10 | RUTROE | RV220 | RVC3 | RVLS | RVPLUXE | RVRSE | RVYYY | RW7810 | RWC | RWG6 |
| RUTH117 | RUTROH | RV2221 | RVCAMPR | RVLTN12 | RVPMPDD | RVRSHNE | RW05 | RW78DW | RWD3 | RWGDAD1 |
| RUTH13S | RUTROW2 | RV222 | RVCHEF | RVLTN55 | RVPNOW | RVRSHRK | RW0729 | RW78 | RWDE85 | RWGFY22 |
| RUTH13 | RUTRO | RV249 | RVCLARK | RVLTN65 | RVPR25 | RVRSMMY | RW08 | RW88 | RWDESQ | RWGL3 |
| RUTH142 | RUTRR | RV28 | RVCLAW | RVLTN68 | RVPTOR | RVRSONG | RW101 | RW916 | RWDFH | RWGRACE |
| RUTH17 | RUTRTL | RV2DAY | RVCLW | RVLUVA | RVPULN | RVRSTX | RW1023 | RW926 | RWDFUN | RWGRAFX |
| RUTH1E | RUTRYIN | RV2GO | RVC | RVLUVR | RVPYAM | RVRSTYX | RW102 | RWA4 | RWDJSK | RWG |
| RUTH1 | RUTT20 | RV2ROAM | RVDD91 | RVLVR | RVR2SEA | RVRTK | RW1295 | RWA7 | RWDJ | RWH2 |
| RUTH212 | RUTT2 | RV2UR | RVDF11 | RVMOMMA | RVR7 | RVRVIEW | RW1382 | RWADE | RWDKART | RWHC89 |
| RUTH23 | RUTT3R | RV2WDW | RVDOC | RVMOR | RVRAT10 | RVRVR | RW138 | RWAGEN | RWDKLR | RWHC |
| RUTH28 | RUTTER | RV35 | RVDROM | RVMUTTS | RVRAT | RVRVUE | RW1413 | RWAGGIN | RWDKMY4 | RWHEELS |
| RUTH3DR | RUTTROH | RV361 | RVDUPHD | RVN4FUN | RVRAUTO | RVRV | RW16 | RWAGNER | RWDL413 | RWHELD |
| RUTH3 | RUTTRO | RV3NCLW | RVENC1W | RVN4SIX | RVRB1US | RVRWHIP | RW192 | RWAGP | RWDPOS | RWHITE |
| RUTH42 | RUTTS | RV3 | RVENCLW | RVNA888 | RVRBATS | RVRWOLF | RW1934 | RWAGS | RWDSUBI | RWHJR11 |
| RUTH4 | RUT | RV4456 | RVENGE | RVNAIK | RVRBAT | RVRWTCH | RW1936 | RWAHOO | RWD | RWHOGE |
| RUTH87 | RUUBEEE | RV479 | RVENISE | RVNARND | RVRBND | RVRYOGA | RW1937 | RWALK57 | RWDY135 | RWHRUBI |
| RUTHCAR | RUUBEE | RV4FUN | RVENTRE | RVNATVN | RVRBOAT | RVS2 | RW1944 | RWALLY | RWDY1LE | RWHSS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RWHWK | RWR4US | RX1 | RXDEALR | RXRN | RYAH4U | RYBREAD | RYE1 | RYLGDNS | RYOT | RYUKYU |
| RWILAMS | RWR8 | RX2020 | RXDONU | RXRTD | RYAJADE | RYBUG20 | RYEBEN | RYLGM19 | RYOUIN | RYUNMA |
| RWILLYS | RWR9 | RX228 | RXDRTL | RXRTIRD | RYALP | RYCB12 | RYEDOG | RYLIE | RYOUKND | RYU |
| RWILSON | RWRIGHT | RX26 | RXFNP | RXS1 | RYALS | RYCBLZ | RYEKNOT | RYLKNG | RYOUKO | RYUYSZH |
| RWINGS1 | RWRJAG | RX2KC5 | RXFRD | RXS36O | RYALTEE | RYCBOX | RYELO61 | RYLLMB | RYOUNOT | RYUZAKI |
| RWINGS | RWRL4E | RX2KCS | RXFUN | RXS8 | RYAN07 | RYCE | RYERMAI | RYLNRAE | RYOUOK | RYUZKI |
| RWING | RWRLD | RX2 | RXF | RXSCAPE | RYAN13 | RYCHEL2 | RYERYE | RYLODOE | RYOUVD | RYV1D |
| RWINGX | RWROEII | RX3509 | RXGOLFR | RXSEP | RYAN16 | RYCHEL | RYETI | RYLON | RYPA1GE | RYVAEH |
| RWINTER | RWROH | RX387 | RXGR8 | RXSITH | RYAN1 | RYCHRG2 | RYFLYF | RYLOS1 | RYPAIGE | RYVID |
| RWIRE | RWRPNT1 | RX4528 | RXGRL | RXSMK13 | RYAN216 | RYCO1 | RYG1 | RYLO | RYPTIC | RYWY |
| RWISE | RWRR | RX45OHK | RXH2O | RXSS | RYAN25 | RYCOGC | RYG2 | RYLQ | RYR28DA | RY |
| RWI | RWRWRN | RX47CE | RXH2P18 | RXSTAR | RYAN281 | RYCOLLC | RYGAV | RYLRDZ1 | RYRY06 | RYXCX5 |
| RWJ2 | RWR | RX4AMMO | RXHATE | RXSTYLE | RYAN29 | RYCOR1 | RYGOTTI | RYLS420 | RYRY19 | RYXP |
| RWJKDJ | RWRX | RX4CD | RXHAVOC | RXSVETT | RYAN2 | RYCO | RYGUY17 | RYLSCAM | RYRY1 | RYXRDX |
| RWJMMY | RWS1 | RX4DEB | RXHELP | RXT5 | RYAN3K | RYD1N | RYGUY | RYLSSS | RYRY23 | RYX |
| RWJW | RWS2 | RX4DIY | RXHEVEN | RXTC | RYAN402 | RYD3R | RYH2LK | RYLTEE | RYRY29 | RYZ1 |
| RWJ | RWS3 | RX4MARK | RXIQ | RXTECH | RYAN4 | RYD4GOD | RYHAILE | RYLTY | RYRY2 | RYZABOV |
| RWK1 | RWS7 | RX4NE | RXISRDY | RXVII | RYAN53 | RYD8DWN | RYHENNN | RYLWHPS | RYRY315 | RYZE7 |
| RWK2 | RWSCPA | RX4RC | RXJ2 | RXV | RYAN629 | RYDA5 | RYHEN | RYLWTOY | RYRY426 | RYZEN |
| RWKLLC | RWSDWR | RX4RNR | RXJEEP | RXWDR | RYAN75 | RYDAPNY | RYHNO | RYMACOR | RYRY4ID | RYZHD |
| RWL3 | RWSHY | RX4SUN | RXJESUS | RXWGN | RYAN792 | RYDATY | RYITG | RYMAHA7 | RYRY7 | RYZIN13 |
| RWLAW | RWSJR | RX4VSM | RXK7 | RXWVU | RYAN85 | RYDAWG | RYJATY3 | RYMAN | RYRY888 | RYZLAN |
| RWLTZ | RWSMOM | RX50 | RXL8TR | RXXD | RYAN88 | RYDAZ | RYJKER | RYMIATA | RYRY88 | RYZLMAN |
| RWM3 | RWSR1 | RX5ACES | RXLAWYR | RXXL55 | RYAN91 | RYDBMC | RYJVAEH | RYMJLA | RYRY | RYZMKS |
| RWM7 | RWSR | RX6 | RXLB | RXXXXRX | RYAN925 | RYDE1 | RYK3R | RYMNSTR | RYS401K | RYZN |
| RWMBS | RWST5 | RX74 | RXLINE | RXY7O2 | RYAN92 | RYDEM2 | RYKA1 | RYMNTLS | RYS6 | RYZ |
| RWMC7 | RWSTONE | RX777 | RXLMG | RXYFXY | RYAN999 | RYDER01 | RYKA | RYMOMGC | RYS8 | RZO109 |
| RWMH | RWSTR | RX782 | RXLR | RY0113 | RYAN999 | RYDER11 | RYKAY14 | RYMRDAD | RYSBEAM | RZ1223 |
| RWMNS12 | RWS | RX786 | RXLUKE | RY06 | RYANAIR | RYDER1 | RYKER1 | RYMRMGC | RYSCART | RZ1388 |
| RWMS | RWT1 | RX787 | RXMAMA | RY0726 | RYAN89 | RYDER5 | RYKERJT | RYMUNDY | RYSDAD | RZ16 |
| RWMZ4 | RWT350Z | RX78 | RXMAN | RY1016 | RYANB | RYDER84 | RYKIN | RYNDROP | RYSEUP | RZ24STG |
| RWNBUSH | RWT8 | RX7BRAP | RXMEGS | RY10PI | RYANC7 | RYDER94 | RYKIT | RYNDRTY | RYSGAW | RZ24 |
| RWNGS | RWTOWIN | RX7BRUH | RXMEG | RY11 | RYANCAT | RYDERJ | RYKR | RYNEM | RYSGIRL | RZ257 |
| RWNG | RWTOY | RX7FD | RXMG | RY1231 | RYANCPA | RYDERTM | RYKUS | RYNGAVN | RYSHKA | RZ34 |
| RWNNLN | RWTW23 | RX7LS | RXMINI | RY1619 | RYANC | RYDE | RYL33O | RYNGO | RYSIU | RZ350 |
| RWNRN2 | RWTW513 | RX7PWRD | RXMNY2 | RY16 | RYANDAY | RYDHD | RYL3IGH | RYNMC | RYSLAC | RZ3TOY |
| RWNTRCR | RWTWDW | RX7 | RXMONEY | RY19 | RYANDI | RYDME | RYL4LYF | RYNMOON | RYSROV | RZ44 |
| RWNUS | RWU | RX817JN | RXMOXI | RY1 | RYANEXP | RYDNDRT | RYLAN10 | RYNNCL | RYSST | RZ450 |
| RWNWH | RWVII | RX82005 | RXMTGRL | RY21 | RYANFE2 | RYDNDTY | RYLAN1 | RYNO23 | RYSTARR | RZ4 |
| RWN | RWVI | RX888 | RXMULE | RY24 | RYANHD | RYDND | RYLAN2 | RYNO27 | RYSTS | RZ512 |
| RWON | RWVUSA | RX8RPH | RXN8 | RY2838 | RYANJ | RYDNEI | RYLAN3 | RYNO2 | RYSWHIP | RZ513LT |
| RWOODAL | RWVV | RX91 | RXNEJ | RY28 | RYANLUV | RYDNHI | RYLANMT | RYNO513 | RYSWRLD | RZ702 |
| RWOODE | RWW | RX93NU | RXN | RY2FLY | RYANMSN | RYDNLOW | RYLAN | RYNO77 | RYS | RZ83 |
| RWOODSN | RW | RX94 | RXOCIDE | RY3444 | RYANNAH | RYDN | RYLARMY | RYNO99 | RYT4LYF | RZ86 |
| RWOODY | RWY1 | RXANADU | RXOHIO | RY3ER05 | RYANNE | RYDOG31 | RYLBLUS | RYNPRD1 | RYTEEON | RZ970 |
| RWORKMN | RWY7 | RXANNE | RXONU | RY444 | RYANO | RYDOG7 | RYLBLUZ | RYNRENE | RYTER | RZABOVE |
| RWORLD | RWYCO | RXARI | RXOO2 | RY492 | RYANS67 | RYDOG | RYLBOB | RYNSGRL | RYTHON | RZALAW |
| RWOS | RWYSE | RXAUTO | RXPERTS | RY4NC4T | RYANSG | RYDPNY | RYLEE24 | RYNSPCH | RYTMEOW | RZAMORA |
| RWO | RWZL1 | RXB8BZ | RXP | RY4WAR | RYANSIS | RYDR1 | RYLEE25 | RYNWY | RYTNOW | RZCRST |
| RWP1 | RX02 | RXBLISS | RXR3 | RY51DRM | RYANS | RYDRCUP | RYLEEC | RYOBI | RYTONQ | RZENO3 |
| RWP3 | RX078 | RXBOP20 | RXRBBS | RY551 | RYAPTOR | RYDRD1E | RYLEEG | RYODER | RYTPATH | RZERGRL |
| RWP4 | RX105 | RXBRDGE | RXRCUS1 | RY69 | RYARI | RYDRDI | RYLEIGH | RYOKEI | RYTYTTT | RZE |
| RWP5 | RX107 | | RXRCUS2 | RY6GEN | RYATES | RYDRDY | RYLENO | RYOK | RYTZ | RZF2 |
| RWPESQ | RX10 | RXBUX | RXRCUST | RY89 | RYBEAST | RYDRZUP | RYLERYD | RYOMEN | RYUFURY | RZI3 |
| RWPFMP | RX1111 | RXCARE | RXRDINE | RY9 | RYBFYM | RYDWHME | RYLES | RYOOHKI | RYUJIN | RZID |
| RWPJ | RX178 | RXCAT96 | RXRIDER | RYA2K15 | RYBKA2 | RYDWNRM | RYLFAM1 | RYOSHI | RYUKIND | RZIE |
| RWPW | RX1952 | RXCATS | RXRJB | RYAAN17 | RYBLZR | RYDY324 | RYLFAM2 | RYOSUKE | RYUKO | RZIII |
| RWR4ME | RX1QD | RXCHEMO | RXRLPH | RYAAN | RYBO1 | RYDYN | RYLFLSH | RYOTT | RYUK | RZILLA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RZILYNT | RZRHLR | S111C | S197SVT | S1LENT | S1NGLE | S1UGBUG | S252R | S2OOO | S3CRTY | S3STIG |
| RZIRKUS | RZRKRST | S111S | S1982S | S1LLYME | S1NGL | S1VANSH | S257SXE | S2OOOZ | S3DESAI | S3TTLED |
| RZI | RZRKRZY | S1121 | S1987S | S1LSOUL | S1NI5TR | S1VRBAC | S25D | S2PID | S3DINAN | S3UL8R |
| RZJ3 | RZRKZY | S1123J | S1994G | S1LV1A | S1NLE5S | S1VRFOX | S25S | S2Q | S3DOUN | S3V3RUS |
| RZL1 | RZRLND | S1127 | S19 | S1LV3R4 | S1NN3D | S1VRFX | S25Y | S2SAIL | S3EIADV | S3VEN77 |
| RZLDZLM | RZRLUV | S116D | S1ACKER | S1LV3R | S1NN3R | S1VRSFR | S260 | S2SLOW | S3EYAA | S3XCI |
| RZLDZL | RZRMN | S117 | S1ANG | S1LVA1 | S1NMNR | S1WBALT | S261 | S2SOON | S3EYA | S3XSE |
| RZLIENT | RZRRS1 | S11D | S1A | S1LVER | S1NNR | S1WSAAB | S2627 | S2STANG | S3H6AL | S3XTON |
| RZLJZL | RZRSEDG | S11NGH | S1AYER | S1LVROX | S1NST3R | S1 | S266G | S2TGART | S3HAWKS | S3X |
| RZMSTG | RZRSRUS | S11X | S1BERIA | S1LVR | S1NSTER | S1X6S1X | S26T | S2THRIL | S3KHON | S3XXYM3 |
| RZN4MEN | RZRWILD | S12067 | S1C1L1A | S1LWADI | S1NSTR | S1XIII | S276 | S2UGOTS | S3K | S3XXY |
| RZNARWZ | RZR | S121S | S1CARIO | S1LWAD | S1NT1T | S1XOH | S279 | S2WEEZ2 | S3LENE | S3XYAF |
| RZNBOYS | RZRXPT | S1222G | S1CKBOY | S1LYGSE | S1NTEX | S1XONE7 | S27 | S306 | S3LF1SH | S3XYASF |
| RZNBOYZ | RZSTANG | S123 | S1CKGT | S1MBAA | S1NWAGN | S1XPACK | S280 | S310A | S3LFLUV | S3XYBCH |
| RZNBRAN | RZURCTD | S124 | S1CKK | S1MBA | S1N | S1XPT2 | S281CYA | S311P | S3LFMD3 | S3XYCAR |
| RZNCAIN | RZURVIB | S129 | S1CKLES | S1MHA | S1NYSTR | S1XSLO2 | S285C | S314Z | S3LFMDE | S3XYD3N |
| RZNGRND | RZW | S12B | S1CKO | S1MMONS | S1OMARO | S1XSLOW | S292D | S3151 | S3LK3Y | S3XYKWH |
| RZNH311 | RZ | S12OBX | S1CKVIC | S1MNSEZ | S1OMY | S1XSP3D | S29430 | S318OOB | S3LL1T | S3XYLEX |
| RZNH3LL | RZXTRS | S1301D | S1CKZ | S1MON2 | S1ONARA | S1XSPD | S295U | S31M | S3LL4U | S3XYLXY |
| RZNHAIL | RZX | S1316 | S1D1NK | S1MON3 | S1OOP | S1XSVN | S29S | S31 | S3LLERS | S3XYM3 |
| RZNHAVC | RZY4UC | S13181 | S1D1OUS | S1MONE | S1OOPY | S1XTY8 | S2ART | S321W | S3LLIT | S3XYR3D |
| RZNHELL | RZYBBY | S1330J | S1D3CHK | S1MON | S1OPYJO | S1YGUY | S2BARU | S3224 | S3LLOUT | S3XYRED |
| RZNKNE | RZYLYNT | S1359 | S1DDH1 | S1MPGOD | S1ORNO | S1YTHRN | S2BCO | S323J | S3LNHMZ | S3XYR |
| RZNLL | RZZ2 | S1366 | S1DEBCH | S1MPLE | S1OSS | S1ZMTRS | S2BDOC | S327H | S3LOGO | S3XYTRK |
| RZNLUX | RZZLR | S1379P | S1DEBOO | S1MPLF1 | S1OTH | S1ZZL3R | S2B | S32B | S3MCM | S3XYTSL |
| RZNR | RZZO6 | S13CNM | S1DEB | S1MPLFY | S1OUX | S1ZZLER | S2DABKR | S32C | S3MPF1 | S3XYY |
| RZNSHN | RZZ | S13RRA | S1DECAR | S1MPLMN | S1OWA4 | S1ZZLYN | S2FLY | S33A | S3MPRF1 | S3YEEE |
| RZNSNZN | RZZZ99 | S13S | S1DECHK | S1MPSN | S1OWBMW | S1ZZURP | S2FORL | S33J | S3MPRFI | S408W |
| RZO7R | S007 | S143W | S1DEKIK | S1MPSON | S1OWBRO | S2001 | S2G | S33K1ST | S3NCS4K | S409S |
| RZOLUT1 | S01DBY | S14ART | S1DEPCE | S1M | S1OWJNK | S2006 | S2HVN | S33KGOD | S3ND1T5 | S40D |
| RZOLUT2 | S01D | S14NNA | S1DEPC | S1MZEE | S1OWSRT | S2010B | S2J | S33KHIM | S3ND1TT | S40OT3R |
| RZOMBI3 | S01 | S1517E | S1DEWLK | S1N1STR | S1PLMAN | S2021S | S2K2OO1 | S33KUP | S3ND1T | S40W |
| RZOOMER | S0220 | S151D | S1DHU01 | S1NAMON | S1PNDZL | S202 | S2K4PLA | S33UL8R | S3ND3R | S4148R |
| RZOOM | S03XTRA | S1574B | S1DN3Y | S1NAO1 | S1PNGAS | S207H | S2KAP1 | S33U | S3NDIT2 | S418 |
| RZR1K | S049 | S162 | S1DNEY | S1NATRA | S1R1US | S208H | S2KAP2 | S33YAAA | S3NDITT | S41C |
| RZRBACK | S04REAL | S1688H | S1E8ENS | S1NB1N | S1RDUKE | S2097N | S2KAW | S33YAA | S3NDN1T | S422D |
| RZRBAKS | S06S | S16M | S1EEP3R | S1NBIN | S1REN | S209 | S2KAYY | S343S | S3NDNIT | S426M |
| RZRBAK | S0828 | S16Z | S1EGE | S1NC1TY | S1RIU5 | S2OOOR | S2KRDZW | S34N | S3NNA | S427B |
| RZRBAX | S1010 | S1776 | S1ELISE | S1NC3RE | S1RIUS | S20P | S2KDVM | S34TTLE | S3NNDIT | S427 |
| RZRBCK | S1014 | S17L | S1EPNIR | S1NCERE | S1RTRAV | S20R | S2KEVIN | S34 | S3NP4I | S4284 |
| RZRBKS | S1019 | S17T | S1ERA | S1NCITY | S1RV1VR | S2113 | S2KF2OC | S351R | S3NPA1 | S42F |
| RZRBK | S10497 | S17Z | S1ERRA1 | S1NDHU | S1RW1LL | S211 | S2KGRL | S35G | S3NPAII | S43050 |
| RZRBOX | S105M | S1847 | S1ERRA | S1NDIT | S1R | S212 | S2KING | S35 | S3NTIT | S4343S |
| RZRBX | S107E | S1852 | S1GMAN | S1NFUL | S1SENOR | S2160 | S2LEAN | S364F | S3NTN3L | S43N |
| RZRCR5T | S1098 | S18BRP | S1GNAL7 | S1NG1E | S1SNHVN | S217C | S2KLOL | S3690 | S3OOCAR | S43T |
| RZRCRES | S10BABE | S18B | S1GNGUY | S1NG2U | S1SSA | S217D | S2KMIA | S36C | S3PANG | S4444 |
| RZRCRST | S10D | S18N | S1GNS | S1NG3R | S1SSY | S222W | S2KOOL | S36K | S3R3NTY | S444C |
| RZRCRT | S10GANG | S18S | S1G | S1NG4HM | S1S | S222 | S2KRAY | S37615 | S3RAPH | S44B |
| RZRCRZT | S10KPW | S18T | S1ICK | S1NGER | S1TARA | S2289L | S2KROY | S3792R | S3RGNT | S44K |
| RZRCRZY | S10LIFE | S18 | S1INVST | S1NGH12 | S1TDOWN | S22C | S2KWOW | S37C | S3RIES | S45MIT |
| RZRCST | S10RAT | S1944I | S1KHAF | S1NGH19 | S1THCHK | S22S | S2KYEET | S38C | S3RIOUS | S45 |
| RZRCTN | S10ROCS | S1947G | S1KRR | S1NGH1 | S1THLD | S22T | S2LIMO | S3955 | S3RNTY | S465P |
| RZRECT | S10SSLS | S1963 | S1K | S1NGHAA | S1THLDY | S22 | S2M36JH | S3ABBE | S3RPENT | S46E |
| RZRFADE | S10TRK | S1969H | S1L3NC3 | S1NGHC8 | S1THLRD | S230 | S2M | S3AHWKS | S3RSLY | S473O |
| RZRFUNN | S10WMO | S19705 | S1L3NT | S1NGHG | S1THV8R | S2388 | S2NAMI | S3ARLET | S3RV3D | S47J |
| RZRFUN | S10WST | S1971J | S1LANCE | S1NGHU | S1THVDR | S23T | S2N | S3ASIDE | S3RWHAM | S47 |
| RZRGAL | S10 | S1977L | S1LEN7 | S1NGHVI | S1TNPRT | S24C | S2OOOCR | S3C9A2T | S3R | S4AVANT |
| RZRGIRL | S1110 | S197JAE | S1LENCE | S1NGL3 | S1T | S24 | S2OOOR | S3COND | S3SONS | S4BB4TH |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| S4CRED | S4RCSTC | S55555S | S6H | S7VEN | S913W | SA2905 | SAAB4EV | SAANCHI | SABAWOO | SABOTGE |
| S4DBOI | S4RDARI | S555R | S6N | S8010 | S917 | SA2LEE | SAAB92 | SAANDI | SABA | SABOTUP |
| S4DDLUP | S4RGE7 | S555S | S6OOV12 | S804J | S91J | SA2 | SAAB92X | SAANJ09 | SABAX6 | SABOT |
| S4DGIRL | S4RGE9 | S555 | S6SRT | S80BLIS | S928 | SA311 | SAAB93T | SAANV1 | SABAX7 | SABR1NA |
| S4DLUP | S4RGE | S55AMG | S6 | S80C | S929R | SA3346 | SAAB93 | SAANVI2 | SABAX8 | SABR1N |
| S4DNESS | S4RINGS | S55CMT | S7048 | S818D | S92G | SA359 | SAAB95 | SAANVIA | SABB71 | SABR2TH |
| S4DS4L | S4SCRAP | S55O | S718 | S823 | S93CPD | SA3DON | SAABABA | SAANVIB | SABBA1 | SABR3S |
| S4HHHHH | S4SLPR | S567 | S71917 | S82987 | S95KING | SA3GIGI | SAABARU | SAANVIT | SABBA9 | SABR5 |
| S4HIM | S4SONNY | S5696 | S71S | S82C | S95W | SA3RY | SAABCEO | SAAN | SABBADI | SABRAMS |
| S4ILOR | S4SQUCH | S57D | S721 | S82H | S9698M | SA3 | SAABENV | SAANYA1 | SABBAGH | SABRA |
| S4INI | S4SSY1 | S57M | S72419 | S82S | S96R | SA402 | SAABG | SAANYA | SABBAH1 | SABRE1 |
| S4INT | S4SSY | S580 | S724B | S83F | S9844 | SA404 | SAABIE | SAARATH | SABBATH | SABREB |
| S4IPAN | S4SUKE | S584 | S724 | S83H | S9889S | SA4570 | SAABILE | SAARCAR | SABBY1 | SABREEN |
| S4IY4N | S4TAN | S58MSTR | S72L | S83J | S988 | SA4811 | SAABING | SAARNAY | SABBY | SABRENA |
| S4IYAN | S4UCEDO | S58M | S7377 | S83M | S989C | SA50 | SAABIN | SAAR | SABCLSC | SABRES1 |
| S4KINAH | S4UCE | S58 | S739S | S8588G | S99821 | SA511 | SAABISH | SAARYA | SABDLB | SABRE |
| S4KURA | S4VAG3 | S5911 | S73LIAN | S85P | S9991 | SA525 | SAABI | SAASHA1 | SABDO | SABRI21 |
| S4K | S4VAGE | S5989 | S74H | S86 | S9999 | S452623 | SAABLZR | SAASHA | SABE3H | SABRINJ |
| S4LAM | S4VED | S5AUD1 | S74J | S88888S | S999M | SA555 | SAABOBO | SAASHYA | SABED | SABRINM |
| S4LLYG | S4VGEB5 | S5AUDI | S74P | S88888 | S99W | SA5HANK | SAABOSS | SAASME | SABEEB | SABROSO |
| S4LLY | S4VINGS | S5CAB | S75B | S8888 | S9G | SA5HA | SAABOUT | SAASSND | SABELLA | SABRTNA |
| S4LSA | S4VIT4R | S5DGM | S75P | S888S | S9UATCH | SA5OR1 | SAABOU | SAASSSY | SABER1 | SABRU |
| S4LTLF3 | S4VVY | S5DROP | S777E | S888 | S9YHME | SA5QACH | SAABPWR | SAASSY | SABER4 | SABR |
| S4LTLFE | S4WAGON | S5LYF | S777I | S899M | SA0129 | SA5QCH | SAABRNA | SAASSY7 | SABER77 | SABRYNA |
| S4LTLIF | S4WY3R | S5O3OO | S777R | S89K | SA014 | SA5QTCH | SAABSKI | SAAUDI | SABER87 | SABRZ |
| S4LTY | S4WYER | S5OB3O | S777S | S89R | SA01RS3 | SA612 | SAABUWU | SAAVAGE | SABERS | SABS281 |
| S4LTYY | S4YBYE | S5VELTE | S777W | S8C | SA01RSE | SA666 | SAABVOY | SAA | SABER | SABSCO |
| S4MAN | S4YLESS | S5XYY | S777 | S8D | SA0328 | SA69 | SAACHI | SAAY10 | SABES | SABSFAB |
| S4MEONE | S4YLOVE | S606W | S777Y | S8FMOON | SA03PA | SA707 | SAACOLT | SAAYA | SABETTA | SABSTRE |
| S4MM1CH | S4YPLS | S60J | S77D | S8FOCUS | SA0612 | SA7210 | SAAC | SAB1NE | SABFAM4 | SABS |
| S4MMUTE | S4YTEN | S60P | S77P | S8G | SA071 | SA721 | SAAD19 | SAB1 | SABFGD | SABUWUZ |
| S4MOR | S4YW3N | S61177 | S786A | S8INS | SA1011 | SA7559 | SAAD20 | SAB2TS | SABH13 | SAC8 |
| S4MSON8 | S4YWH3N | S61478H | S786K | S8INT2 | SA10 | SA7613 | SAAD73 | SAB5 | SABHRI | SAC9 |
| S4MUR4I | S4YWHEN | S614M | S78M | S8KHOUS | SA111 | SA7777 | SAAD99 | SABA22 | SABIEMC | SACACLI |
| S4MURAI | S4YWHN | S616F | S790M | S8KNB8K | SA11EY | SA777 | SAADANI | SABA4 | SABIES | SACBE |
| S4NCH3Z | S4ZOOM | S616J | S7927T | S8KNBAK | SA11LY | SA786IF | SAADAN | SABABA | SABIHA | SACC1 |
| S4NCHEZ | S50C | S616K | S799M | S8LAVIE | SA1313 | SA7AN | SAADD | SABABE | SABIKA | SACE02 |
| S4NCO | S50J | S619A | S79L | S8LRMOM | SA18 | SA7AR | SAADEH | SABADC | SABIN3 | SACE |
| S4NDBOX | S523H | S61B | S79M | S8L | SA19 | SA7URN | SAADE | SABADEE | SABINA1 | SACF213 |
| S4NDERS | S52B | S61G | S7ARBOY | S8MIT7H | SA1AZAR | SA7 | SAADHU3 | SABAG | SABINA | SACH10 |
| S4NDHUS | S52PWR | S62P | S7ARWRS | S8NIC | SA1BOT | SA8699 | SAADHU | SABAH9 | SABINE | SACH1N |
| S4NDHU | S52RPD | S62R | S7C | S8NIST | SA1EM | SA8AN | SAADHYA | SABAHA | SABIR01 | SACH1 |
| S4NDMAN | S53P | S63AMG | S7DHANT | S8NP8N | SA1LER | SA8RINA | SAADIAZ | SABAIDE | SABIR | SACHE24 |
| S4NDOR | S53 | S6466 | S7D | S8NPAPI | SA1LUV | SA96 | SAADIGL | SABAID | SABIS1 | SACHEAL |
| S4NDR3A | S54D | S650 | S7E4L7H | S8NRAM | SA1NATH | SA9999 | SAADI | SABAJAZ | SABIT | SACHERC |
| S4NDRS | S54H | S65J | S7EELRS | S8NROX | SA1NI | SA999 | SAADSN | SABALOT | SABK | SACHI18 |
| S4NDY | S54L | S650DH | S7EVENH | S8NRULZ | SA1NN54 | SAA1 | SAAD | SABAN10 | SABLE10 | SACHIT |
| S4NGEPU | S54MPWR | S65P | S7IDE | S8NSWRX | SA1NTB | SAA2 | SAADY | SABAN1 | SABLE1 | SACHI |
| S4NIBEL | S54M | S65 | S7MBA | S8N | SA1NTS | SAA8 | SAAHAA | SABAN | SABLE33 | SACHKO |
| S4NIC | S54SUN | S66666S | S7NCHLD | S8PHOH | SA1NTZ | SAAA1 | SAAHO | SABAOTH | SABLE67 | SACH |
| S4NITY | S54SWAP | S666C | S7NDM4N | S8PLUS | SA1SANU | SAAAAAB | SAAIB | SABARI | SABLE6 | SACIANI |
| S4NTA | S54WAIL | S666 | S7O7MM | S8TAN | SA1TE | SAAAAIL | SAAJ | SABARNA | SABLE8 | SACK1 |
| S4NVI | S54 | S665 | S7OOPID | S8VDX | SA1YAN | SAAABLE | SAALLLY | SABARU1 | SABLSHY | SACK3TT |
| S4PGFY | S550J | S67G | S7ORM | S8 | SA2005 | SAAAB | SAALLY | SABARU | SABNSWE | SACK51 |
| S4PLAY | S550L | S6926 | S7RK5T | S8XYBST | SA2016 | SAAAI | SAAMES | SABATH | SABO793 | SACK94 |
| S4PNT2 | S550MAR | S6B | S7RM7PR | S8YWHEN | SA2020 | SAAAY10 | SAAMLA | SABATON | SABOATH | SACKBUT |
| S4QTTRO | S550 | S6B | S7UCK | S9098 | SA21 | SAAB09 | SAAMNA | SABAWAH | SABOM | SACKET |
| S4R4HRN | S551J | S6HND | S7UNT | S911N | SA25TH | SAAB1 | SAANA | SABAWI | SABOTAG | SACKIES |

```
SACKUP    SADEDEX   SADL3R    SAFAR12   SAFTMAN   SAGNA     SAHITI    SAIDOV    SAILCHQ   SAINTG    SAJID
SACMA     SADEEN    SADL3UP   SAFARI1   SAFTNET   SAGNEST   SAHI      SAIDSOM   SAILCI    SAINTJ    SAJITH
SACMLZ    SADEE     SADLAB3   SAFARI9   SAFTY2    SAGNWGN   SAHMADI   SAIDSUM   SAILFSH   SAINTN    SAJJA1
SACORD    SADEHOE   SADLBRD   SAFARI    SAFUAN    SAGORE    SAHMAY    SAIDUE    SAILFST   SAINTSJ   SAJJA2
SACOX     SADEO     SADLER    SAFARO2   SAFURA    SAGRAY    SAHMCD    SAIDUTT   SAILGRL   SAINTS    SAJJAD3
SACPMC    SADES1    SADLEUP   SAFARO3   SAFWA96   SAGRERO   SAHNI1    SAIDU     SAILIN    SAINTV    SAJO117
SACRA14   SADESS    SADLLUP   SAFARO    SAH1B     SAHNI24   SAIDUZB   SAILIWJ   SAINT     SAJO
SACRBLU   SADES     SADLUP2   SAFA      SAFWAN1   SAH1L     SAHOTA9   SAIEE     SAILJS    SAIN      SAJ
SACRDHT   SADET     SADLUP7   SAFBD     SAF       SAH5      SAHOTA    SAIE      SAILLFE   SAINYSH   SAK2
SACRED    SADE      SADLUP    SAFBI     SAG2      SAH6      SAHPC     SAIF01    SAILLOR   SAIO812   SAK3
SACREDX   SADEY     SADLUP    SAFE04    SAG4LFE   SAHA11    SAHRA6    SAIF2     SAILMA8   SAIOH     SAK5
SACRE     SADEZZI   SADLYV6   SAFEAF    SAG4R     SAHA23    SAHRAVQ   SAIF506   SAILNG    SAIOM     SAK8
SACRFCE   SADFAN    SAFECLN   SAGA7     SAHA2     SAHRAWI   SAIF6     SAILNKD   SAIP11    SAKAA84
SACRFC    SADFIRE   SADMACK   SAFECOP   SAGAMI    SAHAA     SAHRA     SAIF95    SAILOH    SAIPATH   SAKAESR
SACRT     SADG1RL   SADMAK    SAFEENA   SAGAPO2   SAHAJ10   SAHRCSM   SAIFF     SAILON    SAIPRIA   SAKARAY
SACRUZ    SADGE     SADMAN    SAFEONE   SAGAPO5   SAHAJKP   SAHRI     SAIFK     SAILOR1   SAIPR     SAKASK
SACSP     SADGIRL   SADMK7    SAFEPAS   SAGAPO    SAHAJOM   SAHRNAM   SAIFRH    SAILOR2   SAIP      SAKA
SACS      SADGL     SADNES    SAFEROC   SAGAR     SAHAJ     SAHRO     SAIFUU    SAILORB   SAIRA1    SAKBARY
SACTA21   SADGURL   SADONE    SAFERRS   SAGASHU   SAHALIN   SAHRY     SAIF      SAILORC   SAIRA27   SAKCHI
SACUL1    SADHANA   SADOUN    SAFESHP   SAGAVI    SAHAL     SAHS999   SAIG555   SAILORJ   SAIRAAM   SAKE17
SACUL     SADHRA7   SADSG     SAFETWO   SAGBBY    SAHANAD   SAHSAGE   SAIGA12   SAILORM   SAIRAM1   SAKE228
SACVET    SADHU     SADSRT6   SAFET     SAGB      SAHAR11   SAHTAIN   SAIGE2    SAILORV   SAIRAM4   SAKE45
SAD1BOI   SADI021   SADS      SAFETY1   SAGE14    SAHARA1   SAHU1     SAIGE     SAILOR    SAIRAM5   SAKE48
SAD1E     SADIATJ   SADUWU    SAFETY2   SAGE3     SAHARA    SAHV11    SAIGITA   SAILOVE   SAIRAM7   SAKEIII
SAD1Q     SADIBNZ   SAD       SAFETY3   SAGE444   SAHARR    SAHW      SAIGM     SAILP36   SAIRAM9   SAKETH5
SAD2      SADIBUG   SADYIA2   SAFETY    SAGE4     SAHASRA   SAHXFN    SAIGN     SAILR2    SAIRAMG   SAKETH7
SAD4      SADIDDY   SADZ71    SAFEWME   SAGE720   SAHAS     SAHYLLE   SAIGON1   SAILRR    SAIRATH   SAKETH8
SADABAD   SADIE07   SADZA     SAFE      SAGE786   SAHAULI   SAI1RAM   SAIGON4   SAILR     SAIRA     SAKETHK
SADAD     SADIE10   SAEB      SAFF1RE   SAGE7     SAHAVI    SAI1      SAIGON8   SAILUR    SAIREDY   SAKET
SADAF     SADIE11   SAEDIE    SAFF24    SAGEDAD   SAHB      SAI3      SAIG      SAILUV    SAIROSE   SAKE
SADAG63   SADIE15   SAED      SAFFAR2   SAGEE     SAHCEDH   SAI4EVR   SAIHATI   SAILVG2   SAISAI9   SAKH1
SADAQA    SADIE17   SAEED1    SAFFAR7   SAGEFEM   SAHCPA    SAI4      SAIHATY   SAILVG    SAISAI    SAKHA1
SADAQ     SADIE1    SAEED99   SAFFAR    SAGEFUN   SAHDM2    SAI5AM    SAIIG     SAILWME   SAISANG   SAKHAB
SADARA    SADIE20   SAEEDA    SAFFIR3   SAGEINT   SAHDM     SAI6      SAII      SAIMANI   SAISEI    SAKHA
SADARIK   SADIE31   SAEED     SAFFIRE   SAGEIT    SAHEB     SAI8      SAIJAI    SAIMAX    SAISHIV   SAKI1
SADAT     SADIE35   SAEF      SAFHAVN   SAGEKA    SAHEMI    SAI9      SAIJALA   SAIMG     SAISON    SAKI25
SADAVO    SADIE39   SAEHWA1   SAFHD     SAGEMOM   SAHER     SAIASMN   SAIJ      SAIM      SAIT3J    SAKIDD
SADA      SADIE3G   SAEIDI    SAFHIRE   SAGENP    SAHIB05   SAIATMA   SAIKI26   SAIN1     SAITAMA   SAKII
SADBO1    SADIE48   SAEKO     SAFI1     SAGEPNX   SAHIB24   SAIAUM1   SAIKI     SAINADA   SAITEJA   SAKINAH
SADBOII   SADIE6    SAELESS   SAFIA     SAGER12   SAHIB2    SAIAUM    SAIKOU    SAINATH   SAITEJ    SAKIS
SADBOI    SADIE76   SAELEX    SAFIRE    SAGER5    SAHIB     SAIB3JJ   SAIKO     SAINAVI   SAITSBL   SAKIT
SADBOIZ   SADIE77   SAELION   SAFIR     SAGERS    SAHIB     SAIBABA   SAIKRSH   SAINAVY   SAIV7N    SAKJAK
SADBOY    SADIE85   SAENDAB   SAFIS     SAGER     SAHIL10   SAIBOT    SAIKUMR   SAINA     SAIVPNG   SAKKAH1
SADBOYZ   SADIE92   SAENZ8    SAFI      SAGEHIL12 SAHILL    SAICH     SAIK      SAINC1    SAI       SAKKING
SADD1     SADIEB    SAENZ     SAFIXO    SAGEVAN   SAHIL13   SAICK     SAIL1     SAINC2    SAIYAN1   SAKMSTR
SADDA7    SADIEE    SAEOHSI   SAFIYAH   SAGFIRE   SAHIL14   SAIC      SAIL2U    SAINC3    SAIYAN4   SAKO338
SADDAD    SADIEGR   SAEOIL    SAFIYA    SAGG099   SAHIL1    SAID077   SAIL32    SAINDHU   SAIYAN    SAKONA
SADDAH    SADIEH    SAER      SAFJ989   SAGG13    SAHIL2    SAID17    SAIL34    SAINI01   SAIYANZ   SAKORF
SADDAM    SADIES1   SAET26    SAFMOON   SAGG96    SAHIL3    SAID1     SAIL367   SAINI41   SAIYASI   SAKOTRG
SADDAWG   SADIESP   SAET73    SAFNEDL   SAGGAMS   SAHIL4    SAIDAR    SAIL380   SAINI78   SAJ1      SAKP
SADDEE    SADIE     SAETTA    SAFNGOD   SAGGI1    SAHIL5    SAIDCAT   SAIL3     SAINII    SAJ7      SAKRPRO
SADDEZL   SADIEZZ   SAEWEN    SAFOUT    SAGGI2    SAHIL6    SAIDD     SAIL5     SAINIK3   SAJA07    SAKSA
SADDIE    SADIMAE   SAF1A     SAFR1CA   SAGGYB    SAHIL7    SAIDEEP   SAIL7     SAINIZ    SAJA91    SAKTHII
SADDLR    SADIO21   SAF1RE    SAFROMB   SAGI7     SAHIL8    SAIDEV    SAILAWY   SAINT14   SAJACKS   SAKTHI
SADDLUP   SADIQ1    SAF3ARA   SAFSAF    SAGIWLD   SAHIL9    SAIDGOD   SAILBOT   SAINT1    SAJBBY    SAKU920
SADE1     SADISAM   SAFADII   SAFT3RD   SAGI      SAHIN     SAIDHIR   SAILBUM   SAINT2    SAJBC     SAKUGZ
SADE27    SADITY3   SAFADI    SAFTDOC   SAGJMJ    SAHIRA    SAIDIN    SAILCA1   SAINT3    SAJEEPR   SAKUJO
SADE2     SADI      SAFAM     SAFTG     SAGLE4    SAHITHI   SAIDI     SAILCAT   SAINTB    SAJID02   SAKUNA
```

```
SAKURA2   SALCMDR   SALIMAH   SALLYRN   SALOR     SALTLFE   SALVAGE   SAMADMS   SAMC42    SAMI2     SAMKEYS
SAKURA3   SALC      SALIMA    SALLYSK   SALOUTZ   SALTLFF   SALVAJE   SAMADOR   SAMCASH   SAMI3     SAMKOR
SAKURA5   SALDI     SALINAS   SALLYS    SALP      SALTLF    SALVAT1   SAMAD     SAMCBUS   SAMI85    SAMKZR
SAKURA6   SALDO     SALINA    SALLYUP   SALRMOM   SALTLIF   SALVATI   SAMADY    SAMCHEZ   SAMI87    SAMLAND
SAKURA7   SALE4U    SALING1   SALLY     SALRMUN   SALTLSS   SALVEGA   SAMAEL    SAMCITI   SAMI89    SAMLEES
SAKURA8   SALEEM1   SALIOU    SALLYZ    SALRON    SALTL     SALVHH    SAMAG     SAMCITY   SAMI91    SAMLING
SAKURA    SALEEM2   SALKIT    SALM109   SALS3RA   SALTMOM   SALVI     SAMAHI    SAMCNTR   SAMIAAM   SAMLLC
SAKU      SALEEM7   SALL6     SALM117   SALS909   SALTN     SALVOR    SAMAIRA   SAMCOX    SAMIAFG   SAMM13
SAL1NAS   SALEEMH   SALL8     SALM123   SALSA14   SALTONE   SALVTOR   SAMAITA   SAMC      SAMIAM3   SAMM1AM
SAL1Y     SALEEMS   SALLC     SALM144   SALSAM    SALTO     SAL       SAMAJAM   SAMDLN    SAMIAM6   SAMM1E
SAL32S    SALEEM    SALLEE5   SALM191   SALSAQN   SALTRUK   SALXDER   SAMAJEK   SAMDOG    SAMIAMI   SAMM1
SAL33N    SALEEN7   SALLEE    SALM19    SALSA     SALTR     SALYA     SAMAKI    SAMDRO7   SAMIAM    SAMM23
SAL3M     SALEENA   SALLEN    SALM23    SALSBBY   SALTSLR   SALYCLK   SAMAL12   SAME24    SAMIB     SAMM42
SAL5A     SALEENN   SALLE     SALM34    SALSELS   SALTSMN   SALYER2   SAMALAM   SAMEAGL   SAMICH    SAMM4
SAL6      SALEEN    SALLEY    SALM374   SALSGAL   SALTSOL   SALYERS   SAMALI    SAMEAUX   SAMID13   SAMM84
SAL7      SALEE     SALLGD    SALM465   SALSGUY   SALTS     SALYER    SAMANDY   SAMEBET   SAMIDOG   SAMM98
SAL9      SALEH21   SALLGUD   SALM918   SALSITA   SALTTEE   SALYLUZ   SAMANTS   SAMED     SAMIDOT   SAMMAC
SALA05    SALEH82   SALLII    SALM91    SALSOFD   SALTT     SALYMOM   SAMAN     SAMEE8    SAMID     SAMMAE
SALA2AR   SALEH82   SALLITA   SALMA1    SALSPAL   SALTTY    SALYTWO   SAMAR03   SAMEEHA   SAMIFER   SAMMA
SALA420   SALEHF    SALLLEE   SALMAAN   SALSS     SALTVRM   SALYWTE   SAMAR04   SAMEENA   SAMIGRL   SAMMAX1
SALA490   SALEHZ    SALLORI   SALMAM    SALS      SALTWTR   SALZA     SAMAR87   SAMEER    SAMIIRA   SAMMAX
SALAAM9   SALEM03   SALLOZI   SALMAN1   SALT1     SALT      SALZB1    SAMARAJ   SAMEGOD   SAMII     SAMMBAM
SALAAMS   SALEM10   SALLY01   SALMAN5   SALT2     SALTX3    SALZBRS   SAMARA    SAMEH     SAMIK14   SAMMCAT
SALAAM    SALEM13   SALLY04   SALMANN   SALT3RS   SALTY02   SALZBR    SAMARI1   SAMEJO    SAMIKSA   SAMMEBR
SALAAR1   SALEM20   SALLY06   SALMANS   SALT4JC   SALTY20   SALZLER   SAMARIS   SAMELLA   SAMIKS    SAMMERS
SALAAR7   SALEM23   SALLY08   SALMAN    SALT4LF   SALTY24   SALZMAN   SAMARRA   SAMELUV   SAMIK     SAMMES
SALAAR    SALEM27   SALLY10   SALMATY   SALT4     SALTY56   SALZ      SAMASH    SAMENRG   SAMIMAC   SAMMGB
SALAD1N   SALEM5    SALLY14   SALMA     SALT77    SALTY69   SAM1AM    SAMAVA    SAMEOG2   SAMIQ     SAMMI1
SALAD2    SALEM7    SALLY17   SALMC     SALTA1R   SALTY70   SAM1KA    SAMAVYA   SAMEOG    SAMIR11   SAMMI21
SALAD50   SALEM89   SALLY1    SALMLOT   SALTAIR   SALTY87   SAM1O1    SAMAX12   SAMEO     SAMIR16   SAMMI3L
SALADIN   SALEMCN   SALLY21   SALMO27   SALTBCH   SALTY90   SAM1R     SAMAX     SAMER77   SAMIR7    SAMMI3
SALADJ    SALEMS    SALLY22   SALMO37   SALTBGR   SALTY98   SAM1      SAMAYOA   SAMERA    SAMIRA1   SAMMIAM
SALADS    SALEM     SALLY24   SALMO91   SALTBOI   SALTYAF   SAM24O    SAMAYRA   SAMERS    SAMIRA6   SAMMIEB
SALAD     SALEMX    SALLY2V   SALMON1   SALTBRO   SALTYB    SAM25O2   SAMB01    SAMESHU   SAMIRA7   SAMMIEG
SALAFI1   SALENA    SALLY2X   SALMON    SALTDG    SALTYD2   SAM2IAM   SAMB20    SAMET     SAMIRAA   SAMMIEP
SALAFI    SALERNO   SALLY45   SALMOS3   SALTDOG   SALTYDG   SAM2MJ    SAMB21    SAME      SAMIRK    SAMMIES
SALAH11   SALES1    SALLY46   SALMOS5   SALTE9    SALTYD    SAM2      SAMB24    SAMF24    SAMIRN    SAMMIJO
SALAH     SALES7    SALLY4    SALN1T    SALTED    SALTYGT   SAM3      SAMBA04   SAMFANS   SAMIR     SAMMIJ
SALAMAT   SALES8    SALLY52   SALN711   SALTEE1   SALTYJP   SAM4KEI   SAMBACJ   SAMFISH   SAMIS1    SAMMIL
SALAMA    SALESDR   SALLY5    SALNAJ    SALTEEE   SALTYK9   SAM4LYF   SAMBAL4   SAMFITZ   SAMISAC   SAMMISU
SALAME    SALESG    SALLY60   SALOJAN   SALTERS   SALTYLB   SAM4UK    SAMBAL    SAMFOOD   SAMISHU   SAMMI
SALAMI    SALESQB   SALLY64   SALOLO    SALTER    SALTYLC   SAM4U     SAMBAM    SAMFTZ2   SAMISOS   SAMMMMM
SALAMS    SALES     SALLY66   SALOMAR   SALTE     SALTYRS   SAM4      SAMBAR    SAMF      SAMITLA   SAMMMM
SALAM     SALETT1   SALLY67   SALOME3   SALTEY    SALTYSL   SAM5O     SAMBA     SAMGBD    SAMITUN   SAMMOM
SALAMZ    SALEU1    SALLY7    SALOME7   SALTFMR   SALTYSU   SAM62SS   SAMBBY    SAMGH     SAMIT     SAMMSAM
SALANGI   SALE      SALLY84   SALOME    SALTFVR   SALTY     SAM6S     SAMBEAR   SAMG      SAMI      SAMMUVA
SALARI    SALF      SALLY92   SALOM     SALTH2O   SALTYY    SAM7OO7   SAMBENZ   SAMH4IN   SAMIYAH   SAMMU
SALAS     SALGA2    SALLYAB   SALON17   SALTH2O   SALUD     SAM7SAG   SAMBIAM   SAMH90    SAMJ01    SAMMY07
SALAV     SALGOOD   SALLYAN   SALON1    SALTHE2   SALUJA1   SAM8THA   SAMBIE    SAMH94    SAMJAE    SAMMY1
SALAWDA   SALGOO    SALLYC    SALON4    SALTI1    SALUKI2   SAM8      SAMBNRS   SAMH1AN   SAMJAKE   SAMMY25
SALA      SALIBA    SALLYGT   SALONE1   SALTIE2   SALUKIS   SAMA18    SAMBO001  SAMHAN    SAMJOE    SAMMY49
SALAZAR   SALICOS   SALLYG    SALONE    SALTIE    SALUTA    SAMA1RA   SAMBONE   SAMHI11   SAMJO     SAMMY5
SALB1     SALIESE   SALLYHV   SALONIS   SALTIFE   SALUTE1   SAMA12    SAMBOUZ   SAMHIL1   SAMJOY    SAMMY70
SALBEE    SALIFSY   SALLYJH   SALONM    SALTINE   SALUTE    SAMAARU   SAMBOY    SAMHITH   SAMJSRE   SAMMY76
SALBON    SALIF     SALLYJR   SALOOM2   SALTI     SALUTOI   SAMAB     SAMBUCA   SAMI11    SAMJTZU   SAMMYAT
SALB      SALIHA    SALLYK    SALOOM    SALTJO    SALUT     SAMADAM   SAMBUCK   SAMI160   SAMJ      SAMMYB
SALCEDO   SALIH     SALLYM    SALOON    SALTLDY   SALUVOS   SAMADH1   SAMB      SAMI1     SAMK1     SAMMYC
SALCIDO   SALILKR   SALLYO    SALOOT    SALTLF3   SALV74    SAMADHY   SAMC11    SAMI21    SAMKASH   SAMMYDJ
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMMYG | SAMPLS | SAMSPDE | SAMYGRL | SANCHUS | SANDHUX | SANDTOZ | SANGAM | SANJU07 | SANT1NO | SANTWI2 |
| SAMMYJO | SAMPRN | SAMSRAM | SAMYJ66 | SANCH | SANDHUZ | SANDTWN | SANGANI | SANJU77 | SANT4NA | SANTWI |
| SAMMYMO | SAMPS1 | SAMSRYD | SAMYJO | SANCHZ | SANDH | SANDVAL | SANGAR | SANJU88 | SANTA07 | SANT |
| SAMMYS2 | SAMPS3L | SAMSS98 | SAMYJ | SANCHZZ | SANDHYA | SANDV | SANGBRZ | SANJUK | SANTA08 | SANUADI |
| SAMMYS | SAMPS3 | SAMSSI | SAMYRA | SANCLEM | SANDI13 | SANDW | SANGEE | SANJURA | SANTA16 | SANUDA2 |
| SAMMY | SAMPS4 | SAMSUNG | SAMYU | SANCRUZ | SANDI1 | SAND | SANGEPU | SANJU | SANTA1M | SANUDA |
| SAMMYY | SAMPSE1 | SAMSUNY | SAMZ34 | SANCRZ1 | SANDI4 | SANDY11 | SANGER | SANKATY | SANTA21 | SANUNU |
| SAMMYYY | SAMPSN | SAMSUV | SAMZOE | SANCTA | SANDIC | SANDY12 | SANGHA1 | SANKEY | SANTA23 | SANUSH |
| SAMMYZ | SAMPSON | SAMSUZ | SAMZRYD | SANCTUS | SANDIE | SANDY17 | SANGHAA | SANKHYA | SANTA25 | SANVAS7 |
| SAMNANI | SAMPT | SAMSX5 | SAN06DP | SANCY | SANDII | SANDY19 | SANGHAS | SANKIT | SANTA3 | SANVI23 |
| SAMNA | SAMPUNZ | SAMSYD | SAN1BEL | SAND11 | SANDIJO | SANDY1 | SANGHIS | SANKOF | SANTA4U | SANVIAN |
| SAMNDAV | SAMP | SAMTH3 | SAN1 | SAND13 | SANDILA | SANDY22 | SANGHRA | SANKUL | SANTA5 | SANVIKA |
| SAMNDYL | SAMR1 | SAMTIM | SAN24U | SAND22 | SANDIN | SANDY25 | SANGHVI | SANKYO | SANTA65 | SANVI |
| SAMNIKI | SAMRAJ | SAMTRUK | SAN3 | SAND297 | SANDK92 | SANDY39 | SANGINA | SANMAN6 | SANTA72 | SANWANA |
| SAMNIKO | SAMRAT | SAMTUCK | SAN4 | SAND2 | SANDLER | SANDY3 | SANGIO | SANMAR2 | SANTA77 | SANWON |
| SAMNIZY | SAMRATY | SAMTWO | SAN5 | SAND3RS | SANDLES | SANDY42 | SANGITA | SANMIGL | SANTA78 | SANYA6 |
| SAMNK8 | SAMRA | SAMT | SANA87 | SAND4ME | SANDLFE | SANDY4U | SANGJA | SANMRNO | SANTA7 | SANYAG |
| SAMNLIZ | SAMRAY | SAMU08 | SANAADJ | SAND4W | SANDLIN | SANDY59 | SANGOJU | SANN1E | SANTA8 | SANYAKU |
| SAMNMAX | SAMRITI | SAMUCA | SANAAK | SAND4U | SANDLOT | SANDY62 | SANGO | SANNA | SANTABB | SANYA |
| SAMNMO | SAMRI | SAMUE1 | SANAALL | SAND54 | SANDLS1 | SANDY64 | SANGRA | SANNAZ | SANTAD | SANYBEL |
| SAMNORA | SAMROCS | SAMUEL2 | SANA | SANDACZ | SANDMAE | SANDY65 | SANGREA | SANNER | SANTAFE | SANYO |
| SAMNRON | SAMROD | SAMUEL3 | SANABEL | SANDALA | SANDMB | SANDY66 | SANGRIA | SANNITH | SANTAK | SANYUAK |
| SAMNTHA | SAMRUDH | SAMUELA | SANAD23 | SANDALS | SANDMEN | SANDY87 | SANGRUR | SANNI | SANTAM5 | SANY |
| SAMO20 | SAMRUDI | SAMUELT | SANADI | SANDAL | SANDMN3 | SANDY8 | SANGU | SANN | SANTAM7 | SANZAR3 |
| SAMO7A | SAMRU | SAMUEL | SANAD | SANDAS | SANDMN | SANDY9 | SANGWCH | SANON | SANTANP | SANZEL |
| SAMOAN1 | SAMR | SAMURA1 | SANAGTO | SANDBGR | SANDM | SANDYAS | SANG | SANOOK | SANTAPT | SANZELY |
| SAMOAS | SAMS1LE | SAMURAI | SANAI | SANDBOX | SANDN | SANDYB | SANHAD | SANPUJA | SANTARB | SANZI |
| SAMOA | SAMS1 | SAMURIA | SANAM | SANDBRG | SANDO5 | SANDYC6 | SANHD2 | SANRIO | SANTARV | SANZONE |
| SAMOHIO | SAMS22 | SAMURI | SANANP | SANDBR | SANDOLR | SANDYC | SANHOLO | SANROB1 | SANTAS1 | SANZVET |
| SAMOHT | SAMS23T | SAMUS | SANANTO | SANDBUG | SANDOS | SANDYFJ | SANI626 | SANROB | SANTAZ | SAO1 |
| SAMOLLY | SAMS3 | SAMUVE | SANAS79 | SANDC | SANDOVA | SANDYFT | SANIAHI | SANS1 | SANTCLS | SAO2POA |
| SAMOM | SAMS65 | SAMU | SANASA | SANDDEE | SANDO | SANDYH1 | SANIA | SANS75 | SANTELL | SAOJAZZ |
| SAMON3 | SAMS6 | SAMUX | SANASLA | SANDDZ | SANDOZ | SANDYH | SANIB3L | SANSAAA | SANTGO | SAOKING |
| SAMONE | SAMS777 | SAMV1DH | SANAS | SANDE17 | SANDPIT | SANDYLS | SANIBEL | SANSAH | SANTHO | SAOKO |
| SAMONS | SAMS911 | SAMV1 | SANAT1 | SANDEAN | SANDPT | SANDYPW | SANIBL5 | SANSAL | SANTHU9 | SAOLAO |
| SAMOON1 | SAMSAM | SAMV2 | SANATAN | SANDEAU | SANDP | SANDYRJ | SANIBL | SANSAN2 | SANTI14 | SAOMEO |
| SAMOONB | SAMSARA | SAMVANN | SANATH | SANDED | SANDR1 | SANDYRN | SANIKA | SANSAN8 | SANTI7 | SAONS |
| SAMOOSE | SAMSAR | SAMVAN | SANAT | SANDEE1 | SANDR4 | SANDYS7 | SANILLC | SANSAN | SANTIN1 | SAOPHO |
| SAMOS2 | SAMSBEE | SAMVIVI | SANATYA | SANDEES | SANDRA1 | SANDYSN | SANISH | SANSARA | SANTIN2 | SAORI28 |
| SAMOS6 | SAMSBNZ | SAMVW | SANAV | SANDEE | SANDRAA | SANDYSQ | SANITA | SANSA | SANTIN3 | SAOSI |
| SAMOSA | SAMSDAD | SAMW1SE | SANA | SANDEEZ | SANDRAG | SANDYST | SANITH | SANSBB | SANTIN4 | SAO |
| SAMOS | SAMSEG | SAMWELL | SANB3L | SANDEL1 | SANDRAK | SANDYSU | SANITY | SANSCAT | SANTINO | SAP5 |
| SAMOUR | SAMSGRL | SAMWEL | SANBAGR | SANDEL | SANDRAT | SANDYS | SANITZD | SANSGAS | SANTO1 | SAPAZO1 |
| SAMOY3D | SAMSHAY | SAMWICH | SANBANO | SANDERS | SANDREX | SANDYSZ | SANI | SANSHAR | SANTO2 | SAPAZO2 |
| SAMOYD | SAMSJAG | SAMWRAP | SANBAO | SANDER | SANDRIA | SANDYT | SANIX | SANSHP | SANTO5H | SAPBONE |
| SAMOYED | SAMSJL | SAMWSTB | SANBELB | SANDE | SANDRN | SANDYVD | SANIYA | SANSH | SANTO7 | SAPELLS |
| SAMOYNE | SAMSK5 | SAMW | SANBER | SANDG11 | SANDRSN | SANDY | SANJ101 | SANSHYN | SANTOS6 | SAPERE |
| SAMPAB | SAMSKAR | SAM | SANBLIL | SANDGLO | SANDRS | SANE96 | SANJAG | SANSIRO | SANTOS7 | SAPERTA |
| SAMPACK | SAMSLDY | SAMY38 | SANBLSD | SANDHU1 | SANDRVR | SANEK | SANJAR1 | SANSKAR | SANTOSH | SAPF1RE |
| SAMPANG | SAMSMA | SAMY3 | SANBLSU | SANDHU2 | SANDS1 | SANERN | SANJAR7 | SANSKY | SANTOSL | SAPFYRE |
| SAMPAN | SAMSMGB | SAMY718 | SANBOB | SANDHU4 | SANDS4 | SANFLEA | SANJARS | SANSOM1 | SANTOS | SAPH1R3 |
| SAMPATH | SAMSMOM | SAMY81 | SANBOX1 | SANDHU5 | SANDS88 | SANFORD | SANJAR | SANSONE | SANTOWN | SAPH1RA |
| SAMPDRO | SAMSN36 | SAMY93 | SANCAP3 | SANDHU7 | SANDSEA | SANFRAN | SANJAYD | SANSON | SANTO | SAPH1R |
| SAMPG32 | SAMSNX | SAMYAH | SANCAP | SANDHU8 | SANDSUN | SANFREY | SANJAYP | SANSTOP | SANTOY1 | SAPH1R |
| SAMPL3 | SAMSOBS | SAMYAJA | SANCASL | SANDHUA | SANDSV | SANG1TA | SANJEEV | SANSTOY | SANTOY | SAPH1 |
| SAMPLED | SAMSONX | SAMYASH | SANCH3Z | SANDHUS | SANDS | SANG1 | SANJH04 | SANSTRM | SANTRAM | SAPHIC |
| SAMPLES | SAMSOOR | SAMYBAS | SANCHO6 | SANDHUU | SANDSY | SANG47 | SANJH18 | SANT024 | SANTRSA | SAPHIER |
| SAMPLE | SAMSOSA | SAMYESH | SANCHO | SANDHU | SANDTOY | SANG4IT | SANJNA | SANT1NI | SANTU | SAPHIRA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAPHO | SARAA | SARANGI | SARG23 | SARKAR1 | SAS1 | SASHAK9 | SASQWCH | SASSY08 | SASSYRN | SATAN |
| SAPHRON | SARABBY | SARANGK | SARG2U | SARKAR2 | SAS5Y | SASHANK | SASQ | SASSY11 | SASSYRS | SATARA |
| SAPH | SARABEE | SARANG | SARG2 | SARKA | SAS6 | SASHARN | SASRN8 | SASSY12 | SASSYRT | SATAUN1 |
| SAPHYRA | SARABEL | SARANJI | SARG3 | SARKYL | SAS8 | SASHAR | SASS2U | SASSY13 | SASSYRX | SATA |
| SAPHYRE | SARABHA | SARANNE | SARG419 | SARLACC | SASA06 | SASHAST | SASS2 | SASSY17 | SASSYRY | SATBS2 |
| SAPIEN1 | SARABI | SARANSH | SARG49 | SARMA37 | SASA143 | SASHAS | SASS3 | SASSY19 | SASSYSB | SATB |
| SAPIENS | SARABUG | SARANT | SARG5 | SARMAD | SASACYA | SASHAWY | SASS444 | SASSY21 | SASSYSS | SATCH1 |
| SAPIOSX | SARACHI | SARAN | SARG65 | SARMA | SASAFRS | SASHA | SASS67 | SASSY23 | SASSYST | SATCHEL |
| SAPIR | SARACHT | SARANY4 | SARG75 | SARMFG | SASAH | SASHAY1 | SASS7 | SASSY24 | SASSYSU | SATCHER |
| SAPITO | SARACNR | SARAO | SARGAM | SARNA | SASAH5 | SASHI9 | SASS93 | SASSY25 | SASSYT | SATCHMO |
| SAPKOTA | SARACRV | SARAPOO | SARGE01 | SARNI5 | SASAKE | SASHIMI | SASSAH | SASSY27 | SASSYVH | SATCOM |
| SAPN8EZ | SARADA7 | SARARAJ | SARGE05 | SARNITH | SASALA | SASHITA | SASSASS | SASSY2 | SASSYX3 | SATED |
| SAPNAP | SARADA9 | SARARN | SARGE08 | SAROJ | SASAMBA | SASHKA | SASSA | SASSY3 | SASSYY | SATELE |
| SAPNA | SARADA | SARAS79 | SARGE19 | SARON12 | SASANAC | SASHLS | SASSBOX | SASSY44 | SASSYYY | SATEQ |
| SAPNEEL | SARADG8 | SARASM3 | SARGE1 | SAROOSH | SASANAK | SASHOLE | SASSCAB | SASSY4L | SASTE24 | SATFAM5 |
| SAPNIN | SARAE22 | SARASMI | SARGE21 | SARO | SASANCH | SASHTS | SASSCEE | SASSY4 | SASTHA | SATHGL |
| SAPNI | SARAF | SARASN | SARGE22 | SARPBC | SASARA | SASHVI | SASSE12 | SASSY4 | SASTI09 | SATHU |
| SAPNU | SARAH01 | SARATEG | SARGE23 | SARPE | SASAS | SASI03 | SASSE1 | SASSY51 | SASTWAT | SATHVY |
| SAPONI | SARAH08 | SARATH8 | SARGE3 | SARPLA | SASA | SASI18 | SASSE60 | SASSY55 | SASTWS | SATHWIK |
| SAPONTE | SARAH16 | SARATH | SARGE41 | SARPOOR | SASBRIT | SASI1 | SASSEA | SASSY57 | SASUGAR | SATHYAM |
| SAPO | SARAH18 | SARAUK | SARGE51 | SARPURU | SASBRNC | SASI911 | SASSEN1 | SASSY5 | SASUK3 | SATHYA |
| SAPPER | SARAH20 | SARAWAH | SARGE5 | SARRAF | SASC1 | SASIE | SASSE | SASSY60 | SASUKE1 | SATIII |
| SAPPH1C | SARAH23 | SARAXXL | SARGE78 | SARRAH | SASC2 | SASIGRL | SASSEY1 | SASSY61 | SASUKEC | SATIN1 |
| SAPPH1R | SARAH2 | SARAYU | SARGE79 | SARRAN1 | SASCASS | SASINIS | SASSEY | SASSY64 | SASUKEE | SATIN2 |
| SAPPHIC | SARAH3 | SARAZ71 | SARGE84 | SARRAN3 | SASCAS | SASISIG | SASSHOE | SASSY68 | SASUKE | SATINA |
| SAPPHIR | SARAH5 | SARB3AR | SARGE8 | SARRCS | SASCH1 | SASITUP | SASSHOL | SASSY69 | SASUS2 | SATINB |
| SAPPHI | SARAH63 | SARBAER | SARGENT | SARRICA | SASCHA | SASIVA | SASSI1 | SASSY70 | SASV | SATISFD |
| SAPPHO | SARAH7 | SARBEAR | SARGG | SARRW | SASCHIC | SASI | SASSI24 | SASSY71 | SASWAGN | SATISH |
| SAPPHRE | SARAH84 | SARC4SM | SARGIE1 | SARSAK | SASCWCH | SASJCS | SASSI32 | SASSY72 | SASX2 | SATIVA |
| SAPPHYR | SARAH92 | SARC626 | SARGJUG | SARSAN1 | SASC | SASJI31 | SASSI2 | SASSY77 | SASY13 | SATLITE |
| SAPPMBL | SARAH95 | SARCAR | SARGNT | SARSAN2 | SASE72 | SASJEEP | SASSI44 | SASSY78 | SASY70S | SATMAN1 |
| SAPP | SARAHB | SARCAST | SARGN | SARSANI | SASEA | SASJR04 | SASSIAF | SASSY7 | SASYA | SATMAN |
| SAPRINA | SARAHD | SARCA | SARGO | SARSAR | SASEE2 | SASKTRK | SASSIC5 | SASSY81 | SASYBEE | SATN666 |
| SAPS4 | SARAHF | SARCHER | SARGT11 | SARSGT | SASEEJR | SASKY17 | SASSIE2 | SASSY83 | SASYBOO | SATNAAM |
| SAPSAN | SARAHH | SARCOMA | SARGUN | SARSHAR | SASEE | SASKY | SASSIEI | SASSY87 | SASYBUG | SATNAM1 |
| SAPSKR | SARAHI | SARCSTC | SARG | SARSOUR | SASEGRL | SASLLC | SASSIE | SASSY88 | SASYCAS | SATNAM7 |
| SAPTA | SARAHLA | SARCTR | SARI777 | SARSRI | SASELDY | SASMAW | SASSIFY | SASSY95 | SASYMDX | SATNAM |
| SAPU | SARAHMY | SARDA4R | SARIA | SARTAJ | SASENAK | SASMI10 | SASSIMA | SASSYA4 | SASYMEL | SATNAR |
| SAP | SARAHPR | SARDAAR | SARIBOO | SARTAZ | SASENCH | SASNACH | SASSI | SASSYAF | SASYNAY | SATNDOL |
| SAQA135 | SARAH | SARDAR1 | SARIMA | SARTHE | SASE | SASNAC | SASSJR | SASSYA | SASYPNY | SATNITE |
| SAQTCH | SARAI1 | SARDAR9 | SARIM | SARTINO | SASFIRE | SASNCH | SASSL33 | SASSYB7 | SASYRCF | SATOR1 |
| SAR1K9 | SARAI2 | SARDARG | SARINAS | SARTOR1 | SASFRAS | SASNECH | SASSLYF | SASSYB | SASYSPX | SATORI1 |
| SAR1 | SARAICO | SARDARI | SARINA | SARTORI | SASGTO | SASNEC | SASSNAK | SASSYCW | SASYTVL | SATORI |
| SAR6E | SARAIE | SARDAR | SARINO | SARTULS | SASG | SASONIC | SASSNCH | SASSYC | SASY | SATORU |
| SAR8ACH | SARAIRG | SARDOC | SARIT20 | SARU69 | SASH25 | SASORI | SASSQCH | SASSYD | SASYYY | SATOR |
| SAR8 | SARAJO | SARDOL | SARITA | SARUHH | SASH27 | SASPHD | SASSSEE | SASSYEB | SASZ71 | SATOSHI |
| SARA01 | SARAK1 | SARDOR | SARITAZ | SARUMAN | SASH317 | SASPHRS | SASSSI | SASSYG | SASZY | SATPACK |
| SARA02 | SARAK | SARDRON | SARITHA | SARUMN | SASH3 | SASQ4CH | SASSSSY | SASSYI | SAT1 | SATPAL |
| SARA105 | SARALA | SARED | SARIT | SARVAM1 | SASH774 | SASQ7CH | SASSS | SASSYJC | SAT2CMH | SATR6 |
| SARA11 | SARALE3 | SAREINE | SARJAC2 | SARVAM | SASHA12 | SASQCHD | SASSSY1 | SASSYJL | SAT3 | SATRDAY |
| SARA124 | SARALEE | SAREK | SARJAC | SARVANI | SASHA1 | SASQCHH | SASSSYB | SASSYJO | SAT4N | SATRFLD |
| SARA13 | SARAMAE | SARELIZ | SARJA | SARVAN | SASHA3 | SASQCH | SASSSYY | SASSYK9 | SAT9NAM | SATRN4 |
| SARA143 | SARAMA | SAREM17 | SARK13 | SARVAR | SASHA5 | SASQONE | SASS | SASSYNP | SATAA | SATRN92 |
| SARA21 | SARAMB | SARET | SARK1 | SARWAR | SASHA74 | SASQRCH | SASSY01 | SASSYO4 | SATABBY | SATS5D |
| SARA24 | SARAN11 | SARFO | SARK4R | SAR | SASHA77 | SASQSH | SASSY02 | SASSYOH | SATAN2 | SATSFYD |
| SARA4X4 | SARAN55 | SARG02 | SARK9 | SAS1TWS | SASHA8 | SASQUAC | SASSY04 | SASSYO | SATAN78 | SATSUJN |
| SARA93 | SARAN7 | SARG1C | | | SASHAA | SASQUAS | SASSY05 | SASSYQ | SATANA | SATSUKI |
| SARA97 | SARANG8 | | | | | SASQUAT | SASSY06 | | SATANIC | SATSUMA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SATTA | SAUDA | SAVAG16 | SAVED18 | SAVLF | SAVVY9 | SAWGOOD | SAXUAL | SAYLESS | SAZI | SB30MVP |
| SATTE19 | SAUDERS | SAVAG2 | SAVED2 | SAVLU | SAVVYB | SAWGREY | SAX | SAYLES | SAZQACH | SB31235 |
| SATTVA | SAUDER | SAVAG31 | SAVED5 | SAVLVS | SAVVYCK | SAWGUY | SAXXY | SAYLEZZ | SAZQTCH | SB31HS |
| SATT | SAUDI | SAVAG35 | SAVED68 | SAVMEMA | SAVVYF | SAWHN | SAXY | SAYLORS | SAZRN | SB32 |
| SATTY2 | SAUGAT | SAVAG8 | SAVED8 | SAVME | SAVVYII | SAWIETY | SAXZMAN | SAYLOR | SAZZI | SB33AR |
| SATTY | SAUGEYE | SAVAGE1 | SAVED91 | SAVNAH | SAVVYK | SAWIII | SAY1AN | SAYLOV3 | SAZZY1 | SB350 |
| SATTYY | SAUGUN | SAVAGE4 | SAVED97 | SAVNGAS | SAVVYYD | SAWII | SAY1DO | SAYLOV | SAZZY | SB3732 |
| SATUR95 | SAUGUY | SAVAGE7 | SAVEDA | SAVNK9S | SAVVYY | SAWING | SAY1O | SAYLR | SB0218 | SB38MVP |
| SATURN5 | SAUHMOR | SAVAGE8 | SAVEDB | SAVNK9Z | SAV | SAWINME | SAY2 | SAYLSS | SB0320 | SB3AR |
| SATURNV | SAUL17 | SAVAGE9 | SAVEDME | SAVNTR | SAVY419 | SAWKANY | SAY3 | SAYLS | SB03 | SB427 |
| SATV1KA | SAUL96 | SAVAGEB | SAVEDOG | SAVNU | SAVY4CA | SAWM1LL | SAYAAAH | SAYLUV3 | SB1012 | SB428 |
| SATVA | SAULADO | SAVAGEC | SAVEDRU | SAVO22 | SAVYAAN | SAWMD | SAYAAG | SAYLUV | SB103 | SB439 |
| SATVIKA | SAULAW2 | SAVAGEG | SAVEDUP | SAVO2 | SAVYA | SAWMILN | SAYAHHH | SAYLV3 | SB1111 | SB444 |
| SATVIKM | SAULAW3 | SAVAGEI | SAVED | SAVOLDS | SAVYBEL | SAWMN10 | SAYAKA | SAYLVIE | SB11AR | SB44AR |
| SATVIK | SAULG | SAVAGEK | SAVEEM | SAVON27 | SAVYCAT | SAWM | SAYANA | SAYL | SB1214 | SB45 |
| SATVULA | SAULL | SAVAGET | SAVEENV | SAVONA | SAVYCEO | SAWNJAM | SAYANY | SAYMAAM | SB1226 | SB48 |
| SATW1K | SAULS2 | SAVAGEV | SAVEE | SAVONE | SAVYFIT | SAWNKW | SAYARO | SAYMAY | SB124 | SB49ERS |
| SATWIK | SAULSA | SAVAGEZ | SAVEGOD | SAVON | SAVYGRL | SAWN | SAYA | SAYMYNM | SB129 | SB4AR |
| SAT | SAUL | SAVAGLF | SAVEK | SAVORY3 | SAVYJ | SAWO185 | SAYBABY | SAYNO | SB12AMG | SB4OSU |
| SATYA07 | SAUMI96 | SAVAGO | SAVELL1 | SAVORYB | SAVYKAY | SAWO58 | SAYBAH1 | SAYNPRD | SB1307 | SB50 |
| SATYA10 | SAUMI | SAVAGRY | SAVELLI | SAVORYS | SAVYRN | SAWOOD | SAYBETT | SAYNT23 | SB1425 | SB52868 |
| SATYA11 | SAUMZ | SAVAG | SAVEME | SAVOUR | SAVYSAV | SAWSAN | SAYBET | SAYOHIO | SB17 | SB5315 |
| SATYAM | SAUNA | SAVAH | SAVEMNL | SAVOYS1 | SAVY | SAWSRV | SAYBOAT | SAYOHM | SB1878 | SB54 |
| SATYR | SAUNTER | SAVAJE | SAVEMYR | SAVPAR | SAVYYY | SAWS | SAYBRO | SAYOH | SB1898 | SB56 |
| SATYSL2 | SAURAV | SAVALEG | SAVEORA | SAVPET | SAVZA5 | SAWTDOG | SAYBUD | SAYONRA | SB1944 | SB57 |
| SATZFAM | SAURCSM | SAVANAA | SAVEROE | SAVPHI | SAVZ | SAWTREE | SAYBYBY | SAYOW | SB1957 | SB5AR |
| SAUARE | SAURUS | SAVANAB | SAVES | SAVR14 | SAW3 | SAWT | SAYBYE | SAYPLS | SB1960 | SB5MM |
| SAUBANH | SAUSAGE | SAVANAH | SAVEUSA | SAVRAEJ | SAWAD09 | SAWU2 | SAYCHAY | SAYPLZ | SB1965 | SB606 |
| SAUC1N | SAUSAU | SAVANNA | SAVE | SAVRAGE | SAWADD | SAWUBNA | SAYCHEZ | SAYRE | SB1966 | SB612 |
| SAUC3 | SAUSEDO | SAVANNH | SAVEY | SAVRITH | SAWADEE | SAWULKN | SAYCHZ | SAYREX4 | SB1967 | SB615 |
| SAUCDUP | SAUSGQN | SAVANT1 | SAVFLA | SAVRLTR | SAWADE | SAWULK | SAYD909 | SAYSGO | SB1968 | SB6422 |
| SAUCE4 | SAUSG | SAVANTI | SAVFRRS | SAVRN4S | SAWAGN | SAWVI | SAYDBUG | SAYSHA | SB1973 | SB66626 |
| SAUCE69 | SAUSI | SAVANT | SAVG1 | SAVROSE | SAWALUM | SAWY3R | SAYDEE | SAYSTMH | SB1979 | SB66684 |
| SAUCE99 | SAUSTIN | SAVAN | SAVG3 | SAVR | SAWAL | SAWYER1 | SAYDEEZ | SAYSWHO | SB1981 | SB68DNY |
| SAUCEDA | SAUTAN | SAVAPET | SAVG458 | SAVSBNZ | SAWARIA | SAWYER6 | SAYDE | SAYS | SB1988 | SB6 |
| SAUCED | SAUUCE | SAVASNA | SAVGDOL | SAVSBUG | SAWAT99 | SAWYERS | SAYED1 | SAYTESS | SB1999 | SB713 |
| SAUCEEE | SAV10R | SAVASUL | SAVGE84 | SAVSFAV | SAWA | SAWYNN | SAYEH | SAYTHEE | SB1AR | SB717 |
| SAUCEE | SAV19B | SAVBAN | SAVGEG8 | SAVSO1L | SAWAYA | SAX4GOD | SAYEJ2 | SAYTHX | SB1MJS | SB75 |
| SAUCEPK | SAV3D | SAVBEE | SAVGE | SAVSRAV | SAWBJW | SAXART | SAYEJ | SAYTIN | SB1 | SB770 |
| SAUCESI | SAV4G3 | SAVBEZ | SAVGMOM | SAVSTIK | SAWBONA | SAXDALE | SAYERS | SAYVONI | SB2020 | SB77ADI |
| SAUCEUP | SAV4GE1 | SAVBNDT | SAVGOHM | SAVTALV | SAWBONZ | SAXDUDE | SAYESHA | SAYW1N | SB2021 | SB786 |
| SAUCEW3 | SAV4GE | SAVCI47 | SAVGQUE | SAVTAX6 | SAWB | SAXENAS | SAYFIAT | SAYW3N | SB2022 | SB7 |
| SAUCE | SAV4LFE | SAVCLM8 | SAVGRL1 | SAVTAX7 | SAWCE | SAXMAN | SAYGAY | SAYWAH | SB2023 | SB8051 |
| SAUCEYR | SAV571P | SAVCRW | SAVG | SAVTDLR | SAWCON | SAXO1 | SAYGBYE | SAYWHAD | SB203 | SB81AMV |
| SAUCEY | SAV57I | SAVD1 | SAVHNYB | SAVTONY | SAWCUT4 | SAXO2 | SAYGE05 | SAYWHIN | SB21123 | SB825 |
| SAUCIE1 | SAV8G3 | SAVD777 | SAVHRSE | SAVTRTL | SAWDOFF | SAXO3 | SAYGMYA | SAYWHN | SB213 | SB83 |
| SAUCIE2 | SAV8GE | SAVD87 | SAVIGE | SAVUS | SAWDST6 | SAXOFON | SAYGO | SAYWHT | SB21499 | SB8890 |
| SAUCIEV | SAV8O | SAVDIAM | SAVIG | SAVU | SAWDUST | SAXON1 | SAYHI | SAYWIN | SB22AR | SB8KER |
| SAUCIN | SAVA17 | SAVDRU | SAVIHAN | SAVV20 | SAWEEET | SAXOPH1 | SAYHUN | SAYWN | SB23 | SB8 |
| SAUCI | SAVA1 | SAVDUP | SAVINA1 | SAVVAGE | SAWEETT | SAXOPHN | SAYIAN | SAYWORD | SB258 | SB90 |
| SAUCY44 | SAVA23 | SAVDUS2 | SAVING | SAVVAS6 | SAWEET | SAXOTY | SAYIO | SAYWUH | SB27AG | SB91101 |
| SAUCYB | SAVA63S | SAVE22 | SAVIORS | SAVVERA | SAWELLS | SAXOUR | SAYIT3X | SAYWUTT | SB283 | SB923 |
| SAUCYK | SAVA63 | SAVE412 | SAVIOR | SAVVV | SAWEN | SAXO | SAYIT | SAYYES | SB288 | SB95RN |
| SAUCYR | SAVA6E | SAVE4U | SAVJEEP | SAVV | SAWERKS | SAXPLAA | SAYIWNT | SAYYE | SB29 | SB96 |
| SAUCYSC | SAVA9E | SAVE508 | SAVJUNE | SAVVY01 | SAWFAM5 | SAXTON5 | SAYL3SS | SAYYNOT | SB2AR | SB971 |
| SAUCYY | SAVAGE | SAVEBMW | SAVKIDS | SAVVY21 | SAWFTE | SAXTON | SAYLE55 | SAZABI | SB2MJS | SB97NB |
| SAUDAD3 | SAVACAT | SAVEBZ | SAVKTTY | SAVVY95 | SAWGNR | SAXTRAX | SAYLES7 | SAZERAC | SB2TS | SB9890 |
| SAUDADE | SAVADI | SAVED12 | SAVLAW | SAVVY97 | SAWGOLD | SAXTRME | SAYLES9 | SAZFRC | SB2 | SB9999 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SBA2CLE | SBDJJH | SBICH | SBMRNR | SBROCO | SB | SC392 | SC926 | SCANTU | SCARVES | SCATPK8 |
| SBA2 | SBDOOLY | SBIMSA | SBM | SBRONCO | SBX3 | SC3CAPT | SC953 | SCANT | SCAR | SCATPK9 |
| SBA8L | SBDP | SBINK | SBN5 | SBROOKS | SBXLIVE | SC3MX8 | SC9567 | SCAP1NG | SCARY1 | SCATPKK |
| SBA8 | SBDUNES | SBINNS | SBNCB | SBROWN | SBXL | SC3NSY | SC97AJ | SCAPED | SCARY2 | SCATPKN |
| SBABACO | SBDVSNS | SBIOH | SBNDMN | SBRRY | SBXVBC | SC3NTSY | SC9 | SCAPEH | SCARYAH | SCATPK |
| SBABOOB | SBD | SBIRD75 | SBNIX40 | SBRTLDR | SBXVI | SC427SS | SCA1 | SCAPING | SCARYGT | SCATPWR |
| SBACH | SBE11A | SBIRUBY | SBNCB06 | SBRUGBY | SBXX23 | SC430LX | SCA2 | SCAR13T | SCARYI | SCATP |
| SBADR | SBE3V | SBIRUBY | SBOB72 | SBRUJOY | SBXX60 | SC430 | SCAASH | SCAR16 | SCARYJK | SCATRED |
| SBAFORD | SBE70TH | SBISHOP | SBOBR | SBR | SBYMNM | SC458 | SCAATY | SCAR19 | SCARY | SCATRLZ |
| SBAGDE | SBE9 | SBJONL | SBOGGS | SBRYANT | SBYRD | SC459 | SCACC | SCAR1 | SCARYZ | SCATRZM |
| SBAIO | SBEACH | SBK1O | SBOGOM | SBS1 | SBZ3 | SC463 | SCADDY | SCAR20 | SCASEY | SCATSHO |
| SBALES | SBEACHY | SBK3N3L | SBOILED | SBS2 | SBZ5 | SC464 | SCADIE | SCAR24 | SCASTLE | SCATTAC |
| SBALICE | SBEAL | SBK3 | SBOLEX | SBS4 | SBZERO | SC468 | SCADMIT | SCAR27 | SCAT07 | SCATTA |
| SBALL10 | SBEAN | SBK4L | SBONES | SBSBYH | SBZRO | SC469 | SCAFF82 | SCAR3D | SCAT12 | SCATTER |
| SBALL25 | SBEAR1 | SBKCBK | SBONNER | SBSKIN | SC0122 | SC470 | SCAFIDE | SCAR5 | SCAT15 | SCATTIN |
| SBALMOM | SBEARRV | SBKER1 | SBORNE | SBSLLC | SC0127 | SC471 | SCAGGS4 | SCAR614 | SCAT16 | SCATTN |
| SBALPN | SBEAR | SBL1V | SBOSS | SBSONIC | SC0148 | SC49 | SCAGRA | SCAR67 | SCAT19 | SCATTR |
| SBAL | SBEAST1 | SBL3 | SBOSTON | SBSOREN | SC0220 | SC4IN | SCAGR | SCAR99 | SCAT1 | SCATTTT |
| SBAMBA | SBEASTD | SBL4 | SBOUKIS | SBSRT8 | SC02ER | SC4KIDS | SCAHLET | SCARAB1 | SCAT21 | SCATTT |
| SBANDZZ | SBEAST | SBLAIR | SBOUND | SBSSELS | SC02RD | SC4ME | SCAHPAY | SCARAB | SCAT22 | SCATTTY |
| SBARBER | SBECK | SBLANDY | SBOWL50 | SBSTIAN | SC0919 | SC4RAB | SCAIN | SCARANN | SCAT392 | SCATT |
| SBARC | SBEDI | SBLANK | SBOWL | SBSTN | SC1025 | SC4RFC3 | SCALBMW | SCARBAE | SCAT4BP | SCATTYP |
| SBARU | SBEE392 | SBLAW2 | SBOWMAN | SBSTUNG | SC10452 | SC4RGT | SCALE2 | SCARBGO | SCAT64L | SCATTY |
| SBASS | SBEE | SBLAZ | SBOY1 | SBT1 | SC107 | SC4RL3T | SCALF4E | SCARBRO | SCAT64 | SCATTYY |
| SBASTN | SBEL22 | SBLEML | SBOYD13 | SBT4IOT | SC109 | SC4RLET | SCALF | SCAREDU | SCATACK | SCATWHO |
| SBASYE | SBELLAS | SBLII | SBP1 | SBT9 | SC1111 | SC4RLT | SCALIA | SCAREIX | SCATBLK | SCATWMN |
| SBATES | SBELLE1 | SBLIME | SBP2 | SBTGIRL | SC12IX | SC4RWCH | SCALI | SCAREU | SCATBOD | SCATYD |
| SBATMAN | SBELLE2 | SBLIONS | SBPHOTO | SBTLHSL | SC13NC3 | SC4RYSS | SCALL | SCAREY | SCATBOX | SCATYPK |
| SBAXTER | SBELLO | SBLISL | SBPIB | SBTLPRF | SC13NCE | SC4RY | SCALNGR | SCARFCE | SCATCAT | SCATZAC |
| SBAXTR | SBENOIT | SBLISS | SBPLZ | SBT | SC13 | SC4TP4K | SCALP3L | SCARFR1 | SCATDAD | SCAVAN |
| SBB4ID | SBERRY | SBLIV | SBPONY | SBUCI | SC1421 | SC4TPCK | SCALPEM | SCARGOT | SCATDAT | SCAVNDR |
| SBBBQ | SBESOS | SBLIX | SBPTMP | SBUCK15 | SC17 | SC503 | SCALPL | SCARGRY | SCATDDY | SCAVRUN |
| SBBBVB | SBEST1 | SBLLSW | SBR28A | SBUCKI | SC1934 | SC50 | SCALPR | SCARI7 | SCATEEE | SCA |
| SBBLR | SBEST | SBLL | SBR4LFE | SBUG74 | SC1965 | SC529 | SCALUM | SCARL1T | SCATERD | SCAYPE |
| SBBYGRL | SBETHS | SBLRVR | SBR8 | SBUGGIE | SC1977 | SC54 | SCAMARO | SCARL8 | SCATERZ | SCAZ5 |
| SBC2 | SBEVE | SBLTCOL | SBRAHMA | SBUHLER | SC1989 | SC55 | SCAMMER | SCARLAT | SCATGAT | SCAZEE2 |
| SBC3 | SBE | SBLT | SBRANCH | SBULLET | SC1990 | SC5853 | SCAMMIN | SCARLE7 | SCATGOD | SCAZEE |
| SBC4 | SBFAM | SBLVI | SBRANDY | SBUNNY | SC1993 | SC6104 | SCAMN | SCARLEE | SCATI2D | SCB1 |
| SBC5 | SBFAOD | SBLV | SBRATI | SBURB5 | SC1ENCE | SC611 | SCAMP1 | SCARLIA | SCATKLR | SCB3 |
| SBCAPT | SBFNSTY | SBLWJL | SBRAY | SBURBAN | SC1NTST | SC617 | SCAMP22 | SCARLIN | SCATLOL | SCB5 |
| SBCC | SBG4L | SBLWX | SBRBNMM | SBURD | SC1P1O | SC62DC | SCAMP3 | SCARLIT | SCATLYF | SCBA513 |
| SBCGOLF | SBG5 | SBLYM | SBRCARL | SBURKE | SC1SS | SC62 | SCAMP78 | SCARLOT | SCATM4N | SCBADVR |
| SBCHEVY | SBG7PTL | SBM2 | SBREECE | SBURNZ | SC1 | SC63LR | SCAMPI | SCARLT1 | SCATM6 | SCBAMA |
| SBCHMP | SBGJEEP | SBM3PT | SBREEZE | SBUSDVR | SC2001 | SC652 | SCAMPN | SCARLT5 | SCATMAC | SCBAMOM |
| SBCINCI | SBGLLC1 | SBMARIN | SBRELTR | SBUSH | SC2004 | SC663 | SCAMPRR | SCARLTB | SCATMAG | SCBBUSA |
| SBCINCY | SBGRL01 | SBMB | SBRGATI | SBUSS | SC2022 | SC69 | SCAMP | SCARLTN | SCATME | SCBDOO |
| SBCNP | SBGRLLA | SBMC2 | SBRGNG | SBU | SC2023 | SC716 | SCAMTRK | SCARLTT | SCATMOM | SCBEACH |
| SBCOBX1 | SBGTAG3 | SBMEERA | SBRICHZ | SBUX4ME | SC2026 | SC7647 | SCAM | SCARN | SCATNBY | SCBJ1 |
| SBCO | SBH1 | SBMEME | SBRINA | SBUX | SC21 | SC76 | SCANDAL | SCAROMA | SCATNEK | SCBKMK1 |
| SBCPIP | SBH3 | SBMI1 | SBRIT10 | SBV1 | SC23JK | SC777 | SCANDI | SCARPY | SCATN | SCBOI |
| SBCS10 | SBH9 | SBMILM | SBRLYF | SBVP | SC23 | SC78 | SCANDLE | SCARRED | SCATONE | SCBRR |
| SBCSAL | SBHATTI | SBMJMM | SBRMFIA | SBW2 | SC2701 | SC7APPY | SCANIA | SCARRI | SCATP4K | SCBUWU |
| SBCTCHR | SBHEEM | SBMLE | SBRN1 | SBWESQ | SC281 | SC802 | SCANIT | SCARRRR | SCATP4T | SCB |
| SBC | SBHHI | SBMOM17 | SBRNA | SBWFAC | SC2GO | SC81937 | SCANLUS | SCARRRY | SCATPAC | SCBYBLU |
| SBD3AL | SBHORSE | SBMOM | SBRNBRD | SBWH1 | SC2OH | SC8286 | SCANNR | SCARR | SCATPAQ | SCBYDOO |
| SBD3 | SBHRWAL | SBMONEY | SBRNE | SBWINSO | SC2 | SC85LC | SCANO | SCARS1 | SCATPCK | SCBYPT |
| SBD9 | SBI1 | SBMPLG | SBRN | SBWRX11 | SC313 | SC87 | SCANR | SCARTER | SCATPK2 | SCBYSNC |
| SBDAVIS | SBI2CIC | SBMRNE | SBROCCO | SBWS | SC347 | SC88 | SCANT1 | SCART | SCATPK6 | SCC1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SCC2 | SCFLAW | SCHATZR | SCHITBX | SCHNAE | SCHORR2 | SCHVL | SCINTS2 | SCLIPPY | SCOCHE1 | SCOOP2 |
| SCC3 | SCFMG | SCHATZY | SCHITS | SCHNAUZ | SCHORR6 | SCHW1NG | SCINTS3 | SCLMP | SCODRA | SCOOP7 |
| SCC4 | SCFMUED | SCHAUB1 | SCHITT | SCHNAZR | SCHORR | SCHW50 | SCIOHIO | SCLOW | SCODUX | SCOOPA |
| SCC7 | SCFO1 | SCHAUBS | SCHITTY | SCHNDLR | SCHOTT6 | SCHWABL | SCIOH | SCLPPR | SCOE312 | SCOOPR |
| SCC8 | SCFO2 | SCHAUB | SCHIZO | SCHNE11 | SCHOTTY | SCHWAB | SCION24 | SCLPTR | SCOE | SCOOPR |
| SCCA48 | SCFTON | SCHAUDI | SCHJEFE | SCHNEEP | SCHOTZE | SCHWABY | SCIONRA | SCLRHSE | SCOFRE | SCOOPS1 |
| SCCADDI | SCG1 | SCHBUS | SCHKER | SCHNEE | SCHOUPP | SCHWADE | SCIONTC | SCLS3 | SCOH1 | SCOOPS2 |
| SCCADI | SCG7 | SCHBY | SCHKY1 | SCHNEID | SCHPION | SCHWAN | SCIOOH | SCLSOUT | SCOLE1 | SCOOPSS |
| SCCAIN | SCGA21 | SCHCKY1 | SCHL3GS | SCHNEL4 | SCHPROP | SCHWANZ | SCIOTO | SCLS | SCOLLEY | SCOOPT |
| SCCER | SCGA7 | SCHDLNG | SCHLBUS | SCHNELL | SCHPSY | SCHWARB | SCIP1O | SCLT1SS | SCOLLRD | SCOOP |
| SCCJEEP | SCGAL | SCHDWN | SCHLDR | SCHNELN | SCHR8ER | SCHWARK | SCIP3 | SCLT4 | SCOMER | SCOOPY |
| SCCMCC | SCGGT | SCHEBAD | SCHLEEM | SCHNEL | SCHRA95 | SCHWARZ | SCIPIO | SCLTOAK | SCOMP10 | SCOOPZ1 |
| SCCMKZ | SCGIRL2 | SCHEETZ | SCHLEG1 | SCHNIDR | SCHRACK | SCHWA | SCIQEEN | SCLUCUS | SCONAN | SCOOPZ |
| SCCMTP | SCGIRL | SCHEEVS | SCHLEI | SCHNITT | SCHRADR | SCHWAY | SCIRUL | SCLUSIV | SCONES | SCOOSI |
| SCCOBRA | SCGRAD | SCHEE | SCHLEY2 | SCHNIZ | SCHRAKE | SCHWEET | SCISORS | SCLWRK | SCONE | SCOOSME |
| SCCONE | SCGREY | SCHEF13 | SCHLEYR | SCHNKS | SCHREC | SCHWEIN | SCITUS | SCL | SCONI | SCOOT1 |
| SCCR17 | SCGRITS | SCHEF | SCHLGRL | SCHNLGT | SCHREK | SCHWEIZ | SCITY | SCLYWAG | SCONN1E | SCOOT23 |
| SCCR4LF | SCGRL | SCHEGON | SCHLIKE | SCHNLLL | SCHRENK | SCHWENK | SCIURUS | SCLZOUT | SCONNIE | SCOOT3R |
| SCCRDAD | SCGROUP | SCHEI4 | SCHLKE | SCHNLL | SCHRGD | SCHWERT | SCIZOR | SCMACH1 | SCONNIG | SCOOT3 |
| SCCRGM | SCG | SCHEIBE | SCHLOSS | SCHNPIT | SCHRGED | SCHWER | SCJ1 | SCMACH | SCONSET | SCOOT75 |
| SCCRMOM | SCH1NNY | SCHEID | SCHLOZ | SCHNTZL | SCHRIS | SCHWFTI | SCJ93KD | SCMAMU | SCONSN | SCOOTC5 |
| SCCRMUM | SCH1SM | SCHEISE | SCHLPNG | SCHNTZY | SCHRMOM | SCHWFTY | SCJET | SCMBLER | SCOO2ER | SCOOTCH |
| SCCRTXI | SCH1 | SCHELLS | SCHLPP | SCHNUCK | SCHRN | SCHWG | SCJS | SCMC3 | SCOO7ER | SCOOTEE |
| SCCRW | SCH2OS | SCHEM3R | SCHLTTG | SCHNUKI | SCHROF | SCHWIEB | SCJW | SCMDOG | SCOO8 | SCOOTIE |
| SCCSS | SCH2OS | SCHEMER | SCHLY | SCHNZER | SCHROLL | SCHWIFT | SCK4 | SCMENG | SCOO8Y | SCOOTIN |
| SCCUBUS | SCH33TZ | SCHEMIN | SCHM1TZ | SCHNZR5 | SCHRUTE | SCHWIN3 | SCK5 | SCMG | SCOOB04 | SCOOTLI |
| SCCUZME | SCH3LL | SCHENCK | SCHMAIL | SCHNZR6 | SCHSM | SCHWINN | SCK6 | SCMLIKY | SCOOB1E | SCOOTMN |
| SCCVO | SCH3NK | SCHENK2 | SCHMALL | SCHNZRS | SCHSTR4 | SCHWIN | SCK8 | SCMODS | SCOOB2 | SCOOTNT |
| SCC | SCH8FER | SCHENKS | SCHMAUS | SCHNZRZ | SCHTACO | SCHWNN1 | SCKAPK | SCMSLM | SCOOB3 | SCOOTOR |
| SCDR2BE | SCH8LDY | SCHERBS | SCHMDLI | SCHOCKL | SCHU11 | SCHWOBE | SCKCITY | SCMVAN | SCOOB4 | SCOOTR3 |
| SCDRA | SCH8LEY | SCHERER | SCHMEAR | SCHOE5 | SCHU1 | SCHWOB | SCKC | SCM | SCOOBDO | SCOOTR |
| SCDRMN | SCHAAD4 | SCHERL | SCHMEE | SCHOED | SCHU518 | SCHWOOP | SCKDAYZ | SCN8TVE | SCOOBER | SCOOTS3 |
| SCD | SCHAATZ | SCHERMA | SCHMEHL | SCHOEF | SCHU5 | SCHWRTZ | SCKIT75 | SCNB | SCOOBE | SCOOTS |
| SCE2AUX | SCHACK | SCHERM | SCHMELS | SCHOELL | SCHUBE1 | SCHWTMN | SCKITM | SCNCE | SCOOBIE | SCOOTTS |
| SCEGLIO | SCHAD1 | SCHERTZ | SCHMENK | SCHOEN2 | SCHUBEE | SCHWUG | SCKITUP | SCND1 | SCOOBLY | SCOOT |
| SCEHRS | SCHADE7 | SCHERZO | SCHMID7 | SCHOENI | SCHUBES | SCH | SCKMDCK | SCND427 | SCOOBOO | SCOOTZ |
| SCELOP | SCHADE | SCHEUER | SCHMIDT | SCHOEN | SCHUB | SCHYLAR | SCKOFIT | SCNDACT | SCOOBRN | SCOOZI |
| SCENE1 | SCHADOW | SCHEURL | SCHMIG2 | SCHOEPF | SCHUBY | SCHYSTR | SCKPONY | SCNDHND | SCOOBRT | SCOOZME |
| SCENERY | SCHAD | SCHHHHH | SCHMILE | SCHOFY | SCHUBZ | SCHY | SCKRMBL | SCNDLSA | SCOOBRU | SCOPA |
| SCENG | SCHAE4 | SCHIAVO | SCHMINI | SCHOHN | SCHUCHD | SCHZERS | SCKSEVN | SCNDLUS | SCOOBSM | SCOPAY |
| SCENIC | SCHAEF4 | SCHIBBY | SCHMITT | SCHOIR | SCHUEN | SCI1 | SCKTHNG | SCNDWND | SCOOBS | SCOPEDR |
| SCENSYV | SCHAF22 | SCHIBES | SCHMIT | SCHOKI | SCHUEY | SCI2 | SCKTRD | SCNMTX | SCOOBWO | SCOPES |
| SCENT17 | SCHAFT | SCHICK | SCHMITY | SCHOLAR | SCHUGGY | SCI3NCE | SCKVBZ | SCNTBOS | SCOOB | SCOQP |
| SCENT4U | SCHAF | SCHIEF | SCHMITZ | SCHOLES | SCHUG | SCI4ME | SCL3TT | SCNTST | SCOOBY1 | SCORCHD |
| SCENT5Y | SCHAHAL | SCHIFF5 | SCHMOE2 | SCHOLLE | SCHUL10 | SCIBTCH | SCL3 | SCNTSYG | SCOOBY3 | SCORCHO |
| SCENTCY | SCHALCH | SCHIFF | SCHMOE | SCHOLL | SCHUL1O | SCIEAU | SCLADY | SCNTSY | SCOOBY7 | SCORCHR |
| SCENTED | SCHALKE | SCHIFFY | SCHMOLI | SCHOLZ | SCHULTZ | SCIENC3 | SCLAR4 | SCN | SCOOBYF | SCORCH |
| SCENTS | SCHALK | SCHIL40 | SCHMOO1 | SCHON1 | SCHULZ | SCIERE | SCLARK | SCNZCAR | SCOOBY | SCORE1 |
| SCENT | SCHALMO | SCHILNG | SCHMOOP | SCHONEY | SCHUM1 | SCIFEE | SCLASS | SCO4X4 | SCOOBYY | SCORE4 |
| SCENTZ | SCHANTZ | SCHILTZ | SCHMOOZ | SCHONIE | SCHUMKR | SCIFI4U | SCLASSY | SCOACH | SCOOCH1 | SCORE7 |
| SCEPTIC | SCHAPER | SCHIM2 | SCHMOPE | SCHON | SCHUMMS | SCIGUY | SCLAUS1 | SCOBDOO | SCOOCH | SCORED |
| SCERMOM | SCHAPE | SCHIMS | SCHMOVE | SCHOOL | SCHURCH | SCIJOY | SCLAUS | SCOBIA | SCOOEY | SCOREPO |
| SCESLE | SCHAP | SCHIM | SCHMTY | SCHOOLY | SCHURV | SCILBRN | SCLBUS | SCOBMW | SCOOGE | SCORIA1 |
| SCETSY1 | SCHARAN | SCHIMYD | SCHMUR | SCHOON6 | SCHUTTY | SCILLA1 | SCLDAYS | SCOBRA | SCOOOBA | SCORNER |
| SCEWSME | SCHARF | SCHINK | SCHN311 | SCHOONR | SCHUT | SCINC2 | SCLDST | SCOBYDO | SCOOOOT | SCORP01 |
| SCF1 | SCHARGD | SCHIRMS | SCHN33 | SCHOONY | SCHUTZ | SCINC4 | SCLGRY | SCOBYMA | SCOOOP | SCORP02 |
| SCFAN | SCHARKO | SCHIRM | SCHN3L | SCHOPP | SCHU | SCINC | SCLINE3 | SCOBYRU | SCOOP14 | SCORP06 |
| SCFISHN | SCHATJE | SCHISM | SCHNAE2 | SCHOP | SCHUY | SCINTER | SCLINE | SCOBYWU | SCOOP23 | SCORP08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SCORP10 | SCOTT5 | SCOUTSW | SCRAPY3 | SCRIZZY | SCRPBK | SCRYFST | SCTRPTN | SCUCHU | SCUZZY | SD3118 |
| SCORP1O | SCOTT77 | SCOUTX | SCRAPY8 | SCRJP | SCRPEO | SCRYKTN | SCTRSAM | SCUD2 | SCV1 | SD321 |
| SCORP1 | SCOTT90 | SCOVLLE | SCRAPYS | SCRKSVR | SCRPIO8 | SCRYLRY | SCTRTOY | SCUDA | SCV3 | SD33 |
| SCORP20 | SCOTT91 | SCOWT | SCRAPY | SCRL1T | SCRPIO9 | SCRYSRT | SCTR | SCUDD | SCV6A7 | SD34 |
| SCORP22 | SCOTT94 | SCO | SCRATCH | SCRL3TT | SCRPIO | SCS1 | SCTSMAN | SCUDR1A | SCVA60 | SD374 |
| SCORP29 | SCOTTBL | SCOY | SCRAT | SCRL3T | SCRPLIF | SCSHARK | SCTSNP | SCUDR | SCVGRH | SD3 |
| SCORP3 | SCOTTB | SCP4 | SCRBBLR | SCRL8T | SCRPLNR | SCSOCCR | SCTSTRK | SCUEM3 | SCVMBAG | SD402 |
| SCORP63 | SCOTTCO | SCPA | SCRBLFE | SCRL8 | SCRPMTL | SCSO | SCTTROD | SCUFFY1 | SCVROOM | SD40VE |
| SCORP68 | SCOTTEZ | SCPBFNR | SCRBLF | SCRLET3 | SCRPN7 | SCSPPLY | SCTTSH | SCUFFYG | SCV | SD40 |
| SCORP77 | SCOTTIE | SCPFND | SCRBLIF | SCRLET6 | SCRPO11 | SCSRN | SCTTY66 | SCUFMDG | SCW7RN | SD43 |
| SCORPEN | SCOTTI | SCPGOAT | SCRBLYF | SCRLETW | SCRPPY | SCSSES | SCTTYBY | SCULLY | SCWBU2 | SD4ND |
| SCORPEO | SCOTTJR | SCPK392 | SCRBMW | SCRLRD | SCRPTO | SCSS | SCTTYOG | SCULY16 | SCWCRW | SD4 |
| SCORPEZ | SCOTTJ | SCPLAW5 | SCRBNRS | SCRLT01 | SCRPTRK | SCSTANG | SCTTYPK | SCUMBAG | SCWEXW | SD523 |
| SCORPIN | SCOTTK1 | SCPLAW | SCRBRD | SCRLT15 | SCRPT | SCSTRKR | SCTTZSS | SCUMNER | SCWIFTY | SD5765 |
| SCORPIO | SCOTTK2 | SCPO5 | SCRBRO | SCRLT22 | SCRPYL | SCT2O | SCTWIN | SCUMS1 | SCWIT | SD58 |
| SCORPI | SCOTTLE | SCPO | SCRBRY | SCRLT4 | SCRSCR | SCTABOI | SCT | SCUMSUX | SCWK16 | SD5 |
| SCORPN1 | SCOTTOT | SCPREP | SCRBTC | SCRLT70 | SCRSH | SCTAGT | SCTY13 | SCUPPER | SCWKMAK | SD619CA |
| SCORPN4 | SCOTTMO | SCPSR | SCRCHEN | SCRLT9 | SCRT2 | SCTALOR | SCTYMO | SCUPRA | SC | SD619 |
| SCORPN5 | SCOTTR | SCPTOH | SCRCH | SCRLTBG | SCRT3 | SCTAPIE | SCU8ARU | SCURRED | SCXTTYY | SD64 |
| SCORPNS | SCOTTS1 | SCP | SCRCROW | SCRLTFR | SCRTAGT | SCTATAK | SCUABRU | SCURSME | SCXXI | SD66 |
| SCORPOM | SCOTTS2 | SCQ4EVR | SCRCRW1 | SCRLTGR | SCRTCH | SCTA | SCUATRO | SCURTI1 | SCY11A | SD67 |
| SCORPVS | SCOTTSI | SCQQT | SCRDKAT | SCRLTOH | SCRTPAK | SCTBRAT | SCUB1E | SCURTIS | SCY1 | SD6896 |
| SCORP | SCOTTSM | SCQTT | SCRDYCT | SCRLTR | SCRTTNL | SCTCAT | SCUB4RU | SCURTI | SCYANIX | SD69 |
| SCORSI | SCOTTS | SCQ | SCRDYOU | SCRLTSS | SCRTXI | SCTDAD | SCUB4 | SCURVDE | SCYLLA7 | SD6 |
| SCOT1ND | SCOTTSZ | SCR13T | SCREAM1 | SCRLTT3 | SCRU2GS | SCTDADY | SCUBA16 | SCURVYJ | SCYNTST | SD711 |
| SCOT2MX | SCOTT | SCR1ET | SCREAMM | SCRM1NG | SCRU99S | SCTDXT | SCUBA1 | SCURVY | SCYPRO | SD727 |
| SCOT33 | SCOTTY1 | SCR226K | SCREAMK | SCRMBLD | SCRUB2 | SCTEAMS | SCUBA2 | SCURY30 | SCYTHER | SD786 |
| SCOT33Z | SCOTTY2 | SCR33CH | SCREAMS | SCRMBLR | SCRUBB | SCTEBOY | SCUBA64 | SCUS1 | SCY | SD7 |
| SCOT51 | SCOTTY3 | SCR38M | SCREAM | SCRMB | SCRUBBY | SCTENGR | SCUBA71 | SCUSAMI | SCZGMJ | SD8080 |
| SCOTB | SCOTTYB | SCR3AM | SCREAMZ | SCRMEGL | SCRUBLF | SCTFRE | SCUBA9 | SCUSEM3 | SCZLAW | SD82 |
| SCOTDOG | SCOTTYI | SCR3WD | SCREECH | SCRMGV8 | SCRUBS3 | SCTH3RY | SCUBAA | SCUSEME | SD064 | SD84 |
| SCOTER1 | SCOTTYP | SCR4PE | SCREEK | SCRMING | SCRUBSY | SCTION8 | SCUBADM | SCUSEU | SD0976 | SD858 |
| SCOTER2 | SCOTTYT | SCR5PEN | SCREEN | SCRMIN | SCRUB | SCTJCK | SCUBADU | SCUSI2 | SD1093 | SD85KD |
| SCOTER | SCOTTY | SCR5S | SCREE | SCRMN89 | SCRUBY | SCTJY4 | SCUBAOO | SCUSIU | SD10 | SD8778 |
| SCOTGAL | SCOTTYZ | SCR5 | SCREM1N | SCRMNRT | SCRUF7 | SCTKITY | SCUBASU | SCUSM3 | SD1125 | SD87 |
| SCOTI5H | SCOTWLZ | SCR8PIN | SCREMNB | SCRMNSS | SCRUFFY | SCTLAND | SCUBAWO | SCUSME | SD126 | SD888 |
| SCOTIDG | SCOTYB | SCRAAM | SCREMQN | SCRMN | SCRUFL | SCTLDR | SCUBAWU | SCUSMI | SD133 | SD8955 |
| SCOTLAN | SCOTYDG | SCRABLE | SCREPY | SCRMOM4 | SCRUGE | SCTLND1 | SCUBAX5 | SCUSTER | SD1405 | SD89VD |
| SCOTLND | SCOTYD | SCRAM2 | SCREWEM | SCRMOMG | SCRUGG2 | SCTLND | SCUBBAA | SCUTER | SD162 | SD89 |
| SCOTLUV | SCOTYP | SCRANDY | SCRFACE | SCRMQUN | SCRUGS1 | SCTMECH | SCUBBA | SCUTMKY | SD168 | SD8NRN |
| SCOTMEX | SCOURGE | SCRANE | SCRFCE | SCRMQWN | SCRUGS2 | SCTMOM | SCUBDO | SCUTN | SD1904 | SD8NYAL |
| SCOTMOM | SCOUSE | SCRANTH | SCRFLWR | SCRNNJA | SCRUM01 | SCTN31 | SCUBDU | SCUTR2 | SD1921 | SD8REV5 |
| SCOTOE | SCOUSR | SCRAP1 | SCRFSL | SCRNUT | SCRUMP | SCTNCTI | SCUBEDO | SCUUBI | SD1967 | SD8 |
| SCOTRD | SCOUT1 | SCRAP2 | SCRFSQD | SCRN | SCRUMPY | SCTNSTY | SCUBEDU | SCUUBY | SD1979 | SD916SZ |
| SCOTR | SCOUT27 | SCRAP33 | SCRFVKG | SCROCS | SCRUM | SCTOATH | SCUBED | SCUUZM3 | SD1985 | SD93 |
| SCOTS52 | SCOUT2 | SCRAP6 | SCRGRY1 | SCROD | SCRUNCH | SCTONKA | SCUBEE | SCUUZME | SD198 | SD9598 |
| SCOTS79 | SCOUT3 | SCRAPAU | SCRGRY | SCROLL | SCRVELI | SCTPACK | SCUBERT | SCUUZMI | SD1HD | SD9940 |
| SCOTSAT | SCOUT5 | SCRAPED | SCRI8E | SCROOBY | SCRVENS | SCTPACN | SCUBE | SCUZAME | SD2008 | SD9999 |
| SCOTSH | SCOUT69 | SCRAPEE | SCRIB4 | SCROOG3 | SCRVR | SCTPAK | SCUBIE | SCUZEM3 | SD2015 | SDA3 |
| SCOTSMN | SCOUT6 | SCRAPIT | SCRIBES | SCROOGE | SCRVY | SCTPCK | SCUBIRU | SCUZEME | SD2018 | SDA4 |
| SCOTSSS | SCOUT71 | SCRAPI | SCRIBE | SCROOTS | SCRWALS | SCTPHD | SCUBRU | SCUZI | SD2020 | SDADADZ |
| SCOTT1 | SCOUT78 | SCRAPN | SCRIES | SCROSBY | SCRWBLL | SCTPK16 | SCUBSTV | SCUZM3 | SD2022 | SDADC |
| SCOTT21 | SCOUT79 | SCRAPP1 | SCRIFC | SCROUSH | SCRWIT | SCTPK22 | SCUBUWU | SCUZMEE | SD23 | SDADDY |
| SCOTT22 | SCOUT7 | SCRAPPS | SCRILLA | SCRP02 | SCRWM | SCTPKRT | SCUB | SCUZME | SD24GT | SDAE21 |
| SCOTT25 | SCOUT82 | SCRAPP | SCRGRY1 | SCRP10N | SCRWWRK | SCTR66 | SCUBY2 | SCUZMI | SD257 | SDAILEY |
| SCOTT27 | SCOUT83 | SCRAPR | SCRIMP | SCRP10 | SCRY13 | SCTRBUG | SCUBYDU | SCUZ | SD2661 | SDAISY |
| SCOTT2 | SCOUTIE | SCRAPS | SCRIM | SCRP1ON | SCRY402 | SCTRB | SCUBYRU | SCUZZME | SD2 | SDAJRK |
| SCOTT4 | SCOUTN | SCRAPTF | SCRIPPS | SCRP3 | SCRYARI | SCTRJOY | SCUCHIE | SCUZZ | SD308 | SDAL10 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SDALLEN | SDEEPS | SDJRN | SDOGG | SDUECE | SE2004 | SEABAT1 | SEAHAG1 | SEAN777 | SEASIT | SEBAS5 |
| SDAMG | SDEFCTS | SDK2 | SDOG | SDUGUE | SE20 | SEABAY | SEAHAGG | SEAN911 | SEASIX | SEBAS7 |
| SDAN614 | SDELNE | SDK4VR | SDOOW11 | SDUMAS | SE222 | SEABEE1 | SEAHAM | SEAN98 | SEASKI | SEBASS |
| SDANDY | SDEMINT | SDK9 | SDOOWRU | SDUNK01 | SE22 | SEABEE3 | SEAHAWK | SEAMAN | SEASKY | SEBA |
| SDAPPER | SDEMON | SDKE615 | SDOT2 | SDUPOB | SE2499 | SEABEE5 | SEAHAWX | SEANCAR | SEASMK3 | SEBBIE |
| SDAV95 | SDEOG | SDKO10 | SDOT40 | SDURB | SE2 | SEABEE | SEAHRSE | SEANDON | SEASMKE | SEBBY |
| SDAVSON | SDEPCE | SDKO6 | SDOT529 | SDURIG | SE322 | SEABIRD | SEAHWKS | SEANDO | SEASMOK | SEBDAD |
| SDAWG | SDEPP96 | SDKR14 | SDOTISH | SDUST1 | SE3YAA | SEABM | SEAHWK | SEANE | SEASON1 | SEBEA7 |
| SDAWN12 | SDESWPE | SDKR | SDOTT | SDUST2 | SE3YA | SEABOLT | SEAISL1 | SEANG | SEASON2 | SEBERIG |
| SDA | SDETAIL | SDKS64 | SDOT | SDUVALL | SE46AL | SEABREZ | SEAISL2 | SEANIE5 | SEASONL | SEBE |
| SDB2 | SDEWAYS | SDKVET | SDOUG3 | SDV7 | SE4856 | SEABRKI | SEAISLE | SEANIE | SEASONN | SEBI |
| SDB4L | SDEWAYZ | SDL1FE | SDOX2 | SDVADER | SE4B4SS | SEABRKR | SEAISL | SEANJR | SEASONS | SEBJW |
| SDBAKER | SDEWNDR | SDL1 | SDP2 | SDVANGO | SE4HWKS | SEABRN | SEAJ7 | SEANNA | SEASON | SEBLIB |
| SDBCH | SDEWYZ | SDL3UP | SDP7 | SDVT649 | SE50 | SEABRZ | SEAJAE | SEANNYB | SEASONZ | SEBO23 |
| SDBC | SDF1 | SDL5 | SDPDRET | SDV | SE51 | SEABRZZ | SEAJAY | SEANNY | SEASO | SEBR1NG |
| SDBD4EV | SDF4 | SDLALA | SDPJEEP | SDVX | SE520 | SEABZZ | SEAJAYZ | SEANOT | SEASTER | SEBR1 |
| SDBENZ | SDFBW2 | SDLBRD | SDPOV | SDW1 | SE528 | SEACHEL | SEAKAY | SEANOW | SEASTRZ | SEBRNG |
| SDBLESS | SDFBW3 | SDLB | SDPSUPR | SDW3 | SE5 | SEACOVE | SEAKGOD | SEANR | SEASVN | SEBROWN |
| SDBOKA | SDFBW | SDLEUP | SDP | SDW9 | SE5 | SEACPTN | SEAKING | SEANSHE | SEASWRL | SEBSAL |
| SDBRLTR | SDFCNP | SDLKY41 | SDQL | SDWAYZ | SE6 | SEACRZ | SEAL11 | SEANSIN | SEATAC | SEBSGT |
| SDBSRT8 | SDFHOG | SDLOACH | SDR2 | SDWEISS | SE78BL | SEACUP | SEAL1 | SEANVEE | SEATBLT | SEBSMB |
| SDBTR | SDFIT | SDLUP | SDR3 | SDWFX | SE7979 | SEADAWG | SEAL2 | SEANVT | SEATCHK | SEBTIRE |
| SDBTTRU | SDFZ71 | SDL | SDR4 | SDWHEEL | SE7AA | SEADEO | SEAL5 | SEANW | SEATOA | SEC2N01 |
| SDBUHO | SDG1 | SDLYTES | SDRAKE | SDWHNTR | SE7ENS | SEADG1 | SEAL7 | SEAN | SEATON | SEC2NON |
| SDBWADE | SDG2 | SDM6 | SDRALEE | SDWILLY | SE7ENTH | SEADIVE | SEALASS | SEANYP | SEATOWN | SEC5 |
| SDB | SDG7 | SDM8 | SDRAW2 | SDWNDR | SE7EN | SEADKNS | SEALAX | SEAOATS | SEATRTL | SEC9 |
| SDC1ST | SDG9 | SDM9 | SDRAW | SDWNP | SE7 | SEADOG7 | SEALER1 | SEAPALM | SEATTL3 | SEACMG |
| SDC1 | SDGH | SDMACH | SDRD | SDWS97 | SE81 | SEADOGS | SEALEY5 | SEAPEAZ | SEATZ | SECAMND |
| SDC6 | SDGL110 | SDMASON | SDREAMN | SDW | SE8993 | SEADOME | SEALEY6 | SEAPRL | SEAUL8R | SECA |
| SDCA | SDGM | SDMB | SDREAM | SDWYS8 | SE9 | SEADONT | SEALFST | SEAPWR | SEAULTR | SECCRED |
| SDCHK2 | SDG | SDMCCOY | SDREI | SD | SEA1FAN | SEADOO1 | SEALIFE | SEAPYNZ | SEAU | SECCSI |
| SDCHK | SDH4 | SDMCGEE | SDRM | SDX2 | SEA2CLE | SEADOO2 | SEALII | SEAQUEN | SEAVEN1 | SECDEF |
| SDCII | SDHAYES | SDMCM | SDRN15 | SDX3 | SEA2IT | SEADOOO | SEALIT1 | SEAQ | SEAVER | SECEDE |
| SDCLAUS | SDHC1 | SDMEDIC | SDROP | SDY2 | SEA2PC | SEADOOS | SEALIT | SEARAY2 | SEAVIEW | SECENG |
| SDCLLC | SDHC8 | SDMEDM1 | SDRP2 | SDYC219 | SEA2SEA | SEADOO | SEALOVE | SEARAYI | SEAV | SECESH |
| SDCONST | SDHD | SDMF4L | SDR | SDYC | SEA2SHR | SEADO | SEALPUP | SEARAY | SEAWALL | SECFAN2 |
| SDCRWLR | SDHELP | SDMF | SDSHEP | SDZBOSS | SEA4 | SEADUB | SEALS4 | SEARCH | SEAWARD | SECFAN |
| SDC | SDHEY19 | SDMJDM | SDSHO | SDZFNP | SEA5LYF | SEAEAGL | SEALS | SEARED | SEAWAY | SECGOLF |
| SDD7 | SDHIMAN | SDMM5 | SDSHW | SDZJ414 | SEA5 | SEAEO | SEALUP | SEARLE | SEAWEED | SECGRL |
| SDD8 | SDHOE | SDMO2 | SDSINC | SE101 | SEA6GS | SEAFIVE | SEALVR | SEARRA | SEAWHIP | SECHUM |
| SDDD | SDHOLT | SDMOTOW | SDSINGS | SE10 | SEA6 | SEAFOAM | SEAL | SEARS9 | SEAWICH | SECILI |
| SDDENLY | SDHTRH | SDMO | SDSJRP | SE114 | SEA7 | SEAG11 | SEALYHM | SEARS2 | SEAWOF | SECK80 |
| SDDLBRK | SDH | SDMRC | SDSPJS | SE117 | SEA7Z06 | SEAG26 | SEAMAN | SEARS33 | SEAWTCH | SECOLE |
| SDDLEUP | SDIETZ | SDMSJR | SDSTANG | SE11EM | SEA8 | SEAGALL | SEAMATE | SEARS86 | SEAYA2 | SECOOP |
| SDDLML | SDIGI | SDMSQRD | SDSWGN | SE11HMZ | SEA8Z06 | SEAGAL | SEAMEN | SEARSKI | SEAYA3 | SECOPS |
| SDDLP | SDIIT | SDM | SDS | SE11IT | SEAA17 | SEAGALZ | SEAME | SEAS14 | SEAYAAA | SECOR2 |
| SDDLUP | SDIM3 | SDMYR22 | SDT4 | SE11 | SEAAIRA | SEAGAR | SEAMIST | SEAS88 | SEAYAA | SECOR3 |
| SDDPONY | SDIME | SDN8V | SDTDST | SE131 | SEAART | SEAGIRL | SEAMLES | SEASALT | SEAYA | SECORD |
| SDDSL | SDIONNE | SDNCD | SDTIRE1 | SE16011 | SEAATE | SEAGLA5 | SEAMLSS | SEASCP4 | SEAYOU | SECREST |
| SDDUKES | SDIRA | SDNCR | SDTIRE2 | SE188UB | SEAGLAS | SEAGLAS | SEAMON1 | SEASDAY | SEAYUH | SECRET1 |
| SDDD | SDIRL78 | SDNGUYS | SDTIRE | SE1949 | SEAB33 | SEAGLS | SEAMON | SEASHEL | SEAYYAL | SECRET3 |
| SDEAN | SDIZZLE | SDNRL | SDTL | SE1994 | SEAB40 | SEAGODZ | SEAMORE | SEASHLE | SEB02RO | SECRET6 |
| SDEASE | SDJ33P | SDO2RD | SDTMHVT | SE19DT | SEAB74 | SEAGRC | SEAMS20 | SEASHLS | SEB1 | SECRETS |
| SDEBCH | SDJCUK | SDOENCH | SDT | SE1EN4 | SEABA33 | SEAGUL1 | SEAMUS9 | SEASHOR | SEB4K9 | SECSEC |
| SDEBISH | SDJK9 | SDOF13 | SDUB1 | SE1ENA | SEABA55 | SEAGULL | SEAMUS | SEASICK | SEBA28 | SECSQRL |
| SDEBTCH | SDJK | SDOF17 | SDUBSD | SE1FMDE | SEABABE | SEAGUY | SEAN07 | SEASID3 | SEBALDS | SECT230 |
| SDEB | SDJMGT | SDOGE | SDUBYA | SE1LIT | SEABASS | SEAH2O | SEAN15 | SEASIK | SEBALD | SECT8 |
| SDECHCK | SDJONES | SDOGG19 | SDUCA | SE1 | SEABAS | SEAH4WK | SEAN44 | SEASIRN | SEBANNA | SECTA |

```
SECTN31   SEE2O2O   SEEKHIM   SEETHA    SEGFALT   SEIYA17   SELECT    SELLEM    SELVAG    SEMPRF    SENEX
SECTOR5   SEE3      SEEKHM1   SEETHER   SEGGAA    SEIYA     SELEDA    SELLER    SELVAM    SEMS347   SENF10
SECTOR7   SEE6VET   SEEKHM2   SEETHRU   SEGJD     SEIZERO   SELENA1   SELLEXP   SELVAS    SEMSEM    SENG555
SECTOR    SEE7GO    SEEKIAM   SEETIES   SEGKPEB   SEJ1      SELENA2   SELLHI    SELVEY2   SEMVMI    SENG888
SECTR8    SEE7      SEEKING   SEETI     SEGOST    SEJ401K   SELENA3   SELLHMS   SELVEY4   SEM       SENGEL
SECUHAS   SEE7Z06   SEEKINS   SEEU2     SEGOSU    SEJ8      SELENA4   SELLIN    SELVEY    SEN7      SENGH
SECURE2   SEE84US   SEEKJOY   SEEUH8N   SEGOTIA   SEJAL18   SELENE    SELLIS1   SELVI     SEN8TR2   SENGWA
SECURED   SEE8HTC   SEEKONE   SEEUL8R   SEGO      SEJAL1    SELER8    SELLIS    SELWA     SENAD     SENICRT
SECURE    SEEAPCP   SEEKSUN   SEEULKN   SEGSAG    SEJES     SELESS    SELLIT1   SELWAY    SENAGER   SENIORS
SECURTY   SEEATE    SEEKTGO   SEEUMA    SEGS      SEJO      SELF1SH   SELLITI   SELWKEL   SENAN13   SENIT
SECURUS   SEEB74    SEEKTRH   SEEUNT    SEGUIMI   SEJP1     SELER8    SELLITT   SELWMEL   SENATE    SENKII
SECWND    SEEBANZ   SEEKUNQ   SEEUSA    SEGULAH   SEJP3     SELFDID   SELLIT    SELWME    SENATOR   SENKO
SEC       SEEBEAR   SEEKUP    SEEUTHR   SEG       SEJU243   SELFDRI   SELLJL    SELWNEL   SENATR    SENKU
SECY      SEEBETR   SEEKU     SEEUTN    SEGZY1    SEJ       SELFDRV   SELLMOR   SELYEAH   SENAT     SENK
SED5      SEEBIRD   SEEK      SEEV2     SEH4      SEKAO     SELFEE    SELLMY    SELZHMS   SENA      SENNA44
SED8EM    SEEBREZ   SEEKYE1   SEEV      SEH8      SEKHAR    SELFEMP   SELLN4U   SELZHMZ   SENBN     SENNAF1
SED8M     SEEBRZZ   SEEKYE3   SEEWELL   SEH9      SEKHMET   SELFE     SELLNIT   SEM1A     SENCITY   SENNA
SED8N4U   SEECEE    SEEKYE    SEEX4BJ   SEHAJ     SEKHON5   SELFISH   SELLNOH   SEM4FI    SENCRDS   SENNDIT
SED8TD    SEED247   SEELE     SEEYA22   SEHAWKS   SEKHON    SELFLVE   SELLNOW   SEMABBY   SEND173   SENNEY
SED8TED   SEED4     SEELEY    SEEYA5    SEHB1     SEKING    SELFM1    SELLNRE   SEMABJK   SEND1TT   SENNNA
SED8U     SEED7     SEELGRL   SEEYA62   SEHB2     SEKITAN   SELFMD3   SELLNRX   SEMAE     SEND1T    SENNPAI
SED8YOU   SEEDATA   SEELOGO   SEEYA68   SEHCCEO   SEKMET    SELFMDE   SELLN     SEMAJ14   SEND1     SENN
SEDA61    SEEDAWG   SEELOVE   SEEYAAA   SEHEMY1   SEKOMBI   SELFMD    SELLOH    SEMAJ1    SEND3R    SENNYII
SEDAGIV   SEEDDY    SEEM1     SEEYAA    SEHGAL    SEKOU     SELFMOM   SELLONE   SEMAJ2    SENDDIT   SENOJ12
SEDAI     SEEDIT    SEEMACK   SEEYAA    SEHI      SEKO      SELFSSS   SELLOUT   SEMASPA   SENDERO   SENOJ
SEDALIA   SEEDLE1   SEEMAJI   SEEYABY   SEHOOLI   SEKSE     SELF      SELLPZA   SEMCKL    SENDHER   SENOR1
SEDAN     SEEDMAN   SEEMAK    SEEYAC8   SEHRGUT   SEKTOR7   SELFXM    SELLS43   SEMEFLY   SENDHLP   SENOR2
SEDATED   SEEDO     SEEMAVJ   SEEYAHH   SEHRSH    SEKTOR    SELGOOD   SELLS4    SEMEION   SENDI7    SENORA3
SEDATE    SEEDS9    SEEME2C   SEEYALL   SEHTH     SEKZG80   SELHI     SELLSIE   SEMHAR    SENDING   SENORAS
SEDA      SEEDSOH   SEEMEGO   SEEYAM8   SEHZAAN   SEL14U    SELHMES   SELLS     SEMI1     SENDIT1   SENORA
SEDC      SEEDT     SEEMOOR   SEEYAMF   SEI2I     SEL1      SELHMS    SELLU1    SEMIA2    SENDIT2   SENP41
SEDDA     SEEDUST   SEEMOR3   SEEYA     SEICHIM   SEL2LIV   SELHMZ    SELLUM    SEMIAT4   SENDITT   SENP4I
SEDDY     SEEDU     SEEMORE   SEEYEA    SEICO     SEL3CT    SELHOME   SELLY18   SEMIA     SENDIT    SENPA1
SEDGES    SEED      SEEMOUR   SEEYOU    SEIDU     SEL4MOR   SELHOMS   SELLYA1   SEMICLN   SENDLGM   SENPAI1
SEDII     SEEDY     SEEMYZ    SEEYUHH   SEIFETT   SEL4YOU   SELHOUZ   SELLYEA   SEMIFIT   SENDME1   SENPAII
SEDILKO   SEEE8     SEEN7     SEF7      SEIGE     SEL560L   SELIKEM   SELMA3K   SEMIGAL   SENDME6   SENPAIX
SEDKI     SEEEEYA   SEENANA   SEF9      SEIHEKI   SEL5      SELIM01   SELMA     SEMIGRL   SENDME7   SENPAIX
SEDLAK1   SEEEYAA   SEENA     SEFACTM   SEIJAL    SEL6      SELINA    SELMORE   SEMIGRP   SENDME    SENPIE
SEDLAK2   SEEEYAH   SEENDO    SEFA      SEIJOH    SELA15    SELITAL   SELMO     SEMILPN   SENDNDZ   SENQUAE
SEDMAN1   SEEEYA    SEENRD    SEFF      SEIKO5    SELA20    SELKA     SELM      SEMIOTX   SENDNIT   SENRD
SEDMED    SEEGAR    SEENTIT   SEFMADE   SEILESS   SELAH1    SELKIE5   SELMY     SEMIRA    SENDO1L   SENR
SEDO10    SEEGS44   SEENYA    SEFORA    SEIMOMI   SELAH20   SELKIE    SELN4U1   SEMI      SENDOIL   SENRYB
SEDO11    SEEING    SEER777   SEFRN     SEINFLD   SELAH4    SELL11T   SELNAIR   SEMMI31   SENDR1P   SENS8ON
SEDOG     SEEJ7     SEERAAR   SEFROMC   SEINS     SELAHMD   SELL216   SELNIT    SEMM      SENDRIP   SENSAI
SEDONA1   SEEJAYK   SEERATG   SEFSOOF   SEINVST   SELAH     SELL3R    SELNOH    SEMO94    SENDRY    SENSE1
SEDONA7   SEEJAY    SEERAT    SEF       SEIPEL    SELAINE   SELL41    SELORMA   SEMORE    SENDSNO   SENSE8
SEDONA    SEEJM     SEERED1   SEGAAA    SEIRO     SELALOT   SELL4MK   SELORM    SEMOSIX   SENDTAB   SENSEI1
SEDRA11   SEEJRUN   SEERED2   SEGAA     SEIRYU    SELAVEE   SELL4U2   SELOVER   SEMOUT    SENDU     SENSEI3
SEDRA1    SEEJSON   SEERED    SEGAGE    SEISHI    SELAWY    SELL4U    SELSHBY   SEMP67    SEND      SENSEI
SEDREG    SEEK1NS   SEERT66   SEGAGEN   SEISO     SELA      SELL614   SELSHMZ   SEMPAI    SENDY     SENSEME
SEDSRUS   SEEK1ST   SEERVEE   SEGAG     SEIS      SELBEE    SELL937   SELSWFY   SEMPERI   SENECA1   SENSER1
SEDSWR8   SEEK3R    SEESAW1   SEGARS7   SEITSE    SELBEN    SELLAND   SELS      SEMPF1    SENECA    SENSE
SEDUCTY   SEEKADV   SEESE11   SEGAUFO   SEITX     SELDMSN   SELLARS   SELTAEB   SEMPFY    SENEFF    SENSHAH
SEDWIFE   SEEKER1   SEESEE    SEGA      SEITZ69   SELEB2    SELLAR    SELTOS    SEMPI     SENEGAL   SENSIE
SED       SEEKER7   SEESE     SEGC      SEITZRV   SELECT1   SELLB8    SELUARV   SEMPR1    SENEN     SENSMKX
SEE1C6    SEEKERS   SEESIX    SEGEL     SEITZ     SELECT5   SELLCLE   SELURHS   SEMPRE    SENEQUA   SENSORZ
SEE1YAH   SEEKER    SEETAL    SEGEV     SEIYA12   SELECTS   SELLCRE   SELVA28   SEMPRFI   SENERGY   SENSO
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SENSR | SEPT17 | SERCHN | SERMN8R | SESHH | SETLEX | SEVERS1 | SEWBOSS | SEWSMPL | SEXYBLK | SEYALTR |
| SENSUAL | SEPT20 | SERCKS | SERNA09 | SESHU45 | SETMINE | SEVERUS | SEWBRU | SEWSPCL | SEXYBST | SEYAMEN |
| SENSY | SEPT21 | SERDARI | SERNITE | SESH | SETOF9S | SEVIANO | SEWBTNS | SEWSWT | SEXYC7 | SEYA |
| SENTAC1 | SEPT24 | SERDARS | SERNITI | SESIDE | SETONCC | SEVIC | SEWBUSY | SEWUP | SEXYCAR | SEYCHEZ |
| SENTCHA | SEPT25 | SERDPTY | SERNTY3 | SESO666 | SETRAS | SEVIIEN | SEWBZ | SEWUUP | SEXYCAT | SEYES |
| SENTER | SEPT29 | SEREEN | SERNTY | SESPORT | SETRTL | SEVILLA | SEWCLSY | SEWVEIN | SEXYDAD | SEYE |
| SENTE | SEPT512 | SEREEO | SERO | SESS1ON | SETS4IL | SEVILLE | SEWCOOL | SEWWUT | SEXYD | SEYJ |
| SENTHIL | SEPT563 | SERENA2 | SERPA | SESSA9 | SETSA1L | SEVILL | SEWCOZY | SEW | SEXYEVA | SEYNA |
| SENTIAL | SEPT64 | SERENAB | SERPENT | SESSA | SETSALE | SEVIL | SEWCRZY | SEWZIEQ | SEXYGAL | SEYON |
| SENTIL | SEPT6 | SERENAH | SERPICO | SESSINA | SETT2 | SEVINCH | SEWCUTE | SEXC43 | SEXYGMA | SEYORAA |
| SENTIN | SEPT7 | SERENA | SERPNTS | SESSION | SETTA4L | SEVINN | SEWDARK | SEXC90 | SEXYGTO | SEYOUM |
| SENTIT | SEPT926 | SERENDA | SERRAH | SESSO | SETTA | SEVIPER | SEWDIF | SEXDOC1 | SEXYG | SEYRAM |
| SENTME | SEPTAIR | SERENE1 | SERRA | SESTA7 | SETTER1 | SEVMKC | SEWDIP1 | SEXDOC2 | SEXYJAG | SEYTEN |
| SENTRA2 | SEPTIC | SERENE | SERRELL | SESTAK | SETTERZ | SEVN11 | SEWEBB | SEXDOC | SEXYJAY | SEYUH |
| SENTS4U | SEPTII | SERENIT | SERRENE | SESTHER | SETTLE2 | SEVN14 | SEWELL1 | SEXEDS | SEXYJ | SEYUL8R |
| SENTSY | SEPTSUN | SERENO | SERRLR | SESTO | SETT | SEVN25 | SEWELL2 | SEXEE | SEXYKAT | SEYVAL |
| SENT | SEPTUM | SEREN | SERRON | SESTRE3 | SET | SEVN3 | SEWELLK | SEXELUV | SEXYK | SEYWATT |
| SENU | SEPT | SERE | SERROT | SESWMS | SETYGO | SEVN40 | SEWEPIC | SEXERED | SEXYLA | SEYWHEN |
| SENWMS | SEPTXI | SERFSUP | SERT4 | SES | SETYS | SEVN62 | SEWERS | SEXE | SEXYLC | SEZ4 |
| SENWOT | SEPUEDE | SERG10 | SERV034 | SET1 | SETZER | SEVN777 | SEWER | SEXI4TY | SEXYLXY | SEZER61 |
| SEN | SEP | SERG93 | SERV1CE | SET2 | SEUF | SEVN7S | SEWFANC | SEXILEX | SEXYMAM | SEZNUTN |
| SENYOR | SEQ2 | SERGAL | SERV1ST | SET444L | SEUL8R | SEVNOUT | SEWFINE | SEXIMF | SEXYMAN | SEZWHO |
| SENZAWA | SEQOIA | SERGE1 | SERV1VR | SET4LIF | SEULATR | SEVNOWL | SEWFIXR | SEXIRED | SEXYMA | SF01 |
| SENZE | SEQU01A | SERGEI1 | SERV4U | SET5 | SEULGI | SEVNT1 | SEWFNCY | SEXITY | SEXYME | SF0341 |
| SENZU | SEQUALA | SERGE | SERVACE | SET7 | SEUSS | SEVNTY8 | SEWFUN | SEXSI | SEXYMIA | SF03SW |
| SEOBOSS | SEQUEL | SERGHST | SERVALL | SET8 | SEV3N2 | SEVN | SEWGEEK | SEXTEN | SEXYMOM | SF053 |
| SEOCS | SEQUINS | SERGIO4 | SERVD4 | SETAPRT | SEV3N3 | SEVNX3 | SEWGJ | SEXTON1 | SEXYMX5 | SF06 |
| SEOGK | SEQU01A | SERGIOC | SERVE3 | SETAY | SEV3NTH | SEVO4U | SEWGOOD | SEXTONS | SEXYNAE | SF091 |
| SEOHSMM | SEQUOIA | SERGIO | SERVE4 | SETBLDR | SEV4U | SEVOF9 | SEWHAPY | SEXTO | SEXYONE | SF101 |
| SEOH | SEQ | SERGRAY | SERVE5 | SETCHOP | SEV4 | SEVONNE | SEWHPPY | SEXXY1 | SEXYP | SF1137 |
| SEOIL | SER4OSU | SERG | SERVE6 | SETDHOK | SEV6 | SEVO | SEWHPY | SEXXYIB | SEXYR3D | SF11 |
| SEOJEPR | SER4 | SERI444 | SERVED | SETDOSA | SEV7 | SEVRIN | SEWINGB | SEXXYJ | SEXYRU | SF12GE |
| SEOKJIN | SER9 | SERIAN | SERVEGD | SETFIRE | SEVAH | SEVRO | SEWIST1 | SEXXYME | SEXYSKY | SF15026 |
| SEOTOGO | SERA68 | SERIE23 | SERVER | SETFRE | SEVAN | SEVS4 | SEWIT2 | SEXXY | SEXYSS | SF1775 |
| SEOULS7 | SERAA | SERIE26 | SERVE | SETGO | SEVARA | SEVS | SEWJEEP | SEXXZZY | SEXYSUB | SF17AUG |
| SEOUL | SERAFIN | SERIE27 | SERVGOD | SETH13 | SEVE18 | SEVYN22 | SEWJOY | SEXY1 | SEXYSUE | SF1806 |
| SEOW | SERAFM | SERIE54 | SERVHYM | SETH170 | SEVEN09 | SEVYN8 | SEWKEWL | SEXY247 | SEXYS | SF1934 |
| SEO | SERAH | SERIE56 | SERVIAM | SETH1 | SEVEN10 | SEVYNNN | SEWKIND | SEXY2 | SEXYT68 | SF1937 |
| SEP11TH | SERAKA | SERIES1 | SERVINT | SETH437 | SEVEN18 | SEVYN | SEWKRAZ | SEXY4X4 | SEXYTME | SF1991 |
| SEP8 | SERAMAS | SERIES | SERVION | SETH99 | SEVEN19 | SEW1ST | SEWLDY | SEXY50S | SEXYTON | SF1995 |
| SEPANG | SERAMRC | SERIESX | SERVISS | SETHB02 | SEVEN21 | SEW2SPK | SEWLOCO | SEXY59 | SEXYTOO | SF1 |
| SEPCITY | SERANA | SERIKA | SERVIVE | SETHI01 | SEVEN30 | SEW2SRV | SEWLUKY | SEXY5 | SEXYVET | SF200 |
| SEPH013 | SERAPH3 | SERIKIL | SERVJAH | SETHI2 | SEVEN55 | SEW4JOY | SEWMB | SEXY66 | SEXYWIF | SF2021 |
| SEPHAN7 | SERAPHM | SERIKI | SERVPPL | SETHI3 | SEVEN77 | SEW4TH | SEWME | SEXY67 | SEXY | SF20 |
| SEPHORA | SERAPHN | SERINA | SERVPRO | SETHI4 | SEVEN7S | SEW4U | SEWMUCH | SEXY69 | SEXYX | SF236 |
| SEPHRTH | SERAPHS | SERINO | SERVYAH | SETHI5 | SEVEN86 | SEWADAR | SEWNEW | SEXY70 | SEXYY | SF28 |
| SEPH | SERAPH | SERIO1 | SERWAAH | SETHI8 | SEVEN9 | SEWADE | SEWNMAD | SEXY723 | SEXYYY | SF2OO5 |
| SEPIA11 | SERA | SERIOUS | SER | SETHIJI | SEVENB | SEWAGAL | SEWNQLT | SEXY724 | SEXYYYY | SF313 |
| SEPIA | SERAY | SERIO | SES2 | SETHI | SEVENNT | SEWAH | SEWNSEW | SEXY76 | SEXZ | SF3202 |
| SEPLTRA | SERB1AN | SERIPH | SES5SZ | SETHJOE | SEVENN | SEWALOT | SEWNSOW | SEXY79 | SEY1MO | SF3388 |
| SEPPUKU | SERB1 | SERISLE | SES7 | SETHLA | SEVENO2 | SEWARD | SEWON | SEXY7MF | SEY1 | SF3492 |
| SEPP | SERBARU | SERIUS1 | SESA12 | SETHR | SEVENRN | SEWARO | SEWPFCT | SEXY97 | SEY2MO | SF3493 |
| SEPPY96 | SERBEAR | SERI | SESAME | SETHUT | SEVENT2 | SEWAWAY | SEWQLTS | SEXYAF | SEY4TH | SF39 |
| SEPRF1 | SERBG20 | SERKALT | SESA | SETHYA9 | SEVENTY | SEWAY | SEWQRKY | SEXYAPP | SEYA2 | SF412 |
| SEPRFI | SERBIA | SERKLR | SESBIRD | SETI1 | SEVER22 | SEWBARU | SEWRDOG | SEXYB1 | SEYA55 | SF493RS |
| SEPT019 | SERBIZZ | SERLZ | SESCO | SETI392 | SEVERA | SEWBEIT | SEWS2 | SEXYB23 | SEYAAA | SF49ER2 |
| SEPT12 | SERBRUS | SERMAT | SESHAGR | SETI51 | SEVERD | SEWBISY | SEWSEW | SEXYBBW | SEYABYE | SF49ER5 |
| SEPT16 | SERBS1 | SERMITA | SESHAT | SETI | SEVERED | SEWBLES | SEWSML | SEXYBCK | SEYAL8R | SF49ERS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SF49NRS | SFCDEV | SFH1 | SFNB | SFT5 | SG182 | SGART | SGGREEN | SGMSTNG | SGRHIL | SGT4LF |
| SF49RS1 | SFCENG | SFH3 | SFNDEE | SFTBAL7 | SG189 | SGAV8R | SGGT5OO | SGMVVJR | SGRHO16 | SGT4MP |
| SF49RS | SFCFK5 | SFH6 | SFNJR | SFTBAL9 | SG18 | SGAWALZ | SGGWIF | SGMWPT | SGRHO1 | SGT4T |
| SF4LIFE | SFCGLK | SFH8 | SFO1 | SFTBLCR | SG1901 | SGB7 | SGG | SGN1DMN | SGRHO22 | SGT4 |
| SF4OSU | SFCHICA | SFHANDS | SFO2CLE | SFTBL | SG1966 | SGBB | SGH2 | SGN3 | SGRHO2 | SGT5OO |
| SF4 | SFCICE | SFHAVEN | SFODA2 | SFTC1 | SG1970 | SGBCCL | SGHALH | SGNART | SGRHO4 | SGT63S |
| SF510 | SFCJAE | SFHN | SFODA | SFTCLTH | SG19GT | SGBENZ | SGHD | SGNGPSY | SGRHO9 | SGT68W |
| SF555 | SFCJB | SFI6 | SFODERA | SFTC | SG19 | SGBFOB | SGHOG | SGNGUY | SGRHOMD | SGT6 |
| SF574 | SFCJC | SFIELDS | SFOH | SFTFAST | SG2017 | SGBJJ1 | SGHSBND | SGNHERE | SGRIFFN | SGT7 |
| SF595 | SFCJRM | SFIFTYS | SFOLADY | SFTFRF | SG2018 | SGBJJ | SGH | SGNL1OO | SGRIFF | SGT88M |
| SF688 | SFCKD | SFIF | SFOLLY | SFTKTTY | SG2025 | SGBOOGR | SGI1FL | SGNL1 | SGRIMM3 | SGT8 |
| SF68 | SFCLS | SFINS2 | SFON8V | SFTK | SG223 | SGBOYAH | SGIB71 | SGNL55 | SGRLIPS | SGT91E |
| SF75 | SFCO8 | SFIREWR | SFONT | SFTLINK | SG2240 | SGBROLY | SGIBSON | SGNL5 | SGRLMPS | SGT95B |
| SF7777 | SFCOHIO | SFISHER | SFOO313 | SFTLR | SG225 | SGC2 | SGIII | SGNL99 | SGRMAGS | SGTAMS |
| SF777 | SFCPP | SFIVE | SFOO7 | SFTL | SG227 | SGC5 | SGIV | SGNTHLR | SGRMAG | SGTARG |
| SF77 | SFCR | SFJ1 | SFOO | SFTRUKN | SG22 | SGCACBG | SGI | SGNWAGN | SGRMFN | SGTBCJR |
| SF827 | SFCSCT | SFJ2 | SFORE | SFTSRV | SG23 | SGCFE | SGJ | SGNWGON | SGRMMA | SGTBC |
| SF848 | SFCSKI | SFJ4X4 | SFORK | SFTTL | SG251 | SGCFLA | SGKJ25 | SGN | SGRMN | SGTBEA |
| SF8MED | SFCSM | SFJ6 | SFORME | SFTWAB | SG26 | SGCHEER | SGKNAV | SGO1 | SGRMOMA | SGTBERT |
| SF90 | SFCSS | SFJJ3 | SFORSUE | SFTWRE | SG2HVN2 | SGCHLD | SGKO1 | SGOBNDN | SGRMRE | SGTBML |
| SF9306 | SFCWIZ | SFJJNLR | SFORZA | SFTY1ST | SG333 | SGCLEV | SGKP20 | SGODCAN | SGRN | SGTBMS |
| SF937 | SFC | SFJRHD | SFOX1 | SFTY3RD | SG34 | SGCLP | SGKX2 | SGODWIN | SGRO1 | SGTBROZ |
| SF9ER | SFCZAB | SFJSIS | SFOX5 | SFTYCAR | SG3979 | SGCVO | SGL1 | SGOGOFN | SGRO6 | SGTBUE |
| SFA2 | SFCZ | SFJ | SFOXHNL | SFTYJIM | SG4264 | SGC | SGL4 | SGOGRN | SGRONME | SGTC71 |
| SFAA | SFD3 | SFK4 | SFP5 | SFTYMN | SG443 | SGD7 | SGLAF | SGOLD | SGROVER | SGTCG |
| SFAGNT | SFDEMO | SFKMADE | SFPH | SFTYPRO | SG4444 | SGD8 | SGLBE | SGOODIE | SGRO | SGTCJW |
| SFAGTAT | SFDFNDR | SFKOO7 | SFPIV | SFTYSTP | SG444 | SGDIESL | SGLBGL | SGOODMN | SGRPLM1 | SGTCLN |
| SFAGT | SFDOC | SFKPHD | SFPTAC | SFTYSTV | SG462 | SGDI | SGLCAL | SGPC4 | SGRP | SGTCOOZ |
| SFAITHF | SFDSR | SFLAKE | SFP | SFTYTOE | SG4BG | SGEHNTR | SGLDE | SGPD73 | SGRSKLL | SGTCPD |
| SFAITH | SFE1X1 | SFLBKL | SFRANCE | SFTY | SG5210 | SGEHNT | SGLD | SGPRMTR | SGRSKUL | SGTCX |
| SFAMILY | SFE2X1 | SFLETCH | SFRANK2 | SFUMANS | SG57 | SGEM | SGLG2 | SGR1FF | SGRSPC | SGTDB |
| SFANNIN | SFE2X3 | SFLORES | SFRAVEN | SFURER | SG59 | SGENETS | SGLID | SGR1F | SGRSSON | SGTDCB |
| SFAOK | SFE5 | SFLOYD | SFRC12 | SFUSA | SG5 | SGESHDW | SGLMALT | SGR8 | SGRSWFT | SGTDC |
| SFARI | SFEA | SFLWRS | SFREAK | SFV4S | SG6228 | SGETTYS | SGLMYAZ | SGRAY59 | SGRTREE | SGTDEL |
| SFARMY | SFED | SFLY2 | SFRGR | SFVS | SG69 | SGE | SGLN8 | SGRAY | SGRTWN | SGTDK |
| SFAST | SFELTS | SFLY | SFRIEND | SFW4 | SG6 | SGEYSF | SGLPONY | SGRBABE | SGRVSSC | SGTDPL |
| SFA | SFEMOON | SFM1 | SFRISCO | SFWRD | SG711 | SGF7 | SGLSUUP | SGRBAER | SGRWMN | SGTE4 |
| SFB1 | SFEONE | SFM39KR | SFRN | SFX1 | SG716 | SGFGS | SGLW888 | SGRB4R | SGR | SGTE6 |
| SFB2 | SFEPNT | SFM3 | SFRQ171 | SFXGG | SG75 | SGFH8 | SGL | SGRBEAR | SGRXHO | SGTEEL |
| SFBCLS | SFEQTR | SFMC | SFRSINI | SFXHI | SG7 | SGFH9 | SGLYD | SGRBEHR | SGS1NEW | SGTEOD |
| SFBDOMO | SFETAV | SFMF10 | SFRSPCL | SFXRTST | SG87 | SGFHH3 | SGM97Z | SGRBELY | SGS2 | SGTE |
| SFBGQ | SFETRE | SFMF18 | SFRSR | SFX | SG8821 | SGFHH4 | SGMABLZ | SGRBRWN | SGS9 | SGTEZ |
| SFBJ | SFETWO | SFMF1 | SFRW | SFYNX | SG8888 | SGFHH5 | SGMACHI | SGRBTTR | SGSALA | SGTFNB |
| SFBLLGD | SFFC4 | SFMF2 | SFS4 | SFZAK | SG90 | SGFHL3 | SGMAJOR | SGRBUNS | SGSG | SGTFOX |
| SFBLMOM | SFFKMF | SFMF31 | SFS5 | SG01 | SG93GT | SGFHL4 | SGMAJ | SGRBUTT | SGSHELS | SGTGG |
| SFBMC | SFFLOWR | SFMF75 | SFSGM | SG0203 | SG94 | SGFHV10 | SGMANTZ | SGRBU | SGSH | SGTGJM |
| SFB | SFFRLSS | SFMF807 | SFSINC1 | SG02 | SG97 | SGFHV11 | SGMARZZ | SGRCRK | SGSKULL | SGTHAJ |
| SFC19D | SFFTG4L | SFMF84 | SFSINC2 | SG1047 | SG9 | SGFHV4 | SGMASA | SGRD1 | SGSLK | SGTHH |
| SFC1 | SFFUN | SFMFRAH | SFSINC | SG107 | SGAAGS | SGFHV5 | SGMAX | SGRD4DY | SGSM516 | SGTHOYT |
| SFC25W | SFG1 | SFMFR | SFSJR | SG10 | SGABEAR | SGFHV6 | SGMEJM | SGRDADI | SGSPC | SGTH |
| SFC2 | SFGA | SFMFS | SFSLDRS | SG110 | SGAEYL | SGFHV7 | SGMFG | SGRDDY | SGS | SGTICE |
| SFC88M | SFGC20 | SFMF | SFSOLD | SG117 | SGAJMER | SGFRBRD | SGMG2 | SGREEN1 | SGT11B | SGTIS |
| SFC91X | SFGFY86 | SFMOFO | SFSSW04 | SG11 | SGAMAMA | SGFRO | SGMGJO2 | SGREEN2 | SGT11C | SGTJCM |
| SFC92Y | SFGIRL2 | SFMOON | SFSTR | SG13 | SGAMBLE | SGFWFF | SGMO | SGRFR3 | SGT13B | SGTJCP |
| SFCBB | SFGIRLS | SFMUSIC | SFSVC2 | SG14 | SGANO | SGF | SGMRET | SGRFREE | SGT13M | SGTJD |
| SFCC1 | SFGLBJ | SFN1 | SFSVET | SG1518 | SGARCIA | SGG1 | SGMRH | SGRG1 | SGT1CAV | SGTJEEP |
| SFCCLA | SFGLEN | SFN4L | SFS | SG1519 | SGARDEN | SGG7 | SGMRT | SGRG2 | SGT1ST | SGTJIM |
| SFCCTR | SFGTO | SFN4 | SFT1ST | SG16JG | SGARN | SGGK07 | SGMR | SGRG3 | SGT2U | SGTJJH |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SGTJJJ | SGTTWO | SH1BBY | SH2021 | SH3LLZ | SH6SPD | SHAAWN | SHADDOW | SHADYY | SHAGR | SHAIHLD |
| SGTJMH1 | SGTTW | SH1BY | SH21 | SH3LLZZ | SH711 | SHAAZAM | SHADD | SHAE21 | SHAGSW | SHAIK98 |
| SGTJRRT | SGTT | SH1CK5 | SH2244 | SH3LN3 | SH76 | SHABA7 | SHADED1 | SHAE4 | SHAGU4R | SHAIK |
| SGTKAT | SGTTY | SH1ELD | SH22 | SH3LT13 | SH7777 | SHABABY | SHADEEE | SHAE97 | SHAGUL | SHAILT |
| SGTKIM | SGTUHL | SH1EST | SH23SH | SH3LTON | SH799 | SHABACH | SHADEN | SHAEBAE | SHAGVAN | SHAIMA |
| SGTKJ | SGTVIC | SH1ESTY | SH23 | SH3LYBN | SH80 | SHABAD | SHADES5 | SHAEDT2 | SHAGWG | SHAINE |
| SGTLDH | SGTV | SH1FF | SH24 | SH3MAR3 | SH8104 | SHABAH | SHADEU2 | SHAEISH | SHAGWR | SHAIPIE |
| SGTLEGG | SGTWB | SH1FT13 | SH252 | SH3NNY | SH810 | SHABAN1 | SHADEV | SHAELEE | SHAGY9 | SHAIRA |
| SGTM10 | SGTWMS | SH1FT | SH28 | SH3NRON | SH82641 | SHABANI | SHADE | SHAESHT | SHAGYDO | SHAIRN |
| SGTMAC | SGTWOO | SH1FTY | SH2OS | SH3PDOG | SH85CH | SHABAN | SHADEZ | SHAE | SHAGY | SHAI |
| SGTMAY | SGTW | SH1HTZU | SH311OB | SH3PMOM | SH89 | SHABAZ7 | SHADI84 | SHAF13 | SHAH08 | SHAIY |
| SGTMCK | SGTWYF1 | SH1KARI | SH31LON | SH3R3E | SH8AKE | SHABAZZ | SHADIA | SHAF3 | SHAH09 | SHAK1N |
| SGTMDC | SGTYL | SH1KH | SH31TON | SH3RA | SH8BUTR | SHABBA1 | SHADIN | SHAF71 | SHAH13 | SHAK1 |
| SGTMILR | SGTYOO | SH1MMY | SH331 | SH3RIFF | SH8CK | SHABBAQ | SHADMAN | SHAFAA1 | SHAH1 | SHAK3N |
| SGTMJR | SGU5L4 | SH1N1NG | SH333SH | SH3RLCK | SH8DOW | SHABBAT | SHADO14 | SHAFAYE | SHAH22 | SHAK3R |
| SGTMPWR | SGULLEY | SH1N3ON | SH33H4N | SH3RLOK | SH8DY | SHABBA | SHADO1 | SHAFE1 | SHAH24 | SHAK3 |
| SGTMRSB | SGUNN | SH1N3R | SH33PDG | SH3RMAN | SH8K3R | SHABBOS | SHADO2 | SHAFEEK | SHAH25 | SHAK4 |
| SGTMRT | SGUPTA | SH1NDWN | SH33SHH | SH3RY | SH8KB8K | SHABBY1 | SHADO3 | SHAFER5 | SHAH5 | SHAK6 |
| SGTMSG | SGU | SH1NE1 | SH33SH | SH3SH35 | SH8KDN | SHABBY2 | SHADOE3 | SHAFERT | SHAH68 | SHAK71 |
| SGTMUD | SGUY | SH1NE2 | SH33TS | SH3SH3D | SH8KIT | SHABCHC | SHADOFX | SHAFER | SHAH73 | SHAKA6 |
| SGTMW | SGVENZA | SH1NE4 | SH3TZ | SH3SH3 | SH8KNBK | SHABIBF | SHADOH | SHAFES | SHAH786 | SHAKAKA |
| SGTN3 | SGVETTE | SH1NE7 | SH37 | SH3THIC | SH8KNBQ | SHABNAM | SHADOO | SHAFF3R | SHAH84 | SHAKARA |
| SGTNV | SGV | SH1NEY | SH3979 | SH3WO1F | SH8KN | SHABOI | SHADOW1 | SHAFF75 | SHAH94 | SHAKAS |
| SGTO3 | SGW1 | SH1NING | SH3AH | SH422 | SH8KR | SHABOOM | SHADOW4 | SHAFFER | SHAHAB | SHAKA |
| SGTOKAY | SGWB | SH1NOB1 | SH3B8BY | SH4256 | SH8KY | SHABOOO | SHADOW6 | SHAFFR | SHAHAD | SHAKAY |
| SGTO | SGWIFE | SH1NON1 | SH3B8D | SH4455 | SH8NE08 | SHABOO | SHADOW7 | SHAFFY | SHAHAK | SHAKAZ |
| SGTOZ1 | SGWS | SH1NON2 | SH3BABY | SH457 | SH8NE | SHABOOY | SHADOW8 | SHAFI | SHAHBOZ | SHAKDWN |
| SGTOZ | SGWTCH | SH1NON | SH3BAD1 | SH47 | SH8NKR | SHABTRZ | SHADOW9 | SHAFRX6 | SHAHBY | SHAKE09 |
| SGTP22 | SGW | SH1NY | SH3BAD2 | SH4DOFX | SH8NK | SHABUG | SHADOWD | SHAFTO | SHAHDP | SHAKE2 |
| SGTP3PR | SG | SH1P1T | SH3BAD4 | SH4DOW4 | SH8SHNK | SHABURB | SHADOWF | SHAFT | SHAHD | SHAKEEM |
| SGTPAP | SGX292P | SH1PLEY | SH3BAD | SH4DOW | SH911 | SHABUTA | SHADOWH | SHAFTY | SHAHED1 | SHAKEE |
| SGTPAT | SGYDLR | SH1PM8 | SH3BDRN | SH4DO | SH933 | SHAC2 | SHADOWR | SHAG1 | SHAHEEN | SHAKELA |
| SGTPEPR | SGYNN | SH1PMAN | SH3BLSD | SH4DY | SH9570 | SHACAN | SHADOWS | SHAG508 | SHAHGEE | SHAKEME |
| SGTPPER | SGY | SH1RK | SH3BREW | SH4EVR | SH99 | SHACA | SHADOWT | SHAGA1 | SHAHGE | SHAKEM |
| SGTPPR | SH01 | SH1RL3Y | SH3CUT3 | SH4GGIN | SH9DOWN | SHACHI | SHADOWW | SHAGAR | SHAHG | SHAKENN |
| SGTPRR | SH0203 | SH1RT | SH3D3VL | SH4K3R | SH9NWGN | SHACK1 | SHADOW | SHAGAUR | SHAHI5 | SHAKER1 |
| SGTP | SH03 | SH1SH1 | SH3DEVL | SH4KER | SH9RTIE | SHACK4 | SHADOWX | SHAGBOX | SHAHID | SHAKER2 |
| SGTR57 | SH0721 | SH1T4LK | SH3DUN7 | SH4MU | SH9STY | SHACK52 | SHADOWZ | SHAGD | SHAHIN | SHAKER3 |
| SGTRK | SH1017 | SH1T80X | SH3DVIL | SH4MWOW | SHA10M | SHACK63 | SHADO | SHAGEDG | SHAHI | SHAKER7 |
| SGTRMB | SH107 | SH1TBX | SH3DVL | SH4NTI | SHA2MTV | SHACKS | SHADS97 | SHAGG10 | SHAHJEE | SHAKERB |
| SGTRM | SH1089 | SH1TEG | SH3E3SH | SH4RKB8 | SHA4OW | SHACK | SHADS | SHAGG1N | SHAHJI | SHAKERR |
| SGTROK | SH115 | SH1TNME | SH3ESH | SH4RK | SHA5HI | SHAD03 | SHADW1 | SHAGGEN | SHAHMAD | SHAKERX |
| SGTRON | SH11963 | SH1TRFL | SH3FINE | SH4RMA | SHA5 | SHAD05 | SHADW91 | SHAGGIE | SHAHMZ | SHAKEST |
| SGTRUBI | SH11MM | SH1TSHO | SH3GONE | SH4RPE | SHA66Y | SHAD11 | SHADWBX | SHAGGI | SHAHNA | SHAKEUP |
| SGTRUBY | SH1268 | SH1TZU | SH3GO | SH4STRG | SHA6GY | SHAD1 | SHADWS | SHAGGN | SHAHOO2 | SHAKE |
| SGTS1 | SH12KA | SH1V3RS | SH3HLK | SH4UNDI | SHA7 | SHAD32 | SHADW | SHAGGR4 | SHAHOO | SHAKEY |
| SGTS48 | SH131 | SH1VAAY | SH3HULK | SH4WN4K | SH8AK | SHAD3 | SHAD | SHAGGR8 | SHAHREX | SHAKGRR |
| SGTSAM | SH13LD | SH1VAJI | SH3LBEE | SH4WTY | SHA99IN | SHAD3Y | SHADXW | SHAGGY1 | SHAH | SHAKH3R |
| SGTSCOT | SH13STY | SH1VAM | SH3LB | SH4YN3 | SHAAAAA | SHAD5 | SHADY17 | SHAGGY2 | SHAHYAR | SHAKHAN |
| SGTSGRL | SH1541 | SH1VA | SH3LBY8 | SH4YNE | SHAAARK | SHAD84 | SHADY45 | SHAGGYG | SHAHZAD | SHAKHER |
| SGTSOAP | SH1595 | SH1VAY | SH3LDN | SH4ZZ | SHAADOW | SHADAE | SHADY72 | SHAGGY | SHAI1 | SHAKHUZ |
| SGTSP8 | SH1794 | SH1VERS | SH3LDON | SH513 | SHAAGAU | SHADAR | SHADY76 | SHAGINN | SHAI381 | SHAKILA |
| SGTS | SH17BOX | SH1VG | SH3LIA | SH5150 | SHAAKER | SHADAWN | SHADY7 | SHAGIRL | SHAI84 | SHAKINS |
| SGTTC2 | SH1922 | SH1VOM | SH3LL1 | SH53 | SHAAN28 | SHADA | SHADYB | SHAGNN | SHAIANN | SHAKIN |
| SGTTCW | SH1923 | SH1VRAJ | SH3LL3Y | SH5694 | SHAAN | SHADAY | SHADYCT | SHAGN | SHAIBBY | SHAKIRA |
| SGTTUK | SH1965 | SH1WOLF | SH3LLEY | SH59 | SHAARK | SHADBAX | SHADYK | SHAGON | SHAID | SHAKKER |
| SGTTW1 | SH1979 | SH1 | SH3LLI3 | SH63OM | SHAARRK | SHADDAI | SHADYS | SHAGO | SHAIELU | SHAKKIN |
| SGTTW3 | SH1BA | SH200 | SH3LLS | SH6FOUR | SHAATRD | SHADDAN | SHADY | SHAGRAY | SHAIGEE | SHAKLE7 |

```
SHAKMD    SHAM94    SHAN327   SHANIM    SHANUNA   SHARELL   SHARKQ8   SHARP99   SHATTEN   SHAWI     SHAY01
SHAKNBK   SHAMACS   SHAN44    SHANISA   SHANU     SHARENS   SHARKS4   SHARPA    SHATTER   SHAWKB    SHAY10
SHAKNIT   SHAMAC    SHAN5     SHANI     SHANVAN   SHAREN    SHARKSS   SHARPAY   SHATTI    SHAWKER   SHAY111
SHAKN     SHAMALI   SHAN786   SHANIYA   SHANVEE   SHARER5   SHARKS    SHARPAZ   SHATTRD   SHAWL     SHAY11
SHAKR16   SHAMAN1   SHAN78    SHANJI    SHANVIV   SHARER7   SHARKV2   SHARPD    SHATZER   SHAWMAD   SHAY16
SHAKR1S   SHAMAN    SHAN888   SHANJ     SHANV     SHARER8   SHARKWK   SHARPEI   SHATZI    SHAWN02   SHAY1
SHAKRRR   SHAMARI   SHAN98    SHANK17   SHAN      SHARER9   SHARKX2   SHARPER   SHATZY1   SHAWN27   SHAY21
SHAKRRT   SHAMARO   SHANA13   SHANK7    SHANXI    SHARER    SHARKY4   SHARPET   SHAUBS    SHAWN4L   SHAY22
SHAKRR    SHAMAR    SHANA17   SHANKAR   SHANY13   SHARE     SHARKY7   SHARPIE   SHAUDI    SHAWN64   SHAY3
SHAKRV8   SHAMBHO   SHANA92   SHANKIP   SHANY     SHARI02   SHARKY8   SHARPO    SHAUG18   SHAWN69   SHAY4
SHAKR     SHAMBHU   SHANAE4   SHANKJR   SHANZVT   SHARI60   SHARKY9   SHARPRV   SHAUN5M   SHAWN86   SHAY50
SHAKSPR   SHAMBO1   SHANAH    SHANKS2   SHAO999   SHARI7    SHARKYS   SHARPSS   SHAUNAE   SHAWNA1   SHAY614
SHAKTEE   SHAMBU    SHANAID   SHANKS    SHAOCY    SHARIA    SHARKYY   SHARP     SHAUNAK   SHAWNAE   SHAY6
SHAKTHI   SHAMC5    SHANAIN   SHANKY    SHAOFNK   SHARIE7   SHARLEE   SHARPXL   SHAUNAL   SHAWNAH   SHAY74
SHAKTI3   SHAMEKA   SHANANN   SHANKZ    SHAOKUN   SHARIED   SHARLEN   SHARQB8   SHAUNAP   SHAWNAP   SHAY777
SHAKTII   SHAMGOD   SHANAN    SHANMAE   SHAOL1N   SHARIEF   SHARLIN   SHARQ     SHAUNAS   SHAWNAS   SHAY88
SHAKTI    SHAMI1    SHANARA   SHANMAN   SHAOMAI   SHARIEG   SHARLON   SHARREE   SHAUNB    SHAWNA    SHAY93
SHAKUR    SHAMIKA   SHANAR    SHANM     SHAPEME   SHARIF1   SHARLOT   SHARRER   SHAUND3   SHAWNAX   SHAYAAN
SHAK      SHAMIL    SHANAYA   SHANN10   SHAPE     SHARIFA   SHARLYN   SHARRIN   SHAUNDA   SHAWNEE   SHAYALN
SHAKY6    SHAMLES   SHANAY    SHANNAB   SHAPFAM   SHARIF    SHARM74   SHARRK    SHAUNDI   SHAWNER   SHAYAL
SHAKYBB   SHAMLSS   SHANBMW   SHANNAK   SHAPMAN   SHARIG    SHARMA2   SHARRNM   SHAUNIE   SHAWNJ    SHAYAN1
SHAKZ     SHAMMAH   SHANBNI   SHANNEN   SHAPPNS   SHARIH    SHARMA3   SHARRN    SHAUNM    SHAWNK    SHAYAN7
SHALALA   SHAMMA    SHANBO    SHANNER   SHAP      SHARIMO   SHARMA5   SHARRRK   SHAUNP    SHAWNNP   SHAYAR
SHALAN    SHAMMEE   SHANBRO   SHANNG    SHAQ2S3   SHARIN    SHARMA9   SHARSHA   SHAUNTI   SHAWNOO   SHAYA
SHALASH   SHAMMOH   SHAND4    SHANNI2   SHAQ2     SHARITS   SHARMAC   SHARSZ4   SHAURRI   SHAWNO    SHAYBAE
SHALA     SHAMMYF   SHANDA2   SHANNIB   SHAQ81    SHARI     SHARMAG   SHART1    SHAURYA   SHAWNS1   SHAYBAI
SHALCRS   SHAMN     SHANDEE   SHANNIE   SHAQPIP   SHARJAH   SHARMAK   SHARTCR   SHAUT     SHAWNSR   SHAYBAY
SHALEAH   SHAMO2    SHANDOG   SHANNIN   SHAQ      SHARJA    SHARMAS   SHARTZ    SHAUUNA   SHAWNS    SHAYBBY
SHALENA   SHAMON    SHANDYS   SHANNI    SHAR06    SHARJI    SHARMA    SHARU     SHAVA     SHAWNTA   SHAYBK1
SHALIM    SHAMOOO   SHANDYZ   SHANNNA   SHAR10    SHARJOY   SHARMAZ   SHARVEY   SHAVCU    SHAWNTE   SHAYBOY
SHALINI   SHAMOO    SHANE37   SHANNNN   SHAR1     SHARK01   SHARMI9   SHARVIK   SHAVED    SHAWNT    SHAYBTR
SHALIRA   SHAMOUN   SHANE74   SHANN     SHAR323   SHARK03   SHARMI    SHARVIL   SHAVE     SHAWNYY   SHAYBUG
SHALIS    SHAMO     SHANE89   SHANNY1   SHAR3S3   SHARK10   SHARNAN   SHAR      SHAVONA   SHAWNZB   SHAYDA
SHALL14   SHAMPO    SHANEAD   SHANNY7   SHAR4K    SHARK13   SHARNE    SHARX2    SHAVONN   SHAWNZ    SHAYDG
SHALL16   SHAMRCK   SHANECE   SHANNY8   SHARA1    SHARK14   SHARNS    SHARX     SHAVON    SHAWOO    SHAYEB
SHALL88   SHAMRK1   SHANEH7   SHANNYS   SHARABA   SHARK15   SHARN     SHARY5    SHAVSNA   SHAWQI    SHAYER
SHALLAK   SHAMRKN   SHANEH    SHANNY    SHARADA   SHARK1    SHARON7   SHARYKA   SHAVUOT   SHAWRLD   SHAYES
SHALLOT   SHAMRK    SHANEK    SHANONO   SHARAFI   SHARK21   SHARONA   SHARYLD   SHAW02    SHAWSGT   SHAYE
SHALLOW   SHAMROK   SHANELL   SHANON    SHARAF    SHARK22   SHARONC   SHARYNS   SHAW03    SHAWSHE   SHAYIA
SHALMS    SHAMROX   SHANEL    SHANROC   SHARAN    SHARK2    SHARONI   SHASH1    SHAW16    SHAWS     SHAYJ
SHALOHA   SHAMS1    SHANER1   SHANROK   SHARARI   SHARK3    SHARONJ   SHASHA3   SHAW1     SHAWSY    SHAYKH
SHALOM3   SHAMSU    SHANERR   SHANS20   SHARATH   SHARK41   SHARONL   SHASHA7   SHAW2     SHAWTTY   SHAYL08
SHALOM5   SHAMS     SHANERS   SHANSRS   SHARAT    SHARK54   SHARONS   SHASHIK   SHAW3     SHAWTY1   SHAYLAG
SHALOM7   SHAMSYR   SHANER    SHANS     SHARA     SHARK60   SHARONW   SHASH     SHAW59    SHAWTY    SHAYLAJ
SHALOM8   SHAMU88   SHANERZ   SHANT1    SHARAYU   SHARK63   SHARON    SHAST2    SHAW6     SHAWTYY   SHAYLA
SHALOME   SHAMUII   SHANESW   SHANTA1   SHARAY    SHARK66   SHARO     SHASTAR   SHAW74    SHAWVER   SHAYLEE
SHALOMM   SHAMUS    SHANEY    SHANTA    SHARBOO   SHARK69   SHARP06   SHASTER   SHAW77    SHAWV     SHAYLIN
SHALOM    SHAMWOW   SHANFAM   SHANTEA   SHARBOR   SHARK7    SHARP13   SHASVI    SHAW7     SHAWW     SHAYMA1
SHALON1   SHAM      SHANGCL   SHANTE    SHARDA3   SHARK8    SHARP15   SHASWAN   SHAWADI   SHAW      SHAYMAX
SHALOO    SHAN01    SHANGLO   SHANTI8   SHARDAE   SHARK94   SHARP2U   SHAS      SHAWAGN   SHAWZ65   SHAYMIS
SHALQM    SHAN04    SHANI21   SHANTIA   SHARDEL   SHARKC5   SHARP2    SHATATA   SHAWAGR   SHA       SHAYMNY
SHALU08   SHAN10    SHANI90   SHANTI    SHARDEN   SHARKE7   SHARP62   SHATAY    SHAWDOW   SHAX212   SHAYNE1
SHALUM    SHAN111   SHANIAC   SHANTY1   SHARDI    SHARKEE   SHARP63   SHATE     SHAWDY    SHAXI     SHAYN
SHALYN1   SHAN11    SHANIAH   SHANTY2   SHARD     SHARKEN   SHARP6    SHATHA    SHAWDYY   SHAXNUR   SHAYOG2
SHALZ     SHAN18    SHANIAM   SHANTY5   SHARDY    SHARKE    SHARP77   SHATINA   SHAWESS   SHAXUZB   SHAYONA
SHAM11    SHAN1     SHANIA    SHANTY    SHARED    SHARKIE   SHARP80   SHATOE    SHAWFAM   SHAXX     SHAYOO
SHAM1     SHAN214   SHANII    SHANTZ    SHAREEF   SHARKIN   SHARP89   SHATOYN   SHAWGOT   SHAXY     SHAYO
SHAM414   SHAN221   SHANIJ    SHANU01   SHAREEZ   SHARKI    SHARP91   SHATRIT   SHAWING   SHAXZOD   SHAYPYT
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SHAYRAW | SHDHEDA | SHE1SME | SHEBLVD | SHEEDY | SHEGEEK | SHEILAS | SHELBLV | SHELLCO | SHELSPT | SHENEDA |
| SHAYRN2 | SHDIDAT | SHE1 | SHEBOSS | SHEEEEE | SHEGIRL | SHEILAT | SHELBMW | SHELLD1 | SHELSRC | SHENE |
| SHAYRN | SHDIDIT | SHE24K1 | SHEBR3W | SHEEEEP | SHEGLDN | SHEILAW | SHELBNZ | SHELLD2 | SHELSRS | SHENG |
| SHAYSJ | SHDJNZ | SHE2BAD | SHEBREW | SHEEEE | SHEGO7 | SHEILA | SHELBO1 | SHELLD | SHELSTT | SHENI |
| SHAYSL8 | SHDMKIT | SHE2BLV | SHEBRWS | SHEEEP | SHEGO98 | SHEINI | SHELBO | SHELLE1 | SHELS | SHENKV |
| SHAYSMA | SHDOB | SHE2FAZ | SHEBUG | SHEEESH | SHEGOAT | SHEIS25 | SHELBRZ | SHELLE2 | SHELT2 | SHENMUE |
| SHAYSPA | SHDOCRK | SHE2FLI | SHEBUX | SHEEET | SHEGOGO | SHEISME | SHELBUG | SHELLEK | SHELT3 | SHENNAB |
| SHAYSTR | SHDOFAX | SHE2LIT | SHEC10S | SHEEEW | SHEGOLD | SHEISTY | SHELB | SHELLER | SHELT6 | SHENNA |
| SHAYS | SHDOFOX | SHE2MUC | SHECALI | SHEEE | SHEGON3 | SHEIZHD | SHELBX2 | SHELLEY | SHELTE | SHENNY1 |
| SHAYV | SHDOFX3 | SHE2RAW | SHECAN2 | SHEEGON | SHEGONN | SHEIZZ | SHELBY1 | SHELLG | SHELTIS | SHENNY2 |
| SHAY | SHDOHFX | SHE3ESH | SHECKS | SHEEHLK | SHEGON | SHEJEEP | SHELBY4 | SHELLH | SHELTON | SHENOA |
| SHAYX2 | SHDOOBE | SHE3SH | SHECK | SHEEHY | SHEGOOD | SHEKALO | SHELBY5 | SHELLI1 | SHELTR | SHENOBI |
| SHAYXO | SHDOW04 | SHE3 | SHECLSY | SHEEKY | SHEGO | SHEKELS | SHELBY6 | SHELLIE | SHELTSQ | SHENOKD |
| SHAYYY | SHDOW22 | SHE5O | SHECOLD | SHEELA2 | SHEGQNE | SHEKEV | SHELBY7 | SHELLIN | SHELTUS | SHENRON |
| SHAYYYY | SHDOW68 | SHE5SHE | SHECOOL | SHEELV8 | SHEGRWL | SHEKHAR | SHELBY9 | SHELLK | SHELTYS | SHENSTY |
| SHAYZ01 | SHDOWFX | SHE8GHT | SHECOZY | SHEEM | SHEGTUP | SHEKHWT | SHELBYG | SHELLLI | SHELTZ | SHENTDN |
| SHAYZ | SHDOWSS | SHEA108 | SHECRAB | SHEEN28 | SHEHABO | SHEKIKS | SHELBYH | SHELLL | SHELVIS | SHEN |
| SHAZ1A | SHDOW | SHEA12 | SHECRFT | SHEENAB | SHEHAB | SHEKINA | SHELBYK | SHELLLZ | SHELVIT | SHENYCE |
| SHAZ1 | SHDSMTS | SHEA213 | SHECRYS | SHEENAS | SHEHAIR | SHEKING | SHELBYM | SHELLN4 | SHELVL | SHEOHSO |
| SHAZAB | SHDTM | SHEABAE | SHECRZY | SHEENA | SHEHALE | SHEKNWS | SHELBYP | SHELLS5 | SHELVLY | SHEOLI1 |
| SHAZAM6 | SHDTRE | SHEABLO | SHECUT2 | SHEENE | SHEHAS1 | SHEKO10 | SHELBYR | SHELLSB | SHELVSU | SHEOLI |
| SHAZAMP | SHDVL | SHEAB | SHECUTE | SHEEP13 | SHEHEE | SHEKONI | SHELBYT | SHELLSL | SHELWIL | SHEONE |
| SHAZA | SHDW02 | SHEAD2 | SHED123 | SHEEP92 | SHEHER | SHEKOU | SHELBYV | SHELLS | SHEL | SHEOUT |
| SHAZEK | SHDW25X | SHEADM | SHED18 | SHEEPDG | SHEHEVY | SHEKU | SHELBYY | SHELLV | SHELYAH | SHEP1 |
| SHAZOOM | SHDW313 | SHEADNP | SHED2 | SHEEPIE | SHEHIS | SHEL333 | SHELBZY | SHELLXO | SHELYA | SHEP24 |
| SHAZ | SHDW33 | SHEAFER | SHED3V1 | SHEEPLE | SHEHLK1 | SHEL350 | SHELBZZ | SHELLY1 | SHELYBN | SHEP25 |
| SHAZZIE | SHDW77 | SHEAF | SHED3VL | SHEEP | SHEHLK | SHEL419 | SHELCEL | SHELLY9 | SHELYEA | SHEP32 |
| SHB1 | SHDWATS | SHEALA | SHEDA76 | SHEEPYB | SHEHULK | SHEL49 | SHELCOV | SHELLYA | SHELZ2 | SHEP35 |
| SHB45TH | SHDWBLK | SHEALEO | SHEDANI | SHEERAH | SHEHUZL | SHEL50 | SHELD01 | SHELLYC | SHELZ69 | SHEP3RD |
| SHB4 | SHDWBOX | SHEAN2 | SHEDAWG | SHEERA | SHEH | SHEL550 | SHELDEN | SHELLYC | SHELZ84 | SHEP513 |
| SHBAEVO | SHDWBXN | SHEANDI | SHEDE | SHEERTC | SHEIBS | SHEL621 | SHELDIN | SHELLYE | SHELZ94 | SHEP5 |
| SHBBRD | SHDWEXT | SHEAN | SHEDGUY | SHEESH1 | SHEIDA | SHEL68B | SHELDON | SHELLYF | SHELZJP | SHEP70 |
| SHBBETA | SHDWF4X | SHEAR27 | SHEDMNT | SHEESH2 | SHEIDE1 | SHEL8Y | SHELEH | SHELLYG | SHELZVT | SHEP72 |
| SHBIC | SHDWFLY | SHEAR7 | SHEDID2 | SHEESHA | SHEIDE2 | SHELA5 | SHELEJ | SHELLYJ | SHEM3AN | SHEP7M |
| SHBOOM | SHDWFX8 | SHEARA1 | SHEDID | SHEESHD | SHEIDE3 | SHELAFS | SHELE | SHELLYK | SHEMA2 | SHEP7 |
| SHBPAP | SHDWFX | SHEAREM | SHEDIGS | SHEESHH | SHEIDE6 | SHELALA | SHELEY | SHELLYP | SHEMAD | SHEP8 |
| SHBPRDX | SHDWGST | SHEARER | SHEDIPN | SHEESHP | SHEIDE7 | SHELATU | SHELFIE | SHELLYQ | SHEMAJ1 | SHEP94 |
| SHBRGHT | SHDWITG | SHEARMM | SHEDOZR | SHEESH | SHEIDE8 | SHELB0 | SHELFTS | SHELLYV | SHEMAR4 | SHEP9 |
| SHBRMS | SHDWLDR | SHEARM | SHEDRTY | SHEESSH | SHEIDE9 | SHELB17 | SHELIA | SHELLY | SHEMARR | SHEPARD |
| SHBUCKI | SHDWONI | SHEARS1 | SHEDS | SHEET | SHEIDE | SHELB18 | SHELL01 | SHELLYZ | SHEMAR | SHEPAR |
| SHBUMI | SHDWQUN | SHEARS | SHEDVIL | SHEETZ1 | SHEIGO | SHELB1E | SHELL07 | SHELLZ1 | SHEMAXX | SHEPCO |
| SHB | SHDWRDR | SHEATE | SHEDVL | SHEETZ | SHEIHU | SHELB43 | SHELL19 | SHELLZE | SHEMEAN | SHEPDAD |
| SHBY350 | SHDWSCT | SHEATH | SHEDVL1 | SHEETZY | SHEIKAH | SHELB58 | SHELL1E | SHELLZ | SHEMEAT | SHEPE |
| SHBY5OO | SHDWSKR | SHEA | SHEDVL | SHEE | SHEIKEL | SHELB5 | SHELL1 | SHELMA | SHEMICA | SHEPFAM |
| SHBYGTC | SHDWTGR | SHEB4D | SHEDZ | SHEF1 | SHEIKH1 | SHELB69 | SHELL22 | SHELNDS | SHEMINE | SHEPINK |
| SHC2 | SHDWTHH | SHEBA27 | SHEE1A | SHEFA5T | SHEIKH7 | SHELB98 | SHELL26 | SHELNI | SHEMINI | SHEPIST |
| SHCCLA | SHDWWRK | SHEBACK | SHEE5H | SHEFF | SHEIKHA | SHELBAE | SHELL29 | SHELOB | SHEMO1 | SHEPI |
| SHCKAMO | SHDW | SHEBAD1 | SHEEBAD | SHEFFY | SHEIKHG | SHELBAL | SHELL2 | SHELOUD | SHEMOVE | SHEPJK |
| SHCKWVE | SHDWZ71 | SHEBAD | SHEEBS | | SHEIKH | SHELBAK | SHELL4U | | SHEMOVS | SHEPKB |
| SHCM1 | SHDWZ | SHEBAD3 | SHEE1 | SHEFLXX | SHEILA1 | SHELBA | SHELL52 | SHELOV | SHEMP | SHEPLUV |
| SHCOBRA | SHD | SHEBAD | SHEE5H | SHEFLYS | SHEILA3 | SHELBBB | SHELL62 | SHELPAM | SHEMUDE | SHEPMOM |
| SHD2 | SHDYPNE | SHEBAK | SHEEBAD | SHEFLYY | SHEILA5 | SHELBD | SHELL72 | SHELROC | SHEM | SHEPN7 |
| SHD4 | SHDYRAY | SHEBBA | SHEEBS | SHEFNCY | SHEILA7 | SHELBEE | SHELL73 | SHELRS7 | SHEMY | SHEPOET |
| SHD5 | SHE08ME | SHEBBIE | SHEEBS | SHEFOXY | SHEILA8 | SHELBE | SHELL75 | SHELRS7 | SHEN03 | SHEPOPN |
| SHDA1SY | SHE11EY | SHEBILT | SHEEDAD | SHEFRTS | SHEILAA | SHELBEY | SHELLA | SHELR | SHEN618 | SHEPOPS |
| SHDBM6 | SHE1BYY | SHEBIZI | SHEEDIE | SHEFTLY | SHEILAG | SHELBI3 | SHELLB3 | | SHENAE | SHEPPRD |
| SHDDCTY | SHE1DON | SHEBLEE | SHEEDIE | SHEFYGO | SHEILAH | SHELBIE | SHELLBE | SHELSHU | SHENAGS | SHEPP |
| SHDECOR | SHE1LA | SHEBLOS | SHEEDVL | SHEGAWN | SHEILAM | SHELBI | SHELLB | SHELSKR | SHENDZ2 | SHEPPY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SHEPRD1 | SHERER | SHERRAN | SHESKEY | SHEY | SHHL666 | SHIDAA3 | SHIKO71 | SHINERC | SHIPOO | SHISHOU |
| SHEPRTY | SHERE | SHERRER | SHESLAY | SHEYX | SHHLBY | SHIDD | SHIKSA | SHINES1 | SHIPPLI | SHISHOW |
| SHEPS6 | SHERGIL | SHERRI1 | SHESLOW | SHEZADI | SHHLISN | SHIDE | SHILA | SHINES2 | SHIPP | SHISH |
| SHEPSX4 | SHERGM6 | SHERRI3 | SHESLO | SHEZAT | SHHLOW | SHIE1D | SHILL83 | SHINESL | SHIPRA | SHISTE |
| SHEP | SHERGP | SHERRI8 | SHESLW | SHEZON1 | SHHL | SHIEBS | SHILLS | SHINEUP | SHIPRKD | SHISTY |
| SHEPYT | SHERI18 | SHERRIB | SHESMAD | SHEZU | SHHON | SHIELD1 | SHILO1 | SHINE | SHIPRX | SHIT10 |
| SHEQIK | SHERI65 | SHERRI | SHESOQT | SHEZ | SHHOOT | SHIELD7 | SHILOH1 | SHINEY | SHIPS4U | SHISUI |
| SHEQK | SHERIA | SHERROD | SHESOSA | SHF8 | SHHORTS | SHIELDA | SHILOH | SHINGLE | SHIPT | SHIT10 |
| SHEQUIK | SHERICE | SHERRON | SHESPKS | SHFARM | SHHORTY | SHIELDS | SHILO | SHINGO | SHIPVIA | SHITAL |
| SHER03 | SHERID8 | SHERRU2 | SHESQWK | SHFEEK | SHHRACK | SHIELD | SHILPAS | SHING | SHIPWIL | SHITBX |
| SHER072 | SHERIDN | SHERRU | SHESRT8 | SHFFER | SHHS62 | SHIEST | SHILPA | SHINIES | SHIP | SHITE |
| SHER13 | SHERID | SHERR | SHESRVS | SHFFLZ2 | SHHSHAY | SHIESTY | SHILTZ | SHINING | SHIR123 | SHITHIC |
| SHER150 | SHERIE | SHERRY1 | SHESS | SHFH | SHHSHOW | SHIFE | SHIMA01 | SHINI | SHIR13 | SHITMPG |
| SHER18 | SHERIFA | SHERRY2 | SHESYAR | SHFJ | SHHTAN | SHIFFER | SHIMA05 | SHINJU | SHIRA22 | SHITSHO |
| SHER1CE | SHERIFF | SHERRY5 | SHETANG | SHFLETT | SHHUSH | SHIFFY1 | SHIMA10 | SHINK1 | SHIRAE | SHITSHR |
| SHER1FF | SHERIFN | SHERRY6 | SHETAXN | SHFLY | SHHWEET | SHIFFY2 | SHIMA63 | SHINKEY | SHIRAZ1 | SHITSOK |
| SHER1L | SHERIF | SHERRYB | SHETAZ | SHFN | SHHWING | SHIFFY3 | SHIMA72 | SHINKLE | SHIRAZ | SHIV01 |
| SHER1SE | SHERIGL | SHERRYE | SHETBOX | SHFT1 | SHHZAM | SHIFT14 | SHIMAHI | SHINKY | SHIRDON | SHIV07 |
| SHER23 | SHERILD | SHERRYG | SHETBX | SHFT4FN | SHIF3LD | SHIFT21 | SHIMANO | SHINN | SHIRE1 | SHIV10 |
| SHER3DY | SHERIL | SHERRYO | SHETHCK | SHFTHRD | SHI3STY | SHIFT2 | SHIMA | SHINO7 | SHIRE6 | SHIV12 |
| SHER48 | SHERI7 | SHERRYV | SHETHE1 | SHFTN2B | SHI5 | SHIFT4 | SHIMBYZ | SHINOB1 | SHIREAB | SHIV17 |
| SHER55 | SHERINT | SHERRY | SHETHIC | SHFTN5 | SHI77Y | SHIFT8 | SHIMEL | SHINOBI | SHIREBB | SHIV18 |
| SHER69 | SHERIP1 | SHERTER | SHETHJI | SHFTN6 | SHI7BOX | SHIFTIN | SHIMKO | SHINOBU | SHIREE | SHIV22 |
| SHER707 | SHERIPI | SHERTOY | SHETLER | SHFTNGG | SHI9DWN | SHIFTIT | SHIMM3R | SHINODA | SHIRE | SHIV24 |
| SHER785 | SHERISE | SHERUH | SHETLR2 | SHFTQIK | SHIALAH | SHIFTM3 | SHIMMAN | SHINO | SHIREY1 | SHIV25 |
| SHERA1 | SHERITA | SHERUNS | SHETOWS | SHFTSLO | SHIA | SHIFTN6 | SHIMMER | SHINROC | SHIRILA | SHIV26 |
| SHERA7 | SHERI | SHERUN | SHETOWZ | SHFTWRK | SHIBA01 | SHIFTN | SHIMMIE | SHINR | SHIRIN1 | SHIV27 |
| SHERAH | SHERLCK | SHERU | SHETRUK | SHF | SHIBA1 | SHIFTPR | SHIMMI | SHINSEI | SHIRINA | SHIV369 |
| SHERAM2 | SHERLOX | SHERWIN | SHETRVL | SHGAMMA | SHIBA2 | SHIFTY5 | SHIMMR | SHINSUN | SHIRIN | SHIV3LY |
| SHERAN | SHERLYN | SHER | SHETTY | SHGAUR | SHIBAD2 | SHIFTY | SHIMMY1 | SHINS | SHIRKY2 | SHIV786 |
| SHERARE | SHERM1 | SHERXON | SHETUFF | SHGC | SHIBAD3 | SHIFU13 | SHIMMY2 | SHINTO1 | SHIRKY | SHIV999 |
| SHERAW2 | SHERM21 | SHERZA | SHEUP2 | SHGM3 | SHIBAL | SHIFU | SHIMMY6 | SHINTO8 | SHIRL13 | SHIV99 |
| SHERAW | SHERM4N | SHERZGT | SHEVA | SHGONE | SHIBAMA | SHIF | SHIMON | SHINTO | SHIRL1 | SHIVA02 |
| SHERAZI | SHERM50 | SHES18 | SHEVA | SHGRBUG | SHIBAQK | SHIGEO | SHIMR | SHINWAR | SHIRL2U | SHIVA05 |
| SHERB3T | SHERM69 | SHESA10 | SHEVETT | SHGRMAG | SHIBARI | SHIGGS | SHIMYIV | SHIN | SHIRL3Y | SHIVA08 |
| SHERBER | SHERM8R | SHESA1D | SHEVIE | SHGR | SHIBAS | SHIGITY | SHIMYN | SHINX | SHIRL54 | SHIVA09 |
| SHERBET | SHERM9 | SHESA67 | SHEVO | SHGWAG | SHIBA | SHIHAFN | SHIN3 | SHINY1 | SHIRL7 | SHIVA11 |
| SHERBIE | SHERMIE | SHESAYW | SHEVY | SHGWGN | SHIBAZ7 | SHIHAN | SHIN747 | SHINY57 | SHIRL99 | SHIVA17 |
| SHERBMB | SHERMIT | SHESDNO | SHEWADE | SHG | SHIBBBY | SHIHEEM | SHINA29 | SHINYAF | SHIRL9 | SHIVA24 |
| SHERBRT | SHERMI | SHESDRY | SHEWAWA | SHGYDOG | SHIBBIE | SHIHPOO | SHINAUL | SHINYM3 | SHIRLB | SHIVA26 |
| SHERB | SHERMN | SHESDYS | SHEWA | SHGYVAN | SHIBBY1 | SHIHT2U | SHIND1G | SHINYMC | SHIRLEE | SHIVA5 |
| SHERBY1 | SHERM | SHESELS | SHEWELD | SHH4 | SHIBBY | SHIIIDD | SHINDIG | SHINYNL | SHIRLEY | SHIVA6 |
| SHERDAD | SHERNIB | SHESEXY | SHEWET | SHHACK | SHIBDEN | SHIIIID | SHINE09 | SHINYU | SHIRLT | SHIVA94 |
| SHERDIL | SHERNII | SHESGON | SHEWGOD | SHHAKER | SHIBE | SHIIIII | SHINE11 | SHINY | SHIRL | SHIVA98 |
| SHERDOG | SHERNI | SHESH3D | SHEWIKD | SHHEESH | SHIBGF | SHIIIIT | SHINE1 | SHIORIF | SHIRLY | SHIVAAN |
| SHERDON | SHERO01 | SHESHAK | SHEWINN | SHHELBY | SHIBGUY | SHIIINE | SHINE20 | SHIP3PL | SHIRLZ | SHIVAA |
| SHERDY7 | SHERO86 | SHESHA | SHEWINS | SHHG1 | SHIBIEN | SHIIIT | SHINE22 | SHIP49 | SHIRMAE | SHIVAAY |
| SHERDY | SHEROKS | SHESHD1 | SHEWINZ | SHHH1 | SHIBINU | SHIJAK | SHINE2 | SHIP53 | SHIRMAR | SHIVAHI |
| SHEREA1 | SHEROLD | SHESHD | SHEWLVS | SHHH777 | SHIBLI | SHIJ | SHINE4U | SHIP73 | SHIRN | SHIVAI5 |
| SHEREAL | SHEROLL | SHESHE2 | SHEWMN | SHHHESH | SHIBOSS | SHIKAI | SHINE85 | SHIPCTI | SHIROIR | SHIVAI |
| SHEREDE | SHEROLN | SHESHEJ | SHEWOLF | SHHHH14 | SHIBUSA | SHIKAKA | SHINEE5 | SHIPEFL | SHIROO | SHIVAJ |
| SHEREDI | SHEROL | SHESHEL | SHEWON2 | SHHHHHH | SHIBUYA | SHIKARI | SHINEE | SHIPEM | SHIRO | SHIVAM1 |
| SHEREDY | SHEROQ | SHESHER | SHEWORX | SHHHH | SHIB | SHIKA | SHINEIN | SHIPER | SHIR | SHIVAM2 |
| SHEREE1 | SHERORZ | SHESHES | SHEWPGM | SHHH | SHIBX | SHIKH01 | SHINELT | SHIPPFX | SHIRZAR | SHIVAM3 |
| SHEREEB | SHEROSE | SHESHE | SHEWTR1 | SHHHX | SHIBY | SHIKHA1 | SHINEM7 | SHIPGC | SHISHED | SHIVANI |
| SHEREEL | SHEROVR | SHESHOO | SHEXTRA | SHHIKNO | SHICHYA | SHIKHA | SHINENI | SHIPL3Y | SHISHI2 | SHIVANK |
| SHERELL | SHERO | SHESH | SHEXY | SHHILL | SHICKS | SHIKI2 | SHINEOH | SHIPLY | SHISHI | SHIVANS |
| SHERER1 | SHEROZ | SHESK8 | SHEYE | SHHKIDS | SHIDA8 | SHIKIOG | SHINER1 | SHIPMAN | SHISHNO | SHIVAN |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SHIVA | SHKBAKE | SHLAYER | SHLOK22 | SHMELLO | SHNDWN2 | SHOBK | SHOEGRL | SHOLOM | SHONUF | SHOPPES |
| SHIVAY9 | SHKBKE | SHLB07 | SHLOK23 | SHMEMAW | SHNDWN7 | SHOBOAT | SHOELIS | SHOLONG | SHONWOW | SHOPPIN |
| SHIVAYA | SHKBT | SHLB278 | SHLOK | SHMEOW | SHNDWN | SHOBOOB | SHOELUV | SHOLOV | SHONY | SHOPPN |
| SHIVAY | SHKBY | SHLB35O | SHLOM1 | SHMEVIN | SHNEBRT | SHOBS | SHOEMAN | SHOLT | SHOO2X | SHOPRG |
| SHIVB | SHKDN78 | SHLB5OO | SHLOMO | SHMILER | SHNEDWN | SHOBUD | SHOEM | SHOM3 | SHOOBIE | SHOPROD |
| SHIVE45 | SHKDNST | SHLB947 | SHLOM | SHMILLS | SHNEFLT | SHOBULL | SHOENEO | SHOMAN | SHOOBOX | SHOPTNT |
| SHIVELY | SHKDOWN | SHLBABY | SHLOPOK | SHMILU | SHNEIDZ | SHOCAIN | SHOES1 | SHOME89 | SHOOBRU | SHOPTRK |
| SHIVEN | SHKDWN1 | SHLBAC | SHLOWEX | SHMILVU | SHNELLE | SHOCAR | SHOES50 | SHOMEE | SHOOCHI | SHOPWGN |
| SHIVER1 | SHKEDWN | SHLBAK | SHLOWSI | SHMILY1 | SHNG1 | SHOCASE | SHOES72 | SHOMEID | SHOOFFF | SHOP |
| SHIVER | SHKEMNY | SHLBCK | SHLPAM | SHMILYR | SHNGALS | SHOCK01 | SHOESAN | SHOMEST | SHOOGAR | SHOQBA |
| SHIVESH | SHKEMUP | SHLBEE8 | SHLPROC | SHMILYS | SHNGCH | SHOCK09 | SHOES | SHOMES | SHOOGA | SHOQVEN |
| SHIVES | SHKENBK | SHLBEE | SHLRUCA | SHMILY | SHNGENS | SHOCK11 | SHOEY1 | SHOME | SHOOGD | SHORA |
| SHIVE | SHKETIT | SHLBEL | SHLSBUG | SHMLESS | SHNGET | SHOCK1 | SHOEY2 | SHOMO | SHOOGIE | SHORDUP |
| SHIVIT | SHKGRL | SHLBE | SHLSHKD | SHMLETS | SHNGRLA | SHOCK23 | SHOEY3 | SHOMUP | SHOOGRL | SHORDY |
| SHIVJI1 | SHKHLNS | SHLBGTH | SHLSHOK | SHMMAR | SHNIDES | SHOCK3D | SHOEY | SHON14 | SHOOG | SHOREBY |
| SHIVJI | SHKINIT | SHLBGT | SHLTANG | SHMNGE | SHNITZL | SHOCK3R | SHOFINE | SHONA1 | SHOOING | SHORELN |
| SHIVLAY | SHKITOF | SHLBK | SHLTEES | SHMO1 | SHNKING | SHOCK3Y | SHOFORD | SHONA24 | SHOOK13 | SHORENA |
| SHIVLY | SHKITUP | SHLBLEE | SHLTEEZ | SHMOKED | SHNKIRO | SHOCK97 | SHOFRD | SHONA | SHOOKED | SHORES1 |
| SHIVNSH | SHKJAG | SHLBOYZ | SHLTES | SHMOKE | SHNKLSH | SHOCKDR | SHOGG | SHONDA1 | SHOOKIE | SHORESY |
| SHIVOHM | SHKLR | SHLBY07 | SHLTGRL | SHMOKY | SHNLR | SHOCKD | SHOGIRL | SHONDA2 | SHOOKJP | SHORE |
| SHIVOM | SHKMOFF | SHLBY13 | SHLTLUV | SHMOMMY | SHNMINI | SHOCKED | SHOGNAI | SHONDA4 | SHOONYA | SHOREY |
| SHIVPRI | SHKMTHR | SHLBY16 | SHLTMOM | SHMON3Y | SHNN999 | SHOCKIE | SHOGO4 | SHONDAR | SHOOOOP | SHOREZ |
| SHIVRAJ | SHKNADO | SHLBY17 | SHLTR | SHMONEE | SHNNG8R | SHOCKIT | SHOGOIN | SHONDA | SHOOOP | SHORGIS |
| SHIVRAY | SHKNAWE | SHLBY1 | SHLTWEE | SHMONEY | SHNOBI | SHOCKLY | SHOGRL | SHOOO1 | SHOOOVI | SHORMEN |
| SHIVSIM | SHKNB4K | SHLBY20 | SHLTWGN | SHMON | SHNRA | SHOCKM | SHOGUN7 | SHONDO2 | SHOOO | SHORNEV |
| SHIVU | SHKNB8K | SHLBY21 | SHLTYBS | SHMOO77 | SHNRBOK | SHOCKNG | SHOGUN9 | SHONDO3 | SHOOOZ | SHORNE |
| SHIVY | SHKNBAC | SHLBY22 | SHLUFFY | SHMOOD | SHNRUNR | SHOCKN | SHOGUN | SHONDON | SHOOP1 | SHORNGT |
| SHIWA | SHKNBAK | SHLBY40 | SHLUMP | SHMOODY | SHNTERE | SHOCKOR | SHOH2O | SHONDO | SHOOPUF | SHOROOM |
| SHIYA06 | SHKNBK1 | SHLBY65 | SHLVSME | SHMOOPE | SHNTI | SHOCKR2 | SHOH77 | SHONDRA | SHOOSHU | SHORPKG |
| SHIYB | SHKNBKE | SHLBY67 | SHLYEAH | SHMOORE | SHNTSHK | SHOCKRR | SHOHA02 | SHONE52 | SHOOT83 | SHORR |
| SHIYIDE | SHKNDBK | SHLBY69 | SHLYGRL | SHMOOVN | SHNTZL | SHOCKS2 | SHOHIN | SHONE | SHOOTA1 | SHORT16 |
| SHIZ3 | SHKNSTL | SHLBY7 | SHLZPNY | SHMOPE1 | SHNUDLS | SHOCKSS | SHOHN1 | SHONEY1 | SHOOTEM | SHORT1E |
| SHIZA | SHKNSTR | SHLBY90 | SHMILY1 | SHMORZ | SHNUDL | SHOCKTZ | SHOHN | SHONEY2 | SHOOT | SHORT1S |
| SHIZMO1 | SHKODRA | SHLBYHP | SHM1TTY | SHMP | SHNUF | SHOCKU | SHOHOSS | SHONEY3 | SHOOTZ | SHORT83 |
| SHIZMO2 | SHKOLA | SHLBYR | SHM33S | SHMRCK8 | SHNUR | SHOCKVF | SHOHRUH | SHONEY4 | SHOOWEE | SHORT91 |
| SHIZU3 | SHKR718 | SHLBYZ | SHMACK | SHMRCKS | SHNVDED | SHOCMAN | SHOHRUX | SHONEY5 | SHOO | SHORTBS |
| SHIZU56 | SHKR928 | SHLBZ | SHMAGR | SHMRGNC | SHN | SHOCPOP | SHOHZOD | SHONEY6 | SHOP1FY | SHORTE3 |
| SHIZU5 | SHKRBEE | SHLD23 | SHMAG | SHMRK6 | SHNYCRM | SHOC | SHOIS | SHONEYC | SHOP247 | SHORTE6 |
| SHIZUN | SHKRHTS | SHLDAGT | SHMALLS | SHMRK | SHNYDER | SHODADE | SHOK1 | SHONEY | SHOPCJB | SHORTEE |
| SHIZYL | SHKRPNT | SHLDHRO | SHMALL | SHMROCK | SHNYDR | SHODEEZ | SHOK2 | SHONGO6 | SHOPCM | SHORTE |
| SHIZZL2 | SHKRPUB | SHLDN | SHMASNA | SHMROC | SHNYFLT | SHODI | SHOK3 | SHONIE1 | SHOPDOG | SHORTI2 |
| SHIZZLE | SHKRRT | SHLDS05 | SHMAUDI | SHMROK | SHNYLEE | SHODOBE | SHOKAT | SHONK4 | SHOPE1 | SHORTIE |
| SHIZZ | SHKRSCT | SHLDS37 | SHMAVE | SHMTTY | SHNYTRD | SHODOWN | SHOKFU | SHONM | SHOPE7 | SHORTI |
| SHIZZY | SHKRV8 | SHLDTR3 | SHMB1 | SHMURDA | SHNZERS | SHODUDE | SHOKH97 | SHONNAL | SHOPECB | SHORTLD |
| SHJ1 | SHKRVR | SHLEBR8 | SHMBALA | SHMUUGS | SHNZR2 | SHOE21 | SHOKHER | SHONNAP | SHOPES | SHORTNK |
| SHJEEP | SHKSHK7 | SHLEE | SHMBLA | SHMVDIF | SHO1RO | SHOE271 | SHOKING | SHONNAS | SHOPE | SHORTR1 |
| SHJIHM | SHKSPR | SHLEI | SHMBLES | SHN4EVA | SHO2C | SHOE2 | SHOKI | SHONNA | SHOPGRL | SHORTR2 |
| SHJP10 | SHKSZ51 | SHLEPPN | SHMC | SHNAABY | SHO2WIN | SHOE419 | SHOKKER | SHONNIE | SHOPIFY | SHORTR4 |
| SHJR | SHKTHS | SHLEPPR | SHMDBHR | SHNACKS | SHO3 | SHOE5 | SHOKR | SHONNIN | SHOPIN | SHORTS |
| SHJ | SHKURTY | SHLICKR | SHMDDY | SHNAMBL | SHO3Y | SHOE71 | SHOK | SHONOFF | SHOPIT | SHORTT1 |
| SHK2TH | SHKWAV3 | SHLICK | SHMDN | SHNANGN | SHO4FUN | SHOE81 | SHOKY | SHONOGO | SHOPKNS | SHORTX6 |
| SHK3BK | SHKWAVE | SHLISSA | SHMEAT | SHNAP | SHOA77 | SHOE91 | SHOLAMA | SHONOUT | SHOPLCL | SHORTY2 |
| SHK3R3 | SHKWRP2 | SHLIZME | SHMEDOO | SHNAUZR | SHOAF3 | SHOEBAH | SHOLAY | SHONSON | SHOPLG1 | SHORTY4 |
| SHK3 | SHKYLDY | SHLIZZY | SHMEEF | SHNAZZY | SHOAH | SHOEBDO | SHOLAYY | SHONTE2 | SHOPLML | SHORTY7 |
| SHKABKE | SHL2 | SHLLBEL | SHMEELI | SHNBK | SHOBEN | SHOEBEE | SHOLDER | SHONTHA | SHOPM8 | SHORTY8 |
| SHKAREN | SHLA73 | SHLLBLL | SHMEEMO | SHNC1 | SHOBHA | SHOEBER | SHOLLON | SHONTO | SHOPN | SHORTYK |
| SHKB1TE | SHLABR8 | SHLLYRN | SHMEEP | SHNC | SHOBIZ1 | SHOEB | SHOLMZ | SHONUF5 | SHOPONY | SHORTYK |
| SHKBAIT | SHLAMTH | SHLNMB2 | SHMEKEL | SHNDOWN | SHOBIZZ | SHOEFLY | SHOLOM1 | SHONUFF | SHOPPER | SHORTYP |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SHORTYS | SHOUP54 | SHOWTME | SHQIPNI | SHREEJI | SHRITA9 | SHRLUV | SHRTLSS | SHTADOR | SHUANG | SHUGO |
| SHORTYY | SHOUP8 | SHOWTYM | SHR1G | SHREEJ | SHRITA | SHRLYAN | SHRTNES | SHTAMWT | SHUANQ1 | SHUGRL2 |
| SHORTZ | SHOUPS | SHOWTY | SHR1MAN | SHREEKK | SHRIVER | SHRLYT | SHRTR1B | SHTANG | SHUANQ | SHUGSIE |
| SHORUKN | SHOURYT | SHOWURT | SHR1MPS | SHREEM | SHRIVI | SHRLY | SHRTSWT | SHTBARU | SHUBB | SHUGSON |
| SHORY1 | SHOUSHA | SHOWUS | SHR1MP | SHREEN | SHRIYAA | SHRMAIN | SHRTY13 | SHTBNR | SHUBDU | SHUGZ |
| SHORYKN | SHOUTBK | SHOWVET | SHR1MPY | SHREEW | SHRIYAN | SHRMA | SHRTY19 | SHTBOKS | SHUBERT | SHUHA |
| SHORZEE | SHOUTIN | SHOW | SHR1RAM | SHREE | SHRJEWL | SHRMN1 | SHRTY1 | SHTBOXX | SHUBH4M | SHUHEIZ |
| SHORZ | SHOUT | SHOWX23 | SHR1 | SHREEYA | SHRJHR | SHRMN8 | SHRTY3 | SHTBQX | SHUBHAM | SHUHRAT |
| SHORZZ | SHOUUP | SHOWX | SHR1YAN | SHREK1 | SHRJU | SHRMNTK | SHRTY40 | SHTBX1 | SHUBHI | SHUIE |
| SHOSH1N | SHOV3L | SHO | SHR2 | SHREK2 | SHRK1ST | SHRMN | SHRTYLO | SHTBX | SHUBHUW | SHUJAA |
| SHOSHI | SHOV8 | SHOX22 | SHR3DDY | SHREK3 | SHRK2 | SHRMPEY | SHRTYRD | SHTCOIN | SHUBHU | SHUJI |
| SHOSHO | SHOVA19 | SHOX392 | SHR3D | SHREK65 | SHRK3 | SHRMP | SHRTY | SHTCRK | SHUBH | SHUJUAN |
| SHOSLO | SHOVEIT | SHOXENG | SHR3K2 | SHREK70 | SHRK5R | SHRMSCP | SHRUASH | SHTDRVR | SHUBUG | SHUK71X |
| SHOT1M3 | SHOVEL | SHOXUZB | SHR3KK | SHREK81 | SHRK6 | SHRMTNK | SHRUB | SHTFPT | SHUBUWU | SHUKA |
| SHOT1ME | SHOVE | SHOYA | SHR3K | SHREKJR | SHRK7 | SHRMZMX | SHRUCK | SHTFULL | SHUBVED | SHUKINZ |
| SHOT1ST | SHOVL | SHOYOU | SHR3V3 | SHRENIK | SHRK8 | SHRNEGL | SHRUG1 | SHTGN1 | SHUB | SHUKI |
| SHOT1TS | SHOW02 | SHPCHEZ | SHR3 | SHRESRI | SHRKALR | SHRNGAN | SHRUG2 | SHTGUNN | SHUBY | SHUKR13 |
| SHOT4UK | SHOW1 | SHPDGS | SHR4 | SHRESTA | SHRKATK | SHRNJP | SHRUGD | SHTGUN | SHUCKLE | SHUKR3 |
| SHOT4U | SHOW2 | SHPDG | SHR5 | SHRETIK | SHRKATX | SHRNK3D | SHRUGS | SHTHAWK | SHUCKS2 | SHUKR |
| SHOT6UN | SHOW32 | SHPDOGG | SHRAADI | SHREW1 | SHRKB88 | SHRNRZ | SHRUGZ | SHTHED | SHUCKS | SHULACE |
| SHOTAM1 | SHOWALT | SHPDOGS | SHRACK1 | SHREW2B | SHRKB8T | SHRNSJP | SHRUTE | SHTICKY | SHUCO | SHULER1 |
| SHOTARO | SHOWA | SHPDQG | SHRACK | SHREWSY | SHRKBA8 | SHROAD | SHRUTH1 | SHTLBS | SHUDAY3 | SHULTZC |
| SHOTCLR | SHOWBZ | SHPD | SHRAEYA | SHREW | SHRKBLU | SHROB | SHRUTI | SHTLBUF | SHUDINA | SHULTZY |
| SHOTDR2 | SHOWCAR | SHPEJT | SHRAIM1 | SHRE | SHRKBOY | SHRODER | SHRUT | SHTMPG | SHUDINI | SHULVR |
| SHOTELS | SHOWDAL | SHPERD | SHRAM98 | SHREXJ | SHRKBTE | SHRODE | SHRUVI | SHTNME | SHUDOGG | SHULZY |
| SHOTE | SHOWDG | SHPEYT | SHRANYA | SHREXXY | SHRKBT | SHRONI | SHRVART | SHTNSWT | SHUE01 | SHUM8 |
| SHOTGN | SHOWDUP | SHPHAIR | SHRAR | SHREY19 | SHRKBYT | SHROOM | SHRWD10 | SHTONKA | SHUE1 | SHUMAMA |
| SHOTGUN | SHOWER | SHPHD74 | SHRAV16 | SHREYA1 | SHRKCAR | SHROOMY | SHRWOOD | SHTOOL | SHUEON | SHUMATE |
| SHOTHIS | SHOWGRL | SHPHRD6 | SHRAVAN | SHREYA7 | SHRKF1N | SHROON | SHRYANM | SHTOONK | SHUEWE | SHUMA |
| SHOTIM3 | SHOWGTZ | SHPHRD | SHRAX | SHREYAD | SHRKFIN | SHROO | SHRYBB | SHTORM | SHUE | SHUMB4 |
| SHOTITZ | SHOWHAT | SHPICKR | SHRAY | SHREYAJ | SHRKFSH | SHROUD | SHRYBBY | SHTPMEG | SHUEY19 | SHUMMOM |
| SHOTMKR | SHOWHMS | SHPKN | SHRAZDA | SHREYAN | SHRKGAL | SHRP911 | SHRYL | SHTR5FL | SHUEY21 | SHUMP2U |
| SHOTN | SHOWIE | SHPM8S | SHRBE4R | SHREYAS | SHRKGRL | SHRPEDG | SHRZMY | SHTRG | SHUEYB | SHUMP |
| SHOTOK | SHOWIFE | SHPM8 | SHRBEAR | SHREYAV | SHRKGRY | SHRPESV | SHRZWSH | SHTRSFL | SHUEY | SHUN513 |
| SHOTO | SHOWIN | SHPMT68 | SHRCB8 | SHREYU2 | SHRKHD3 | SHRPFRM | SHS1 | SHTRSPD | SHUFFLE | SHUN901 |
| SHOTOZ | SHOWIT | SHPMTE | SHRD415 | SHREYU | SHRKIE | SHRPGMC | SHS3 | SHTSHOW | SHUFFL | SHUNDAL |
| SHOTSKI | SHOWKNG | SHPN8TN | SHRD614 | SHRFULL | SHRKLFE | SHRPGUY | SHS4 | SHTSHO | SHUFLY | SHUNDA |
| SHOTTA1 | SHOWLUV | SHPNCR8 | SHRDDER | SHRGILL | SHRKMTH | SHRPIE | SHS5 | SHTSHW | SHUG71 | SHUNEY |
| SHOTTA2 | SHOWM1 | SHPNGRL | SHRDDR | SHRI2 | SHRKNDO | SHRPLAC | SHS7 | SHTSHWZ | SHUG92 | SHUNING |
| SHOTTAS | SHOWM3 | SHPNPWW | SHRDRMN | SHRI413 | SHRKNSE | SHRPPNY | SHS9 | SHTSKI | SHUGAB1 | SHUNKO5 |
| SHOTTS | SHOWMAN | SHPNS | SHRE212 | SHRI8 | SHRKNZE | SHRPSK8 | SHSABST | SHTSSLO | SHUGA | SHUNN |
| SHOTTSY | SHOWMEE | SHPOFLZ | SHRECK | SHRI9 | SHRKSKN | SHRPSKL | SHSBAND | SHTTBOX | SHUGAZ | SHUNTA |
| SHOTT | SHOWME | SHPPA | SHRED5 | SHRICE | SHRKSTR | SHRPTEF | SHSCATS | SHTTRFL | SHUGEE | SHUNUFF |
| SHOTTY2 | SHOWM | SHPPD4 | SHREDDA | SHRIG | SHRKS | SHRRBS | SHSCT | SHTTTBX | SHUGG05 | SHUN |
| SHOTTY3 | SHOWNGO | SHPRCKD | SHREDDY | SHRIJA | SHRKSZN | SHRRCR | SHSGRAD | SHTTY | SHUGG12 | SHUOE |
| SHOTTY | SHOWNTL | SHPRCKR | SHREDIE | SHRIJAY | SHRKTNK | SHRRK | SHSH010 | SHTZCRK | SHUGG1 | SHUO |
| SHOTTZ | SHOWNUF | SHPRDN7 | SHREDIT | SHRIJEE | SHRKTTH | SHRRYBB | SHSHED | SHTZ | SHUGGA5 | SHUPE |
| SHOTXCR | SHOWOFF | SHPRD | SHREDI | SHRIMPN | SHRKWK | SHRRYP | SHSHSHA | SHU1 | SHUGGA7 | SHUPP05 |
| SHOTYM3 | SHOWOUT | SHPRK | SHREDN | SHRIMPS | SHRK | SHRRY | SHSINC | SHU27DB | SHUGGAH | SHUPP |
| SHOTYME | SHOWP1G | SHPROS | SHREDR5 | SHRIMP | SHRKY94 | SHRSFUL | SHSMSS | SHU4 | SHUGGA | SHUPRA |
| SHOTYM | SHOWPCE | SHPTRCK | SHREDR | SHRIMPY | SHRKY | SHRSPR | SHSNO1 | SHU6 | SHUGGIE | SHUPTAX |
| SHOTZI | SHOWPIG | SHPWRCK | SHREE10 | SHRINDU | SHRL3Y | SHRTBDY | SHSTY | SHU7 | SHUGGS | SHUQAIR |
| SHOUE | SHOWPNY | SHPWRK | SHREE12 | SHRINK1 | SHRLCK | SHRTBU3 | SHSU25 | SHUA770 | SHUGG | SHUQBA1 |
| SHOUK | SHOWPOM | SHP | SHREE18 | SHRINKU | SHRLEY1 | SHRTCKE | SHSUX1 | SHUAHA | SHUGGY | SHUQBA |
| SHOUNJR | SHOWRS1 | SHQCHAI | SHREE1 | SHRINQ | SHRLEYB | SHRTCUT | SHS | SHUAIG | SHUGGZ | SHUR66 |
| SHOUN | SHOWRS3 | SHQIP3 | SHREE23 | SHRINXY | SHRLEY | SHRTHLR | SHSXY | SHUAL | SHUGHES | SHURIRU |
| SHOUP15 | SHOWTIM | SHQIPE | SHREECE | SHRIRAM | SHRLOK1 | SHRTHUL | SHT4BRN | SHUAL | SHUGIRL | SHURI |
| SHOUP1 | SHOWTIT | SHQIPJA | SHREEJA | SHRISTY | SHRLTR | SHRTLML | SHTA03 | SHUANDA | SHUGNEM | SHURL2U |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SHURLE1 | SHWBOBS | SHYANN5 | SHZPSED | SIBIU | SICK66 | SICKZ | SIDEHO | SIDRAT | SIESTA1 | SIGMPX |
| SHURLY | SHWCKR | SHYANNE | SHZZBOX | SIBLEY1 | SICK67 | SICMACH | SIDEHSL | SIDRA | SIESTAH | SIGN2ME |
| SHURMS | SHWEEET | SHYANN | SI12 | SIBLEYR | SICK69 | SICMINO | SIDEI | SIDRDDY | SIESTA | SIGNAL1 |
| SHURRI | SHWEEP | SHYAN | SI1 | SIBLNG | SICK740 | SICNAST | SIDEJBS | SIDREED | SIETE | SIGNAL7 |
| SHURV | SHWEHRT | SHYA | SI2005 | SIBOIDA | SICK79 | SICOFEM | SIDEKIK | SIDRZW | SIEWONG | SIGNAL8 |
| SHUSHE | SHWETHA | SHYB818 | SI2017 | SIBOI | SICK7 | SICOTC | SIDELKA | SIDSID | SIEYERA | SIGNATR |
| SHUSHJP | SHWGOAT | SHYBABY | SI24 | SIBON | SICK80 | SICOUPE | SIDEMNY | SIDSSNP | SIFD28 | SIGNBOX |
| SHUSHUS | SHWI5TY | SHYCITY | SI2A8ON | SIBO | SICK9 | SICPONY | SIDEOUT | SIDSWAY | SIFI | SIGNCO |
| SHUSH | SHWIING | SHYCNDY | SI2OOO | SIBRN | SICKAF2 | SICRT | SIDEPCC | SIDUCK | SIFNLUV | SIGNDC6 |
| SHUSHUS | SHWIL | SHYDERR | SI3NA | SIBRTRK | SICKAT | SICSCAT | SIDEPC | SIDUDE | SIFO | SIGNDVA |
| SHUSRUS | SHWINE | SHYDER | SI3RRA | SIBS3 | SICKAZF | SICSRT | SIDERS | SIDUDFL | SIFU | SIGNETS |
| SHUSTER | SHWING | SHYDOGG | SI4LIFE | SIBS66 | SICKBMW | SICSS | SIDESHW | SIDVADA | SIF | SIGNGAL |
| SHUSTON | SHWKS12 | SHYESQ | SI56HM | SIBSGTP | SICKBOI | SICTRUC | SIDESH | SIDVI39 | SIFYE | SIGNGUY |
| SHUSTOY | SHWLF | SHYFTIT | SI68IH | SIBS | SICKBOY | SICU | SIDESWP | SIDWAYS | SIG2 | SIGNGY |
| SHUSUI | SHWLOVE | SHYGIRL | SI6MA | SIBSZ06 | SICKC10 | SICWS6 | SIDEWAZ | SIDWAYZ | SIG30F | SIGNHRE |
| SHUTEE | SHWLUV | SHYGRL2 | SI76BI | SIBUNA | SICKC5 | SICYOTI | SIDEWYS | SID | SIG32O | SIGNING |
| SHUTEYE | SHWMKER | SHYGRL | SI9721 | SIBUWU | SICKC6R | SID1 | SIDEWYZ | SIEATER | SIG4ME | SIGNIT |
| SHUTI | SHWMN | SHYGUY | SI9MA | SICO2SS | SICKC6 | SID2CC2 | SIDEY | SIEB1 | SIG4 | SIGN31 |
| SHUTL1 | SHWMOM2 | SHYGUYY | SIA3 | SIC1 | SICKC7 | SID2 | SIDHHU | SIEB8 | SIGA06 | SIGN32 |
| SHUTL4U | SHWNGIA | SHYIAM | SIAFAN | SIC57C | SICKCAR | SID3B | SIDHI06 | SIEBBUS | SIGA18 | SIGNL7 |
| SHUTLE | SHWNOFF | SHYJUAN | SIAG | SIC6SIC | SICKCAT | SID3O | SIDHI | SIEBBY | SIGABRT | SIGNL99 |
| SHUTLPD | SHWNPRV | SHYK | SIAH33 | SIC6SIX | SICKCNT | SID3PCE | SIDHU11 | SIEBERT | SIGALFA | SIGNLDY |
| SHUTMDN | SHWNSJP | SHYLAB | SIAHM90 | SICA212 | SICKEM | SID3WYZ | SIDHU13 | SIEBBER | SIGAL | SIGNMAN |
| SHUTOUT | SHWNTEE | SHYLA | SIAKAMC | SICAMG | SICKF | SID3 | SIDHU3 | SIEBN18 | SIGARE | SIGNMKR |
| SHUTRFL | SHWNUF | SHYLINE | SIAKWAN | SICARIO | SICKG8 | SID4 | SIDHU45 | SIEBO18 | SIGCHI | SIGNPKR |
| SHUTRHD | SHWNZ | SHYLOK | SIAK | SICA | SICKHP | SID7 | SIDHU47 | SIEBO5 | SIGEP | SIGNS1 |
| SHUTTER | SHWOFF2 | SHYLON3 | SIALEE | SICBGUM | SICKK67 | SIDANA | SIDHU4 | SIEBO | SIGFB | SIGNS2 |
| SHUTTL2 | SHWOFF | SHYLO | SIALKA1 | SICBUMS | SICKK | SIDBISH | SIDHU5 | SIEFERT | SIGFILT | SIGNSM3 |
| SHUTTLE | SHWOF | SHYN365 | SIAM66 | SICCEM | SICKLES | SIDBROS | SIDHU90 | SIEFKE | SIGGIRL | SIGNSTY |
| SHUTZEL | SHWOLF1 | SHYN3 | SIAMEOW | SICC | SICKLT1 | SIDCHIC | SIDHUG | SIEGE1 | SIGGRL | SIGNX |
| SHUUGA | SHWOT | SHYNDWN | SIAMIAM | SICDAZE | SICKM3 | SIDCHIK | SIDHUU | SIEGE2 | SIGGY1 | SIGOBRR |
| SHUUG | SHWOUT | SHYNE21 | SIAN1 | SICEMM | SICKMAN | SIDDART | SIDHU | SIEGE9 | SIGGY3 | SIGP226 |
| SHUUGZ | SHWPAID | SHYNEB | SIANEH | SICEM | SICKNES | SIDDERS | SIDHUX1 | SIEGE | SIGGYII | SIGP320 |
| SHUUTUP | SHWPONY | SHYNE | SIANKHE | SICERTO | SICKNNG | SIDDHAV | SIDHUX | SIEG | SIGGYI | SIGP365 |
| SHUVANI | SHWSTPR | SHYNI | SIANNA | SICEST | SICKNSS | SIDDHI | SIDI555 | SIEHL | SIGGYV | SIGPI |
| SHUVO | SHWTIME | SHYNON | SIAR711 | SICFAST | SICKOFU | SIDDHUD | SIDI55 | SIEKMMA | SIGHHHH | SIGQ23 |
| SHUZ5 | SHWTIT | SHYNY | SIARAM | SICFIAT | SICKOMO | SIDDHU | SIDINA | SIEKS | SIGHHH | SIGRID |
| SHV3 | SHWTM3 | SHYONE | SIARRA | SICFUSN | SICKOYA | SIDDIQ | SIDING1 | SIEM02 | SIGHMAN | SIGRN |
| SHVANGI | SHWTME | SHYQT | SIAR | SICHD | SICKRAM | SIDDITY | SIDING | SIEMENS | SIGHTCN | SIGS65 |
| SHVAN | SHWTYME | SHYRA8 | SIASHRI | SICHK | SICKRS6 | SIDDL3 | SIDIO1 | SIEMER | SIGHT | SIGSE3 |
| SHVASNA | SHWUP | SHYRAJ | SIASIA | SICHO | SICKRT | SIDDLEZ | SIDIO2 | SIENA | SIGH | SIGSEGV |
| SHVELHD | SHW | SHYRA | SIATSLA | SICHUAN | SICKS2K | SIDDRO | SIDIOUS | SIENNA1 | SIGIAM | SIGSIX |
| SHVETS | SHX3CM | SHYSHY | SIBAK1 | SICIL1A | SICKSI | SIDDU18 | SIDITY | SIENNAP | SIGIE | SIGSM3 |
| SHVHD | SHY2FLY | SHYSTE | SIBB2 | SICILAN | SICKSIX | SIDDUDE | SIDJAY1 | SIENNA | SIGINT | SIGSSS |
| SHVKRTK | SHY2HHI | SHYSTI | SIBBUM | SICILIA | SICKSPD | SIDDU | SIDKID1 | SIENOTE | SIGJIM | SIGSTRD |
| SHVLHD | SHY2 | SHYSTY | SIBBZ | SICILY1 | SICKSS | SIDD | SIDLE1 | SIENTST | SIGMA1 | SIGST |
| SHVOX2 | SHY9 | SHYTBOX | SIBCY | SICILYA | SICKSVN | SIDE13 | SIDMACK | SIEPEP | SIGMA3 | SIGSZL1 |
| SHVRLTR | SHYALUD | SHYTBX | SIBEBOT | SICILYS | SICKSVR | SIDEARM | SIDMECH | SIERA03 | SIGMA6 | SIGSZO6 |
| SHVYDKO | SHYAM07 | SHYTCAR | SIBELL | SICILY | SICKSXT | SIDEBAE | SIDNESS | SIERANP | SIGMA74 | SIGTOR |
| SHW1 | SHYAM14 | SHYTOWN | SIBELVR | SICK10 | SICKTOY | SIDEBCH | SIDNEY2 | SIERA | SIGMA8 | SIGTWO |
| SHW5 | SHYAMA | SHY | SIBEL | SICK150 | SICKVAN | SIDEBIH | SIDNEYD | SIERRA2 | SIGMANS | SIGUROS |
| SHWADE | SHYAMG | SHYY | SIBEMOM | SICK1LE | SICKVIC | SIDEBOO | SIDNEYG | SIERRA7 | SIGMANU | SIGUY4L |
| SHWAGEN | SHYAMM | SHZBOSS | SIBERIA | SICK2SS | SICKWGN | SIDEB | SIDNEY | SIERRAJ | SIGMAN | SIGUY |
| SHWAGON | SHYAMP | SHZCUTE | SIBER | SICK350 | SICK | SIDECHC | SIDNY87 | SIERRAS | SIGMAR1 | SIG |
| SHWARI | SHYAN21 | SHZFAST | SIBETRK | SICK392 | SICKXT2 | SIDECHK | SIDNYE | SIERRA | SIGMASF | SIGX5 |
| SHWAY | SHYANA | SHZL1 | SIBIL | SICK4U | SICKXT7 | SIDECR | SIDO | SIERTEK | SIGMA | SIGX |
| SHWB3TL | SHYAND | SHZMGRM | SIBIR | SICK540 | SICKY | SIDEFX | SIDPC | SIER | SIGMAX | SIGY21 |
| SHWBIZ | SHYANN1 | SHZMINE | SIBIU22 | SICK62 | SICKZL1 | SIDEHOE | SIDPEC | SIESEL1 | SIGMET | SIGZ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SIH4V3R | SIKHM4 | SILER1 | SILOL | SILVRGL | SIMEON | SIMPAI | SIN8TRA | SINDYIV | SINGHS | SINOP4 |
| SIHALT | SIKH | SILERC7 | SILORMZ | SILVRGT | SIMETAL | SIMPALA | SIN9R | SINDYS | SINGHV | SINOSIR |
| SIHAM | SIKK1NE | SILERGN | SILOSOY | SILVRKT | SIMPBI | SIMPANO | SINACAT | SINDY | SINGING | SINPAW |
| SIHCOW | SIKKK7 | SILERTA | SILOS | SILVRLG | SIMPER | SIMPFLR | SINADIN | SINEDIE | SINGJH | SINRPT2 |
| SIHI | SIKKSS | SILER | SILOSX4 | SILVRLT | SIMFOR2 | SIMPGOD | SINAG | SINEPAR | SINGL3 | SINR |
| SIHMAR | SIKLE | SILE | SILOVE | SILVROT | SIMFORD | SIMPLE1 | SINAI17 | SINEPYM | SINGLA | SINS10 |
| SIHS71 | SIKMIND | SILFOX | SILO | SILVRWF | SIMI06 | SIMPLET | SINAII | SINER | SINGLE1 | SINS999 |
| SIHTBOX | SIKNBLK | SILFOXX | SILR6 | SILVR | SIMI10 | SIMPLE | SINAI | SINEWAV | SINGLEE | SINSCAR |
| SIIA | SIKNDER | SILHO | SILRFOX | SILVRXJ | SIMIA | SIMPLTD | SINALMA | SINE | SINGLE | SINSEAN |
| SIICK7 | SIKNT | SILICON | SILSPUR | SILVSTR | SIMIC | SIMPLYK | SINAMIN | SINFREE | SINGLOW | SINSIN |
| SIICKK | SIKOFIT | SILIFE | SILSURF | SILVTOY | SIMIDB | SIMPLYV | SINAMN | SINFUEL | SINGLTZ | SINSSTR |
| SIIDUDE | SIKORA1 | SILINAJ | SILTWIN | SILVY | SIMIDI | SIMPMAN | SINAMUN | SINFUL | SINGL | SINST3R |
| SIIGH | SIKOT | SILK06 | SILV1A | SILWAD1 | SIMIN1 | SIMPN | SINAN23 | SING13 | SINGOUT | SINSTG8 |
| SIIICK | SIKRIDE | SILK12 | SILV3RS | SILWAD7 | SIMIN | SIMPP | SINAN25 | SING14U | SINGPRZ | SINSTIK |
| SIIIICK | SIKRK | SILK1 | SILV3R | SILWADI | SIMIR56 | SIMPSN6 | SINAN72 | SING17 | SINGS3 | SINSTOY |
| SIIIII | SIKRR | SILK67 | SILV454 | SILWAD | SIMISON | SIMPSUN | SINAN | SING2ME | SINGU1 | SINSTR1 |
| SIIIQ | SIKRS | SILK7 | SILVA1 | SILWADY | SIMIVLY | SIMP | SINAR | SING2ND | SINGVET | SINSTR6 |
| SIIIYA | SIKS550 | SILKA3 | SILVA95 | SILYBOY | SIMI | SIMRANH | SINASIC | SING2U | SINGWE | SINSTRB |
| SIIMSLO | SIKSPD | SILKEP | SILVABK | SILYGSE | SIMKOF | SIMRAN | SINASTR | SING4HM | SINGWME | SINSTRR |
| SIINGH | SIKSRT4 | SILKE | SILVAB | SILYRBT | SIMLYTE | SIMRATK | SINATRA | SING4JY | SINHGAD | SINSTR |
| SIITH | SIKSRT8 | SILKIEJ | SILVAOD | SILYWLY | SIMMBAA | SIMRDWN | SINAVA | SING4U | SINI5TR | SINS |
| SIIUUU | SIKUT | SILKIES | SILVANA | SIM1 | SIMMCO5 | SIMRICK | SINA | SINGA | SINICAL | SINT4US |
| SIIVIC | SIKUVIT | SILKKG | SILVARO | SIM7 | SIMMER | SIMRIG | SINB1N | SINGDRE | SINING | SINTHEA |
| SIIXX | SIKVETT | SILKKY | SILVAS1 | SIM8A | SIMMIE1 | SIMS10 | SINBAD3 | SINGED | SINIS7R | SINTONI |
| SIJEIGH | SIKWDIT | SILKSJ1 | SILVAS2 | SIMACUE | SIMMI | SIMS12 | SINBAD9 | SINGER3 | SINISA | SINTST |
| SIJESUS | SIK | SILK | SILVAS | SIMADAN | SIMMON5 | SIMS20 | SINBIN1 | SINGE | SINJAYY | SINUHE |
| SIJOHN | SIKZO6 | SILKYB | SILVA | SIMAHAL | SIMMS7 | SIMS2 | SINBIN | SINGGA | SINJHR | SINU |
| SIJUAN | SIL3NC3 | SILKYD | SILVBAC | SIMAR12 | SIMMS82 | SIMS312 | SINC3R3 | SINGGEN | SINJIN | SINWGN1 |
| SIK2 | SIL3NCE | SILKYI | SILVBCK | SIMBA01 | SIMMS8 | SIMS3 | SINC41 | SINGGO | SINKER | SINWGN |
| SIK4X4 | SIL3NT | SILKYK9 | SILVBLT | SIMBA11 | SIMO777 | SIMS79 | SINCAT | SINGGR8 | SINKING | SINYMA |
| SIKA1 | SIL4FOX | SILKYP | SILVDOG | SIMBA15 | SIMOAN | SIMS95 | SINCE41 | SINGH04 | SINKITN | SINYMON |
| SIKAKIN | SILA98 | SILKYS | SILVEE | SIMBA18 | SIMOE | SIMS96 | SINCE46 | SINGH05 | SINKIT | SINYSTR |
| SIKA | SILAH21 | SILKY4 | SILVER1 | SIMBA20 | SIMOMDE | SIMS99 | SINCE63 | SINGH06 | SINKN | SINYZTR |
| SIKAZEE | SILAO | SILLE70 | SILVER3 | SIMBA27 | SIMON04 | SIMSAG | SINCE64 | SINGH07 | SINKORA | SINZANO |
| SIKAZF | SILARIS | SILLI2 | SILVER4 | SIMBA3 | SIMON18 | SIMSCC | SINCE66 | SINGH09 | SINKO | SINZ |
| SIKAZ | SILAS7 | SILLI3 | SILVER7 | SIMBA4 | SIMON19 | SIMSDAD | SINCE71 | SINGH10 | SINKSWM | SIOBAHN |
| SIKBIRD | SILASB | SILLI | SILVERD | SIMBA5 | SIMON1 | SIMSDDT | SINCE72 | SINGH11 | SINK | SIOMIE |
| SIKBOY2 | SILAS | SILLKG | SILVFOX | SIMBA6 | SIMON2B | SIMSEMA | SINCE92 | SINGH12 | SINKY1 | SIOMY |
| SIKBOY | SILA | SILLK | SILVFX | SIMBA7 | SIMON35 | SIMSFAM | SINCE93 | SINGH19 | SINLANG | SIONAIN |
| SIKBTCH | SILB11 | SILLLYY | SILVI18 | SIMBA87 | SIMON3 | SIMSIMA | SINCER1 | SINGH1 | SINLIFT | SIONARA |
| SIKCAL | SILBIBW | SILLY1 | SILVI3 | SIMBA93 | SIMON72 | SIMSIM | SINCE | SINGH21 | SINLOI | SIONE |
| SIKDUDE | SILBULT | SILLY4 | SILVIA8 | SIMBA94 | SIMON85 | SIMSJR | SINCLAR | SINGH22 | SINLOU | SIONI |
| SIKEE | SILCO | SILLYHP | SILVIE | SIMBA9 | SIMON9 | SIMSMOM | SINCTY | SINGH2 | SINMOBB | SIONX |
| SIKELA | SILCOX1 | SILLYME | SILVIR | SIMBAA | SIMONE3 | SIMSOLA | SINDACO | SINGH3 | SINN3R | SIORDI |
| SIKEM1 | SILCOX2 | SILLYV6 | SILVIU | SIMBAH | SIMONE4 | SIMSRYD | SINDAGR | SINGH4U | SINNAMN | SIOSI |
| SIKEVO8 | SILCOX | SILLYV8 | SILVL9G | SIMBHA | SIMONE7 | SIMSY | SINDHI | SINGH4 | SINNDER | SIOUXPR |
| SIKE | SILDA | SILLY | SILVLJ | SIMBIE | SIMONE | SIMTAL | SINDHU6 | SINGH7 | SINNED1 | SIOUXS |
| SIKFISH | SILE1 | SILMAN1 | SILVOSM | SIMBO | SIMONJ | SIMUEL4 | SINDHU7 | SINGH89 | SINNER6 | SIOUX |
| SIKFX35 | SILEGRL | SILMARL | SILVR18 | SIMCHAS | SIMONSZ | SIMUL8R | SINDH | SINGH8 | SINNERR | SIOUXZZ |
| SIKG37 | SILENC3 | SILNA | SILVR25 | SIMCHA | SIMON | SIMURGH | SINDICO | SINGH92 | SINNERS | SIO |
| SIKH392 | SILENC6 | SILNBLK | SILVR2V | SIMCOE4 | SIMONX | SIM | SINDIT | SINGH93 | SINNER | SIPAPII |
| SIKH84 | SILENCD | SILNCE | SILVR3 | SIMCOE | SIMOSJS | SIMZEE | SINDI | SINGHH | SINNING | SIPAPI |
| SIKHAF | SILENC | SILNOR | SILVR80 | SIMCON | SIMOS | SIN2U | SINDKT | SINGHJI | SINNRS6 | SIPATEL |
| SIKHBMW | SILENT3 | SILNT13 | SILVRAN | SIMCRFT | SIMP1 | SIN3RGY | SINDRLA | SINGHK | SINNR | SIPBOI |
| SIKHBRO | SILENTH | SILNTNT | SILVRB1 | SIMD | SIMP3 | SIN4FUN | SINDUI | SINGHMS | SINNWGN | SIPDE |
| SIKHD | SILENTT | SILNT | SILVRBK | SIMEI | SIMP4U | SIN5H | SINDRA | SINGRMA | SINO392 | SIPE17 |
| SIKHJP1 | SILENXE | SILOET | SILVRDO | SIMENH | SIMP5ON | SIN5H | SIND | SINGHO7 | SINOMON | SIPES23 |
| SIKHM3 | SILER11 | SILOKO | SILVRFX | SIMEN | SIMP7 | SIN6H | SINDYH | SINGHSB | SINON | SIPES7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SIPGIRL | SIRCPRO | SIRKENN | SIRTAZ5 | SISHOPE | SISTERS | SITH9 | SIUBARU | SIX3SIX | SIXQB1 | SIYAA |
| SIPGRL | SIRCROM | SIRKEN | SIRTOAD | SISI12 | SISTR1 | SITHARI | SIUBAWU | SIX3TWO | SIXRIDE | SIYABYE |
| SIPKNIT | SIRCUP1 | SIRKING | SIRTOBY | SISIFUS | SISTRHD | SITHBAE | SIUBC | SIX3 | SIXR | SIYAH |
| SIPNDSL | SIRCUP2 | SIRKITT | SIRTONE | SISIRAM | SISTRII | SITHC4 | SIUCAR | SIX4GG | SIXSAGE | SIYAJOY |
| SIPNDZL | SIRCUTS | SIRKRBY | SIRTUKE | SISJAN | SISTRS2 | SITHDAD | SIUCFTO | SIX4GTO | SIXSEV | SIYAL8R |
| SIPNGAS | SIRD1 | SIRLEE2 | SIRUGBY | SISJL | SISTRS7 | SITHDBA | SIUL8TR | SIX4JPO | SIXSGMA | SIYALAR |
| SIPORA | SIRDADY | SIRLENE | SIRU | SISKA2 | SISTRZ4 | SITHEEE | SIULATR | SIX4 | SIXSLOW | SIYALOL |
| SIPP30 | SIRDARI | SIRLEON | SIRV1VR | SISKAG | SIST | SITHEE | SIULAT | SIX4ZF6 | SIXSLO | SIYALTR |
| SIPPIGL | SIRDAR | SIRLIAM | SIRV1V | SISKIM2 | SISU1 | SITHGAL | SIULTR | SIX50C7 | SIXSONS | SIYAM |
| SIPPIN1 | SIRDAX | SIRLOIN | SIRVAIR | SISKISS | SISU222 | SITHGRL | SIUUU | SIX5 | SIXSON | SIYANA |
| SIPPIN2 | SIRDE | SIRMACK | SIRVAYR | SISKOKD | SISU44 | SITHGTI | SIUUUXD | SIX6SIC | SIXSPED | SIYANSH |
| SIPPINT | SIRDUKE | SIRMAM | SIRVELO | SISKORN | SISU55 | SITHGUY | SIU | SIX6SIX | SIXSQRD | SIYARAM |
| SIPPI | SIRED | SIRMATA | SIRVEYR | SISKO | SISU70 | SITHIAM | SIV1C | SIX7 | SIXSVN | SIYAS |
| SIPPLE | SIREENA | SIRMAV | SIRVIVE | SISLADY | SISU7 | SITHKUN | SIV1 | SIXACES | SIXSXY | SIYELY |
| SIPPO | SIREN13 | SIRMOM2 | SIRVIVR | SISLERS | SISU95 | SITHL66 | SIV4R | SIXBANR | SIXT1 | SIYESJA |
| SIPP | SIREN1 | SIRMOM | SIRVIV | SISLER | SISUGRL | SITHLD | SIVA25 | SIXBLOW | SIXT3 | SIYING |
| SIPSIP | SIREN77 | SIRNETY | SIRVONN | SISLOVE | SISUMAN | SITHMOM | SIVA891 | SIXBURG | SIXT6 | SIYL3NT |
| SIPSTEA | SIREN7 | SIRNOSE | SIRV | SISLO | SISUSHP | SITHMSR | SIVA99 | SIXCATS | SIXT7EC | SIYL |
| SIPS | SIRENA | SIRNOZE | SIRVYVR | SISME | SISU | SITHONE | SIVAARI | SIXCESS | SIXT8RT | SIYONA |
| SIPTEA1 | SIRENBB | SIROCKY | SIRWACK | SISNBUD | SISWILL | SITHREV | SIVAAVA | SIXCHIX | SIXTATE | SIYUH |
| SIPTEA | SIRENN | SIROIS1 | SIRWALO | SISNER | SIS | SITHRN | SIVAD | SIXCOGS | SIXTEE6 | SIYUL8R |
| SIPTQLA | SIRENSA | SIROIS2 | SIRWALT | SISNEVA | SISYBOB | SITHSS | SIVAKO | SIXD3 | SIXTEEN | SIZE392 |
| SIPUEDO | SIRENS | SIROIS | SIRWIFE | SISNLA | SISYFUS | SITHS | SIVAM | SIXD6 | SIXTENS | SIZEMOR |
| SIP | SIRFISH | SIROJ94 | SIRWLTR | SISODEL | SISYSKI | SITHTC | SIVANSH | SIXDAYS | SIXTEN | SIZEMOS |
| SIPYCUP | SIRFRE | SIROJUZ | SIRWM | SISOHO1 | SISZZ | SITHV8R | SIVAN | SIXDOGS | SIXTH1 | SIZEMTR |
| SIQUEMA | SIRGHST | SIRONA | SIRWOOD | SISONE | SIT4PET | SITHVIP | SIVAR2 | SIXDUCE | SIXTOS | SIZES |
| SIQULA | SIRGUS | SIRPAW | SIR | SISO | SITA107 | SITHWER | SIVARAM | SIXERS | SIXTSIX | SIZLBBY |
| SIR1US | SIRHAT | SIRPOO | SIRYAR | SISQO | SITA1 | SITHWGN | SIVAR | SIXER | SIXTWO | SIZLIN |
| SIR1 | SIRHC | SIRR1 | SIRYORK | SISQQ | SITABAA | SITI | SIVASIX | SIXFIVE | SIXT | SIZLRS |
| SIR2U | SIRHISS | SIRR2 | SIRZ2 | SISRAY | SITANA | SITKA | SIVASLI | SIXFIX | SIXTY3 | SIZMORE |
| SIR2 | SIRI11 | SIRR3 | SIS1TRK | SISROSE | SITARA | SITMUCH | SIVA | SIXFOOT | SIXTY40 | SIZMO |
| SIR3N | SIRI67 | SIRR4 | SIS2GE | SISS52 | SITA | SITNDUX | SIVDU | SIXFO | SIXTY4 | SIZMRX4 |
| SIR4 | SIRI8 | SIRRACK | SIS2SIS | SISS70 | SITBACK | SITNHGB | SIVER2 | SIXFSH | SIXTY5 | SIZRHNS |
| SIR5RR | SIRIL | SIRRA | SIS3 | SISSA | SITBOY | SITNLOW | SIVIC | SIXFT | SIXTYFO | SIZTAH |
| SIR8BEN | SIRIN02 | SIRRAY | SIS4EV3 | SISSAY | SITCH | SITNPRT | SIVOHAM | SIXGUN | SIXTYII | SIZ |
| SIRA912 | SIRINAT | SIRREAL | SIS4EVR | SISSEE | SITDWN | SITO3 | SIVRBAK | SIXH03 | SIXTYS | SIZZEL |
| SIRAAJ | SIRINEK | SIRREBJ | SISADMN | SISSOKO | SITE1 | SITONIT | SIVRBRD | SIXHOE | SIXTYV | SIZZL1 |
| SIRACH2 | SIRIRAM | SIRREEL | SISAFIA | SISSUE | SITE2 | SITORA | SIVRFOX | SIXIGY | SIXTY | SIZZL3R |
| SIRACHA | SIRIS4 | SIRREG | SISAL | SISS | SITECR | SITOTO5 | SIVSNE1 | SIXJAYS | SIXVII | SIZZLA |
| SIRAJAN | SIRISHA | SIRRIUS | SISBEV | SISSY17 | SITEPRO | SITOTO6 | SIVSUSH | SIXKIDS | SIX | SIZZLE |
| SIRAL1 | SIRISLY | SIRROCK | SISBREN | SISSY2U | SITESSS | SITOTO7 | SIVVY | SIXMINS | SIXX12 | SIZZLR |
| SIRAL | SIRISRI | SIRROC | SISCA | SISSY4L | SITES | SITOTO8 | SIV | SIXMPG | SIXX7 | SIZZL |
| SIRANIK | SIRIS | SIRROSE | SISCC | SISSY5 | SITEWRK | SITO | SIW5 | SIXNINE | SIXXAM | SIZZURP |
| SIRANI | SIRIUHN | SIRROSS | SISCERO | SISSY61 | SITE | SITOX8 | SIWAR | SIXOCHO | SIXXER | SIZZWIN |
| SIRANVL | SIRIUS1 | SIRROY | SISCO03 | SISSY62 | SITFUB | SITPRTY | SIWA | SIXOF11 | SIXXFO | SIZZ |
| SIRAPE | SIRIUSB | SIRR | SISCO10 | SISSY7 | SITFU | SITRUC1 | SIWIK1 | SIXOF9 | SIXXGUN | SIZZZLN |
| SIRAULO | SIRIUS | SIRRX5M | SISCO | SISSY87 | SITH01 | SITRUC | SIWIK | SIXOGTO | SIXXII | SIZZZ |
| SIRAVJI | SIRIUZ | SIRSBOY | SISCRCL | SISSYS | SITH02 | SITRUS | SIWLK | SIXOHHH | SIXXIS | SJ01 |
| SIRAVO1 | SIRIWAN | SIRSEC | SISDUN | SISSY | SITH12 | SITTEE1 | SI | SIXOHH | SIXXSPD | SJ0322 |
| SIRBELL | SIRI | SIRSIP | SISE1 | SISTA5 | SITH150 | SITTEES | SIX14K9 | SIXONFL | SIXXT12 | SJ06RC |
| SIRBENT | SIRJER | SIRSK5 | SISENOR | SISTABB | SITH1 | SITTIE | SIX1CA | SIXOPWR | SIXXTER | SJ07SA |
| SIRBOO | SIRJIGS | SIRSLY | SISERO | SISTAD | SITH3 | SITTOS | SIX1PHO | SIXOVEM | SIXXXX | SJ0823 |
| SIRBRBN | SIRJIM42 | SIRSPPD | SISEY39 | SISTAE | SITH42 | SITTOW | SIX1 | SIXO | SIXXY2 | SJ1001 |
| SIRBU | SIRJIM | SIRSTOG | SISFEFE | SISTANG | SITH4L | SITTO | SIX2ONE | SIXPACK | SIYA02 | SJ10 |
| SIRBUX | SIRJK | SIRSY | SISFIL | SISTAR | SITH4X4 | SITURBO | SIX2O | SIXPNT7 | SIYA07 | SJ1108 |
| SIRCADI | SIRJMS | SIRT19 | SISG | SISTA | SITH760 | SITU | SIX2SIX | SIXPNT9 | SIYA1 | SJ1111 |
| SIRCAM | SIRJNC | SIRTAAJ | SISHANI | SISTER1 | SITH77 | SITYGRL | SIX2 | SIXPT2 | SIYA70 | SJ1125 |
| SIRCOOP | SIRJ | SIRTAJ | SISHOOV | SISTERE | SITH88 | SITZIE3 | SIX350Z | SIXPT4 | SIYAAAA | SJ1129 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SJ116 | SJ962 | SJDG | SJLIND | SJS9 | SK1FAST | SK62JD | SK8TE | SKATEY | SKDVR | SKERBJR |
| SJ143 | SJA1 | SJD | SJLMGMT | SJSAINT | SK1L1FT | SK62 | SK8TIN | SKATIES | SKD | SKERBTZ |
| SJ1706 | SJA2 | SJDZ06 | SJLOVE | SJSAMG | SK1LIFT | SK6315 | SK8TN | SKATIN | SKDZZ | SKERCRO |
| SJ188 | SJA6 | SJE3 | SJLVSCJ | SJSBUG | SK1LLET | SK6421 | SK92 | SKATKAT | SKE1TOR | SKERR84 |
| SJ1957 | SJAB | SJEEP | SJM4 | SJSGT | SK1LLY | SK66 | SK98 | SKATKLR | SKE7 | SKERRE |
| SJ1997 | SJACK23 | SJEFEN | SJM5 | SJSH88 | SK1LLZZ | SK6805 | SK99999 | SKATLAC | SKEAT81 | SKERRRT |
| SJ1 | SJADE06 | SJENKS | SJMAC | SJSHARK | SK1NAC | SK711 | SK9FOH | SKATP4K | SKEATON | SKERRTT |
| SJ2007 | SJAF2 | SJERJE | SJMALP | SJSIMS | SK1NNER | SK72 | SKA2LA | SKATPAC | SKEBUMZ | SKERRT |
| SJ2012 | SJAF | SJET1 | SJMBA | SJSK8 | SK1NNY | SK73 | SKA6 | SKATT22 | SKEE3 | SKERRY |
| SJ2016 | SJAGRL | SJEWELL | SJMC22 | SJSSR | SK1NNYY | SK74WK | SKAAL2 | SKATTEL | SKEEBAL | SKERSH1 |
| SJ2018 | SJAH | SJE | SJMD | SJSU1 | SK1NS | SK74 | SKAAL | SKAT | SKEEEE | SKERSIF |
| SJ2112 | SJAIN | SJF1 | SJMJ | SJS | SK1PER | SK75 | SKAATES | SKAUGEN | SKEEET | SKERT |
| SJ216 | SJAI | SJF5 | SJMNZCL | SJTD | SK1PPER | SK77 | SKAA | SKAUR4 | SKEEEWE | SKET1 |
| SJ217 | SJAJEJ | SJF7 | SJMOM | SJTGRAM | SK1PPY | SK78DK | SKABOOM | SKAV3N | SKEEE | SKETCHE |
| SJ21 | SJANICH | SJFBRF3 | SJMONEY | SJTREK | SK1PY | SK78 | SKACOB | SKAVEN | SKEEMQN | SKETCHY |
| SJ2325 | SJANOCH | SJFC21 | SJMRE | SJT | SK1TTLE | SK824 | SKADADL | SKAVRUN | SKEENER | SKETER1 |
| SJ245 | SJANOS | SJFL1 | SJM | SJUJU | SK1VER | SK84CLE | SKADE | SKAVS | SKEENS4 | SKETER |
| SJ2 | SJATW | SJFUN | SJN1 | SJV2 | SK1WLKR | SK84FUN | SKADI | SKA | SKEENS | SKETR2 |
| SJ304 | SJAY | SJF | SJN2 | SJVW | SK1 | SK888 | SKADLE | SKAY19 | SKEEPER | SKETR88 |
| SJ320 | SJB2 | SJG1 | SJN3SLN | SJW1 | SK201 | SK8999 | SKADUSH | SKAY58 | SKEERRT | SKETR |
| SJ322 | SJB3 | SJG3 | SJN3 | SJW2 | SK2022 | SK89DH | SKAFF | SKAYC | SKEET33 | SKETTI |
| SJ36 | SJB6GK | SJGCPA | SJNJ | SJW3 | SK2078 | SK8ACCT | SKAFLEY | SKAYDE | SKEET38 | SKEVYC |
| SJ3SMOM | SJB8 | SJGE | SJNME | SJWEI23 | SK20 | SK8AS | SKAF | SKAYR | SKEET3R | SKEWEE |
| SJ3 | SJB9 | SJGLIFE | SJNRL | SJWMS | SK2331 | SK8BAST | SKAGGS | SKB4X4 | SKEET9 | SKEWSME |
| SJ442 | SJBD | SJGPOET | SJOLEE | SJW | SK24 | SK8BO1 | SKAG | SKB5 | SKEETIN | SKEWT1 |
| SJ4BUX | SJBJ222 | SJGRAY | SJONES5 | SJX | SK25LL | SK8BORD | SKAISHU | SKB812R | SKEETO | SKEWZME |
| SJ4ND | SJBMINI | SJGR | SJONES | SJYEJY | SK2686 | SK8BRD | SKAI | SKBANT | SKEETR1 | SKEY2 |
| SJ51 | SJBNAP | SJGSPH | SJOO24 | SJZEE15 | SK28 | SK8BUG | SKAL4U | SKBDRM | SKEETT | SKEY |
| SJ52 | SJBTHB | SJH1 | SJORS | SJZ | SK2EFK | SK8CBJ | SKAL9 | SKBHEB | SKEET | SKF1 |
| SJ5666 | SJBU82 | SJH2 | SJOUKIE | SK0427 | SK2HI | SK8ERP | SKALD | SKBII | SKEE | SKF2 |
| SJ575 | SJB | SJH3 | SJP1 | SK0704 | SK2SK | SK8FAST | SKAL | SKBLESS | SKEEY33 | SKF4 |
| SJ60 | SJC1 | SJH5 | SJP2 | SK0741 | SK2USA | SK8FMF | SKAMOBL | SKBOY | SKEEYEE | SKF6 |
| SJ61 | SJC2 | SJH7 | SJP3 | SK07 | SK2 | SK8GAL | SKAMP1 | SKBREZ | SKEEYE | SKFBTR |
| SJ627 | SJC3 | SJHC | SJP7 | SK0807 | SK321 | SK8GIRL | SKAMTRK | SKBRNDO | SKEEZER | SKF |
| SJ62 | SJC4EEC | SJHEPP | SJPHOTO | SK1001 | SK338 | SK8GRL | SKAMW99 | SKBURBN | SKEEZY | SKG6 |
| SJ6477 | SJCABND | SJHNANA | SJPK1 | SK1122 | SK3455 | SK8GURU | SKANDA7 | SKB | SKEGEU | SKG9 |
| SJ64 | SJCBUG | SJHOM | SJPMMP2 | SK11NG | SK3ATON | SK8ING | SKANDAR | SKBX2 | SKEINS1 | SKGCEG |
| SJ66 | SJCC20 | SJHR88 | SJPONY | SK1204 | SK3LLY | SK8IN | SKANDA | SKBYSNK | SKEKSIS | SKGELUV |
| SJ6770 | SJCCCC | SJHRRRR | SJPRLTR | SK15 | SK3LR4D | SK8LIF3 | SKANDHA | SKC4 | SKELCRW | SKGM |
| SJ6789 | SJCCC | SJINN24 | SJPSLP | SK17VA | SK3RT | SK8LIFE | SKAPONE | SKC6 | SKELDON | SKGOD1 |
| SJ67 | SJCHS65 | SJJ1 | SJQUEEN | SK189 | SK3TCHY | SK8LOVE | SKARB | SKCARE | SKELE10 | SKG |
| SJ68 | SJCH | SJJHHM | SJR250Y | SK18VET | SK3WT | SK8LYFE | SKAREY | SKCH88 | SKELKEY | SKH1 |
| SJ69 | SJCJ02 | SJJJ4ME | SJR250Y | SK191 | SK402 | SK8MA | SKARGO | SKCID | SKELL10 | SKH2 |
| SJ70 | SJCJS | SJJJLP | SJR7O1 | SK1930 | SK421 | SK8MOM | SKARHRA | SKCRN | SKELL3 | SKH3 |
| SJ720 | SJCLARK | SJJ | SJR7 | SK1944 | SK42 | SK8N20S | SKARL3T | SKCRR | SKELLAM | SKH5 |
| SJ73 | SJCOOKS | SJK3 | SJR8 | SK1970 | SK440 | SK8NBY | SKARLET | SKCRUZN | SKELLEY | SKHD |
| SJ7877 | SJCRH | SJK5 | SJR9 | SK1987 | SK466MK | SK8NN | SKARLTT | SKCS | SKELLS | SKHIM7 |
| SJ78 | SJCWV | SJK7 | SJRC723 | SK1998 | SK4747 | SK8ODSY | SKARLT | SKCUFON | SKELLY | SKHKPTR |
| SJ791 | SJC | SJKDPM1 | SJRNR | SK1BUMM | SK4854 | SK8OPIA | SKAR | SKC | SKELMI | SKHM1ST |
| SJ798 | SJCX3 | SJKDPM2 | SJROE | SK1BUMS | SK4D4M | SK8RBOI | SKASCT | SKD1D | SKELS22 | SKHM567 |
| SJ79 | SJD1 | SJKEE | SJRS24 | SK1BUS | SK4HLON | SK8RBOY | SKAT392 | SKDADLE | SKELTON | SKHMET |
| SJ8070 | SJD2O24 | SJKIII | SJRT18 | SK1DK1D | SK4OSU | SK8RB | SKATA | SKDADL | SKELTOR | SKHONDE |
| SJ8208 | SJD2 | SJKJAK | SJRW50 | SK1DOO | SK4RLET | SK8RDAD | SKATE05 | SKDARGE | SKELY10 | SKHP971 |
| SJ82MAD | SJD3 | SJKP | SJRWVU | SK1DROW | SK4TP4K | SK8RDIE | SKATE57 | SKDJ21 | SKELYTN | SKHS79 |
| SJ83 | SJD4 | SJKRZ2 | SJR | SK1DZ | SK53 | SK8RFLU | SKATER1 | SKDMARK | SKENZ | SKI1ST |
| SJ86 | SJD6 | SJKUHN | SJRYAN | SK1EBO | SK55VIE | SK8RGL | SKATER7 | SKDMARX | SKEPSS | SKI1 |
| SJ911 | SJDBOSS | SJK | SJS2 | SK1F4ST | SK58CV | SK8RINK | SKATERR | SKDMR17 | SKEPTIC | SKI2DAY |
| SJ9121 | SJDEAS | SJL7 | SJS8 | SK1FAM | SK5 | SK8RWGN | SKATERS | SKDS | SKEPTKL | SKI2LCH |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SKI2WIN | SKIDOG9 | SKILLOA | SKIP31 | SKIT1 | SKJLAW | SKMOORE | SKOLD | SKORP1O | SKRAPEN | SKRSKRR |
| SKI2 | SKIDOG | SKILLO | SKIP34 | SKIT3 | SKJO7 | SKMO | SKOLGRL | SKORPEN | SKRAPPY | SKRSKRT |
| SKI3R | SKIDOO1 | SKILLS2 | SKIP351 | SKITLES | SKJPB | SKMUSIC | SKOLLLL | SKORPIO | SKRAPS | SKRSKR |
| SKI4EVR | SKIDOO | SKILL | SKIP44 | SKITLE | SKK2 | SKMZ | SKOLMAN | SKORTOV | SKRAP | SKRSVCS |
| SKI4FUN | SKIDOOX | SKILLZ | SKIP525 | SKITLJP | SKK4 | SKNADIC | SKOLNAT | SKORUPI | SKRAUS2 | SKRT01 |
| SKI7 | SKIDPIG | SKILOVR | SKIP614 | SKITL | SKKAJAL | SKNADO | SKOLVIK | SKOSH | SKRAWNY | SKRT1 |
| SKI8UM | SKIDRIG | SKILRK | SKIP66 | SKITLZ | SKKKRT | SKNBTR | SKOLVKS | SKOS | SKRAZE | SKRT392 |
| SKIAJAX | SKIDS84 | SKILUVR | SKIP6 | SKITR02 | SKKRRRT | SKNCARE | SKOMER | SKOTISH | SKRBETZ | SKRTEL |
| SKIALTA | SKIDSS | SKILZ1 | SKIP97 | SKITRCK | SKKRRTT | SKNCWRX | SKONZ | SKOTI | SKRBOY | SKRTGRL |
| SKIASPN | SKIDS | SKILZ2 | SKIP999 | SKITS24 | SKKRRT | SKNGROX | SKOO7 | SKOTLND | SKRDM | SKRTHA |
| SKIBABE | SKID | SKILZZ | SKIP99 | SKITSO | SKKRTT | SKNIGHT | SKOOBAH | SKOTO11 | SKREAM | SKRTLOL |
| SKIBASS | SKIDZ01 | SKIMAN2 | SKIPARO | SKITS | SKK | SKNJ | SKOOBBS | SKOTTSH | SKREDDY | SKRTOFF |
| SKIBBLE | SKIDZZ | SKIMAN | SKIPB | SKITTEL | SKL4 | SKNKAPE | SKOOBE | SKOT | SKREETS | SKRTRUD |
| SKIBDI | SKIDZZZ | SKIMMER | SKIPEE | SKITTER | SKL8 | SKNKLDY | SKOOBIE | SKOUFAX | SKREET | SKRTS |
| SKIBEE | SKIEBO | SKIMO | SKIPER | SKITTI | SKLAIB7 | SKNKWRK | SKOOBS | SKOUTER | SKREE | SKRTTT |
| SKIBIDI | SKIED7 | SKIMTN | SKIPGAS | SKITTL3 | SKLARS | SKNKWRX | SKOOBYS | SKOUZI | SKREMER | SKRTT |
| SKIBIKE | SKIER1 | SKIN13 | SKIPG | SKITTLE | SKLASS | SKNK | SKOOBY | SKO | SKREWU | SKRT |
| SKIBLUE | SKIER2 | SKIN1 | SKIPIII | SKITTY | SKLBLDL | SKNLOVR | SKOOCHN | SKOZE | SKRFACE | SKRTX2 |
| SKIBLU | SKIER4 | SKIN3R | SKIPII | SKITZOO | SKLBNZ | SKNLVR | SKOOCH | SKOZ | SKRFARM | SKRUBRU |
| SKIBOB | SKIERRX | SKIN75 | SKIPIT | SKITZ | SKLBONZ | SKNNY | SKOOKUM | SKP5 | SKRIBLR | SKRUBS |
| SKIBS | SKIES | SKIN86 | SKIPI | SKITZYY | SKLCLQ | SKNRD77 | SKOOL10 | SKP6TT2 | SKRIBZ | SKRV333 |
| SKIBUB | SKIEVL1 | SKINBRD | SKIPOW | SKIULTR | SKLD999 | SKNRD | SKOOL1E | SKP6 | SKRILLA | SKRZ |
| SKIBUHM | SKIFAM4 | SKINBRW | SKIPP31 | SKIUSME | SKLDSY | SKNS19 | SKOOL1 | SKP9 | SKRL1T | SKS5 |
| SKIBUM1 | SKIFAM | SKINBYM | SKIPP3R | SKIUTAH | SKLETON | SKNSAVY | SKOOL3C | SKPATIL | SKRL3T | SKS6 |
| SKIBUM2 | SKIFF05 | SKINDOG | SKIPPO | SKIUT | SKLEY | SKNS | SKOOL5 | SKPBLH | SKRLEC | SKSF4 |
| SKIBUMB | SKIFFER | SKINER1 | SKIPPR | SKIVA1L | SKLISSU | SKNVNCI | SKOOL92 | SKPC888 | SKRLETT | SKSHEDS |
| SKIBUMS | SKIFF | SKINERR | SKIPP | SKIVAIL | SKLIT | SKNVNDL | SKOOLED | SKPCD9 | SKRLET | SKSINDU |
| SKIBUM | SKIFROG | SKINFXR | SKIPPY2 | SKIVR5 | SKLKRSR | SKNV | SKOOLI2 | SKPCJ | SKRLLX | SKSK10 |
| SKIBUMZ | SKIGG | SKINGIG | SKIPPYS | SKIVT1 | SKLK | SKNWLKR | SKOOLIE | SKPEACE | SKRLTT | SKSKIS1 |
| SKIBUNI | SKIGIRL | SKINMAN | SKIPR23 | SKIVT2 | SKLL | SKN | SKOOLIN | SKPGAS | SKRMBLR | SKSKSK |
| SKIBUNY | SKIGOD | SKINNER | SKIPS2 | SKIVT | SKLLZ | SKNYBCH | SKOOLIO | SKPJACK | SKRN | SKSLLC |
| SKIBURA | SKIGRL | SKINNEY | SKIPTOO | SKIVVY9 | SKLMRM | SKNYBOB | SKOOLN | SKPJCK | SKROOB | SKSNAKE |
| SKIBUS | SKIGRMA | SKINNP | SKIPT | SKIWAKE | SKLNGTN | SKNYPPY | SKOOL | SKPNWRK | SKROOF1 | SKSRA2 |
| SKIB | SKIH2O | SKINNS2 | SKIPWDR | SKIWEST | SKLNRS | SKNYRD | SKOOLY | SKPOZ21 | SKROOF2 | SKSVETT |
| SKICAMP | SKIH2O | SKINNYJ | SKIRACR | SKIWGN | SKLNTME | SKNZFAN | SKOONIE | SKPPOD | SKROOGE | SKS |
| SKICHEF | SKIHARD | SKINNYY | SKIRAD | SKIWLKR | SKLR23 | SKO1 | SKOOOB | SKPPR | SKRPR | SKT1 |
| SKICHIC | SKIHNTR | SKINNYZ | SKIRCH | SKIWME | SKLS11 | SKOBUCS | SKOOOOL | SKPPY | SKRRRRT | SKT2 |
| SKICOL | SKIHUT | SKINR | SKIRNGR | SKIWP | SKLSMTY | SKOBUFF | SKOOOTR | SKPROCK | SKRRRR | SKT3 |
| SKICO | SKII824 | SKINS1 | SKIRRRT | SKIWTR | SKLTN13 | SKOBUFS | SKOOOTS | SKPR | SKRRRT1 | SKT4 |
| SKICRUD | SKIIDIT | SKINS32 | SKIRRR | SKIWVA | SKLTOR | SKOOP1 | SKPS183 | SKRRRT3 | SKT5 |
| SKICRU | SKIIIIP | SKINSUN | SKIRRTT | SKIWV | SKLUSH | SKOCATZ | SKOOT5 | SKPSIDE | SKRRRTN | SKT7 |
| SKID5 | SKIIII | SKINS | SKIRRT | SKIWY | SKLVKS8 | SKODA | SKOOTCH | SKPSTOY | SKRRRTT | SKTAN1 |
| SKID6 | SKIING1 | SKINTHT | SKIRTTT | SKIXC | SKLVKS | SKODEN | SKOOTER | SKPTC | SKRRRT | SKTBRD |
| SKIDAD1 | SKIING | SKINUT | SKIRT | SKIYAK | SKLYWGS | SKODERS | SKOOTIE | SKPTEN | SKRRRTY | SKTCHY |
| SKIDAWG | SKII | SKIN | SKIRTX2 | SKIYETI | SKLZOUT | SKOFSIN | SKOOTUR | SKPTOY | SKRRR | SKTD840 |
| SKIDD03 | SKIJH2 | SKINYJ | SKIRUN1 | SKIZEX | SKLZ | SKOHLS | SKOOTZ | SKPVETT | SKRRSKR | SKTHKNG |
| SKIDD1 | SKIJH | SKINYME | SKIRUN2 | SKIZLS | SKLZZ | SKOL08 | SKOOZIE | SKPWAVE | SKRRT17 | SKTHT |
| SKIDDLE | SKIKI | SKINZ7 | SKIR | SKIZOID | SKM1 | SKOL11 | SKOOZME | SKR1BZ | SKRRT1 | SKTKTY |
| SKIDEDA | SKIKOOL | SKINZ85 | SKIRYDE | SKIZONE | SKM601A | SKOL17 | SKOPHOS | SKR1 | SKRRT20 | SKTL1 |
| SKIDIVA | SKIKYRO | SKIOHIO | SKISBS1 | SKIZ | SKMANU | SKOL28 | SKOPJE | SKR2 | SKRRT69 | SKTL2 |
| SKIDJAG | SKIL1FT | SKIOH | SKISBS | SKIZZZZ | SKMBIRD | SKOL60 | SKORCHD | SKR3 | SKRRTAF | SKTL3 |
| SKIDKD | SKILESS | SKIP10 | SKISH2 | SKJ5 | SKMGA | SKOL61 | SKORCH | SKR4LYF | SKRRTJR | SKTL4 |
| SKIDKID | SKILES | SKIP12 | SKISH3 | SKJCAM6 | SKMKAMJ | SKOL68 | SKORDO1 | SKR4RDS | SKRRTMA | SKTPACK |
| SKIDLAW | SKILIF3 | SKIP1 | SKISKY | SKJDV | SKMK | SKOL69 | SKOREA2 | SKR8UP | SKRRTTT | SKTPAK |
| SKIDMKV | SKILIFT | SKIP21 | SKISTNG | SKJGMP | SKMMKS | SKOL78 | SKOREA | SKR9 | SKRRTT | SKTPCK |
| SKIDMR5 | SKILIT | SKIP24 | SKISVT | SKJJH | SKMM | SKOL80 | SKOREBS | SKRA66Y | SKRRT | SKTPK |
| SKIDMRK | SKILL3T | SKIP2 | SKISYKO | SKJK2 | SKMNY | SKOL84 | SKORGE | SKRANET | SKRRTX2 | SKTR21 |
| SKIDMT | SKILLET | SKIP2X | SKIT10 | SKJK | SKMOM24 | SKOL95 | SKORP10 | SKRAP1 | SKRR | SKTR90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SKTREF | SKUM | SKWACHN | SKYCF | SKYFAL1 | SKYLMIT | SKYSHAE | SKZMUM | SL2598 | SL6PTOH | SLADD69 |
| SKTRPOP | SKUNG8 | SKWACH | SKYCHAS | SKYFAL8 | SKYLN20 | SKYSLMT | SKZNCT | SL280 | SL6 | SLADD71 |
| SKTSKRT | SKUNGY | SKWACHY | SKYCHIC | SKYFAL | SKYLN7 | SKYSMOM | SKZO325 | SL2911 | SL7075 | SLADEO1 |
| SKTSLA | SKUNJA | SKWASHD | SKYCOP | SKYFLEA | SKYLNE | SKYSNSI | SKZOB | SL300 | SL70 | SLADKIY |
| SKTTLE9 | SKUNK01 | SKWATA | SKYCPTN | SKYFLL | SKYLN | SKYSRC7 | SKZOO | SL333PR | SL710 | SLAFON4 |
| SKTTLES | SKUNK16 | SKWATCH | SKYCRP | SKYFLYR | SKYLOC6 | SKYSRCE | SKZSTAY | SL33P1N | SL717 | SLAGALS |
| SKTTLE | SKUNK80 | SKWERL | SKYD1VE | SKYFOX | SKYLORD | SKYSRK | SKZ | SL33P3R | SL73 | SLAGE |
| SKT | SKUNKD | SKWEZ1 | SKYDABS | SKYG1RL | SKYLO | SKYSWAY | SL01GT | SL33PER | SL75 | SLAGHTR |
| SKTZO | SKUNKO | SKWID | SKYDADI | SKYGEM | SKYLRK1 | SKYSWTS | SL01RG | SL33PRR | SL77343 | SLAHAIR |
| SKU11Y | SKUNKS | SKWIIG | SKYDADY | SKYGODS | SKYLR | SKYS | SL03OOC | SL33PY | SL8689 | SLAHUTI |
| SKU11Z | SKUNKWX | SKWIRL4 | SKYDAWG | SKYGOD | SKYLSNK | SKYSXSE | SL04DR | SL33VS | SL888 | SLAIMDZ |
| SKU1LY | SKUNZ | SKWIRLY | SKYDA | SKYGRAY | SKYLUR | SKYT08 | SL04YA | SL33 | SL89 | SLAINTE |
| SKU4ME | SKUP | SKWIRT | SKYDAZE | SKYGSTA | SKYLYNE | SKYTPR | SL06SVN | SL390 | SL8AV8N | SLAIN |
| SKUBA | SKUREI | SKWISH | SKYDDY | SKYH1GH | SKYLYYU | SKYTRBO | SL06 | SL397 | SL8ER1 | SLAJMA |
| SKUBDOO | SKURRRR | SKWISHY | SKYDER | SKYHAWK | SKYMED | SKYTRK | SL08417 | SL3DGE | SL8ER | SLAKER3 |
| SKUBEDO | SKURRRT | SKWJAG | SKYDIVA | SKYHI1 | SKYME | SKYTRP | SL109 | SL3DH3D | SL8HAWK | SLAKER4 |
| SKUBEE | SKURRR | SKWJBW | SKYDIVE | SKYHI9 | SKYMIKE | SKYTTA1 | SL1111 | SL3EPER | SL8LIFE | SLAKING |
| SKUBE | SKURRTT | SKWKR13 | SKYDIVR | SKYHI | SKYMILL | SKYV1EW | SL111 | SL3EPY | SL8OHND | SLAKLN |
| SKUBOG | SKURRT | SKWRL | SKYDIVS | SKYHIXJ | SKYMN1 | SKYVETT | SL113 | SL3IPNR | SL8ONE | SLAKS71 |
| SKUBSNK | SKURR | SKWRLZ | SKYDIV | SKYHND | SKYMOM1 | SKYVEW1 | SL116 | SL3ND3R | SL8ON | SLALA |
| SKUBYDO | SKURT2 | SKWSUV | SKYDOC | SKYHOOD | SKYMONY | SKYVI2W | SL125 | SL3PNIR | SL8RI | SLALOM |
| SKUBYRU | SKURT4 | SKWS | SKYDOG | SKYHOOK | SKYN3T | SKYVIA | SL13 | SL3PR | SL8ROOF | SLAM10 |
| SKUD2 | SKURTTT | SKWT8 | SKYDRGN | SKYHPE | SKYNARD | SKYVISH | SL1431 | SL3PTON | SL8RUN | SLAM1 |
| SKUDER | SKURTT | SKWUSA | SKYDRVR | SKYHRBR | SKYND | SKYW1KR | SL1942 | SL3PY | SL8TTER | SLAM202 |
| SKUDR | SKURT | SK | SKYDUDE | SKYHR | SKYNI | SKYW8R | SL1975 | SL412 | SL8 | SLAM2 |
| SKUGGI | SKUSEME | SKXZ | SKYDVER | SKYHYE | SKYNSUN | SKYWALK | SL1983 | SL424 | SL90 | SLAM3D |
| SKUIT | SKUSH | SKY1 | SKYDVN | SKYI | SKYNS | SKYWARD | SL1988 | SL4263 | SL954 | SLAMBAY |
| SKUKJR | SKUSS | SKY2OO9 | SKYDV | SKYJEEP | SKYNT | SKYWARN | SL1CK2 | SL450 | SL9999 | SLAMBO8 |
| SKUK | SKUTI | SKY2PTO | SKYDYV1 | SKYJOY | SKYNYRD | SKYWARP | SL1CK3R | SL4720 | SL999 | SLAMBRT |
| SKUL1 | SKUTR | SKY2 | SKYDYVR | SKYJUMP | SKYON3 | SKYWAY1 | SL1CK7M | SL4CKER | SL9 | SLAMCRD |
| SKUL2 | SKUUBIE | SKY2Y | SKYE05 | SKYJUST | SKYORK | SKYWAY | SL1CKEM | SL4CK | SLA1NT3 | SLAMD50 |
| SKULB4U | SKUUNKS | SKY4ME | SKYE16 | SKYKAT | SKYPAP | SKYWIFE | SL1CKER | SL4DEAD | SLA1WSU | SLAMDA4 |
| SKULD | SKUURRT | SKY4TOY | SKYE17 | SKYKNG1 | SKYPIEA | SKYWING | SL1CK | SL4LRT | SLA5 | SLAMDG |
| SKULE | SKUURT | SKY4UC | SKYE1ST | SKYKNG | SKYPLT | SKYWKER | SL1CV1C | SL4MP | SLA6 | SLAMED |
| SKULF | SKUURTZ | SKY4US | SKYE1 | SKYK | SKYPRNS | SKYWKR1 | SL1D1N | SL4MRY | SLAAAY | SLAMEM |
| SKULL1 | SKUUUBZ | SKY5 | SKYE24 | SKYL1MT | SKYPYLT | SKYWKR | SL1D3R | SL4SLS | SLAABS | SLAMG |
| SKULL4K | SKUUURT | SKYAC | SKYE26 | SKYL1NE | SKYR1M | SKYWLKN | SL1DER | SL4SL | SLAASYA | SLAMIAM |
| SKULL68 | SKUV | SKYARI | SKYE30 | SKYL4R | SKYR1NE | SKYWOLF | SL1DE | SL4VIC | SLAAYER | SLAMLAM |
| SKULL6 | SKU | SKYA | SKYE67 | SKYLADY | SKYRAIN | SKYWRN1 | SL1DN | SL4 | SLAB1 | SLAMM3D |
| SKULL93 | SKUXLIF | SKYBAKS | SKYE818 | SKYLAR2 | SKYRCKT | SKYWTR | SL1KK | SL4Y3R1 | SLAB2 | SLAMM3R |
| SKULLKD | SKUZEE | SKYBALL | SKYE8 | SKYLARA | SKYRED | SKY | SL1KRIK | SL4Y3R | SLABBIN | SLAMMD |
| SKULLL | SKUZEME | SKYBELA | SKYEB | SKYLARH | SKYRGR | SKYY24 | SL1MD3M | SL4YER | SLABCAB | SLAMMIN |
| SKULLRN | SKUZM3 | SKYBENZ | SKYEC | SKYLAR | SKYRIM1 | SKYY627 | SL1MER1 | SL4YR | SLABEE | SLAMMRY |
| SKULLS | SKUZMEE | SKYBG | SKYEDAD | SKYLARP | SKYRIM6 | SKYY6 | SL1MER | SL51 | SLABRDN | SLAMM |
| SKULLVR | SKUZME | SKYBIRD | SKYEDOG | SKYLARR | SKYRIM | SKYYELO | SL1MEY | SL550RS | SLABS | SLAMMY |
| SKULL | SKUZ | SKYBISN | SKYEDRM | SKYLARS | SKYRINE | SKYYE | SL1MEYY | SL550 | SLABTLK | SLAMNED |
| SKULLY1 | SKUZZ | SKYBK | SKYEE | SKYLA | SKYRKT | SKYYHI | SL1MEZ | SL55 | SLAB | SLAMNN |
| SKULLY7 | SKV4 | SKYBLEU | SKYEFLY | SKYLEO | SKYRL1 | SKYYNET | SL1MJ1M | SL5OO | SLABYS | SLAMRS |
| SKULLY8 | SKVC20 | SKYBLU1 | SKYEHMS | SKYLER1 | SKYRL | SKYY | SL1MM | SL5 | SLACCN | SLAMRY |
| SKULLYZ | SKVGCV | SKYBLU3 | SKYEJ25 | SKYLER5 | SKYRNCH | SKYZLMT | SL1MMY | SL60097 | SLACK3R | SLAMRYY |
| SKULLZ1 | SKVH | SKYBLU | SKYELF | SKYLERC | SKYROKT | SKYZMOM | SL1MR | SL60 | SLACKJR | SLAMSAM |
| SKULLZ6 | SKVIAAN | SKYBORN | SKYEMA | SKYLER | SKYROSE | SKYZ | SL1NG | SL62 | SLACKR | SLAMTLT |
| SKULORD | SKVIC | SKYBOTS | SKYES1 | SKYLIFE | SKYRUNR | SKZ8 | SL1PPY | SL63 | SLACKRZ | SLAMWGN |
| SKUL | SKVVY9 | SKYBOX4 | SKYES | SKYLIN2 | SKYR | SKZALOT | SL1TH3R | SL645 | SLACKSR | SLAND91 |
| SKULY1 | SKV | SKYBOXX | SKYE | SKYLIN3 | SKYSBUG | SKZBTS | SL1THRN | SL65AMG | SLACK | SLANESH |
| SKULZ3 | SKW1 | SKYBUG1 | SKYF4LL | SKYLINR | SKYSC6 | SKZDTRZ | SL2012 | SL65SS | SLACSA | SLANES |
| SKUMAR | SKW4TCH | SKYBUGG | SKYF8LL | SKYLIN | SKYSCPR | SKZFAN | SL202 | SL65 | SLACV | SLANE |
| SKUMBAG | SKW4 | SKYCAMP | SKYFA77 | SKYLITE | SKYSGT | SKZH3 | SL223 | SL67 | SLADD16 | SLANG1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLANGER | SLAV1 | SLB5 | SLCTRC | SLEBZKT | SLEEPYZ | SLFEVER | SLI1 | SLIDN | SLIMER2 | SLITH28 |
| SLANGG | SLAV31 | SLB6 | SLCWBC | SLECDE | SLEES2K | SLFEVOL | SLI2 | SLIDR7 | SLIMER3 | SLITH3R |
| SLANG | SLAVAUA | SLB9 | SLC | SLEDCHQ | SLEESQ5 | SLFF | SLIC2 | SLIDR | SLIMER8 | SLITHER |
| SLANIER | SLAVA | SLBADER | SLCXSLC | SLEDDGS | SLEETIV | SLFGC8 | SLIC3 | SLIDWYZ | SLIMERR | SLITHE |
| SLANKER | SLAVEN | SLBAE | SLD4U | SLEDDOG | SLEET | SLFH2 | SLICBUG | SLIE1 | SLIMERS | SLITHRN |
| SLANT6 | SLAVIC1 | SLBBENZ | SLD7 | SLEDDVR | SLEEVED | SLFH3 | SLICC | SLIFE1 | SLIMER | SLITHR |
| SLANTIC | SLAVIK | SLBBP | SLD8 | SLEDERZ | SLEEVIE | SLFH | SLICE1 | SLIFEC | SLIMETO | SLIV67 |
| SLAN | SLAVIN | SLBENZ | SLDAFEW | SLEDGE1 | SLEEVS | SLFITE | SLICE25 | SLIFE | SLIME | SLIVERS |
| SLAP3 | SLAVSQT | SLBFLT | SLDAF | SLEDGE4 | SLEE | SLFJVF | SLICE60 | SLIFKO | SLIMEY | SLIVER |
| SLAP5 | SLAV | SLBI | SLDAVIS | SLEDGE7 | SLEEZE7 | SLFLESS | SLICED | SLIFOX | SLIMGUD | SLIVNO |
| SLAPCUT | SLAWFAN | SLBJPB | SLDBC1 | SLEDGE | SLEEZIS | SLFLOVE | SLICER | SLIGHT | SLIMH | SLIXTER |
| SLAPIT | SLAWSON | SLBK67 | SLDBC2 | SLEDHED | SLEEZO | SLFLUV1 | SLICES3 | SLIGO2 | SLIMIST | SLIXWYF |
| SLAPNIK | SLAW | SLBLLC | SLDBCL | SLEDNST | SLEGEND | SLFLUV | SLICES | SLIGO | SLIMJAY | SLIZBTH |
| SLAPNK | SLA | SLBLUES | SLDBIZ | SLEDN | SLEGUSE | SLFM265 | SLICH10 | SLIIICK | SLIMJIM | SLIZY |
| SLAPPA | SLAX | SLBMX5 | SLDBYAG | SLEDRED | SLEHMAN | SLFM4DE | SLICK08 | SLIIM | SLIMLIN | SLJ1 |
| SLAPPED | SLAY27 | SLBNAB | SLDBYBC | SLEDSEL | SLEIGH1 | SLFM8DE | SLICK13 | SLIK50 | SLIMM1 | SLJ2 |
| SLAPPIN | SLAY2 | SLBNCW | SLDBYJV | SLEDS | SLEIGH2 | SLFMAD3 | SLICK24 | SLIK78 | SLIMMUZ | SLJ4 |
| SLAPPY1 | SLAY4 | SLBNPLS | SLDBYNR | SLEDSZN | SLEIGH7 | SLFMAED | SLICK27 | SLIK94 | SLIMM | SLJ5 |
| SLAPPY2 | SLAY84 | SLBN | SLDBYTL | SLEDUP | SLEIGHN | SLFMAID | SLICK36 | SLIKHA | SLIMMY | SLJA4ZZ |
| SLAPPY3 | SLAYAGE | SLBOAB | SLDD5 | SLED | SLEIGHS | SLFMAYD | SLICK3R | SLIKK1 | SLIMN | SLJAG |
| SLAPPY4 | SLAYAK | SLBPRO1 | SLDD721 | SLEDZ | SLENA | SLFMDEE | SLICK3 | SLIKK | SLIMREE | SLJIVA |
| SLAPPYS | SLAYALL | SLBRAT | SLDDOG | SLEE1 | SLENDER | SLFPA1D | SLICK4M | SLIKN | SLIMS67 | SLJK316 |
| SLAPPY | SLAYBGR | SLBRN75 | SLDDOGZ | SLEE5 | SLENDVL | SLFPAID | SLICK50 | SLIKO | SLIMS | SLJM |
| SLAPS | SLAYCAR | SLBRN | SLDFAST | SLEE60 | SLENDY | SLFPAYD | SLICK53 | SLIKROK | SLIMTHK | SLJONES |
| SLAP | SLAYC | SLBS1 | SLDGE | SLEEC | SLENI01 | SLFRVT | SLICK64 | SLIKROK | SLIMWMS | SLJPWJ |
| SLARKS | SLAYDAD | SLBSLP | SLDGHMA | SLEEEEP | SLENTZ | SLFWRTH | SLICK65 | SLIKSIX | SLIM | SLJ |
| SLARK | SLAYDAR | SLBSYS | SLDGHMR | SLEEEPR | SLEP3 | SLF | SLICK66 | SLIKVAN | SLIMY | SLK3OO |
| SLARKY | SLAYED | SLBULA | SLDGLYF | SLEEEPS | SLEPNIR | SLG2 | SLICK75 | SLIKVIC | SLIMZ8 | SLK4FUN |
| SLARUE | SLAYER1 | SLBULIT | SLDHOME | SLEEEPY | SLEPNR1 | SLG4L | SLICKAS | SLIKVIK | SLIN6 | SLK4US |
| SLASH1 | SLAYER2 | SLB6 | SLDHOUR | SLEEK1 | SLEPRRR | SLG5 | SLICKA | SLIKWIP | SLINEN | SLK4 |
| SLASH3R | SLAYER6 | SLBY350 | SLDIT4U | SLEEK2 | SLEPR | SLG6 | SLICKC6 | SLILGRL | SLINGIN | SLK6 |
| SLASHER | SLAYERR | SLBYKLR | SLDIT | SLEEKC8 | SLEPT | SLG9 | SLICKC7 | SLIM02 | SLINGR | SLK7 |
| SLASHN | SLAYFRK | SLC1 | SLDKWIK | SLEENK | SLEPURR | SLGAF | SLICKC8 | SLIM105 | SLING | SLKAMG |
| SLASHR | SLAYGRL | SLC5 | SLDL50 | SLEEP1N | SLEPUR | SLGBG | SLICKC | SLIM17 | SLINK1 | SLKATCK |
| SLASHY | SLAYIN | SLC7 | SLDM89 | SLEEP1 | SLEP | SLGBLD | SLICKER | SLIM197 | SLINK2 | SLKBLKC |
| SLAT1 | SLAYIT | SLCA3 | SLDMRST | SLEEP3R | SLEPY1 | SLGDZ | SLICKK | SLIM2 | SLINKI1 | SLKBN |
| SLAT24 | SLAYJAZ | SLCAR4 | SLDMSEN | SLEEPDR | SLEPY | SLGGBGG | SLICKRL | SLIM3R | SLINK | SLKCAR |
| SLAT3R | SLAYLA | SLCCON | SLDN906 | SLEEPER | SLEPZLA | SLGGBUG | SLICKS6 | SLIM3 | SLINKYS | SLKDADE |
| SLATE1 | SLAYMAN | SLCDSGN | SLDQIK | SLEEPEZ | SLERVIN | SLGIN | SLICKS7 | SLIM3Y | SLINKY | SLKDKR |
| SLATER1 | SLAYMEI | SLCEOLF | SLDR4JC | SLEEPIE | SLEST | SLGLEX | SLICKS8 | SLIM43 | SLIP28 | SLKFADZ |
| SLATES | SLAYMOM | SLCINC | SLDRAGN | SLEEPIN | SLEVE | SLGNWAX | SLICKSS | SLIM47 | SLIP34 | SLKFOX |
| SLATON1 | SLAYMUA | SLCJDC | SLDRBOY | SLEEPI | SLEV | SLGREEN | SLICKS | SLIM5 | SLIP63 | SLKFUN |
| SLATON2 | SLAYN35 | SLCK1 | SLDRDNA | SLEEPPY | SLEWP | SLGST | SLICKV6 | SLIM72 | SLIP67 | SLKISH |
| SLATR | SLAYON | SLCK50S | SLDRLEX | SLEEPR7 | SLEXY | SLGT350 | SLICKV | SLIM7 | SLIPDIX | SLKKC |
| SLATS3 | SLAYQN | SLCK66 | SLDRN | SLEEPR | SLEY01 | SLGUFO | SLICK | SLIM828 | SLIPJIG | SLKNIK |
| SLATS7 | SLAYR1 | SLCKBK | SLDROC2 | SLEEPRZ | SLEY02 | SLH20S | SLICKZ | SLIM86 | SLIPNBY | SLKO9 |
| SLATT1 | SLAYR81 | SLCKCAD | SLDRON | SLEEPS2 | SLEYGH | SLH22O7 | SLICTWG | SLIM88 | SLIPNIR | SLKOSU |
| SLATT4X | SLAYRAE | SLCKONE | SLDR | SLEEPS | SLEYRR | SLH2 | SLICVIK | SLIMBO | SLIPNOT | SLKRCK |
| SLATTED | SLAYRDE | SLCKR | SLDSNKE | SLEEPUR | SLF8 | SLH3 | SLID3R | SLIMB | SLIPPRS | SLKRICK |
| SLATTS | SLAYS | SLCKT | SLDWYS | SLEEP | SLFARM | SLH7 | SLIDA | SLIMDOG | SLIPPRY | SLKRIC |
| SLATTT | SLAYTHM | SLCKVCK | SLD | SLEEPY2 | SLFBLVR | SLH8 | SLIDBI | SLIME1 | SLIPP | SLKRIK |
| SLATT | SLAYTON | SLCKVIC | SLDXROB | SLEEPY7 | SLFBTRU | SLHKSL | SLIDEIT | SLIME30 | SLIPPYC | SLKS59 |
| SLATTY | SLAY | SLCL1 | SLDYBUG | SLEEPY8 | SLFCGF | SLHLSL | SLIDEM | SLIME3 | SLIPPY | SLKS9 |
| SLAT | SLAYY | SLCLASS | SLE1PNR | SLEEPYJ | SLFCHK | SLHRGH | SLIDER7 | SLIME4L | SLIPS34 | SLKSGRL |
| SLATZ | SLAYYY | SLCOFLF | SLE1 | SLEEPYL | SLFDEST | SLHSAH1 | SLIDERR | SLIMED | SLIPS63 | SLKSHOT |
| SLATZY | SLAYYYY | SLCOLF | SLE6 | SLEEPYQ | SLFDFNS | SLHSAH3 | SLIDIN | SLIMEEE | SLIPS67 | SLKSLK |
| SLAUTER | SLB1 | SLCPL | SLEADE | SLEEPYR | SLFDLOV | SLHTR | SLIDLFT | SLIMEE | SLIP | SLKSMTH |
| SLAV13 | SLB2 | SLCPW | SLEBRON | SLEEPY | SLFDRVN | SLH | SLIDNEB | SLIMER1 | SLIQ | SLKSTER |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLKVIC | SLMREPR | SLO370Z | SLOBG | SLOE46 | SLOKART | SLONEON | SLOPPY | SLOSU | SLOW12V | SLOW6HO |
| SLKVIKK | SLMSHDE | SLO3O | SLOBIE | SLOE90 | SLOKO1 | SLONER | SLOPS | SLOSVT | SLOW150 | SLOW6MT |
| SLKWILY | SLMSHDY | SLO3PNY | SLOBIRD | SLOECO | SLOKOA | SLONE | SLOPYJO | SLOTCAR | SLOW1LE | SLOW6OH |
| SLKW | SLMSJM | SLO3ROW | SLOBISH | SLOEK | SLOKUS | SLONEZ | SLOQ50 | SLOTC | SLOW1UZ | SLOW6O |
| SLK | SLMSKI | SLO3V | SLOBLU | SLOERRA | SLOLB7 | SLONEZY | SLOQ8 | SLOTDI | SLOW1 | SLOW6R |
| SLKY2 | SLMSLPE | SLO3 | SLOBMW | SLOEURO | SLOLIF3 | SLONG | SLOQFIF | SLOTEGE | SLOW20H | SLOW6 |
| SLKYDES | SLMS | SLO4BNG | SLOBNZZ | SLOEVO8 | SLOLIFE | SLONLO | SLOQPY | SLOTEG | SLOW20 | SLOW73 |
| SLKYGRL | SLMTCB | SLO4CYL | SLOBOAT | SLOF150 | SLOLI | SLONOLD | SLOR1DE | SLOTGUY | SLOW240 | SLOW7 |
| SLKYSLM | SLMTHCK | SLO4DOR | SLOBOI | SLOFC1 | SLOLNCR | SLONOMA | SLOR1 | SLOTH1 | SLOW24V | SLOW7Z1 |
| SLL2 | SLMTHIC | SLO4DR | SLOBOLT | SLOFFEE | SLOLS3 | SLONOO | SLOR6 | SLOTH2 | SLOW281 | SLOW86 |
| SLL3 | SLMTHIK | SLO4G63 | SLOBOY | SLOFG2 | SLOLSA | SLONSAD | SLORABT | SLOTH3 | SLOW2J | SLOW89 |
| SLL9 | SLMTHK | SLO4G69 | SLOBRAA | SLOFIG | SLOLT1 | SLONZ | SLORAIN | SLOTHHH | SLOW2JZ | SLOW8V |
| SLLB | SLMTM2 | SLO4LV8 | SLOBRA | SLOFIT | SLOLUDE | SLOO1 | SLORAM | SLOTHH | SLOW2OO | SLOW96 |
| SLLCNCY | SLMTRSP | SLO4SHO | SLOBRD | SLOFITY | SLOLUV2 | SLOOBOI | SLORDE | SLOTHIE | SLOW2SS | SLOW97 |
| SLLJLL | SLMUL8R | SLO4SIX | SLOBRIK | SLOFIVO | SLOLX | SLOOBS | SLORD | SLOTHNG | SLOW2V | SLOW996 |
| SLLNCLE | SLMVNE | SLO4 | SLOBRO | SLOFL2 | SLOLYFE | SLOOLDS | SLOREDY | SLOTHRT | SLOW302 | SLOWA3 |
| SLLNDRT | SLMZ51 | SLO50H | SLOBRUH | SLOFN | SLOM4RO | SLOOOOO | SLOREX | SLOTHS | SLOW328 | SLOWA4 |
| SLLNHMS | SLN6 | SLO5BRO | SLOBRU | SLOFOFO | SLOM4 | SLOOOOW | SLORID3 | SLOTH | SLOW32 | SLOWA5F |
| SLLNHZS | SLNAA5 | SLO5CYL | SLOBRZ | SLOFOUR | SLOM5 | SLOOOP | SLORIDR | SLOTHY1 | SLOW335 | SLOWA8 |
| SLL | SLNC | SLO50HH | SLOBUGI | SLOFO | SLOMACH | SLOOOPY | SLORMKV | SLOTHY | SLOW337 | SLOWA90 |
| SLLY45 | SLNDRMN | SLO50H | SLOBUG | SLOFOX | SLOMAD | SLOOOSS | SLORNGO | SLOTOES | SLOW35 | SLOWAGN |
| SLLYCAT | SLNG1 | SLO5O | SLOBURN | SLOFOXX | SLOMARO | SLOOOW | SLORNNR | SLOTONA | SLOW370 | SLOWAMG |
| SLLYGSE | SLNG8 | SLO5PD | SLOBURU | SLOFOZ | SLOMARR | SLOOP1 | SLOROLA | SLOTPLR | SLOW37 | SLOWATA |
| SLLYPKL | SLNGMUD | SLO5PO | SLOBUWU | SLOFRS | SLOMAR | SLOOP2 | SLOROLL | SLOTQU | SLOW38 | SLOWATS |
| SLM4 | SLNGR | SLO5 | SLOB | SLOFSTA | SLOMFKA | SLOOP5 | SLOROLN | SLOTRD | SLOW392 | SLOWAZF |
| SLM6 | SLNGWAX | SLO60H | SLOC5 | SLOFUZE | SLOMF | SLOOPAR | SLORON | SLOTRUK | SLOW3G | SLOWB48 |
| SLM740 | SLNGWRK | SLO6OH | SLOC6 | SLOG80 | SLOMINI | SLOOPEE | SLORS | SLOTS77 | SLOW3OO | SLOWB58 |
| SLM8S | SLNG | SLO6SPD | SLOCADY | SLOG8GE | SLOMK5 | SLOOPJB | SLORT | SLOTUS | SLOW3R | SLOWB5 |
| SLMAC | SLNHMES | SLO72VW | SLOCAL | SLOGDOG | SLOMK6 | SLOOPS | SLORUNR | SLOT | SLOW3V | SLOWB7 |
| SLMAFIA | SLNHOMS | SLO7H | SLOCART | SLOGLI | SLOMK75 | SLOOP | SLORYD3 | SLOUCH | SLOW3 | SLOWB8 |
| SLMALKM | SLNHOMZ | SLO8VLV | SLOCAR | SLOGOLF | SLOMK7 | SLOOPY3 | SLORYDE | SLOUPY | SLOW427 | SLOWB6 |
| SLMBALL | SLNKYDG | SLO98GT | SLOCAT | SLOGRND | SLOMKI | SLOOPY5 | SLORYD | SLOUWKY | SLOW445 | SLOWBIE |
| SLMBERT | SLNLOVE | SLOA4 | SLOCBRA | SLOGS3 | SLOMKV | SLOOPY9 | SLORYYD | SLOU | SLOW454 | SLOWBK2 |
| SLMBG | SLNLUX | SLOA5 | SLOCD | SLOGST | SLOMO2 | SLOOPYD | SLOS197 | SLOV3LO | SLOW46 | SLOWBLT |
| SLMC50 | SLNME | SLOACCD | SLOCHGR | SLOGS | SLOMOD | SLOOPY | SLOS4 | SLOV6 | SLOW4C | SLOWBMW |
| SLMD740 | SLNORTH | SLOACTV | SLOCHRG | SLOGTIS | SLOMOE | SLOOPYY | SLOS550 | SLOV8 | SLOW4DR | SLOWBO1 |
| SLMDC10 | SLNSH | SLOAN1 | SLOCIV | SLOGTI | SLOMOTN | SLOOTH | SLOS55 | SLOVA | SLOW4OH | SLOWBOI |
| SLMDG | SLNTBOB | SLOAN5 | SLOCMRY | SLOGTO4 | SLOMOVR | SLOOVW | SLOSAAB | SLOVDUB | SLOW4 | SLOWBOX |
| SLMDNK | SLNTE | SLOANAG | SLOCON | SLOGTO | SLOMOW2 | SLOOWC6 | SLOSCAT | SLOVE1 | SLOW50H | SLOWBRA |
| SLMDRAM | SLNTFRG | SLOANE | SLOCOOL | SLOGTP | SLOMOW | SLOOWGR | SLOSG | SLOVELO | SLOW50 | SLOWBRD |
| SLMDSQR | SLNTKLR | SLOANZ | SLOCR2 | SLOGTR | SLOMO | SLOOWRX | SLOSH1 | SLOVELY | SLOW53O | SLOWBRK |
| SLMDUV | SLNTRED | SLOASC4 | SLOCRO | SLOGT | SLOMQB | SLOOWWW | SLOSHO | SLOVENE | SLOW53 | SLOWBRZ |
| SLMEBLL | SLNTSPD | SLOASFK | SLOCTR | SLOH2 | SLOMRO | SLOOWW | SLOSI | SLOVER | SLOW544 | SLOWBUG |
| SLMEDME | SLNTVRM | SLOASF | SLOCUS | SLOH3 | SLOMSHN | SLOOW | SLOSIX6 | SLOVETT | SLOW54 | SLOWBUS |
| SLMETM | SLNTWLF | SLOAUDI | SLOCYTE | SLOHAWK | SLOMSP3 | SLOPALA | SLOSIX7 | SLOVET | SLOW55 | SLOWC10 |
| SLMETZE | SLO12V | SLOAWD | SLODAD | SLOHEMI | SLOMVNG | SLOPAR8 | SLOSIX | SLOVE | SLOW57 | SLOWC1V |
| SLMEY | SLO1FO | SLOAZ37 | SLODAHN | SLOHMI | SLOM | SLOPART | SLOSLO | SLOVOL | SLOW59 | SLOWC30 |
| SLMIT44 | SLO1K | SLOAZF | SLODART | SLOHMO | SLOMX5 | SLOPAR | SLOSN8K | SLOVR3O | SLOW5L | SLOWC3 |
| SLMJIM | SLO1LE | SLOB58 | SLODAZE | SLOHOE | SLOMZDA | SLOPER | SLOSPD3 | SLOVR6 | SLOW5OH | SLOWC4R |
| SLMJWM | SLO1O | SLOB5 | SLODMAX | SLOHO | SLON20 | SLOPE | SLOSRT4 | SLOVRT | SLOW5O | SLOWC4 |
| SLMLKM | SLO1SS | SLOB6 | SLODN | SLOISH | SLON54 | SLOPEZ | SLOSRT8 | SLOVTEC | SLOW5 | SLOWC5 |
| SLMMD | SLO1 | SLOBA1T | SLODOWN | SLOJ33P | SLONA2V | SLOPGTT | SLOSRT | SLOVT | SLOW60H | SLOWC63 |
| SLMMTD | SLO24V | SLOBALT | SLODRTP | SLOJAMZ | SLONATA | SLOPHIA | SLOST2 | SLOVW | SLOW60 | SLOWC6 |
| SLMN08 | SLO2DR | SLOBARU | SLODSM | SLOJDM | SLONA | SLOPKE | SLOSTI | SLOVY2 | SLOW61 | SLOWC7 |
| SLMNDR | SLO2OO | SLOBBER | SLODWN | SLOJEEP | SLONCE | SLOPMKN | SLOSTNG | SLOVY81 | SLOW62 | SLOWCAR |
| SLMNMHD | SLO2V | SLOBBR | SLODZL | SLOJNK2 | SLONE1 | SLOPOAK | SLOST | SLOVY | SLOW64 | SLOWCC |
| SLMNZR | SLO2 | SLOBEAM | SLOE335 | SLOJNK | SLONE4 | SLOPOE | SLOSUBI | SLOW101 | SLOW67 | SLOWCIV |
| SLMOTSP | SLO34O | SLOBEAN | SLOE39 | SLOJO | SLONEL1 | SLOPOK | SLOSUBY | SLOW10 | SLOW6FO | SLOWCRX |

SLOWCTR SLOWGM SLOWMK4 SLOWS4 SLOWWGT SLPKNT SLS6 SLTLLZR SLUMS SLVGHST SLVRGT
SLOWCTS SLOWGON SLOWMK5 SLOWS5 SLOWWM4 SLPKT SLSA72 SLTL SLUMSZN SLVIII SLVRHWK
SLOWCU2 SLOWGO SLOWMK6 SLOWS60 SLOWWRT SLPMAMA SLSALS SLTLYF1 SLUM SLVLABS SLVRHY
SLOWCUH SLOWGR SLOWMKV SLOWS6 SLOWWRX SLPMOM SLSARED SLTLYFE SLUNG SLVLAKE SLVRI
SLOWCUS SLOWGT2 SLOWMO3 SLOWS80 SLOWWS3 SLPMX SLSBENZ SLTLYF SLUOSU SLVLCDR SLVRJET
SLOWDEL SLOWGTI SLOWMOE SLOWS8 SLOWWS5 SLPMY SLSBLKS SLTNBRN SLUP SLVM1 SLVRKNT
SLOWDN SLOWGTO SLOWMO SLOWSBF SLOWWS6 SLPN18 SLSCRV SLTNLTE SLURK SLVMM SLVRLIN
SLOWDY SLOWGTP SLOWMR2 SLOWSC SLOWWSI SLPNBTY SLSD1 SLTNLT SLURM SLVNGRL SLVRLK
SLOWE30 SLOWGTR SLOWMRO SLOWSER SLOWWST SLPNDWS SLSGOAL SLTNPEP SLURPI SLVOLKS SLVRLNG
SLOWE36 SLOWGUY SLOWMS3 SLOWSHO SLOWWV6 SLPNGBR SLSGT SLTNSWG SLUSH4 SLVR07 SLVRLOX
SLOWE39 SLOWG SLOWN54 SLOWSI7 SLOWWW1 SLPNIR SLSHGOD SLTONY2 SLUSHEE SLVR11 SLVRM
SLOWE46 SLOWHLZ SLOWN55 SLOWSI SLOWWWW SLPNJME SLSHOMZ SLTR1 SLUSHER SLVR1 SLVRMX5
SLOWE5 SLOWHYT SLOWNA6 SLOWSOL SLOWWW SLPNJMY SLSHR SLTRIO SLUSHE SLVR25 SLVROSE
SLOWE90 SLOWICA SLOWNA8 SLOWSRT SLOWW SLPNR SLSHT SLTSR SLUSHGD SLVR3V SLVROZE
SLOWE91 SLOWIDE SLOWNA SLOWSRY SLOW SLPPHD SLSKMS SLTWATR SLUSHJ SLVR5OH SLVRPND
SLOWE92 SLOWIDI SLOWNC SLOWSS1 SLOWX90 SLPRGLI SLSKNCR SLTWTR SLUSHO SLVR725 SLVRPNY
SLOWE93 SLOWISH SLOWNEZ SLOWSS SLOWXI SLPRGTO SLSLMTD SLTW SLUSHR SLVR80H SLVRRAY
SLOWECO SLOWIS SLOWNGL SLOWST1 SLOWXT SLPRLTY SLSLPN SLTX999 SLUSHUP SLVR925 SLVRRB
SLOWEF7 SLOWITE SLOWN SLOWST2 SLOWX SLPRSHO SLSL SLTYBCH SLUSH SLVR93 SLVRRUN
SLOWEGG SLOWI SLOWO7K SLOWST3 SLOWZ06 SLPRWGN SLSMAN SLTYBU7 SLUSHY4 SLVR95 SLVRSF4
SLOWEK SLOWJOE SLOWOBS SLOWSTS SLOWZ28 SLPRYRK SLSMN SLTYB SLUSSR1 SLVRARW SLVRSFX
SLOWEM2 SLOWK1A SLOWONE SLOWST SLOWZ31 SLPTK3N SLSMRT SLTYDOG SLUSS SLVRAWY SLVRSLG
SLOWERD SLOWK1D SLOWO SLOWSUB SLOWZ51 SLPTKN SLSONE SLTYLFE SLUS SLVRB33 SLVRSL
SLOWERR SLOWK20 SLOWPAR SLOWSUV SLOWZDA SLPTOKN SLSRGR8 SLTYRD SLUTBUS SLVRB4K SLVRSNC
SLOWERZ SLOWK24 SLOWPCK SLOWSVT SLOWZEE SLPTON SLSRN SLU1O SLUTTY SLVRBAC SLVRSOX
SLOWEST SLOWK5 SLOWPK SLOWS SLOWZF2 SLPWAGN SLSROVR SLU6BU6 SLUTZ SLVRBAR SLVRSQZ
SLOWEVO SLOWKAR SLOWPNY SLOWTC2 SLOWZL1 SLPWLKG SLSSPER SLU9BU9 SLUVSD SLVRBAY SLVRSTR
SLOWEV SLOWKIA SLOWPO SLOWTC SLOWZO6 SLPWR SLSTWO SLUBANA SLUVS SLVRBCK SLVRSUZ
SLOWE SLOWKTY SLOWPRA SLOWTDI SLOWZR1 SLP SLSWAGG SLUBARU SLUWOLF SLVRBEE SLVRTNG
SLOWEX SLOWK SLOWQ3 SLOWTEC SLOWZ SLPY44 SLSX2 SLUCUS SLU SLVRBEL SLVRWNG
SLOWEZ SLOWL5P SLOWQ5O SLOWTI SLOYATA SLPYGRL SLSXK8 SLUDER SLV3RFX SLVRBK1 SLVR
SLOWF10 SLOWLB7 SLOWQ5O SLOWTLS SLOYOTA SLPYJOE SLSY44 SLUF SLV4SR4 SLVRBK7 SLVRXT5
SLOWF30 SLOWLB2 SLOWQT SLOWTL SLOYOTE SLPYSTX SLT1 SLUG61 SLV4 SLVRBLL SLVS7
SLOWFC1 SLOWLK SLOWQ SLOWTLX SLOZ06 SLPYTCO SLT2 SLUG8UG SLV6YRS SLVRBLT SLVSHKR
SLOWFC3 SLOWLLY SLOWR18 SLOWTRX SLOZ28 SLPZILA SLT3 SLUGA1 SLV8CHN SLVRBRD SLVSLAY
SLOWFFR SLOWLNF SLOWR60 SLOWTSI SLOZ34 SLQW SLTAINO SLUGBU6 SLVACV SLVRBST SLVSLED
SLOWFG2 SLOWLN SLOWRAM SLOWTSX SLOZILA SLR1 SLTBLU SLUGBU9 SLVADLR SLVRBUF SLVSQTC
SLOWFG3 SLOWLOL SLOWRDE SLOWTT SLOZL1 SLRGR SLTBRD SLUGBUS SLVAUKR SLVRBUL SLVSRF
SLOWFG4 SLOWLOW SLOWRDY SLOWTUS SLOZMZM SLRJPTR SLTBUS SLUGCLB SLVBACK SLVRBVR SLVSTK
SLOWFIT SLOWLS1 SLOWRED SLOWUP SLOZUKI SLRMARS SLTCSS SLUGG1 SLVBLLT SLVRC8 SLVSTRK
SLOWFK7 SLOWLS2 SLOWREX SLOWUR SLOZ SLRMEWN SLTDOG SLUGG3R SLVBLT8 SLVRCAR SLVST
SLOWFK8 SLOWLS3 SLOWRHD SLOWV10 SLOZX SLRMOON SLTEDG1 SLUGGER SLVBLT SLVRCLD SLVSUR
SLOWFLK SLOWLS4 SLOWRID SLOWV6 SLP1GT SLRMR3 SLTF3 SLUGGO1 SLVBOLT SLVRCON SLVTT
SLOWFLT SLOWLS7 SLOWRL SLOWV8 SLP105 SLROBE SLTGET SLUGGO3 SLVBULL SLVRCUB SLVVRT
SLOWFN SLOWLS SLOWRNR SLOWVO SLP2NDS SLRONGE SLTH3RN SLUGG SLVBY SLVRDO1 SLVWNGS
SLOWFOX SLOWLT1 SLOWRS3 SLOWVQ SLP32K SLRPNK SLTHR1N SLUGGY SLVCAML SLVRDVA SLW1TON
SLOWFRD SLOWLVO SLOWRS6 SLOWVR6 SLP5 SLRPOWR SLTHRN3 SLUGS SLVDST SLVREDG SLW1
SLOWFRS SLOWLX SLOWRSI SLOWVW1 SLPALM SLRPWR SLTHRN SLUG SLVER1 SLVREGG SLW24V
SLOWFR SLOWLYF SLOWRSX SLOWVW SLPARND SLRR14 SLTHR SLUGZ SLVER78 SLVREGL SLW287R
SLOWFS SLOWLY SLOWRTR SLOWV SLPBTR SLRR18 SLTHRYN SLUHOR SLVERBK SLVRFRN SLW2OH
SLOWG37 SLOWM4 SLOWRT SLOWW2V SLPCHP SLRRRP1 SLTJNKY SLUKI1 SLVERDO SLVRFX2 SLW350Z
SLOWG80 SLOWM54 SLOWRX SLOWW3V SLPDBSS SLRSURF SLTKEH SLUM1 SLVERFX SLVRFX3 SLW3ROW
SLOWGC2 SLOWM5 SLOWRYD SLOWWA3 SLPD SLRTRPR SLTKI SLUMBER SLVER SLVRFX7 SLW3
SLOWGC8 SLOWMAN SLOWRY SLOWWAF SLPGARD SLRT SLTL1FE SLUMLRD SLVFOX2 SLVRFX8 SLW4CYL
SLOWGEN SLOWMA SLOWS10 SLOWWAG SLPGBTY SLS2JRS SLTLADY SLUMMY SLVFOX4 SLVRFXC SLW4DR
SLOWGLI SLOWMB SLOWS1 SLOWWEV SLPGRL SLS3 SLTLFE SLUMPED SLVFOX5 SLVRGNA SLW4
SLOWGLO SLOWMF SLOWS3 SLOWWG8 SLPHRBA SLS4U SLTLF SLUMP SLVFUR SLVRGP SLW5OH
SLOWGMA SLOWMK3 SLOWS40 SLOWWGN SLPKNOT SLS63GT SLTLIFE SLUMRCN SLVFX SLVRGRL SLW5

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SLW6GEN | SLWHNDA | SLWSUB | SLYGXP | SM116 | SM30 | SM9KE | SMALLZA | SMASON1 | SMCHR | SMELLY |
| SLW6 | SLWHND | SLWTAW | SLYHR1N | SM1185 | SM311 | SMA1LZ | SMALONE | SMATHRZ | SMCJS | SMELSR1 |
| SLW8CYL | SLWHTCH | SLWTRD | SLYIES | SM11EY | SM325 | SMA2 | SMALRED | SMATH | SMCK1 | SMELUMS |
| SLW9 | SLWJ33P | SLWTYPR | SLYJAY | SM11SM | SM340 | SMA4 | SMALSC7 | SMAUG13 | SMCK2 | SMEOGO |
| SLWA4 | SLWJAM2 | SLWUA6 | SLYKGT | SM1218 | SM341 | SMA6 | SMALSR | SMAUGG | SMCKEE | SMEPK5 |
| SLWACRD | SLWL5P | SLWV6 | SLYM937 | SM12 | SM3655 | SMA7 | SMALTLK | SMAWD | SMCM | SMER10 |
| SLWADE | SLWLLMA | SLWVQ | SLYMAMA | SM137 | SM3ACB | SMAAASH | SMALTWN | SMAWG | SMCND95 | SMERA |
| SLWAF | SLWLNCR | SLWWHW | SLYMERR | SM1402 | SM3CK | SMAAN | SMALVIL | SMAX6 | SMCO3 | SMERFUN |
| SLWALTI | SLWLOL | SLWWRX | SLYME | SM14 | SM3D1NA | SMAASH | SMALZZ | SMAX | SMCOOK | SMERGL |
| SLWAMG | SLWLOPE | SLWWVQ | SLYMMER | SM16 | SM3RK | SMAC2 | SMAM | SMAXX | SMCPROS | SMESHU |
| SLWASFK | SLWL | SLW | SLYMM | SM1704 | SM3XY | SMAC97 | SMAN305 | SMAYAN | SMCPVLU | SMESOUL |
| SLWASF | SLWX2 | SLYMUR | SM186 | SM405 | SMACAN | SMAN6 | SMAYA | SMCRNR | SMETZ08 |
| SLWAUDI | SLWM235 | SLWYATA | SLYM | SM18 | SM41 | SMACK1 | SMAN76 | SMAYU | SMCRNSN | SMETZ |
| SLWAZVW | SLWM3 | SLWYOTE | SLYMY | SM1940 | SM430 | SMACKDG | SMANIAK | SMAZ | SMCRN | SMEXY |
| SLWBALT | SLWMARO | SLWYRRL | SLYNESS | SM1950 | SM44 | SMACKS1 | SMANSC7 | SMB2 | SMCTAG | SMEYATH |
| SLWBARU | SLWMINI | SLWYTA | SLYNN15 | SM1970 | SM4640 | SMACKS | SMANTHA | SMB3 | SMCTG | SMEYELE |
| SLWBLT | SLWMOTN | SLWZ6 | SLYON3 | SM1992 | SM4786 | SMACT | SMAPYR8 | SMB4LWG | SMCTOW | SMEYZ1 |
| SLWBO1 | SLWMOVN | SL | SLYPAY | SM1997 | SM4RF | SMACURA | SMARANN | SMB4SS | SMCT | SMF1 |
| SLWBOAT | SLWMTN | SLX | SLYPNY | SM19WM | SM4RT | SMAC | SMARIE3 | SMB7 | SMCVERY | SMFARM |
| SLWBOI | SLWMX5 | SLY3RN | SLYRBCN | SM19 | SM4UG | SMACZNA | SMARIE6 | SMABASOL | SMD1 | SMFAW |
| SLWBRA | SLWN54 | SLY4BA3 | SLYRFAN | SM4XU | SMADDOX | SMARIE | SMBBENZ | SMD1X | SMFBENZ |
| SLWBRB | SLWNEZ | SLY4 | SLYRGRL | SM1L3MO | SM508 | SMADS | SMARINE | SMBBYRD | SMD2 | SMFCPA |
| SLWBRUH | SLWNLOW | SLY5 | SLYR | SM1L3N | SM50 | SMAD | SMARITA | SMBCOCH | SMD5 | SMFC |
| SLWBRU | SLWNLO | SLY8 | SLYRY | SM1L3S | SM510 | SMAED1 | SMARSEE | SMBC | SMDAIWL | SMFD1 |
| SLWBRZ | SLWNLW | SLYACR | SLYS69Z | SM1LEDR | SM528 | SMAG25 | SMART10 | SMBEACH | SMDBMV | SMFE420 |
| SLWBURN | SLWNOMO | SLYAF | SLYSBOO | SM1LEE | SM53 | SMAGIC | SMART17 | SMBEAST | SMDCK | SMFG666 |
| SLWBURU | SLWN | SLYAS | SLYSLIM | SM1LEMO | SM54 | SMAG | SMART1N | SMBIOTE | SMDD | SMFH1 |
| SLWB | SLWPCK | SLYBUS | SLYSLS | SM1LEPG | SM5 | SMAILS | SMART2 | SMBJESS | SMDEMB | SMFH21 |
| SLWC5 | SLWPKE | SLYB | SLYSOL | SM1LEXD | SM61 | SMAJ03 | SMART42 | SMBMRG | SMDFTB | SMFH2 |
| SLWCAR | SLWPOK3 | SLYBY | SLYSR | SM1LEY1 | SM622 | SMAJ | SMART86 | SMBNAB | SMDH97 | SMFH7 |
| SLWCHAS | SLWPOKE | SLYC6 | SLYSYL7 | SM1LIN | SM6251 | SMAKBAS | SMARTEA | SMBO41 | SMDHLOL | SMFITM |
| SLWCHS | SLWPOK | SLYCADY | SLYTEN | SM1LN | SM63092 | SMAKIEH | SMARTEE | SMBO7 | SMDHOE | SMFITNS |
| SLWCIVI | SLWPONY | SLYCHIC | SLYTHER | SM1LY | SM63 | SMAKNIT | SMARTEV | SMBOWE | SMDJEEP | SMFK |
| SLWCL9 | SLWPS27 | SLYCK | SLYTHN | SM1PROB | SM640 | SMAKS | SMARTI2 | SMBRLTR | SMDM888 | SMFL |
| SLWCRUZ | SLWQ50 | SLYCRY | SLYTIN | SM1ROOF | SM66 | SMAL18 | SMARTIE | SMBRN | SMDNCAS | SMFN310 |
| SLWCUS | SLWQTR | SLYCY | SLYTLE | SM1SHRO | SM673 | SMALBOI | SMARTM3 | SMBSEB | SMDTRAN | SMFREY |
| SLWCVIC | SLWR6 | SLYDAWG | SLYTR2N | SM1SPCL | SM707 | SMALCAR | SMARTRN | SMBTMTY | SMDVL | SMFROSE |
| SLWDNN | SLWRADO | SLYDA | SLYTRN | SM1TH3 | SM70 | SMALFRI | SMARTY1 | SMB | SMD | SMFRY |
| SLWDNVW | SLWRDE | SLYDER1 | SLYVMPZ | SM1TH5 | SM711 | SMALFRY | SMARTY | SMBX2 | SMDYURR | SMFTAS |
| SLWDRVR | SLWRDR | SLYDER | SLYWON | SM1THS | SM712 | SMALL14 | SMARTZ | SMBYAK | SME12E | SMFT |
| SLWDSM | SLWRGTO | SLYDERZ | SLY | SM1TH | SM72CM | SMALL5 | SMARTZZ | SMC1 | SMEAL2 | SMF |
| SLWDWN | SLWRN | SLYDE | SLYX1 | SM747 | SMALL7 | SMASH04 | SMC25HK | SMEDLEY | SMG8 |
| SLWF30 | SLWROLA | SLYDGTR | SLYZ | SM1TT1 | SM7777 | SMALLAH | SMASH10 | SMC4 | SMEDS | SMGCEG |
| SLWFG2 | SLWROLL | SLYDIGS | SLZ1 | SM1TTEN | SM7777UZ | SMALLE | SMASH11 | SMC5O | SMED | SMGCS |
| SLWFIST | SLWROLN | SLYDI | SLZ5 | SM1TTY3 | SM77 | SMALLEY | SMASH1T | SMC5 | SMEEDGE | SMGGLG |
| SLWFK7 | SLWRS5 | SLYDN | SLZARED | SM1TTYY | SM786 | SMALLIQ | SMASH1Y | SMC94ND | SMEEDS | SMGG |
| SLWFOOT | SLWRUA6 | SLYDOG | SLZBEEZ | SM1TY34 | SM7 | SMALLLS | SMASH20 | SMCBFA | SMEEK | SMGHOST |
| SLWFOX | SLWRX | SLYDR | SLZDRGZ | SM1TY | SM810PW | SMALLP | SMASH2 | SMCC1 | SMEENRG | SMGJR |
| SLWFRS | SLWRYDE | SLYDWYZ | SLZE55 | SM1 | SM817 | SMALLS1 | SMASH67 | SMCCHC | SMEES | SMGLLC |
| SLWFT | SLWS4 | SLYER | SLZHMZ | SM1ZZO | SM8188 | SMALLS3 | SMASHER | SMCCOOL | SMEE | SMGOLLA |
| SLWFZ | SLWSI | SLYFIVE | SLZMAN | SM2004 | SM86ND | SMALLS7 | SMASHIT | SMCCOY | SMEGL | SMGON30 |
| SLWG8GT | SLWSPD6 | SLYFOX1 | SLZY | SM2010 | SM8888 | SMALLVL | SMASHLY | SMCDUCK | SMEGO | SMGOOD |
| SLWGEN | SLWSRT8 | SLYFOX2 | SM01 | SM2014 | SM88HOS | SMALL | SMASHNU | SMCDUH | SMEILES | SMGOV |
| SLWGOAT | SLWSRT | SLYFOX | SM02099 | SM2020 | SM88 | SMALLX5 | SMASHON | SMCG3 | SMELLEM | SMGR8C2 |
| SLWGRND | SLWSTNG | SLYFOXX | SM0830 | SM21 | SM8RO | SMALLZ1 | SMASHR | SMCG4 | SMELLIT | SMGRACE |
| SLWGTI | SLWST | SLYGEE | SM08 | SM222 | SM8TH | SMALLZ2 | SMASHU | SMCGRAW | SMELLME | SMGWLG |
| SLWGTR | SLWSUB1 | SLYGH | SM107 | SM2311 | SM99PM | SMALLZ3 | SMASH | SMCHFUN | SMELLUM | SMG |
| SLWHD | SLWSUBI | SLYGUY | SM11515 | SM237 | SM99 | SMALLZ5 | SMASHY | SMCHIK | SMELLYA | SMH2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SMH3 | SMILE5 | SMILZ | SMITHY | SMKD392 | SMKU | SMLTRBO | SMNTH8 | SMOKE39 | SMOKKIN | SMOLNA |
| SMH5 | SMILE68 | SMIMI | SMITIE | SMKDAWG | SMKVET | SMLTRK | SMN | SMOKE3 | SMOKM | SMOLPP |
| SMH9 | SMILE72 | SMINI | SMITN1 | SMKDMTS | SMKWGN | SMLTWN2 | SMNYRDS | SMOKE46 | SMOKN14 | SMOLTRK |
| SMHAULR | SMILE73 | SMINKY | SMITOLI | SMKDMT | SMKWRM | SMLTWNR | SMO1PP | SMOKE78 | SMOKN1 | SMOL |
| SMHDSGN | SMILE81 | SMINO1E | SMITROC | SMKDOG | SMKWT | SMLTWN | SMO1 | SMOKE7 | SMOKN35 | SMOM |
| SMHDWH | SMILE85 | SMINOLE | SMITROX | SMKDOUT | SMKY1 | SMLTZR | SMO2 | SMOKE8 | SMOKN50 | SMON3Y |
| SMHESQ | SMILE8 | SMINT | SMITS | SMKDU | SMKY68 | SMLVLL | SMO2XX | SMOKEBQ | SMOKN63 | SMONEY7 |
| SMHFJH | SMILEBB | SMIRFET | SMITT1 | SMKD | SMKY808 | SMLWNR | SMO5 | SMOKEC4 | SMOKN69 | SMONEY |
| SMHF | SMILEBC | SMISBY | SMITTAY | SMKDYA | SMKY93 | SMLYATA | SMO6VE | SMOKED1 | SMOKNC5 | SMONIKA |
| SMHGAS | SMILEBD | SMISHRA | SMITTEN | SMKE1 | SMKYBDT | SMLYA | SMO6 | SMOKEDL | SMOKNEM | SMONNIE |
| SMHGLS | SMILEB | SMIT10 | SMITTN1 | SMKEATR | SMKYBEE | SMLYCAT | SMOAK1 | SMOKEDM | SMOKNHT | SMONTAG |
| SMHLOL | SMILEDR | SMIT1 | SMITTN2 | SMKEBR | SMKYBUR | SMLYFCE | SMOAK | SMOKEDR | SMOKNJB | SMOOCH8 |
| SMHMX | SMILED | SMIT20 | SMITTS | SMKED | SMKYB | SMLYHFR | SMOCAT | SMOKEDU | SMOKNJO | SMOOCH |
| SMHOG | SMILEEE | SMIT2 | SMITTTY | SMKEM79 | SMKYGRA | SMLYSML | SMOCEM | SMOKED | SMOKNK5 | SMOOCHY |
| SMHRA04 | SMILEE | SMIT842 | SMITTY1 | SMKEMTN | SMKYJO | SMLYTOY | SMOCHAN | SMOKEE1 | SMOKNNN | SMOOCHZ |
| SMHS53 | SMILEMO | SMITA | SMITTY5 | SMKEMTS | SMKYMNT | SMLZ42 | SMOCHES | SMOKEEB | SMOKNN | SMOODE2 |
| SMH | SMILEN | SMITE | SMITTY7 | SMKEMT | SMKYMOE | SMLZ81 | SMOCK1 | SMOKEEE | SMOKNO | SMOODE |
| SMI9 | SMILEON | SMITH01 | SMITTY9 | SMKEM | SMKYMT | SMM51T | SMOCKED | SMOKEE | SMOKNRC | SMOODIT |
| SMIA | SMILEP2 | SMITH07 | SMITTYD | SMKENJO | SMKYRT | SMM6 | SMOCKPA | SMOKEEZ | SMOKNRS | SMOOF |
| SMIB14 | SMILEP8 | SMITH08 | SMITTYI | SMKEONE | SMKYSGT | SMM9 | SMOCK | SMOKEIT | SMOKNSS | SMOOJAZ |
| SMIB202 | SMILES1 | SMITH09 | SMITTYS | SMKEOUT | SMKYS | SMMALLS | SMOCN67 | SMOKEKY | SMOKN | SMOOJZ |
| SMIB2 | SMILES5 | SMITH11 | SMITTY | SMKESHO | SMKYY | SMMC | SMOCO | SMOKEME | SMOKNYA | SMOON1 |
| SMIB33 | SMILES7 | SMITH12 | SMITTYZ | SMKESHW | SML4JEN | SMMD101 | SMOCUM1 | SMOKEMM | SMOKSHO | SMOONB |
| SMICH2 | SMILES | SMITH15 | SMITUU | SMKEWD | SMLAKE | SMMFP81 | SMOCUM2 | SMOKEM | SMOKSHW | SMOOOCH |
| SMICH | SMILEU | SMITH16 | SMITVET | SMKEY | SMLAXE | SMMG22 | SMOCUM3 | SMOKEN | SMOKSIS | SMOOOKD |
| SMICK95 | SMILEY3 | SMITH1 | SMITY04 | SMKF3 | SMLBLK | SMMJ615 | SMOCUM4 | SMOKEP | SMOKUM | SMOOOTH |
| SMICK | SMILEY5 | SMITH21 | SMITY17 | SMKFKJB | SMLBLOK | SMMJA3 | SMOCUM5 | SMOKER | SMOK | SMOOOV |
| SMID5 | SMILEYB | SMITH24 | SMITY1 | SMKHAN | SMLBUG | SMMM | SMOCUM7 | SMOKESM | SMOKY21 | SMOOPRN |
| SMIDGE | SMILEYD | SMITH25 | SMITZ | SMKHOUZ | SMLD3R | SMMNS1 | SMOCUM8 | SMOKESU | SMOKY32 | SMOOP |
| SMIDGEY | SMILEYE | SMITH26 | SMI | SMKINHT | SMLDIRT | SMMOKY | SMODJ | SMOKEU2 | SMOKY66 | SMOORE |
| SMIDI2 | SMILEYG | SMITH55 | SMIZLER | SMKIN | SMLEALL | SMMR2 | SMOES | SMOKEUM | SMOKY67 | SMOOT2 |
| SMIDI | SMILEYJ | SMITH5 | SMIZMAR | SMKK33 | SMLEE4 | SMMR69 | SMOFUN | SMOKEY1 | SMOKYB | SMOOT3 |
| SMIFRL | SMILEYQ | SMITH61 | SMIZZLS | SMKMACH | SMLEH8R | SMMRBRZ | SMOG | SMOKEY2 | SMOKYJ | SMOOT4 |
| SMIGS | SMILEYR | SMITH63 | SMJ2 | SMKMTNS | SMLEMRE | SMMRBUG | SMOJ1 | SMOKEY3 | SMOKYMT | SMOOT64 |
| SMIILEE | SMILEYT | SMITH66 | SMJ5 | SMKMTN | SMLFREY | SMMRHLL | SMOK13 | SMOKEY6 | SMOKYQ | SMOOTDL |
| SMIILE | SMILEY | SMITH77 | SMJ7 | SMKMTS | SMLFRY | SMMRPNY | SMOK1ES | SMOKEY7 | SMOKYS5 | SMOOTH3 |
| SMIILLE | SMILEZ1 | SMITH78 | SMJAKA | SMKN1 | SMLF | SMMRS6 | SMOK1E | SMOKEY9 | SMOKYS | SMOOTH8 |
| SMIITTY | SMILEZ7 | SMITH7 | SMJCLJ | SMKN25S | SMLHRN | SMMRS7 | SMOK1N | SMOKEYA | SMOKY | SMOOTHG |
| SMIKU01 | SMILEZ8 | SMITH82 | SMJMT | SMKNDAD | SMLIN | SMMRSUN | SMOK31 | SMOKEYH | SMOKYY | SMOOTHI |
| SMIK | SMILFXR | SMITH84 | SMJOHN | SMKNECO | SMLJAW | SMMRTOY | SMOK33 | SMOKEYS | SMOKYYY | SMOOTHM |
| SMIL313 | SMILIE1 | SMITH86 | SMK1 | SMKNGT4 | SMLJOYS | SMMRWND | SMOK362 | SMOKEYX | SMOL1 | SMOOTHT |
| SMIL3Z | SMILIE | SMITH88 | SMK3SHW | SMKNGUN | SMLLAXE | SMMSLT | SMOK3D | SMOKEZ | SMOLBIM | SMOOTH |
| SMILART | SMILIN1 | SMITHA | SMK3 | SMKNJO | SMLLBIZ | SMMS | SMOK3N | SMOKHOZ | SMOLBLU | SMOOTHY |
| SMILATE | SMILIPS | SMITHB1 | SMK3Y | SMKNMRS | SMLLFRY | SMMTM | SMOK3R | SMOKI1 | SMOLBMW | SMOOTHZ |
| SMILE01 | SMILK | SMITHCO | SMK5XXX | SMKNNN | SMLLPP | SMM | SMOK3Y | SMOKI44 | SMOLBOI | SMOOT |
| SMILE02 | SMILLA | SMITHC | SMK7 | SMKNP | SMLLTWN | SMMXBN | SMOK9EY | SMOKI69 | SMOLBUN | SMOOTZY |
| SMILE03 | SMILLR | SMITHEE | SMK8 | SMKNST | SMLLZ | SMN1FAN | SMOKAY | SMOKIE6 | SMOLCAR | SMOOV01 |
| SMILE10 | SMILLS | SMITHFM | SMKABIR | SMKNTNA | SMLMGHT | SMN1 | SMOKCAT | SMOKIES | SMOLDER | SMOOV18 |
| SMILE11 | SMILN24 | SMITHL | SMKBAN | SMKP18 | SMLMKR | SMN3W | SMOKD1 | SMOKIE | SMOLDZL | SMOOV1 |
| SMILE13 | SMILNG | SMITHPK | SMKBH3 | SMKSCAR | SMLMTH | SMN3 | SMOKDEM | SMOKIII | SMOLEN | SMOOV3 |
| SMILE19 | SMILN | SMITHRA | SMKBNDT | SMKSCN | SMLNR | SMNDN | SMOKDU | SMOKIN1 | SMOLEV | SMOOV98 |
| SMILE1 | SMILO22 | SMITHR | SMKBRUH | SMKSCRN | SMLNWAV | SMNELSE | SMOKD | SMOKIN3 | SMOLFRY | SMOOVAF |
| SMILE20 | SMILS | SMITHS1 | SMKBULT | SMKSESH | SMLOVE | SMNGRFL | SMOKDYA | SMOKING | SMOLGTR | SMOOVC7 |
| SMILE20U | SMILT | SMITHS2 | SMKC7 | SMKSHO1 | SMLPIPI | SMNRDE | SMOKE06 | SMOKINN | SMOLIK | SMOOVE1 |
| SMILE2 | SMIL | SMITHS3 | SMKCGAR | SMKSHOW | SMLPP | SMNS2K | SMOKE11 | SMOKINU | SMOLKAR | SMOOVE6 |
| SMILE4V | SMILY1 | SMITHS5 | SMKCGRS | SMKSHO | SMLS159 | SMNSEZ1 | SMOKE19 | SMOKIN | SMOLLPP | SMOOVEC |
| SMILE4 | SMILY52 | SMITHS6 | SMKCPT | SMKSHW | SMLSPG | SMNSEZ | SMOKE21 | SMOKI | SMOLMAU | SMOOVEC |
| SMILE57 | SMILYN1 | SMITHY2 | SMKC | SMKTHIS | SMLSPHR | SMNSZ | SMOKE23 | SMOKKEN | SMOLMX5 | SMOOVSC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SMOOV | SMPLMN1 | SMRFGRL | SMS28R | SMTH911 | SMULE | SMVJAZZ | SN1624 | SNAAAK3 | SNAKE49 | SNAPS73 |
| SMOOVY | SMPLMN5 | SMRFIN | SMS3 | SMTHCNE | SMULKEY | SMVKEVO | SN1827 | SNAABE | SNAKE50 | SNAPS |
| SMOOVZ | SMPLMN | SMRFIT | SMS401K | SMTHCO2 | SMULLIN | SMVPBA1 | SN1CKA | SNAAB | SNAKE5 | SNAPTP |
| SMOQEE | SMPLMNY | SMRFPWR | SMS4 | SMTHDSL | SMUNCHI | SMVZO6 | SN1CKER | SNAACKS | SNAKE65 | SNAPVIP |
| SMOQETR | SMPLRX | SMRFTHS | SMS5 | SMTHJAZ | SMUNCH | SMW119A | SN1FFY | SNAAZZY | SNAKE69 | SNAP |
| SMOQUE | SMPLX | SMRFTHT | SMS8 | SMTHLAW | SMUPONY | SMW1ACR | SN1P3S | SNACAKE | SNAKE9 | SNAPY |
| SMORDH | SMPLYC | SMRFTTE | SMSAMS | SMTHLEX | SMUPUSF | SMW1 | SN1PES | SNACC | SNAKEBB | SNAQUE |
| SMORE1 | SMPLYMO | SMRFT | SMSARRW | SMTHMTN | SMURD | SMW4 | SN1PE | SNACKG2 | SNAKEBT | SNARF |
| SMORE2 | SMPLYRD | SMRFVAN | SMSBUS | SMTHMWR | SMURF03 | SMW6 | SN1PR | SNACKIN | SNAKEE | SNARKEY |
| SMORE3 | SMPMART | SMRFVET | SMSCAB | SMTHNSS | SMURF09 | SMW8 | SN1PS | SNACKSS | SNAKEGT | SNARLY |
| SMORE4 | SMPMN | SMRGRL | SMSCAT | SMTHOPR | SMURF18 | SMWC73 | SN1ST3R | SNACKS | SNAKEMR | SNATCH8 |
| SMORE5 | SMPNBCT | SMRHOME | SMSCOOP | SMTHRNG | SMURF1 | SMWFH | SN1TCH | SNACKYS | SNAKESS | SNATCHR |
| SMOREFN | SMPNS | SMRJAM | SMSDAS | SMTHS | SMURF20 | SMWIA33 | SN1TZLE | SNACKZ | SNAKES | SNATION |
| SMORERV | SMPPRT | SMRJMR3 | SMSE8 | SMTHWSN | SMURF24 | SMWINRY | SN20 | SNACKZZ | SNAKEVM | SNATRA |
| SMORES | SMPP | SMRLVR | SMSE | SMTH | SMURF2 | SMWJR | SN222 | SNACL | SNAKEXO | SNAUZER |
| SMORE | SMPR05 | SMRM19 | SMSGFS | SMTJD | SMURF3T | SMWMPW | SN2BDR | SNACPAC | SNAKEYE | SNAVELY |
| SMORFUN | SMPR1FI | SMRMD | SMSGMS | SMTMESY | SMURF42 | SMWONDR | SN3456 | SNACPAK | SNAKEZ | SNAX95 |
| SMORGS | SMPRFI8 | SMRN7 | SMSGT3C | SMTOY15 | SMURF44 | SMWONE | SN36 | SNADANY | SNAKHLE | SNAXKTM |
| SMORIE7 | SMPRFI | SMROF69 | SMSGTC | SMTOY16 | SMURF7 | SMW | SN3AKY | SNADES1 | SNAKIE1 | SNAXS |
| SMORT | SMPRFN | SMRONLY | SMSGT | SMTOY17 | SMURF87 | SMY1 | SN3AKYY | SNADES | SNAKL | SNAX |
| SMORZ | SMPRFU | SMRPHY | SMSHCS | SMTOY18 | SMURF88 | SMY4 | SN3LLY | SNADIA | SNAKPAC | SNAY17 |
| SMOSL8 | SMPRF | SMRR2 | SMSHDB | SMTROID | SMURF8 | SMYBKE | SN3 | SNADO | SNAKPAK | SNAYLOR |
| SMOTHER | SMPRRFI | SMRR32 | SMSHNG | SMTRRSP | SMURF91 | SMYILE | SN4FN | SNADY | SNAKPCK | SNAZBRY |
| SMOTO | SMPSON1 | SMRRFET | SMSINC | SMTSR3 | SMURFAT | SMYK | SN4FU | SNAELEC | SNAKSIZ | SNAZEE |
| SMOULI | SMPSON2 | SMRRN | SMSI | SMTSR4 | SMURFD | SMYL3N | SN4GIVN | SNAF451 | SNAKSZE | SNAZIE1 |
| SMOUSE | SMPSON | SMRSET | SMSLAW | SMTTT | SMURFED | SMYLAW | SN4IL | SNAFOO | SNAKVAN | SNAZLE |
| SMOUTH | SMPV789 | SMRSKY | SMSLB | SMTTY3 | SMURFEE | SMYLBUG | SN4KE | SNAFSTJ | SNAM | SNAZWGN |
| SMOUV2U | SMP | SMRSLAY | SMSM1 | SMTTYJR | SMURFEN | SMYLDOG | SN5HINE | SNAFU1 | SNANS | SNAZYJL |
| SMOUV5 | SMPYJAI | SMRSUN | SMSMITH | SMTTYS | SMURFET | SMYLDR | SN722KW | SNAFU2U | SNAP01 | SNAZZB |
| SMOUVJ | SMQKE | SMRT1 | SMSO419 | SMTTY | SMURFE | SMYLE19 | SN7777 | SNAFU4 | SNAP12 | SNAZZE |
| SMOV1 | SMQKN | SMRT451 | SMSPCAL | SMTW10 | SMURFFF | SMYLE69 | SN786 | SNAGGER | SNAP22 | SNAZZIE |
| SMOV2 | SMQQTH | SMRTASS | SMSPROC | SMT | SMURFGT | SMYLEB | SN8BITE | SNAGGY | SNAP27 | SNAZZI |
| SMOV5 | SMQ | SMRTASZ | SMSQNCH | SMTY22 | SMURFIE | SMYLEE | SN8KBIT | SNAG | SNAP2IT | SNAZZLE |
| SMOV7 | SMR1 | SMRTBDY | SMSR171 | SMTYBLT | SMURFIT | SMYLEN | SN8KBYT | SNAIL32 | SNAP2X | SNAZZY1 |
| SMOVA | SMR4MD | SMRTBOY | SMSRD | SMTYDRM | SMURFM3 | SMYLES1 | SN8KEBT | SNAILED | SNAP45 | SNAZZYJ |
| SMOVE65 | SMR4PSU | SMRTCAR | SMSRET | SMTYWYF | SMURFN | SMYLE | SN8KEYZ | SNAILIN | SNAPCAB | SNAZZYT |
| SMOVJAZ | SMR7 | SMRTCR | SMSS197 | SMTYZ8 | SMURFOO | SMYLEY | SN8KISH | SNAILIT | SNAPE01 | SNAZZY |
| SMOYER | SMRALDA | SMRTCTY | SMSS415 | SMUCHIS | SMURFS1 | SMYLIE1 | SN8KIZ | SNAILLL | SNAPE7 | SNAZZZ |
| SMP6 | SMRBLUS | SMRTGUY | SMSTEAM | SMUCHIZ | SMURFT | SMYLMKR | SN8KPWR | SNAILS3 | SNAPE | SNAZZZY |
| SMPBATH | SMRBR3Z | SMRTHSE | SMSTRSS | SMUCH | SMURFU2 | SMYLMOR | SN8KS | SNAILS | SNAPFIT | SNB1 |
| SMPCJ | SMRBRZ | SMRTIE | SMSUF | SMUCHZ | SMURFU | SMYLNG | SN8KVNM | SNAILZ2 | SNAPIER | SNB2K16 |
| SMPCO | SMRCAR | SMRTIM3 | SMSV | SMUCKER | SMURFZ | SMYL | SN8KY | SNAILZ | SNAPIN | SNB7 |
| SMPD | SMRCLR | SMRTKAR | SMSWGN | SMUDG3 | SMURK | SMYLY | SN8KZOO | SNAJKA | SNAPIT | SNBAER |
| SMPERFI | SMRCMP | SMRTLDY | SMS | SMUDGE1 | SMURPH | SMYMULE | SN8PE | SNAK3 | SNAPME | SNBALN |
| SMPKNS | SMRD97 | SMRTLND | SMT1 | SMUDGE | SMURRAY | SMYRA | SN8 | SNAK3Y3 | SNAPMOM | SNBATHR |
| SMPLCTY | SMRDAYS | SMRTMN2 | SMT2 | SMUGBUG | SMURRFF | SMYRNA | SN9370 | SNAKBIT | SNAPNEX | SNBL26 |
| SMPLEMN | SMRDCS | SMRTNG | SMT5 | SMUGCAT | SMURRF | SMYTAG | SN9550 | SNAKBTE | SNAPNKS | SNBLFL |
| SMPLE | SMRDEL9 | SMRTNUP | SMT6 | SMUGGGG | SMUSBC | SMYTC | SN95GT1 | SNAKBYT | SNAPP29 | SNBLGAL |
| SMPLFI | SMREDTN | SMRTPRO | SMT7 | SMUGGLR | SMUTCO | SMYTTI | SN95GT | SNAKDDY | SNAPP86 | SNBLISL |
| SMPLF | SMREEN | SMRTSKN | SMTA55 | SMUGGS | SMUTRDR | SMY | SN95SVT | SNAK01 | SNAPPA | SNBRD |
| SMPLGRL | SMREK1 | SMRTYM | SMTACO | SMUGG | SMUTZ6 | SMYYLEE | SN95 | SNAKE03 | SNAPPED | SNBSTNA |
| SMPLGUY | SMRF150 | SMRTZ | SMTBH | SMUGLY | SMUURF | SMZSRT8 | SN9999 | SNAKE07 | SNAPPEY | SNBURNT |
| SMPLHER | SMRF17 | SMRUTI | SMTBRD | SMUG | SMUUTH | SMZWRX | SN999 | SNAKE08 | SNAPPPY | SNBURN |
| SMPLIFE | SMRF3T3 | SMRUVLV | SMTCAR | SMUGZ3 | SMUVE | SN03077 | SNA1LS | SNAKE10 | SNAPPRR | SNBURST |
| SMPLIFI | SMRF3TT | SMRWND | SMTC | SMUGZ4 | SMU | SN1105 | SNA22Y | SNAKE11 | SNAPPS | SNBZCLE |
| SMPLLIF | SMRFETE | SMR | SMTD188 | SMUGZ | SMVAHAN | SN11 | SNA2CLE | SNAKE9 | SNAPPY2 | SNC5 |
| SMPLLYF | SMRFET | SMS1 | SMTDRGN | SMUKISS | SMVCOLT | SN12 | SNA3 | SNAKE44 | SNAPPY6 | SNCBOUM |
| SMPLMAN | SMRFFET | SMS225S | SMTH729 | SMULB | SMVE1 | SN15TR | SNA8K | SNAKE45 | SNAPPYS | SNCE41 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SNCGRP | SNDME | SNEAKS | SNFX898 | SNIDE | SNJLLC | SNKVN | SNOBIRD | SNOLAKE | SNOOPY1 | SNOT |
| SNCHAHO | SNDMILL | SNEAKY1 | SNG1 | SNIFFR | SNJMX5 | SNKV | SNOBIZ1 | SNOLIF3 | SNOOPY2 | SNOTYME |
| SNCHARI | SNDMN | SNEAKYP | SNG4EVR | SNIFF | SNJOSNC | SNK | SNOBLAK | SNOLIFE | SNOOPY3 | SNOTYRS |
| SNCHA | SNDMOB5 | SNEAKYT | SNG4FUN | SNIFINS | SNJR1 | SNKYDVL | SNOBLE | SNOLING | SNOOPY5 | SNOUFF1 |
| SNCHO | SNDMOB6 | SNEAKY | SNG4GOD | SNIFINZ | SNK5OO | SNKYFOX | SNOBLFE | SNOLPD | SNOOPY6 | SNOUTS |
| SNCHZ | SNDMOBS | SNEASEL | SNG4JOY | SNIFNK9 | SNK7 | SNKYLNC | SNOBLK | SNOLPRD | SNOOPY7 | SNOVET |
| SNCKPCK | SNDMOB | SNEEB | SNG4U | SNIF | SNKB1TE | SNKYLNK | SNOBLL | SNOM872 | SNOOPYD | SNOW06 |
| SNCKR | SNDNH20 | SNEEDJR | SNGB1RD | SNIGDHA | SNKB1TN | SNKYPTE | SNOBNNY | SNOMAD1 | SNOOPYJ | SNOW08 |
| SNCLAIR | SNDNITT | SNEEDO1 | SNGBRD1 | SNIKA | SNKBIT3 | SNKYPT | SNOBNY | SNOMAN3 | SNOOPYK | SNOW13 |
| SNCLINE | SNDNIT | SNEED | SNGBURD | SNIKERS | SNKBITE | SNLANG | SNOBOAT | SNOMAN | SNOOPYL | SNOW1T3 |
| SNCLR | SNDNSEA | SNEEED | SNGDAD | SNIKER | SNKBT3 | SNLBRRY | SNOBORD | SNOMBLG | SNOOPYS | SNOW1TE |
| SNCREWY | SNDNWDS | SNEEEZY | SNGDNCE | SNIKFI | SNKBTE | SNLBSY | SNOBOSS | SNOMBL | SNOOPYY | SNOW1 |
| SNCRFT5 | SNDNWTR | SNEEKY | SNGDVL1 | SNIKLE | SNKE807 | SNLDRIV | SNOBRO2 | SNOMBLY | SNOOPYZ | SNOW2SS |
| SNCRFT7 | SNDPIR8 | SNEEW6 | SNGEETA | SNIKR | SNKEBTE | SNLITEM | SNOBST | SNOMISR | SNOOT1E | SNOW392 |
| SNCRFT | SNDPNTS | SNEEZER | SNGETSU | SNIKT1 | SNKEBTN | SNLMAIL | SNOBUBA | SNOMLAS | SNOOTS | SNOW3 |
| SNCTFD | SNDRAC | SNEEZEY | SNGFAN | SNIKT74 | SNKEBYT | SNLN | SNOBUG1 | SNOMMIT | SNOOTYF | SNOW3Y |
| SNC | SNDRAIL | SNEEZY | SNGHLR | SNILEK | SNKEEYS | SNLOVER | SNOBUG | SNOMNY1 | SNOOWHT | SNOW465 |
| SND1WAV | SNDRIP | SNEFELS | SNGLAF | SNILIK | SNKEEYZ | SNLO | SNOBUGY | SNOMTN | SNOOZ64 | SNOW4D |
| SND1 | SNDRRDR | SNEHA21 | SNGLBNY | SNIMMUC | SNKELNK | SNM1 | SNOBUN2 | SNOMVR | SNOOZED | SNOW4X4 |
| SND2NDS | SNDRS5 | SNEHA22 | SNGLCAB | SNIP3R | SNKEPIT | SNM3I09 | SNOBUNE | SNOM | SNOOZER | SNOW5O |
| SND9 | SNDRSPC | SNEHAK | SNGLDAD | SNIP3S | SNKEYES | SNM3 | SNOBUNI | SNONNA | SNOOZE | SNOW76 |
| SNDANCE | SNDS10 | SNEHAM | SNGLEAF | SNIP46 | SNKEYE | SNM7 | SNOBUNY | SNONWND | SNOOZIN | SNOW7VS |
| SNDAWLO | SNDS401 | SNEHSAJ | SNGLE | SNIP5 | SNKEYEZ | SNMAN | SNOBUNZ | SNOODMA | SNOOZR | SNOW7 |
| SNDBAGN | SNDSHRK | SNEJK | SNGLMOM | SNIPES1 | SNKEYZ | SNMESQ | SNOB | SNOODZ | SNOOZYQ | SNOW8GL |
| SNDBAR | SNDSHRW | SNEKATK | SNGLSTK | SNIPEU2 | SNKFA | SNMLM | SNOBYRD | SNOOF | SNOOZY | SNOW96 |
| SNDBDY | SNDSPDS | SNEKLDY | SNGLTIP | SNIPE | SNKFSTR | SNMNSTR | SNOCAPS | SNOOG1 | SNOPLOW | SNOW98 |
| SNDBL3R | SNDSTRM | SNEKMAN | SNGLTRK | SNIPEZ | SNKGRMA | SNMN | SNOCAT | SNOOGIN | SNOPONY | SNOWBAL |
| SNDBOX | SNDTECH | SNEKR | SNGLTRY | SNIPM | SNKH19 | SNMPKN3 | SNOCMB | SNOOGNS | SNOPRO | SNOWBEE |
| SNDDNCR | SNDTMAN | SNEKS | SNGMKZ | SNIPPER | SNKISSD | SNMS | SNOCPP | SNOOG | SNOPTRL | SNOWBI |
| SNDDRGN | SNDTRAP | SNEK | SNGOKU | SNIPR25 | SNKJAX | SNMTS | SNOD392 | SNOOK11 | SNOPTRO | SNOWBIZ |
| SNDDRVR | SNDTRB9 | SNEKY | SNGPRS3 | SNIPR2 | SNKMOM | SNNAAP | SNODDY | SNOOK31 | SNOR1AX | SNOWBLL |
| SNDERS2 | SNDW4VE | SNELL17 | SNGRAY | SNIPS23 | SNKNAVY | SNNAKE | SNODOGS | SNOOK3M | SNORAIN | SNOWBMB |
| SNDERWF | SNDW831 | SNELL3 | SNGRMH | SNIPS48 | SNKNDSH | SNNAP | SNODOG | SNOOK47 | SNOREY1 | SNOWBNY |
| SNDER | SNDWAVE | SNELLCO | SNGSONG | SNIPS | SNKOIL | SNNER | SNODROP | SNOOK70 | SNORIDE | SNOWBRA |
| SNDEV1L | SNDWAV | SNELL | SNGSTRS | SNIP | SNKPIT1 | SNNNB | SNODWN | SNOOK96 | SNORK2 | SNOWBRO |
| SNDEVL | SNDWCH | SNELSON | SNGT66 | SNISEN | SNKPIT2 | SNNR1 | SNOE | SNOOKEM | SNORK3 | SNOWBRU |
| SNDEV | SNDWIND | SNELYEA | SNGTOME | SNISSA | SNKPIT5 | SNNR | SNOFAL | SNOOKG | SNORK4 | SNOWBRY |
| SNDFLEA | SNDWINE | SNEMETH | SNGUYEN | SNIST3R | SNKPITB | SNNSHYN | SNOFGUN | SNOOKIE | SNORK5 | SNOWBST |
| SNDFT12 | SNDWNSQ | SNEMETU | SNGWRTR | SNISTER | SNKPITG | SNNYBOI | SNOFLK2 | SNOOKY2 | SNORKEL | SNOWBU6 |
| SNDGDN | SNDWN | SNEP | SNG | SNISTRR | SNKPITR | SNNYC | SNOFLKE | SNOOKY | SNORKLN | SNOWBUL |
| SNDGOD1 | SNDWRM | SNERD | SNH4VR | SNISTR | SNKPIT | SNNYDAY | SNOFLK | SNOOOKS | SNORKLR | SNOWCAP |
| SNDGRDN | SNDWVS | SNES | SNH5 | SNITCH | SNKR23 | SNNYDAZ | SNOFOX | SNOOOOP | SNORL4X | SNOWCAT |
| SNDH3LP | SNDWV | SNEU | SNHE21 | SNITSUJ | SNKRAJ | SNNYGRL | SNOGOER | SNOOP | SNORLX | SNOWCHQ |
| SNDHILS | SNDYBCH | SNEWELL | SNHLPN | SNIVE19 | SNKRBLZ | SNNY | SNOGOOS | SNOOOZE | SNORNGR | SNOWDAY |
| SNDHLP | SNDYBOI | SNEWPY | SNHNBH | SNIVELY | SNKRCO | SNO2ILO | SNOGOSE | SNOOP1E | SNORRIS | SNOWDG |
| SNDHU | SNDYBTM | SNEWT | SNICKEL | SNIVIC | SNKRHD7 | SNO6P | SNOGOTI | SNOOP1 | SNORVN | SNOWDK |
| SNDIEGO | SNDYFT | SNEZBOI | SNICKER | SNIWT | SNKRHED | SNO7WHT | SNOHARE | SNOOP20 | SNORYDR | SNOWDRP |
| SNDIT1 | SNDYMBL | SNEZH | SNICKR | SNIXPIX | SNKRMNY | SNOANGL | SNOHAWK | SNOOP21 | SNOSHOE | SNOWEE1 |
| SNDIT3 | SNDYTOS | SNEZ | SNICKRZ | SNIX | SNKRMOM | SNOAT | SNOHITE | SNOOP65 | SNOSHU | SNOWE |
| SNDITT | SNDY | SNFLDNT | SNICKS | SNIZ | SNKRPLG | SNOB1RD | SNOHWK | SNOOPEA | SNOSPDR | SNOWEY |
| SNDIT | SNDZE | SNFLOWR | SNICKSZ | SNIZZ | SNKRPLG | SNOB1Z | SNOH | SNOOPEE | SNOSTRM | SNOWFAL |
| SNDJUDH | SNE3ZY | SNFLR2 | SNICKY | SNJ1 | SNKRSWM | SNOBALL | SNOI7 | SNOOPER | SNOSUX | SNOWFOX |
| SNDKEY7 | SNEAD54 | SNFLR72 | SNICOLE | SNJ2 | SNKRTLK | SNOBAL | SNOIL | SNOOPE | SNOTDR | SNOWFSH |
| SNDKEY | SNEADER | SNFLR | SNID2 | SNJ6 | SNKSIZE | SNOBARU | SNOJEDI | SNOOPI7 | SNOTIME | SNOWH1T |
| SNDLNAK | SNEAK7 | SNFLW3R | SNIDE2 | SNJ7 | SNKST59 | SNOBBYQ | SNOJEEP | SNOOPIE | SNOTRLS | SNOWH8R |
| SNDLUDE | SNEAKIE | SNFLWER | SNIDER4 | SNJAR | SNKSTP2 | SNOBEAR | SNOKAT | SNOOPI | SNOTROD | SNOWHIT |
| SNDMAN1 | SNEAKRS | SNFLWRZ | SNIDERS | SNJBOT | SNKSWM | SNOBENZ | SNOKONE | SNOOPSI | SNOTS | SNOWHO |
| SNDMAN | SNEAKR | SNF | SNIDER | SNJC333 | SNKVM | SNOBERD | SNOKSHA | SNOOP | SNOTTY | SNOWHT1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SNOWHT7 | SNPABLO | SNSHN3 | SNUFFYS | SNWHT | SNYDY1 | SOAPBBY | SOBER93 | SOBUJEE | SOCK3T | SODLUX1 |
| SNOWHTE | SNPAI | SNSHN91 | SNUFFY | SNWHYT | SNYDZ5 | SOAPBTB | SOBERAF | SOBUJIE | SOCKEYE | SODLUX |
| SNOWI1E | SNPCRKL | SNSHNE1 | SNUFY | SNWITE | SNYDZE | SOAPCG | SOBERLF | SOBUR03 | SOCKIE | SODMLKY |
| SNOWIE | SNPDODD | SNSHNE2 | SNUGASA | SNWLH1 | SNYGIRL | SOAPGAL | SOBERMF | SOBX | SOCKY2 | SODO666 |
| SNOWIIT | SNPEEPS | SNSHNMN | SNUGAZA | SNWLPD | SNYPER | SOAPGRL | SOBERRR | SOBYCON | SOCKY | SODOLO |
| SNOWIN | SNPKRKL | SNSHYN3 | SNUGBUG | SNWLPRD | SNYPE | SOAPHIA | SOBERS6 | SOC1O1 | SOCLD | SODONE |
| SNOWITE | SNPNEX | SNSHYN8 | SNUGGER | SNWMAN | SNYPSE | SOAPMAN | SOBERUP | SOC3R | SOCLEAN | SODOPE2 |
| SNOWJOB | SNPR24 | SNSHYNE | SNUGGLE | SNWMEOW | SNYSPOT | SOAPMNY | SOBE | SOC5 | SOCLWRK | SODOPE |
| SNOWK9 | SNPR94 | SNSHYNS | SNUGGLS | SNWMN | SNYSPT | SOAPS4U | SOBEY | SOCADDI | SOCMOM | SODRIG |
| SNOWKIE | SNPRADO | SNSHYN | SNUGGLY | SNWMNY | SNZBRRY | SOAPSU | SOBH1 | SOCADDY | SOCNLAX | SODTAOE |
| SNOWLPD | SNPRCN | SNSITRL | SNUGGS | SNWORB | SNZBRY | SOAPTNR | SOBH2 | SOCAGRL | SOCOJOE | SODUBAI |
| SNOWLVR | SNPRK19 | SNSK19 | SNUGGUM | SNWPTRL | SNZLBRY | SOAP | SOBHAAD | SOCAIR | SOCOLD | SODVINE |
| SNOWM4N | SNPR | SNSKRTI | SNUGGY | SNWSHN | SNZRD | SOAPY | SOBHAD2 | SOCAL15 | SOCOLE | SODVS |
| SNOWMBL | SNPSHOT | SNSNONA | SNUGHBR | SNWSLED | SNZULUZ | SOAR02 | SOBHAN | SOCAL17 | SOCONY | SOD |
| SNOWMEN | SNP | SNSONS | SNUGPUG | SNWSTRM | SNZY392 | SOAR1 | SOBH | SOCAL1 | SOCOOOL | SOEDER |
| SNOWMN | SNPY95 | SNSP1 | SNUGRAW | SNWWHT2 | SNZYBTY | SOAR3R | SOBIE1 | SOCALGL | SOCORMA | SOELITE |
| SNOWMNY | SNPYDNC | SNSP | SNUGS20 | SNWWHTE | SO046 | SOAR777 | SOBIE3 | SOCALI | SOCOSMO | SOEO |
| SNOWMSR | SNPYLVR | SNSRACN | SNUGSM | SNWWHT | SO1776 | SOAREDU | SOBIT | SOCALQ | SOCO | SOEPIC |
| SNOWOH | SNPY | SNSSTR1 | SNUKK1 | SNWWHYT | SO1999 | SOARER | SOBI | SOCAL | SOCR247 | SOESNTL |
| SNOWOLF | SNQQPY2 | SNSTBCH | SNUKUMS | SNWWITE | SO1AR | SOARIN | SOBL3SD | SOCANDY | SOCR8IV | SOE |
| SNOWOWL | SNQQPY | SNSTORG | SNUMBI1 | SNWWTE | SO1OMON | SOARN | SOBLACK | SOCAR37 | SOCRAY | SOEXTRA |
| SNOWPAR | SNRA1 | SNSTOY | SNUSAN | SNWWYTE | SO1TGOS | SOARON | SOBLASE | SOCA | SOCRAZY | SOEY |
| SNOWPAW | SNRCTZN | SNSTR68 | SNUSNUU | SNWWYT | SO1UZB | SOARO | SOBLESD | SOCB | SOCRBUS | SOEZ2CY |
| SNOWPCR | SNRDRM | SNSTRAR | SNUSNU | SNWYOWL | SO205 | SOARZ | SOBLESS | SOCC3R | SOCREF | SOF1 |
| SNOWPHD | SNRFAN | SNSTRC8 | SNUVA | SNX4AZZ | SO217 | SOAS40 | SOBLOND | SOCCA | SOCRLFE | SOF3TCH |
| SNOWPNY | SNRGRL | SNSTRDG | SNU | SNXXPIX | SO234 | SOASOAS | SOBLSD3 | SOCCER1 | SOCRLVR | SOFA1 |
| SNOWPRO | SNRITA | SNSTRL | SNUZZIE | SNY1 | SO2740 | SOAV22 | SOBLSD7 | SOCCER8 | SOCRMA | SOFA2 |
| SNOWPUP | SNRLIFE | SNSTR | SNVABCH | SNY3 | SO3 | SOAWSM | SOBLESED | SOCCER9 | SOCRMQM | SOFA4 |
| SNOWQUN | SNRN1 | SNSTRZ | SNVNM | SNY5 | SO4CUSD | SOAWSUM | SOBLSSD | SOCCGLF | SOCRMUM | SOFA5T |
| SNOWRFG | SNRN | SNT1AGO | SNW1 | SNY6 | SO4FXS | SOB3RAF | SOBLUE | SOCCIN | SOCR | SOFACUE |
| SNOWSET | SNRSK8R | SNT2HRD | SNW2PUP | SNY8 | SO4REAL | SOB4YOU | SOBLU | SOCCKEY | SOCSAL1 | SOFAFXR |
| SNOWSGT | SNRSRUS | SNT2SRV | SNWANGL | SNY9 | SO5TK8D | SOBAD29 | SOBMC | SOCCR19 | SOCS | SOFAKNG |
| SNOWT1 | SNR | SNTACL | SNWB1RD | SNYACRS | SO6361 | SOBAMSK | SOBO07 | SOCCR1 | SOCUTE | SOFAM |
| SNOWTE | SNS1 | SNTACL | SNWBA11 | SNYAMMU | SO7777 | SOBAN93 | SOBOHO | SOCCR25 | SOCWK93 | SOFANCI |
| SNOWT | SNS2 | SNTACRZ | SNWBA1 | SNYBDGR | SO81 | SOBARRY | SOBORED | SOCCR34 | SOCWRK | SOFANC |
| SNOWVAN | SNS3 | SNTAFE | SNWBALL | SNYBECH | SO8OS | SOBASIC | SOBOSSC | SOCCR9 | SOCYNFT | SOFANCY |
| SNOWWAY | SNS5 | SNTASLH | SNWBAL | SNYBGDR | SO9RRY | SOBATTY | SOBOSSI | SOCCREF | SOD1 | SOFARR |
| SNOWWHY | SNS8 | SNTBIRD | SNWBDR | SNYBLK | SOADR | SOBAT | SOBOSS | SOCCRMA | SODA1 | SOFAR |
| SNOWWTE | SNS9 | SNTCHAT | SNWBIRD | SNYBUG | SOAD | SOBAWUU | SOBOSSY | SOCCR | SODADOG | SOFAST |
| SNOWWT | SNSATNL | SNTCRUZ | SNWBLL | SNYD1 | SOAGC | SOBB50 | SOBO | SOCCRX2 | SODAFER | SOFAS |
| SNOWWW | SNSAY | SNTC | SNWBNY | SNYD2 | SOAKED | SOBBE | SOBR247 | SOCDIST | SODAJRK | SOFAT |
| SNOWW | SNSBLS | SNTDOG | SNWBOD | SNYD3R3 | SOAKET | SOBE30 | SOBR2 | SOCDIS | SODARTH | SOFA |
| SNOWWYT | SNSBOND | SNTGT | SNWBRD1 | SNYD3RS | SOAKEY | SOBEAIT | SOBR598 | SOCDOC | SODASIP | SOFCORG |
| SNOWY1 | SNSCION | SNTLNT | SNWBRD | SNYDA | SOAK | SOBEAST | SOBR752 | SOCER13 | SODA | SOFC |
| SNOWY2 | SNSCRYR | SNTNICK | SNWBUNI | SNYDAZE | SOAKY | SOBEEFY | SOBRAA | SOCHA1 | SODBST | SOFEE2 |
| SNOWYT1 | SNSDTLZ | SNTNIXK | SNWBUNY | SNYDAZ | SOALIVE | SOBEFUN | SOBRAF | SOCHILL | SODB | SOFEEB |
| SNOWYT2 | SNSEEKR | SNTNL | SNWDOG1 | SNYDELY | SOAMAZN | SOBEIT | SOBRCHK | SOCI2 | SODD4 | SOFEMGR |
| SNOWYT3 | SNSET1 | SNTRCKT | SNWDOG | SNYDER1 | SOAMLT | SOBER11 | SOBREEZ | SOCI3 | SODEOD | SOFETCH |
| SNOWYT7 | SNSET | SNTRKT | SNWFIRE | SNYDER2 | SOAMPD | SOBER12 | SOBRINO | SOCI4 | SODER | SOFFEE |
| SNOWYTE | SNSG1 | SNTSBND | SNWFL8K | SNYDER4 | SOAMPED | SOBER17 | SOBRLVN | SOCI6 | SODEVO | SOFIA13 |
| SNOWYT | SNSGB | SNTSFN | SNWFLAK | SNYDER | SOAMPT | SOBER1 | SOBRLYF | SOCIA1 | SODFTH1 | SOFIA14 |
| SNOWY | SNSH1NE | SNTSLW | SNWFLK3 | SNYDES | SOAMRCN | SOBER20 | SOBROKE | SOCIALD | SODFTHR | SOFIA19 |
| SNOWYYT | SNSH1N | SNTSUKR | SNWFLKE | SNYDRLY | SOAM | SOBER21 | SOBRRR | SOCIALE | SODIEME | SOFIA1 |
| SNOWZRD | SNSHINE | SNTXERR | SNWFLKS | SNYDR | SOAN38 | SOBER4L | SOBRY | SOCIAL | SODIFF | SOFIA26 |
| SNOYT | SNSHIN | SNTZJAX | SNWFLL | SNYDS4 | SOANSI | SOBER5 | SOBSSR | SOCIE | SODIT1 | SOFIA5 |
| SNOZBRY | SNSHINY | SNUFE | SNWFOX | SNYDSJP | SOAP10 | SOBER79 | SOBSTRY | SOCITWO | SODIT2 | SOFIA6 |
| SNP4 | SNSHN23 | SNUFFED | SNWGST | SNYDWMN | SOAP141 | SOBER7 | SOBUFFY | SOCI | SODIT | SOFIAL |
| SNP5OO | SNSHN25 | SNUFFLS | SNWHTE | SNYD | SOAP1 | SOBER88 | SOBUGD | SOCK13 | SODIVER | SOFIAS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SOFIA | SOGDIA | SOHOOD2 | SOKI2ME | SOLBUS | SOLEIL7 | SOLLII | SOLOVEI | SOLVETG | SOMGANI | SONDER |
| SOFIE1 | SOGEE | SOHOT | SOKIE89 | SOLCAR | SOLEIL | SOLLOL | SOLOVE | SOLVIET | SOMGVAL | SONDHM |
| SOFIEB1 | SOGGDOG | SOHO | SOKIND | SOLCHI | SOLENYA | SOLLUNA | SOLOV | SOLWGN | SOMICH | SONDID |
| SOFIJA | SOGGY1D | SOHRPTG | SOKIRA | SOLC | SOLEOUT | SOLLYG | SOLOWHO | SOL | SOMINI | SONDLES |
| SOFINE6 | SOGGYS | SOHUDCO | SOKI | SOLD01 | SOLEO | SOLLY | SOLO | SOLYANA | SOMISS | SONDOT1 |
| SOFINEC | SOGIFTD | SOHULK | SOKJ | SOLD123 | SOLEPLG | SOLM8TE | SOLOZAY | SOLYANY | SOMITB | SONDOT2 |
| SOFIRED | SOGIGI | SOH | SOKKA | SOLD1K | SOLERGY | SOLM8 | SOLPOWR | SOM3R | SOMJI | SONDOWN |
| SOFIRE | SOGLAD | SOICEEY | SOKLEEN | SOLD1T | SOLE | SOLMAAM | SOLPRPS | SOMA252 | SOML | SONDRAK |
| SOFI | SOGLORY | SOICEY | SOKLOS | SOLD2DY | SOLEXI | SOLMAID | SOLPTRL | SOMA63 | SOMMER4 | SONDRAM |
| SOFIYA1 | SOGMC | SOICY | SOKMPRO | SOLD2 | SOLEXXY | SOLMAN | SOLPWR | SOMADDY | SOMMERS | SONDRAS |
| SOFIYAH | SOGNARE | SOICYY | SOKOLOV | SOLD2YA | SOLFEGE | SOLMAR | SOLR1NG | SOMAGIC | SOMMEY | SONDST |
| SOFIY | SOGOOD2 | SOIGNE | SOKOOL1 | SOLD4U2 | SOLFHNY | SOLMARY | SOLRAC | SOMAGNI | SOMMNE2 | SONDUR |
| SOFIZDA | SOGOOOD | SOIIIOM | SOKOOL | SOLDAFW | SOLFLUV | SOLMAT8 | SOLRBBY | SOMAHLH | SOMM | SONE97 |
| SOFJB | SOGORV2 | SOILA | SOKOOT | SOLDAGN | SOLFULL | SOLMATE | SOLREX | SOMAIA | SOMNIA | SONEBOY |
| SOFLAN | SOGORV | SOILED | SOKOREI | SOLDAT1 | SOLGDSS | SOLMTBD | SOLRFED | SOMAIYA | SOMO102 | SONERDY |
| SOFLEXY | SOGR84 | SOILENT | SOKOTO | SOLDAT | SOLGOOD | SOLMTE | SOLRGUY | SOMAJJ | SOMO1 | SONETT |
| SOFLO1 | SOGR8FO | SOILLAB | SOKQQL | SOLDBY1 | SOLGT | SOLMT | SOLRIDE | SOMAJOR | SOMOG | SONFLWR |
| SOFLO | SOGR8 | SOILL | SOKRMOM | SOLDBYK | SOLHAWK | SOLMY | SOLRING | SOMAKUN | SOMONE | SONG34 |
| SOFLXY | SOGRAND | SOILS1 | SOL1D | SOLDBYS | SOLHEIR | SOLNBMX | SOLRLOL | SOMALGX | SOMONG | SONG3 |
| SOFLY | SOGUCCI | SOIM1 | SOL1HA | SOLDBY | SOLHLR1 | SOLNG | SOLRNRG | SOMALI | SOMOS3 | SONG4KJ |
| SOFNFST | SOGUD | SOIMFER | SOL1S | SOLDC21 | SOLHLR2 | SOLNOMO | SOLROSE | SOMALZ | SOMPULP | SONG4SU |
| SOFNL8 | SOGVN | SOINKY | SOL1V2 | SOLDCW | SOLI2UD | SOLO182 | SOLRPRO | SOMARPI | SOMROO | SONG4U |
| SOFONDA | SOGWM | SOIREE2 | SOL3IL | SOLDDD | SOLI31 | SOLO1 | SOLRRUN | SOMAR | SOMRTOY | SONG777 |
| SOFOXY | SOG | SOIREE | SOL3 | SOLDD | SOLIBU | SOLO2 | SOLSEKR | SOMASI | SOMTG | SONG91 |
| SOFR2 | SOH2 | SOIRIE | SOL4OH | SOLDER | SOLID1 | SOLO369 | SOLSHIN | SOMATEA | SOMTIME | SONG99 |
| SOFR3SH | SOHAIBS | SOIRUN | SOL8TE | SOLDEXP | SOLID24 | SOLO3 | SOLSHN3 | SOMATIC | SOMTYMR | SONGA |
| SOFRE5H | SOHAIB | SOISOI | SOLABAD | SOLDFST | SOLIDAF | SOLO5 | SOLSHNE | SOMA | SOMUCHB | SONGBE |
| SOFREE | SOHAL1 | SOITALY | SOLAC3 | SOLDHMZ | SOLIDAY | SOLO74 | SOLSHN | SOMAYEH | SOMUCH | SONGBRD |
| SOFRESH | SOHALFE | SOITGOS | SOLACE1 | SOLDIER | SOLIDBD | SOLO7 | SOLSHYN | SOMBASU | SOMUGUY | SONGDGZ |
| SOFRITO | SOHAM2 | SOITGS | SOLACE2 | SOLDIT2 | SOLIDEO | SOLO84 | SOLSIS1 | SOMBB | SOMURP1 | SONGDOC |
| SOFSDAD | SOHAMG | SOJAGRL | SOLAFID | SOLDIT7 | SOLID | SOLO94 | SOLSIS | SOMBDY2 | SOM | SONGENE |
| SOFSQR | SOHANA | SOJAMAN | SOLAIR3 | SOLDITT | SOLIEL | SOLO99 | SOLSTA1 | SOMBER | SOMY | SONGIVU |
| SOFSTER | SOHANDY | SOJA | SOLAIRE | SOLDIT | SOLIHA2 | SOLO9 | SOLSTA2 | SOMBODY | SON1CC | SONGMAN |
| SOFST | SOHAN | SOJAZZY | SOLAKI | SOLDJC | SOLIHA | SOLOACT | SOLSTC | SOMBOON | SON1 | SONGMEY |
| SOFT1 | SOHAPE | SOJELUS | SOLAMIA | SOLDJJ | SOLIMAN | SOLOBNZ | SOLSTI1 | SOMBRA3 | SON2MOM | SONGNHI |
| SOFTACO | SOHAVN | SOJIDA | SOLANA1 | SOLDKC | SOLIME | SOLOCUP | SOLSTRY | SOMBRA | SON2U | SONGRT |
| SOFTAIL | SOHBT | SOJOURN | SOLANA | SOLDK | SOLING | SOLODC | SOLSURE | SOMBRRO | SON3 | SONGS1 |
| SOFTA | SOHCLFE | SOJO | SOLANKI | SOLDMKH | SOLINNA | SOLOFAR | SOLTESZ | SOMCHFN | SON7C | SONGS4U |
| SOFTBAL | SOHCV8 | SOJOY | SOLANO1 | SOLDMOR | SOLIS24 | SOLOG | SOLTICE | SOMDAWG | SONA1 | SONGSS |
| SOFTCH | SOHC | SOJRNER | SOLANO | SOLDN30 | SOLIS2 | SOLOLAW | SOLTI | SOMDAY | SONAG | SONGSS |
| SOFTENG | SOHCZ6 | SOJRN | SOLAR14 | SOLDOH | SOLIS37 | SOLOLE | SOLTR8N | SOMDVL7 | SONALDO | SONGS |
| SOFTLNK | SOHEIL1 | SOJTF | SOLAR1 | SOLDOUT | SOLIS3 | SOLOLLC | SOLTRP | SOMDY21 | SONALI | SONGW |
| SOFTOP | SOHEIL | SOJULIA | SOLAR24 | SOLDQWK | SOLIS9 | SOLOLVL | SOLTUDE | SOME55 | SONAM | SONG |
| SOFTSEL | SOHERS | SOJURN | SOLAR43 | SOLDRE | SOLISJ | SOLOMA1 | SOLTWIN | SOMEAN | SONAR | SONGZ |
| SOFTTOP | SOHE | SOJU | SOLAR4U | SOLDRMX | SOLISM | SOLOMN2 | SOLTYS | SOMEDVL | SONASTI | SONI14 |
| SOFTT | SOHGR | SOK1 | SOLARCH | SOLDRS | SOLIS | SOLON | SOLTZIO | SOMEFUN | SONAS | SONI46 |
| SOFTY | SOHI1 | SOK3 | SOLARG | SOLDR | SOLITA | SOLOONE | SOLUCKY | SOMEPIG | SONATAA | SONI5 |
| SOFUEGO | SOHIB94 | SOK4EVR | SOLARIS | SOLDTDY | SOLITDE | SOLOOO | SOLUNA | SOMER5 | SONA | SONI725 |
| SOFUN1 | SOHIB | SOK4 | SOLARRV | SOLDU1 | SOLITUD | SOLOPW | SOLUSHN | SOMERS1 | SONAYA | SONIA1 |
| SOFUNE | SOHINI | SOK6 | SOLARR | SOLDURS | SOLIVE | SOLORBL | SOLUS | SOMERS | SONBOSS | SONIAP |
| SOFUNNY | SOHIO | SOK7 | SOLARVW | SOLDWDD | SOLJA2 | SOLOS1S | SOLUTNZ | SOMERVL | SONCHI | SONIAVW |
| SOFUN | SOHIT12 | SOKAY | SOLAR | SOLD | SOLJAH | SOLOSAM | SOLUVD | SOMER | SONCHU | SONIA |
| SOG1 | SOHIT48 | SOKEI | SOLARZ | SOLDYA | SOLJA | SOLOST | SOLV4EX | SOMESAY | SONCHYN | SONIC02 |
| SOG8FL | SOHI | SOKEJOV | SOLATI | SOLDYU1 | SOLJER | SOLOTOW | SOLV4X | SOMESVL | SONCKER | SONIC04 |
| SOG8FUL | SOHLM | SOKEWL | SOLAT | SOLEAFY | SOLL4RS | SOLOT | SOLVD | SOMETAL | SONCOSB | SONIC07 |
| SOGAL5 | SOHMONT | SOKHDA | SOLBALM | SOLEATR | SOLLARS | SOLOUD | SOLVED | SOMEWAY | SONDAI | SONIC09 |
| SOGAY | SOHNGRY | SOKHNA | SOLBRA | SOLEIL1 | SOLLER | SOLOVD | SOLVEIG | SOME | SONDAZE | SONIC10 |
| SOGCWO | SOHO07 | SOKHUMI | SOLBUG | SOLEIL3 | SOLLESS | SOLOVED | SOLVEIT | SOMEYR | SONDEJ | SONIC14 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SONIC19 | SONNHVN | SONSO2 | SOOBLUE | SOOOOOO | SOPGA | SOPSSVT | SORROW | SOSEEDS | SOSWINE | SOUEE |
| SONIC22 | SONNI77 | SONSOLO | SOOBLU | SOOOPRA | SOPH13 | SOPS | SORRRY | SOSEW2 | SOSYCK | SOUFMOC |
| SONIC2 | SONNIM | SONSON1 | SOOBOWO | SOOOSLO | SOPH143 | SOPTIK | SORRYBB | SOSEWME | SOTA1 | SOUFPAW |
| SONIC3 | SONNI | SONSON | SOOBRRU | SOOOSLW | SOPH1A2 | SOPURDY | SORRYEH | SOSEW | SOTA2 | SOUHARD |
| SONIC47 | SONNTAG | SONS | SOOBUWU | SOOOSWT | SOPH1A | SOPURTY | SORRYM8 | SOSEXUS | SOTA3 | SOUI |
| SONIC4L | SONNY10 | SONSX4 | SOOBWOO | SOOO | SOPH1E6 | SOP | SORRYMA | SOSEXY | SOTAAV | SOUJI |
| SONIC4V | SONNY29 | SONT4U | SOOBWU | SOOP89 | SOPH1EV | SOQUICK | SORRYNS | SOSGRL | SOTANGK | SOUJOY |
| SONIC4 | SONNY2 | SONTONA | SOOB | SOOPA1 | SOPH1 | SOQUIET | SORRY | SOSHARP | SOTAPOP | SOUKEYA |
| SONIC7 | SONNY3 | SONTORY | SOOBYDU | SOOPBNE | SOPH2 | SOQUIK | SORRYY | SOSHINY | SOTA | SOUKKAY |
| SONIC82 | SONNY46 | SONU01 | SOOBY | SOOPER7 | SOPH1EV | SOR9RY | SORRYYY | SOSHI | SOTCIWA | SOUL17 |
| SONIC86 | SONNY47 | SONU05 | SOOD22 | SOOPER | SOPH3 | SORA777 | SORSO | SOSHNTR | SOTELO | SOUL23 |
| SONIC91 | SONNY66 | SONU115 | SOODEEZ | SOOPE | SOPHA | SORA88 | SORTAM3 | SOSHUME | SOTERIA | SOUL2GO |
| SONIC98 | SONNY6 | SONU1 | SOODSA4 | SOOPRA | SOPHAYA | SORAFOX | SORTA | SOSIE | SOTG | SOUL2JC |
| SONICBW | SONNYAR | SONU25 | SOODY | SOOPS3 | SOPHDOG | SORAIQI | SORTBUS | SOSIKH | SOTHAT | SOUL2SL |
| SONICB | SONNYB | SONU28 | SOOFAST | SOOPUWU | SOPHE | SORAKH | SORTED | SOSILLY | SOTHEA | SOUL3SS |
| SONICC8 | SONNYD | SONU5 | SOOFIT | SOORAD | SOPHGMA | SORANDM | SORTO | SOSISTZ | SOTHERE | SOUL41 |
| SONICCC | SONNYG | SONURIO | SOOFUN | SOORMAA | SOPHG | SORANGE | SORTR | SOSLAY | SOTHICC | SOUL444 |
| SONICC | SONNYK | SONU | SOOGE1 | SOORMA | SOPHH | SORAZ | SORTZZ | SOSLIM | SOTHICK | SOUL4J |
| SONICE | SONNYYJ | SONWOOF | SOOGE | SOORYA7 | SOPHI08 | SORCERA | SORUDE | SOSLLC1 | SOTHIKK | SOUL4ME |
| SONICF | SONO17 | SON | SOOGLAD | SOOSE3 | SOPHI23 | SORCERR | SORWIN2 | SOSLO50 | SOTHKFL | SOUL4RL |
| SONICHU | SONOFAB | SONY22 | SOOGOOD | SOOSEXY | SOPHI31 | SORCERY | SORWIN3 | SOSLOOW | SOTHPA | SOUL5 |
| SONICH | SONOFH | SONY826 | SOOHIO | SOOSHI | SOPHI3 | SORDS | SORWIN4 | SOSLOW | SOTI19 | SOUL6 |
| SONICK5 | SONOGOD | SONYA2 | SOOHOTT | SOOSICK | SOPHI76 | SOREADY | SORWIN | SOSLOWZ | SOTI20 | SOUL78 |
| SONICM | SONOGRL | SONYA3 | SOOICEY | SOOSLOW | SOPHIA1 | SOREBEL | SORW | SOSLO | SOTI21 | SOUL7 |
| SONICO3 | SONOHD | SONYAH | SOOICY | SOOSLO | SOPHIA3 | SORED2 | SOR | SOSLW | SOTI4 | SOUL811 |
| SONICO | SONOI | SONYAS | SOOIE | SOOSMAR | SOPHIAB | SORENEE | SORYMOM | SOSMOOV | SOTK1 | SOUL913 |
| SONICQ | SONOMAE | SONYAT | SOOK60 | SOOSMRT | SOPHIAD | SORENO1 | SOS10S | SOSNICK | SOTNF | SOULBKR |
| SONICR | SONONNA | SONYA | SOOKI3 | SOOSOO | SOPHIAS | SORENTO | SOS1OW | SOSO22 | SOTO13 | SOULBOO |
| SONICRZ | SONORA1 | SONYAX | SOOKRS3 | SOOTHE | SOPHIAT | SOREN | SOS1 | SOSO420 | SOTO1 | SOULBQ |
| SONICTH | SONORA2 | SONYAZO | SOOK | SOOTLYF | SOPHIA | SOREQUE | SOS2 | SOSO731 | SOTO2 | SOULCAT |
| SONICT | SONORA3 | SONYAZ | SOOLATE | SOOTMKR | SOPHIE1 | SORG99 | SOS3W | SOSO88 | SOTO421 | SOULCKR |
| SONICX | SONORA4 | SONYC | SOOLONG | SOOT | SOPHIE2 | SORG9 | SOS4EVA | SOSO97 | SOTO4 | SOULCLE |
| SONIE12 | SONORAN | SONYK | SOOLOUD | SOOVAIT | SOPHIE4 | SORGGYY | SOS9 | SOSOA | SOTO79 | SOULDOT |
| SONIEST | SONORA | SONYS | SOOLOW | SOOVRIT | SOPHIEB | SORGIE | SOSA370 | SOSOFUN | SOTO87 | SOULDP |
| SONIE | SONOS | SONY | SOOMINI | SOOW3AK | SOPHIED | SORGONE | SOSA3 | SOSOGEO | SOTOGO | SOULD |
| SONIKA1 | SONOTEC | SONYZZY | SOON2BX | SOOWATT | SOPHIET | SORGRD | SOSA429 | SOSONNY | SOTOHP | SOULENA |
| SONIK | SONOTTR | SONZ06 | SOON3RS | SOOWEE | SOPHIE | SORI999 | SOSA85 | SOSORRY | SOTOR | SOULESS |
| SONIPAT | SONOYTA | SOO1CY | SOON3R | SOOWHAT | SOPHIST | SORIANO | SOSABBY | SOSOSO | SOTOTOY | SOULES |
| SONIQ | SONR1SA | SOO8UWU | SOONER7 | SOOWRXY | SOPHIS | SORICE | SOSABOY | SOSO | SOTOXIC | SOULEV |
| SONIS | SONRAYE | SOOAND | SOONER6 | SOOXTRA | SOPHMFJ | SORIGE | SOSAD | SOSPICE | SOTRINI | SOULE |
| SONJAB | SONRAY | SOOB1E | SOONER | SOOY12 | SOPHMOM | SORIGHT | SOSALTY | SOSPICY | SOTRU2U | SOULFL1 |
| SONJAJ2 | SONRIE | SOOBAD | SOONICE | SOOY | SOPHNKY | SORIN1 | SOSAM4N | SOSPLD | SOTRUCK | SOULFLY |
| SONJAJ | SONROI | SOOBARN | SOONPLZ | SOOZ1E | SOPHONE | SORI088 | SOSAMMY | SOSPOKY | SOTRUE | SOULGLW |
| SONJAS | SONS13 | SOOBARU | SOONRFN | SOOZ1 | SOPHR | SORI | SOSASSY | SOSPYC | SOTRU | SOULGR |
| SONJFW | SONS1 | SOOBAVU | SOONRS1 | SOOZBRU | SOPHS | SORLOSR | SOSAUCY | SOSQ8 | SOTS | SOULG |
| SONJIW | SONS3 | SOOBAWO | SOON | SOOZEE | SOPH | SORLU | SOSA | SOSRO | SOTT92 | SOULIFE |
| SONKAN | SONSET | SOOBAWU | SONY | SOOZE | SOPHYA | SORLUZR | SOSAX24 | SOSSA | SOT | SOULIMO |
| SONKISS | SONSGFT | SOOBBAE | SOOO7 | SOOZI | SOPINK | SORN | SOSAXY | SOSSBOY | SOTYRA | SOULJA7 |
| SONKO24 | SONSH1N | SOOBCRW | SOOO9 | SOOZN | SOPLUSH | SOROOMY | SOSBOO | SOSSD | SOU7HPA | SOULJAH |
| SONKSSD | SONSHIN | SOOBDOO | SOOOC | SOOZOOM | SOPOOR | SOROR | SOSBOX | SOSSLOW | SOUA | SOULJA |
| SONKWIL | SONSHN3 | SOOBEEE | SOOOEVO | SOOZQ1 | SOPOP | SOROYAL | SOSBR | SOSSSAA | SOUBUWU | SOULJOY |
| SONLOVR | SONSHN4 | SOOBEE | SOOOHIO | SOPA168 | SOPOT | SORPASO | SOSC8 | SOSS | SOUCEK | SOULJUH |
| SONMILI | SONSNE | SOOBER | SOOOIE | SOPAL | SOPPY4 | SORRELL | SOSCARY | SOSSY | SOUD1 | SOULKT |
| SONMOKU | SONSHN | SOOBEWU | SOOOLD2 | SOPASCA | SOPPY | SORREN | SOSCATS | SOSTOCK | SOUD2 | SOULLAB |
| SONNBRG | SONSHYN | SOOBE | SOOOLD | SOPDM | SOPRANO | SORREY | SOSCUTY | SOSTREE | SOUDAH1 | SOULLES |
| SONNEE2 | SONSJG | SOOBIDO | SOOONRS | SOPER2 | SOPRIS | SORRISO | SOSDD | SOSUITE | SOUDAH2 | SOUL4N |
| SONNEN | SONSMNY | SOOBI | SOOOOBY | SOPER3 | SOPRTTY | SORRI | SOSEASN | SOSUKE | SOUDAH | SOULM8T |
| SONNE | SONSMY2 | SOOBLSD | SOOOONK | SOPE | SOPS46 | SORRNTO | SOSECS | SOSWANK | SOUDER5 | SOULMAN |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOULMTE | SOUPIN | SOVCIT | SOXS | SP0598 | SP1449 | SP1DYMN | SP3974 | SP4RTY | SP747 | SPA4CE |
| SOULMTS | SOUPMOM | SOVEGAS | SOXTRA | SP0667 | SP1472 | SP1DY | SP39OH | SP4WVU | SP74 | SPAAACE |
| SOULOGY | SOUPNME | SOVEIN | SOX | SP0704 | SP1480 | SP1FFY | SP3C1AL | SP4 | SP757 | SPAARTA |
| SOULOHH | SOUPNZI | SOVGRCE | SOXXTRA | SP070 | SP14ND | SP1KE30 | SP3C77S | SP5007 | SP763 | SPAAVE |
| SOULOK | SOUPPER | SOVIK | SOXX | SP0711 | SP1516 | SP1KE | SP3CT3R | SP5023 | SP771 | SPABBQ1 |
| SOULOST | SOUPPRA | SOVIZUL | SOY5O4 | SP0720 | SP1564 | SP1LNER | SP3CTR3 | SP503 | SP775 | SPABOSS |
| SOULOVE | SOUPP | SOVREN | SOYBEAN | SP0741 | SP157 | SP1R1T1 | SP3CTRE | SP514 | SP777JP | SPAC3 |
| SOULPET | SOUPR52 | SOVRIGN | SOYBENZ | SP0743 | SP1587 | SP1R1TS | SP3CTR | SP527 | SP777 | SPACBL1 |
| SOULPRL | SOUPRAA | SOV | SOYBOI | SP0795 | SP15 | SP1R1T | SP3DY | SP531 | SP77KR | SPACE1 |
| SOULR2 | SOUPRAH | SOW2GRO | SOYBOY | SP0885 | SP1613 | SP1R1US | SP3ED6 | SP536 | SP789 | SPACECR |
| SOULRBL | SOUPRA | SOW3RS | SOYCHAI | SP0896 | SP1619 | SP1RES | SP3LMAN | SP545 | SP790 | SPACEEX |
| SOULRKR | SOUPS2 | SOWARDS | SOYDLCE | SP0911 | SP1652 | SP1RIT | SP3NC3R | SP546 | SP795 | SPACEFC |
| SOULRPR | SOUPSON | SOWASH | SOYELLO | SP0957 | SP1654 | SP1TE | SP3NC3 | SP556 | SP797 | SPACELY |
| SOULRVR | SOUPSRS | SOWAT | SOYER | SP1009 | SP1659 | SP1TFRE | SP3NCER | SP55DY | SP7985 | SPACEX1 |
| SOULSBY | SOUPS | SOWBHA | SOYJEFE | SP1017 | SP1660 | SP1TFYR | SP3NCE | SP561 | SP7DEY | SPACEX2 |
| SOULSFR | SOUPSZN | SOWEDID | SOYLENT | SP101 | SP1679 | SP2010 | SP3NSIR | SP568 | SP801 | SPACEX3 |
| SOULSHN | SOUP | SOWEE1 | SOYLOB3 | SP1020 | SP1689 | SP2024 | SP3RN | SP5712 | SP80 | SPACEX |
| SOULSIS | SOUPSY7 | SOWEEEE | SOYLUB2 | SP1024 | SP1703 | SP20 | SP3 | SP5EOD | SP814 | SPACEXX |
| SOULSPC | SOUPY | SOWEET | SOYLUZ | SP1029 | SP170 | SP210 | SP3ZOOM | SP5JW | SP8472 | SPACEXY |
| SOULSSS | SOURABH | SOWEFLO | SOYM1LK | SP1039 | SP171 | SP215 | SP406 | SP5O9R | SP856 | SPACEY |
| SOULSTR | SOURAV | SOWELL | SOYMALA | SP10414 | SP1734 | SP21750 | SP4115 | SP602 | SP85 | SPACH |
| SOULSVD | SOURCE1 | SOWENS | SOYMILK | SP1051 | SP174 | SP21 | SP412 | SP6049 | SP872 | SPACIE |
| SOULSVR | SOURCES | SOWERS1 | SOYNENE | SP1053 | SP1757 | SP2204 | SP4147 | SP6057 | SP884 | SPACWGN |
| SOULTEA | SOURDOH | SOWERS2 | SOYOU | SP1073 | SP1778 | SP224 | SP4150 | SP6066 | SP888 | SPACX1 |
| SOULTKR | SOURIA1 | SOWERZ | SOYSAP | SP1077 | SP178 | SP226 | SP417 | SP6070 | SP88KY | SPAD4A |
| SOULTRA | SOURIA | SOWGOOD | SOYSCE | SP1084 | SP1792 | SP240 | SP430 | SP609 | SP8C3BB | SPADARO |
| SOULTRN | SOURIS | SOWHT | SOYVIDA | SP10EY | SP1819 | SP243 | SP4334 | SP60 | SP8CMAN | SPADA |
| SOULTR | SOURJ | SOWIDE | SOYW8 | SP1106 | SP1841 | SP245 | SP4409 | SP6107 | SP8CRAM | SPADAY |
| SOULTZ | SOURKRT | SOWILLI | SOYWELA | SP1107 | SP1867 | SP24 | SP4475 | SP6110 | SP8CSHP | SPADE13 |
| SOULVSL | SOURMSH | SOWISE2 | SOYYO | SP1111 | SP1898 | SP250 | SP4488 | SP6120 | SP8CWBY | SPADED |
| SOULVSN | SOURMUG | SOWLOVE | SOZART | SP1116 | SP18 | SP253 | SP4505 | SP6128 | SP8DY | SPADER |
| SOULWHT | SOUROV | SOWMIAV | SOZEY | SP111 | SP192 | SP2553 | SP4530 | SP6155 | SP8RKLE | SPADEST |
| SOULWNR | SOURWY | SOWMYA | SOZIN | SP1124 | SP1963 | SP27 | SP4533 | SP6194 | SP8SHIP | SPADES |
| SOULWRK | SOUR | SOWNSOW | SOZM8 | SP1138 | SP1969 | SP28 | SP4612 | SP6264 | SP90 | SPADE |
| SOULYAH | SOURYA | SOWOT | SOZOED | SP113 | SP1972 | SP2DUB | SP4639 | SP627 | SP916 | SPADEZ |
| SOUMIA | SOUSA | SOWOW | SOZON21 | SP1145 | SP1984 | SP2 | SP46 | SP6306 | SP926 | SPADFT |
| SOUMYA | SOUSAY | SOWR | SOZOSO | SP1158 | SP1987 | SP3022 | SP473 | SP6312 | SP92JAG | SPAETH |
| SOUND1 | SOUSI | SOWRXY | SOZO | SP1177 | SP1997 | SP30 | SP475 | SP631 | SP937 | SPAFOX |
| SOUNDFX | SOUSOU1 | SOWRY | SOZZLED | SP1185 | SP19 | SP316 | SP4788 | SP6332 | SP947 | SPAFXR |
| SOUNDGY | SOUSOU2 | SOWSEED | SP0137 | SP11 | SP1ASH | SP321 | SP479 | SP6363 | SP956 | SPAG8TI |
| SOUNDON | SOUSOU | SOWUT | SP0140 | SP1240 | SP1C3Y | SP322 | SP4849 | SP661 | SP957 | SPAGDAD |
| SOUNDS | SOUTANA | SOWWY | SP01447 | SP1253 | SP1CED | SP323 | SP493 | SP667 | SP95 | SPAGETI |
| SOUND | SOUTH12 | SOW | SP0150 | SP1276 | SP1CEE | SP3285 | SP49 | SP670 | SP961 | SPAGETT |
| SOUNDZ | SOUTH1 | SO | SP01L3D | SP1278 | SP1CE | SP32 | SP4CED | SP6868 | SP962 | SPAGHET |
| SOUNERS | SOUTH6 | SOX04WS | SP01LD1 | SP1281 | SP1CEY | SP33CHY | SP4CE | SP693 | SP968 | SPAGHTI |
| SOUNWVE | SOUTH74 | SOX13WS | SP01LD2 | SP1287 | SP1COLI | SP33D1N | SP4CEX | SP694 | SP96 | SPAGS1 |
| SOUP01 | SOUTHIE | SOX18WS | SP01LD | SP12EPC | SP1CY1 | SP33DIN | SP4CSHP | SP701 | SP971HP | SPAGUY |
| SOUP345 | SOUTHJ | SOX1FAN | SP01LED | SP1301 | SP1CYVW | SP33DUP | SP4DE | SP704 | SP9797 | SPAIN08 |
| SOUP50 | SOUTHPA | SOX3 | SP01LME | SP130 | SP1CY | SP33DY3 | SP4RKL3 | SP70RT | SP979 | SPAINS |
| SOUP54 | SOUTHRN | SOX5 | SP01LRS | SP1320 | SP1D3Y | SP3407 | SP4RKLS | SP70 | SP983 | SPAIN |
| SOUP5 | SOUTHTN | SOX8 | SP0321 | SP1324 | SP1DA | SP345 | SP4RK | SP7106 | SP98 | SPAJAK |
| SOUP62 | SOUTH | SOXFAN | SP0326 | SP1335 | SP1DER3 | SP356 | SP4RKY1 | SP710 | SP99999 | SPAKATT |
| SOUPAR2 | SOUV | SOXHWKS | SP0387 | SP133 | SP1DEY1 | SP365 | SP4RKY | SP7153 | SP999 | SPAKLES |
| SOUPA | SOUZAS | SOXIV | SP0391 | SP1379 | SP1DEY | SP367 | SP4RT4N | SP716 | SP99 | SPAL10 |
| SOUPBRA | SOUZZA | SOXI | SP0441 | SP13CA | SP1DR24 | SP369 | SP4RT4 | SP729 | SPA1RKY | SPAL2 |
| SOUPDUP | SOVANCY | SOXLR8N | SP0469 | SP140 | SP1DRMN | SP387 | SP4RTAN | SP733 | SPA1 | SPALDNG |
| SOUPE | SOVANHA | SOXO7WS | SP0545 | SP1415 | SP1DR | SP391 | SP4RTA | SP739 | SPA2DAY | SPALIFE |
| SOUPGRL | SOVC15 | SOXSO | SP0546 | SP143 | SP1DWIF | SP392 | SP4RTNS | SP743 | SPA2 | SPALLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SPALOVE | SPARKE5 | SPARTA1 | SPBKSL | SPCIAL2 | SPCYBUG | SPDNTKT | SPDYQWK | SPECTR8 | SPEEED | SPETEY |
| SPAL | SPARKEE | SPARTA6 | SPBMBA | SPCIAL3 | SPCYCK | SPDOSND | SPDYRN | SPECTRM | SPEEEDY | SPETL2 |
| SPAMCAN | SPARKEJ | SPARTA7 | SPBO6 | SPCJG | SPCYGRL | SPDPRO2 | SPDYSA | SPEC | SPEEEDZ | SPETTRO |
| SPAMOVR | SPARKER | SPARTA8 | SPBOWL | SPCK | SPCYGT2 | SPDPWR | SPDYTOW | SPECZ | SPEEN | SPETTY |
| SPAMPYS | SPARKET | SPARTAA | SPBULLY | SPCL23 | SPCYKMN | SPDR124 | SPDZ28 | SPED12 | SPEER | SPEVENT |
| SPANG79 | SPARKEV | SPARTAN | SPC1SHP | SPCL440 | SPCYM2C | SPDR2 | SPDZONE | SPED440 | SPEEVA | SPEVETT |
| SPANGIE | SPARKEY | SPARTA | SPC1TUP | SPCLADY | SPCYMAM | SPDR4CR | SPE23C8 | SPED981 | SPEEZE | SPEWKY |
| SPANGLR | SPARKEZ | SPARTCS | SPC2SEC | SPCLAYS | SPCYMOM | SPDR8CR | SPE8HTS | SPEDBGY | SPEEZR | SPEW |
| SPANIEL | SPARKI7 | SPARTEY | SPC2 | SPCLC8 | SPCYNDL | SPDRACR | SPEAK4 | SPEDBYU | SPEEZUS | SPE |
| SPANKC | SPARKIE | SPARTIN | SPC3SHP | SPCLCAY | SPCYPPR | SPDRASR | SPEAKER | SPEDD | SPEEZ | SPEYCST |
| SPANKED | SPARKIN | SPARTN1 | SPC4CS | SPCLDTY | SPCYRMN | SPDRCAM | SPEAKE | SPEDK9 | SPEGLEY | SPEYER |
| SPANKG | SPARKI | SPARTN5 | SPC4LSE | SPCLFX | SPCYSDN | SPDRCE5 | SPEAKEZ | SPEDM3 | SPEK | SPEYR |
| SPANK | SPARKJ | SPARTON | SPC4 | SPCLK88 | SPCYSGR | SPDRCR5 | SPEAKS1 | SPEDREG | SPELAW | SPEYSDE |
| SPANKY3 | SPARKK | SPARTY1 | SPC5H1P | SPCLKAY | SPCYSOS | SPDRCR | SPEAKUP | SPEDR | SPELEO | SPEY |
| SPANKY5 | SPARKL1 | SPARTYS | SPC5 | SPCLKEI | SPCYS | SPDRCRX | SPEAK | SPEDRZR | SPELICO | SPEZIA |
| SPANKY8 | SPARKL5 | SPARTY | SPCADET | SPCLKS | SPCYTCO | SPDRDAN | SPEARB | SPEDSTR | SPELLZ | SPEZ |
| SPANKYC | SPARKL7 | SPARTYY | SPCBAL1 | SPCLK | SPCYVW | SPDRDOM | SPEAROE | SPED | SPELMAN | SPF1OO |
| SPANKYG | SPARKLC | SPAR | SPCBAL | SPCLNX2 | SPD1 | SPDREAD | SPEAR | SPEDY | SPELONU | SPF1 |
| SPANKYY | SPARKLE | SPARX4 | SPCBAL | SPCLT | SPD3ISH | SPDRGRL | SPEBSQS | SPEECE | SPELOX4 | SPF325C |
| SPANKZ2 | SPARKLI | SPARXS | SPCBALZ | SPCL | SPD3R | SPDRGWN | SPEC1AL | SPEECH1 | SPEN1 | SPF50CS |
| SPANNER | SPARKLL | SPARX | SPCBL2 | SPCLZ28 | SPD3 | SPDRM4N | SPEC1 | SPEECH | SPEN2 | SPFA4 |
| SPANOH | SPARKLS | SPASBL1 | SPCBL | SPCMAMI | SPD4L | SPDRM8N | SPEC3 | SPEED12 | SPENC1 | SPFAPF |
| SPANOLT | SPARKL | SPASHIP | SPCBLZ | SPCMAN | SPD5 | SPDRMAN | SPEC4 | SPEED13 | SPENC2 | SPFARMS |
| SPANO | SPARKLY | SPASHP | SPCBUBL | SPCMTN | SPD7 | SPDRMKY | SPEC5 | SPEED1 | SPENC64 | SPFARM |
| SPANTR | SPARKM | SPASIBO | SPCCADT | SPCMTR1 | SPDABAE | SPDRMN2 | SPEC72 | SPEED2 | SPENCE4 | SPFREQD |
| SPANTS | SPARKN | SPASM | SPCCASE | SPCNC2 | SPDABIA | SPDRMNN | SPECALK | SPEED3R | SPENCE7 | SPFST |
| SPANUTR | SPARKO | SPASTOR | SPCCOUP | SPCNNP | SPDBGGY | SPDRMOM | SPECB | SPEED3 | SPENCEQ | SPFX |
| SPAOWNR | SPARKS4 | SPATER | SPCCRFT | SPCNUGZ | SPDBGY | SPDRPN | SPECE30 | SPEED4U | SPENCE | SPG2 |
| SPAPOOL | SPARKS6 | SPATS2 | SPCDOCK | SPCNVDR | SPDBLT | SPDRRAM | SPECEDT | SPEED6 | SPENCI | SPG6Q12 |
| SPAPUBA | SPARKS9 | SPATS | SPCE4 | SPCODT | SPDBMP | SPDRUSH | SPECEL | SPEEDAY | SPENCRQ | SPGBOKS |
| SPAR10S | SPARKSJ | SPATZ | SPCEAGE | SPCODTY | SPDBOAT | SPDRVAN | SPECHT5 | SPEEDDM | SPENCR | SPGEDDY |
| SPAR10 | SPARKSS | SPAUG | SPCEBBY | SPCOP | SPDBRAT | SPDRVLC | SPECIA1 | SPEEDE1 | SPENC | SPGETIO |
| SPAR10S | SPARKS | SPAULD1 | SPCEBST | SPCREW | SPDBRD | SPDRWEB | SPECK1 | SPEEDEE | SPENCY | SPGETI |
| SPAR1 | SPARKUP | SPAULDO | SPCECAR | SPCRGR | SPDBRT | SPDSHD | SPECK22 | SPEEDER | SPENDIT | SPGGC |
| SPAR8N | SPARKY1 | SPAWNR | SPCECDT | SPCSC | SPDBUG | SPDSPRK | SPECK4U | SPEEDE | SPENGA | SPGHOST |
| SPARACO | SPARKY2 | SPAWSR | SPCEDDY | SPCSH1P | SPDBUMP | SPDSTRS | SPECKLE | SPEEDIE | SPENLUV | SPGHT1 |
| SPARCLE | SPARKY6 | SPAW | SPCEJAM | SPCSHP9 | SPDCYC | SPDSTR | SPECL1 | SPEEDIN | SPENSER | SPGHTTI |
| SPARCVE | SPARKY7 | SPA | SPCEMAN | SPCSHP | SPDDMN1 | SPDTCHA | SPECL24 | SPEEDK9 | SPENSE | SPGOAT |
| SPARC | SPARKY8 | SPAX | SPCEMN | SPCSHTL | SPDDMON | SPDTCHR | SPECLC4 | SPEEDLB | SPEOK | SPGRL |
| SPARE1 | SPARKYA | SPAY3M | SPCEMOM | SPCTRKN | SPDEGRL | SPDTCLR | SPECLK | SPEEDN | SPEOP | SPGRSPL |
| SPAREME | SPARKYC | SPAYED | SPCREND | SPCTRK | SPDEMON | SPDTRP | SPECLLK | SPEEDO1 | SPEPPER | SPGSTI |
| SPARE | SPARKYD | SPAYNTR | SPCESHP | SPCTRN7 | SPDEY | SPDUP | SPECLM | SPEEDO | SPERATE | SPGTEAM |
| SPARK01 | SPARKYP | SPAYPET | SPCE | SPCTR | SPDFREK | SPDVM | SPECO44 | SPEEDS1 | SPERGLE | SPGWTHY |
| SPARK02 | SPARKYV | SPAYUM | SPCF5 | SPCVET | SPDFSHU | SPDW4GN | SPECON1 | SPEEDS2 | SPERGRL | SPH64GB |
| SPARK03 | SPARKYY | SPAY | SPCFLT | SPCVLVO | SPDGLF | SPDWAGN | SPECOPS | SPEEDS | SPERGY | SPHALL |
| SPARK09 | SPARKZ1 | SPAZ1 | SPCFRCS | SPCWBY | SPDGOAT | SPD | SPECOP | SPEEDUP | SPERLOW | SPHAWK |
| SPARK1E | SPARKZY | SPAZ77 | SPCFRC | SPCWOLF | SPDGRCR | SPDY1 | SPECR36 | SPEEDY1 | SPERO2 | SPHENE |
| SPARK1 | SPAROOM | SPAZMBL | SPCGOST | SPCWZRD | SPDHNTR | SPDY23 | SPECRB | SPEEDY2 | SPERO | SPHERE |
| SPARK22 | SPAROW1 | SPAZOUT | SPCGRY | SPC | SPDISKY | SPDYCAT | SPECS4U | SPEEDY3 | SPERRY | SPHERY |
| SPARK28 | SPARQI | SPAZZ06 | SPCHDB8 | SPCX50 | SPDKLLS | SPDYCO | SPECSI | SPEEDYB | SPERSON | SPHHEP |
| SPARK52 | SPARQUE | SPAZZ13 | SPCHDGT | SPCX | SPDKLZ | SPDYELO | SPECS | SPEEDYC | SPESCH | SPHIA |
| SPARK63 | SPARQY | SPAZZ | SPCHELL | SPCY150 | SPDKTE | SPDYG | SPECT3R | SPEEDYE | SPESEAS | SPHIL02 |
| SPARK6 | SPARRKY | SPAZZZ | SPCHLES | SPCY1 | SPDLDR | SPDYLW | SPECTER | SPEEDYJ | SPESHK | SPHIL |
| SPARK98 | SPARROW | SPB7 | SPCHLSS | SPCY911 | SPDLR | SPDYMOM | SPECTOR | SPEEDYQ | SPESHLK | SPHINX1 |
| SPARKAL | SPARRTY | SPBEACH | SPCHPLN | SPCY944 | SPDMN63 | SPDYOFR | SPECTR1 | SPEEDYT | SPESHL | SPHJTRD |
| SPARKC | SPARSH | SPBFIT | SPCHPTH | SPCYBOI | SPDMN | SPDYONE | SPECTR3 | SPEEDYY | SPESHOK | SPHRKLE |
| SPARKDB | SPART4N | SPBF | SPCHULK | SPCYBOY | SPDMSTR | SPDYPNY | SPECTR6 | SPEEED3 | SPESH | SPHS22 |
| SPARKD | SPART4 | SPBGIRL | SPCIAL1 | SPCYBTL | SPDNSUN | SPDYPUP | SPECTR7 | SPEEED6 | SPESTR | SPHTC8D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SPHTKR | SPIDEY3 | SPINING | SPIVSQD | SPKYSZN | SPLKAY | SPNDWSL | SPOIL2 | SPOOKED | SPOOOLN | SPOYLD |
| SPHYNX1 | SPIDEY8 | SPINKS | SPIYDER | SPL1T63 | SPLKG80 | SPNECO | SPOIL3D | SPOOKEE | SPOOOL | SPOYLED |
| SPHYNXS | SPIDEY | SPINMD | SPIZY | SPL3T | SPLKING | SPNFAN | SPOIL5 | SPOOKE | SPOOON | SPOYLER |
| SPI3G3L | SPIDEY1 | SPINMOM | SPIZZO | SPL4CS | SPLK | SPNF | SPOILAF | SPOOKEY | SPOOOON | SPOYLME |
| SPI4 | SPIDFAN | SPINNAH | SPJ33P | SPL4SS | SPLLIFE | SPNGBOB | SPOILD1 | SPOOKI1 | SPOOOPY | SPOZ |
| SPI6 | SPIDR19 | SPINNER | SPJM3 | SPL4T | SPLLMAN | SPNGCHK | SPOILD2 | SPOOKI3 | SPOOPY | SPOZZ |
| SPIC3R | SPIDR1 | SPINNE | SPJO999 | SPL7 | SPLMAN | SPNGRL | SPOILD5 | SPOOKIE | SPOOS | SPP1 |
| SPIC3Y | SPIDR83 | SPINNR2 | SPK2ME | SPLA5H | SPLMN88 | SPNGR | SPOILDI | SPOOKI | SPOOTIN | SPPGA |
| SPICADI | SPIDRGL | SPINN | SPK5 | SPLAAA | SPLNDSH | SPNGSTN | SPOILDK | SPOOKME | SPOOX2 | SPPHIR |
| SPICA | SPIDRGT | SPINOFF | SPK6 | SPLAAT | SPLNTCL | SPNGURL | SPOILDT | SPOOKY1 | SPORANJ | SPPIB1 |
| SPICE1 | SPIDR | SPINONI | SPKDRIG | SPLAID | SPLNTER | SPNH | SPOILDZ | SPOOKY2 | SPORCO | SPPIB2 |
| SPICE2 | SPIDUR | SPINORT | SPKEZ | SPLASH2 | SPLNTR | SPNICH | SPOILED | SPOOKY3 | SPORDRV | SPPIB3 |
| SPICED | SPIDY10 | SPINOSI | SPKF8TH | SPLASH3 | SPLOOIE | SPNJ2T2 | SPOILMI | SPOOKY4 | SPOREDR | SPPREZ |
| SPICEE2 | SPIDY12 | SPINPWR | SPKFRND | SPLASHD | SPLOOT | SPNK | SPOILRO | SPOOKY6 | SPORKS | SPPTEM |
| SPICEE | SPIDY23 | SPINR5 | SPKGCPR | SPLASH | SPLORP | SPNKY87 | SPOILRS | SPOOKY7 | SPORK | SPP |
| SPICER1 | SPIDYS | SPINRND | SPKJOE | SPLASHY | SPLROTN | SPNKY | SPOILRZ | SPOOKY9 | SPORT19 | SPQC |
| SPICES | SPIEGEL | SPINS4 | SPKL1FE | SPLAT22 | SPLSH96 | SPNLAND | SPOILT2 | SPOOKYB | SPORT1 | SPQQKY |
| SPICE | SPIES1 | SPINSTR | SPKLCHK | SPLAT2N | SPLSHMT | SPNLOV | SPOILTT | SPOOKYC | SPORT20 | SPQR25 |
| SPICEYZ | SPIES | SPINS | SPKLDVA | SPLAT58 | SPLSHN | SPNLUVR | SPOIYLD | SPOOKYD | SPORT2K | SPQR430 |
| SPICOLE | SPIETHJ | SPINTT | SPKLES1 | SPLATTT | SPLSH | SPNM4 | SPOK4 | SPOOKYI | SPORT2 | SPR1GGS |
| SPICY01 | SPIETH | SPIR1T | SPKLFT | SPLBNDR | SPLSVC | SPNMAN1 | SPOKEN4 | SPOOKYJ | SPORTAJ | SPR1NGS |
| SPICY07 | SPIFFFY | SPIRAL | SPKLIF | SPLBRAT | SPLT1 | SPNMNL | SPOKES | SPOOKYM | SPORTCL | SPR1NT |
| SPICY15 | SPIFF | SPIRES | SPKLOW | SPLB | SPLT63 | SPNNIT | SPOKEY | SPOOKYS | SPORTD | SPR1 |
| SPICY24 | SPIFI1 | SPIRE | SPKLRKT | SPLC02 | SPLTAXI | SPNNWBR | SPOKI | SPOOKYW | SPORTE | SPR3N1X |
| SPICY2 | SPIF | SPIRIT1 | SPKL | SPLCK | SPLTN2 | SPNOVA | SPOKN4 | SPOOKY | SPORTIN | SPR4 |
| SPICY3 | SPIGOT | SPIRIT3 | SPKLYFE | SPLCSTR | SPLTOON | SPNRB8T | SPOKNIV | SPOOKYY | SPORTK9 | SPR6RL |
| SPICY49 | SPII | SPIRIT4 | SPKNWHL | SPLD1 | SPLTVAN | SPNSHDL | SPOKN | SPOOL1N | SPORTO | SPR74VW |
| SPICY5O | SPIJR | SPIRIT7 | SPKNWRD | SPLDAGN | SPLUMB | SPNSH | SPOKOJ | SPOOLD7 | SPORTOY | SPR7 |
| SPICY67 | SPIK3 | SPIRITD | SPKN | SPLDAZZ | SPLUNKR | SPNSRIT | SPOK | SPOOLED | SPORTRX | SPR8T |
| SPICY95 | SPIKE4 | SPIRITS | SPKOBI | SPLDB70 | SPLURG2 | SPNSR | SPOLBRT | SPOOLEN | SPORTRZ | SPRA95 |
| SPICYC8 | SPIKE52 | SPIRIT | SPKPLG | SPLDBB | SPLURGD | SPNSTR | SPOLBUS | SPOOLIE | SPORTVW | SPRACD |
| SPICYEZ | SPIKEA | SPIRITZ | SPKPLUG | SPLDDVA | SPLURGE | SPNTCHR | SPOLD05 | SPOOLIN | SPORTY1 | SPRADLN |
| SPICYFE | SPIKEF | SPIRK09 | SPKP | SPLDGG | SPLURGN | SPNTL | SPOLD1 | SPOOLI | SPORTY2 | SPRAG97 |
| SPICYGT | SPIKEG | SPIROS | SPKRBOX | SPLDGMA | SPLURG | SPNTRL | SPOLDWF | SPOOLN3 | SPORTYP | SPRAGG1 |
| SPICYHT | SPIKEIT | SPIRO | SPKREAL | SPLDING | SPLUSH | SPNTR | SPOLED2 | SPOOLN | SPORTYZ | SPRAGG2 |
| SPICYM | SPIKER8 | SPIRYT | SPKRGRL | SPLDMOM | SPLVSQ | SPNXMOM | SPOLED | SPOOLQN | SPORTZ1 | SPRAGUE |
| SPICYS4 | SPIKER | SPISAK1 | SPKRISH | SPLDOGS | SPLYFRS | SPNYBOI | SPOLICE | SPOOLR | SPOS | SPRAG |
| SPICYST | SPIKES1 | SPISAKS | SPKRLON | SPLDOSA | SPLYQN | SPO1LD1 | SPONDO | SPOOLST | SPOSZ4 | SPRAISH |
| SPICYT | SPIKES2 | SPISEAY | SPKRMAN | SPLDRTN | SPLYRM1 | SPO1LD | SPONGE | SPOOLS | SPOT38 | SPRANAY |
| SPICYVW | SPIKES | SPISHAK | SPKRMN2 | SPLDWIF | SPMHD | SPO1LED | SPONGY | SPOOLYN | SPOTBUM | SPRANG5 |
| SPICYY | SPIKE | SPISHH | SPKRS | SPLD | SPMNWW | SPO1LME | SPONKY | SPOOLY | SPOTCOW | SPRANK |
| SPICYYY | SPIKEY | SPISUE | SPKTRU | SPLED | SPMOO7 | SPO1LRS | SPONS05 | SPOOMOM | SPOTLSS | SPRANO1 |
| SPICYYZ | SPIKIE | SPIS | SPKTR | SPLEEN1 | SPMSCCD | SPO1LT | SPONS | SPOON1 | SPOTOFT | SPRASTR |
| SPID3R | SPIKY5 | SPIT79 | SPK | SPLES | SPM | SPO4 | SPONTE | SPOON3R | SPOTON2 | SPRAT |
| SPID3Y | SPIKY | SPITE1 | SPKY1 | SPLETES | SPMYTHU | SPOCHE | SPON | SPOON4U | SPOTS | SPRATTY |
| SPIDA45 | SPILLS | SPITE | SPKY420 | SPLETZ | SPN1 | SPOCK1 | SPOO18 | SPOON5 | SPOTTER | SPRATZ |
| SPIDA | SPILN3R | SPITFIR | SPKYB2 | SPLHZ | SPN4EVR | SPOCK2U | SPOO40 | SPOON6 | SPOTTON | SPRAYD |
| SPIDDLE | SPIN1 | SPITFRE | SPKYBBE | SPLICER | SPNAKF | SPOCK2 | SPOOBE | SPOONEE | SPOTTS1 | SPRAYED |
| SPIDEEY | SPINAL | SPITTY | SPKYBCH | SPLICE | SPNALL4 | SPOCKSX | SPOOB | SPOONER | SPOTTS | SPRAYIN |
| SPIDER1 | SPINA | SPITWO | SPKYB1H | SPLICK | SPNBABY | SPODE | SPOODAD | SPOONE | SPOTTY1 | SPRAYIT |
| SPIDER7 | SPINBOI | SPITY | SPKYBTC | SPLINDA | SPNBALL | SPODY | SPOODER | SPOONIE | SPOT | SPRAYN |
| SPIDER8 | SPINDR | SPITZ5 | SPKYBUG | SPLINGO | SPNBNDR | SPOERL2 | SPOOH | SPOONME | SPOTY1 | SPRAYTN |
| SPIDERC | SPINDSH | SPITZE | SPKYFT2 | SPLINT | SPNBRNG | SPOETZL | SPOOK15 | SPOONR | SPOTY2 | SPRB33 |
| SPIDERH | SPINEDC | SPITZIV | SPKYFT | SPLIT63 | SPNCER | SPOFADV | SPOOK1E | SPOONS | SPOTZ23 | SPRB56 |
| SPIDERM | SPINEE | SPIVES | SPKYGRL | SPLITN | SPNCR69 | SPOHAL | SPOOK3D | SPOON | SPOUKY | SPRBAD |
| SPIDERR | SPINEM | SPIVEY1 | SPKYJO | SPLITP | SPNDCTR | SPO1IED | SPOOK3Y | SPOONY | SPOUN | SPRBEE |
| SPIDERS | SPINFST | SPIVEY | SPKYLDY | SPLITTI | SPNDIT | SPOIL02 | SPOOK69 | SPOONZ2 | SPOYELD | SPRBLK |
| SPIDERZ | SPINGRL | SPIVO | SPKYMOM | SPLITZ | SPNDLUV | SPOIL1 | SPOOKD | SPOOOKE | SPOYL3D | SPRBL |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRBMW | SPRGCRK | SPRKID | SPRNANA | SPRT2A | SPS2NGH | SPUD69 | SPWX4 | SPYDYR | SQAAW | SQGRUPR |
| SPRBOOT | SPRGGDN | SPRKIE | SPRNAT | SPRT4 | SPS3NGH | SPUD77 | SPXB66 | SPYDY | SQACHEY | SQGUV |
| SPRBOY | SPRGNRL | SPRKII | SPRNG11 | SPRTA3C | SPS4 | SPUDBUG | SPXTRK | SPYF3 | SQACH | SQIDWRD |
| SPRBUTY | SPRGRL2 | SPRKI | SPRNG2 | SPRTACS | SPS6 | SPUDDIE | SPX | SPYGIRL | SQAD1 | SQID |
| SPRBWL6 | SPRGRMS | SPRKL10 | SPRNG3R | SPRTAN5 | SPSBL1 | SPUDDY | SPY2 | SPYGL1 | SQADRON | SQIF2 |
| SPRBWL | SPRGRVR | SPRKL3S | SPRNKLR | SPRTAN | SPSBNDT | SPUDIE | SPY4 | SPYGL2 | SQASHD | SQIGZ |
| SPRB | SPRGR | SPRKL3 | SPRNKLS | SPRTBCK | SPSCBB | SPUDI | SPY5 | SPYGL3 | SQASHEM | SQIRE |
| SPRBY | SPRGSTN | SPRKL5 | SPRNKL | SPRTBRK | SPSELLS | SPUDLYF | SPYC4HM | SPYHNTR | SQATCH1 | SQIRLLV |
| SPRCELL | SPRH3RO | SPRKL68 | SPRNOVA | SPRTCO | SPSGT | SPUDMAN | SPYCBOI | SPYHOLD | SQATCHD | SQIRLL |
| SPRCHD | SPRH3VY | SPRKLE1 | SPRNRD | SPRTCRR | SPSHAKR | SPUDMBL | SPYCBUG | SPYKER1 | SQATCHI | SQIRL |
| SPRCHG6 | SPRHAWK | SPRKLE2 | SPRNT6P | SPRTCS | SPSHP | SPUDMOM | SPYCEEE | SPYKE | SQATCHY | SQIRRL |
| SPRCHGD | SPRHERO | SPRKLES | SPRNTCR | SPRTCTR | SPSING4 | SPUDRUN | SPYCEE | SPYMAMI | SQAUCH | SQIRTL |
| SPRCHG | SPRICE1 | SPRKLE | SPRNTJ1 | SPRTCUS | SPSING5 | SPUDS49 | SPYCES | SPYMAN | SQBASTV | SQIRT |
| SPRCHNG | SPRIDG5 | SPRKLEY | SPRNTRL | SPRTE | SPSINGH | SPUDS88 | SPYCE | SPYMOBL | SQBDY79 | SQISHY |
| SPRCHNZ | SPRIGGZ | SPRKLGY | SPRNT | SPRTFAN | SPSOKS | SPUDZ10 | SPYCEY1 | SPYNTR | SQBDY82 | SQJZMOM |
| SPRCHRG | SPRIGS1 | SPRKLON | SPRNVA | SPRTHPR | SPSONE | SPUDZ19 | SPYCFIT | SPYODTE | SQBDY87 | SQK77OO |
| SPRCKT | SPRIGS2 | SPRKLR2 | SPRO6VK | SPRTIZ | SPSPSP | SPUDZ | SPYCGRL | SPYOO7 | SQBDYBS | SQK77OO |
| SPRCLB | SPRIGS3 | SPRKLS1 | SPROKIT | SPRTKDZ | SPSPS | SPUKY | SPYCJAZ | SPYPUTS | SQBDYVT | SQKJEEP |
| SPRCOOL | SPRIG | SPRKLS | SPRONCO | SPRTKUS | SPSQRL | SPULAMI | SPYCMEX | SPYPUT | SQBDY | SQKNVIV |
| SPRCPR | SPRIITE | SPRKL | SPROOM | SPRTMOM | SPSSK | SPUMON1 | SPYCNDL | SPYRAL7 | SQBIZ | SQKSRYD |
| SPRCRGD | SPRINCE | SPRKLY1 | SPROTTN | SPRTN23 | SPSK29 | SPUMONI | SPYCPEP | SPYRIT | SQBKE | SQKSSSR |
| SPRCRZR | SPRING5 | SPRKLY | SPROUL | SPRTN46 | SPSVCS | SPUNION | SPYCPPV | SPYRO | SQBNDL | SQKVFR |
| SPRDAD9 | SPRING7 | SPRKLZK | SPROUTT | SPRTNDG | SPSY | SPUNKEE | SPYCRAB | SPYRS | SQBODE | SQK |
| SPRDALI | SPRING8 | SPRKLZ | SPROUT | SPRTNS | SPT2A | SPUNKER | SPYCRED | SPYRYDR | SQBODY1 | SQKYCLN |
| SPRDEGL | SPRING9 | SPRKLZZ | SPROWT2 | SPRTN | SPT2ND | SPUNKIN | SPYCSAD | SPYTEC | SQBODY | SQKYWHL |
| SPRDHPE | SPRINGA | SPRKMAN | SPROWT | SPRTQ60 | SPTAMAC | SPUNKY1 | SPYCSUV | SPYTF1R | SQBRGR | SQLAGNT |
| SPRDLN2 | SPRINGI | SPRKMEN | SPRPAL8 | SPRTSKY | SPTATTS | SPUNKY | SPYC | SPYV1 | SQBX | SQLCAT |
| SPRDLN3 | SPRING | SPRKMN2 | SPRPAN | SPRTSPC | SPTBADI | SPUNNIE | SPYD1 | SPYVSPY | SQCCER | SQLDAN |
| SPRDLN4 | SPRINGY | SPRKNG | SPRPNY | SPRTSTR | SPTCSAM | SPUNOUT | SPYD3 | SPYXFAM | SQCHEV | SQLGRRL |
| SPRDLN | SPRINGZ | SPRKPLG | SPRPONY | SPRTUAL | SPTDCOW | SPUNROD | SPYDA07 | SPYYDER | SQCHHNT | SQLITES |
| SPRDLOV | SPRINK2 | SPRK | SPRPTCH | SPRTUBA | SPTDDOG | SPUNTH | SPYDA | SPYZ | SQCHPNY | SQLTHIS |
| SPRDLUV | SPRINK4 | SPRKY13 | SPRPWR | SPRTUBR | SPTDLT | SPUP | SPYDEEE | SPZHH3 | SQCH | SQLUP |
| SPRDLVE | SPRINKS | SPRKY15 | SPRPWG | SPRTWAG | SPTDL | SPUR1 | SPYDEE | SPZLK | SQC | SQMUP |
| SPRDLV | SPRINK | SPRKY2 | SPRRKY | SPRTWGN | SPTDRM | SPUR5 | SPYDEL | SPZNOUT | SQDANCE | SQNCMS |
| SPRDPR | SPRINT1 | SPRKY32 | SPRS10 | SPRTWNG | SPTDU | SPURDO | SPYDER2 | SQ01 | SQDANCR | SQNLDR |
| SPRDRV | SPRINT2 | SPRKY51 | SPRS127 | SPRTY01 | SPTFIR3 | SPUREM | SPYDER3 | SQ02 | SQDAWY | SQOLBU5 |
| SPRDTY1 | SPRINT3 | SPRKY52 | SPRS216 | SPRTY27 | SPTFRE | SPURGE1 | SPYDER4 | SQ03 | SQDD | SQONE |
| SPRDTY2 | SPRINT6 | SPRKY58 | SPRSAYN | SPRTY2 | SPTFYR | SPURIT | SPYDER6 | SQ04 | SQDIAZ | SQOOBY |
| SPRDTY3 | SPRINTO | SPRKY7 | SPRSCAT | SPRTY44 | SPTHPNS | SPURRED | SPYDER7 | SQ18DD | SQDLF | SQOOT |
| SPRDTY | SPRINTR | SPRKY99 | SPRSIS | SPRTY4 | SPTN117 | SPURRU | SPYDERS | SQ1DMBL | SQDLIFE | SQORPIO |
| SPRDUTY | SPRINTS | SPRKYA | SPRSIX | SPRTY68 | SPTNCTN | SPURS10 | SPYDER | SQ1RE | SQDLT | SQP1 |
| SPRDZL | SPRITBX | SPRKYS | SPRSLCK | SPRTYSS | SPTNVS | SPURS11 | SPYDMAN | SQ1 | SQDMEOW | SQPANTS |
| SPREDGY | SPRITE | SPRKY | SPRSLOW | SPRU2 | SPTOWS | SPURS61 | SPYDMIA | SQ22 | SQDOG | SQP |
| SPREEK | SPRITLE | SPRLEZ | SPRSLO | SPRUCE | SPTPUB1 | SPURS | SPYDR1 | SQ257 | SQDWARD | SQPZA |
| SPREME | SPRITLY | SPRLK | SPRSNC | SPRUCY | SPTRCHD | SPUTNIK | SPYDR63 | SQ282 | SQECA | SQQACH |
| SPREN | SPRIT | SPRLOUT | SPRSNIC | SPRUNGR | SPTRPS | SPUT | SPYDR64 | SQ389 | SQEEZBX | SQQQQQ |
| SPRESO | SPRITZ | SPRLOWT | SPRSO | SPRVEIN | SPTSPC | SPUTZ | SPYDR68 | SQ3RTL | SQEEZIL | SQQSME |
| SPRESSO | SPRJAGD | SPRLRN | SPRSPRT | SPRWFLY | SPTTRAC | SPU | SPYDR99 | SQ454 | SQEJL | SQQSR |
| SPRETTY | SPRJEN | SPRLTR | SPRSPT | SPRWMN | SPTWN | SPUZZ | SPYDRAX | SQ484 | SQEKR | SQR1 |
| SPRFIT | SPRK24 | SPRMAN1 | SPRSTAR | SPRWM | SPTY507 | SPV1 | SPYDRRS | SQ4MIDE | SQERL | SQRBDY |
| SPRFI | SPRK2 | SPRMAN4 | SPRSTK | SPRWOMN | SPTYSPC | SPV2 | SPYDRR | SQ4TCH | SQEZEM | SQRBLU |
| SPRFLY1 | SPRK3 | SPRMN1 | SPRSTOK | SPRWSFY | SPTZKEL | SPVCE | SPYDRS | SQ52 | SQFTG1 | SQRBODY |
| SPRFNI | SPRK3Y | SPRMN | SPRSTR | SPRXFLY | SPUD02 | SPVCK | SPYDR | SQ5354 | SQFTG2 | SQRBURB |
| SPRFSH | SPRKACE | SPRMOM | SPRSTRZ | SPRXINT | SPUD13 | SPV | SPYDRZ1 | SQ541 | SQFTG3 | SQRDAWY |
| SPRFST | SPRKDZ | SPRMOMY | SPRS | SPRXL | SPUD1 | SPVXXI | SPYDRZ2 | SQ64 | SQFTG4 | SQRDBDY |
| SPRFY | SPRKEEE | SPRMUM4 | SPRSYNB | SPRYFE1 | SPUD24 | SPW5 | SPYDUR | SQ72 | SQFTG5 | SQRDUP |
| SPRG13 | SPRKETT | SPRMUM | SPRT07 | SPRYTAN | SPUD51 | SPWB | SPYD | SQ8RBOI | SQFT | SQRD |
| SPRG90 | SPRKEY | SPRN01 | SPRT1 | SPS1NGH | SPUD58 | SPWFE | SPYDY76 | SQAATCH | SQGEEMN | SQRE78 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SQREBDY | SQSQSQ | SQUASHY | SQUIGGY | SQWACHY | SR1XON | SR82 | SRAZUL | SRDEAN | SREYMX | SRH |
| SQREBIZ | SQTCH1 | SQUATCH | SQUIGLY | SQWAH | SR2020 | SR84 | SRB1 | SRDH | SREY | SRI13SB |
| SQREC10 | SQTCHN | SQUATHE | SQUILL | SQWCHN | SR2024 | SR88CR | SRB5 | SRDLAW | SRF1 | SRI1 |
| SQREL | SQTCH | SQUATLO | SQUINTS | SQWDWRD | SR2098 | SR8EDGE | SRB7 | SRDM107 | SRF8 | SRI6 |
| SQREPEG | SQTCHY | SQUAWK | SQUINTZ | SQWEEK | SR20DAD | SR90 | SRB8 | SRDNS | SRFARM | SRI9 |
| SQRFOKE | SQTCOPS | SQUAWKZ | SQUIR3L | SQWEEZE | SR20DET | SR929 | SRBCHOP | SRDODDI | SRFLU | SRIA10 |
| SQRHAMR | SQTLSQD | SQUAYGE | SQUIRE7 | SQWERL | SR227 | SR972 | SRBDZLR | SRDOS | SRFM409 | SRIAAN |
| SQRIL27 | SQTQUAT | SQUBANA | SQUIRES | SQWETH | SR26 | SR999 | SRBEAR | SRDR1 | SRFNSAF | SRIALLU |
| SQRL1 | SQU1BBY | SQUCHIN | SQUIRL1 | SQWEZ | SR3038 | SR99 | SRBELLA | SRDRLTY | SRFNSUN | SRIAMMA |
| SQRL2 | SQU1B | SQUEAKK | SQUIRLL | SQWIRL | SR321 | SRA1A3 | SRBIJA | SRDRN | SRFNUSA | SRIAMMU |
| SQRL3 | SQU1D26 | SQUEAKR | SQUIRL | SQWK75 | SR33 | SRA1R | SRBIN | SRE1 | SRFOX | SRIANSH |
| SQRL4 | SQU1DDY | SQUEAKT | SQUIRLY | SQWKVFR | SR340 | SRA1 | SRBKKJ | SRE3 | SRFR8 | SRIBAL6 |
| SQRL58 | SQU1DN1 | SQUEAKY | SQUIRM | SQWRK | SR351 | SRA2 | SRBKR | SRE50H | SRFRBOB | SRIBALG |
| SQRL5 | SQU1D | SQUEAKZ | SQUIRT1 | SQWRL77 | SR370DA | SRA3 | SRBLACK | SRE9 | SRFRGRL | SRICAR |
| SQRL6 | SQU1DY | SQUEALL | SQUIRT2 | SQWRL | SR371 | SRA4L | SRBLVI | SREALMA | SRFR | SRICP |
| SQRL76 | SQU1NK | SQUEALR | SQUIRTE | SQWTCH2 | SR389 | SRA4 | SRBMEX | SREAMCM | SRFSUN | SRIDEVI |
| SQRL8 | SQU1R3L | SQUEALY | SQUIRTL | SQWTCHN | SR3N1TY | SRA6 | SRBOL27 | SREAPER | SRFWAGN | SRIDH15 |
| SQRL9 | SQU1REL | SQUEALZ | SQUIRTR | SQWTCH | SR3NITY | SRA7 | SRBOLTZ | SREDDY | SRG2 | SRIDH23 |
| SQRLBVR | SQU1RE | SQUEEBE | SQUIRT | SQX | SR3 | SRA9 | SRBOMAN | SREE222 | SRG3 | SRIDHA4 |
| SQRLDOC | SQU1RL | SQUEEBS | SQUIRTY | SQYDNIE | SR420 | SRACBA1 | SRBRAT | SREE30 | SRG7 | SRIDHAR |
| SQRLE2 | SQU1RLY | SQUEEEE | SQUISHD | SQYD | SR4440 | SRACRUZ | SRBRN | SREE35 | SRGC | SRIDIV |
| SQRLE | SQU1RRL | SQUEEGE | SQUISHE | SQYUAN | SR446 | SRAD | SRBR | SREE40 | SRGEON | SRIDUTT |
| SQRLFRN | SQU1RTL | SQUEEG | SQUISHY | SQZAIDI | SR4777 | SRAE | SRBUENO | SREE494 | SRGETZ | SRIDVM |
| SQRLGD1 | SQU1RT | SQUEEK1 | SQUIXEN | SQZBNG | SR47 | SRAFEE | SRBUSS | SREE999 | SRGE | SRIGIRI |
| SQRLGRL | SQU1SH | SQUEEK | SQUIZ8 | SQZBYYA | SR4TB | SRAGET8 | SRB | SREE9 | SRGH1 | SRIGK |
| SQRLHED | SQU1SHY | SQUEEKY | SQULIAM | SQZME | SR501 | SRAII | SRC2SOL | SREECE | SRGH2 | SRIHAAS |
| SQRLITE | SQU33KY | SQUEEN | SQUMEE | SQZ | SR5111 | SRAJPUT | SRC2 | SREED01 | SRGH3 | SRIHAN |
| SQRLLUV | SQU3LCH | SQUEET | SQUNTZ3 | SQZYALA | SR51BRD | SRAJR | SRC3 | SREED | SRGHOST | SRIHAR1 |
| SQRLLVR | SQU4D | SQUEE | SQUONK1 | SR01 | SR51 | SRAJSKI | SRCALJ | SREEKAR | SRGH | SRIHARI |
| SQRLL | SQU4TCH | SQUEK | SQUONK2 | SR0209 | SR5GRIZ | SRAJ | SRCASEY | SREELU | SRGIL | SRIHAUN |
| SQRLMBL | SQU6 | SQUELCH | SQUONK3 | SR02 | SR5RFN | SRALI3 | SRCASTK | SREELVR | SRGLAST | SRIJAI |
| SQRLMN | SQUA2CH | SQUELR | SQUONK4 | SR0613 | SR5RLF | SRAMO | SRCATTL | SREERAM | SRGNCY | SRIJANM |
| SQRLNTS | SQUA7CH | SQUEMM | SQUONK5 | SR1008 | SR5VL | SRANE | SRCE | SREESAI | SRGNT1 | SRIJA |
| SQRLNUT | SQUAACH | SQUHER | SQUONK | SR1049 | SR5VOR | SRAN | SRCHENG | SREESE | SRGNTJ | SRIKARA |
| SQRLO | SQUACHD | SQUI66Y | SQUOTCH | SR10SLY | SR5VR | SRAO3 | SRCHF | SREESUG | SRGT117 | SRIKAR |
| SQRLS | SQUACHE | SQUIB11 | SQURBDY | SR1111 | SR613 | SRASAM | SRCHIEF | SREETEJ | SRGT82 | SRIKC20 |
| SQRLY | SQUACHH | SQUIBB | SQURLL | SR111 | SR618 | SRASMIL | SRCHK9S | SREEVES | SRGTEC | SRIKLIK |
| SQROOT | SQUACH | SQUIBBY | SQURL | SR11 | SR626 | SRASRA | SRCHK9 | SREE | SRG | SRIKNTA |
| SQRPNTS | SQUACHY | SQUIB | SQURLY1 | SR1209 | SR6669 | SRASST2 | SRCHNGN | SREEYAN | SRH1 | SRILNKA |
| SQRPZA | SQUAD6 | SQUIC | SQURLY | SR124 | SR6767 | SRASST3 | SRCHRIS | SREEYA | SRH2 | SRILU7 |
| SQRREL | SQUAD7 | SQUID05 | SQURREL | SR1313 | SR681 | SRASST4 | SRCHRSQ | SREGAN | SRH4 | SRILU |
| SQRRL01 | SQUADPD | SQUID1 | SQURRL2 | SR131 | SR7071 | SRASST5 | SRCITZN | SRELDER | SRHARH | SRIMAHI |
| SQRRL06 | SQUADRA | SQUID3 | SQURRL | SR13TH | SR718 | SRASST7 | SRCLASS | SREN8Y | SRHBBH1 | SRIMAN |
| SQRRLS | SQUADRN | SQUID43 | SQURTL3 | SR13 | SR71BBB | SRASWLS | SRCMOJO | SRENA | SRHCNNR | SRIMGR |
| SQRRL | SQUAD | SQUID4 | SQURTLE | SR144 | SR71BB | SRAS | SRCMOM | SRENETY | SRHDA1 | SRIN1KA |
| SQRRLY | SQUAIRE | SQUID99 | SQURTL | SR14 | SR71BLK | SRATHAN | SRCOSU | SRENE | SRHD | SRIN8HI |
| SQRROOT | SQUALE | SQUIDBK | SQUSEME | SR1945 | SR71BW | SRAUX | SRCPO | SRENITT | SRHEES | SRINA22 |
| SQRRY | SQUALL | SQUIDD | SQUTCH | SR1HAAN | SR71JM | SRAVANI | SRCRMKY | SRENIT | SRHEGL5 | SRINATH |
| SQRT4ME | SQUALO | SQUIDDY | SQUTCHY | SR1HARI | SR72 | SRAVAN | SRCSCHK | SRENTY | SRHJR | SRINIKA |
| SQRT986 | SQUAN1 | SQUIDIA | SQUZMEE | SR1KAR | SR74 | SRAVEN9 | SRCSM1 | SRER95 | SRHMGHN | SRINILA |
| SQRTLE | SQUANCH | SQUIDIL | SQUZME | SR1NRMD | SR750 | SRAW | SRCSTC1 | SRERAC7 | SRHO10 | SRINISH |
| SQRTLSQ | SQUAR3 | SQUIDMO | SQW1D | SR1NU | SR786 | SRA | SRCWELL | SRESHTH | SRHOG | SRINIS |
| SQRTL | SQUARD | SQUIDNI | SQW1 | SR1RAM | SR801AK | SRAY11 | SRC | SRESHTV | SRHRBP | SRINITY |
| SQRTMAN | SQUARE2 | SQUID | SQW4TCH | SR1SAI | SR80GR | SRAY16 | SRDALE | SREXJR | SRHRJH | SRINI |
| SQRTOF9 | SQUARE | SQUIDY | SQWAA | SR1SHA | SR814 | SRAY1 | SRDARI | SREXOTC | SRHSMLE | SRINIYA |
| SQRUP | SQUARHD | SQUIDYY | SQWACH5 | SR1STSA | SR81713 | SRAY5 | SRDARJI | SREX | SRHSQRD | SRINU06 |
| SQS1 | SQUASH2 | SQUIDZ | SQWACHN | SR1TEJA | SR817 | SRAY918 | SRDARNI | SREYAN | SRHSR | SRINU15 |
| SQSHINE | SQUASH | SQUIGGS | SQWACH | SR1VARU | SR82SR | SRAY | SRDAVIS | SREYASH | SRHWK54 | SRINU5 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SRINU | SRJS1 | SRNAT | SRPPLP | SRT2SLW | SRTDILF | SRTRED | SRU | SRWA | SS1013 | SS2021 |
| SRINVAS | SRJSLAY | SRNA | SRPQN04 | SRT2 | SRTDMN | SRTRELL | SRV1V3 | SRWCRB | SS101 | SS2022 |
| SRIOSLY | SRJTA | SRNBB | SRPR45Y | SRT3 | SRTDMON | SRTRIDN | SRV1VR | SRWE4 | SS1028 | SS2023 |
| SRIPADA | SRK1 | SRNCLK | SRPRAV4 | SRT425H | SRTDOM | SRTRIOS | SRV1 | SRWEAV | SS107 | SS21GT |
| SRIPWR | SRK2JZ | SRNDP2Y | SRPRISE | SRT44ME | SRTDOOV | SRTRNGO | SRV1YAH | SRWLKR3 | SS10 | SS21 |
| SRIP | SRK4 | SRNDPTI | SRPSKA | SRT4ACR | SRTDREW | SRTRON | SRV2LV | SRWO1 | SS110 | SS220 |
| SRIR4M | SRKAR | SRNDPTY | SRQ2CMH | SRT4FUN | SRTDRUM | SRTRUSH | SRV2 | SRWOOD | SS1111 | SS22444 |
| SRIRAM3 | SRKBAIT | SRNDR99 | SRQ4O | SRT4MFP | SRTD | SRTS3R9 | SRV4 | SR | SS1127 | SS229 |
| SRIRAM5 | SRKDOGG | SRNDRD | SRQCMH | SRT4RN | SRTDZL | SRTSBRT | SRV5 | SRX4LSG | SS112 | SS22SS |
| SRIRAMA | SRKISH | SRNDYPT | SRQOTPA | SRT4 | SRTENVY | SRTSC4T | SRVALL | SRX6 | SS113 | SS239 |
| SRIRAMK | SRKLOVR | SRNEAL | SRQRV | SRT4X | SRTETR | SRTSCAT | SRVD33 | SRX8 | SS117 | SS23 |
| SRIRAMO | SRKROUT | SRNH2 | SRQ | SRT5 | SRTFAT | SRTSCPK | SRVEGOD | SRXUW | SS11SS | SS246 |
| SRIRAMV | SRK | SRNH | SRR5R | SRT64L | SRTFIED | SRTSC | SRVEMUP | SRXY | SS11 | SS247 |
| SRIRAM | SRKZ1 | SRNICK1 | SRRAQ | SRT6AMG | SRTFN8 | SRTSHKR | SRVETTE | SRY1ML8 | SS1225 | SS24DS |
| SRIRATH | SRKZ | SRNIT | SRREDD | SRT6 | SRTFOUR | SRTSIN | SRVEVH | SRY4DW8 | SS124 | SS24 |
| SRIRS | SRL1 | SRNITY | SRRJJR | SRT707H | SRT8GE | SRTSIX4 | SRVEYR2 | SRY4TW8 | SS125 | SS2501 |
| SRISAGE | SRL2 | SRNONA | SRRN3 | SRT82K8 | SRTGUTZ | SRTSLOW | SRVEYSZ | SRY5O | SS1299 | SS280SL |
| SRISAI3 | SRL3 | SRNRSP | SRRO99 | SRT83OO | SRTH8N | SRTSNOW | SRVGOD1 | SRYBOYS | SS12MAN | SS29 |
| SRISAI9 | SRLCPL | SRNTBRO | SRROY | SRT84ME | SRTHEMI | SRTSOUL | SRVGOD2 | SRYBOYZ | SS12 | SS2JS |
| SRISAI | SRLF34R | SRNTNOW | SRRP | SRT88UP | SRTHLCT | SRTSRT | SRVGOD | SRYBRO | SS1320 | SS2LS3 |
| SRISAN | SRLIFE1 | SRNTYNW | SRRRGE | SRT8BEE | SRTHULK | SRTSTNG | SRVHOPE | SRYBTNO | SS1376 | SS2MUCH |
| SRISAR | SRLIFE2 | SRNTY | SRRR | SRT8GAS | SRTH | SRTSUV | SRVIAM | SRYBYE | SS13NSX | SS2ZL1 |
| SRISHA7 | SRLIFE | SRNVSN1 | SRRRY | SRT8GON | SRTIFID | SRTT340 | SRVICE | SRYCRWD | SS14 | SS306 |
| SRISHA | SRLKLR | SRNVSN2 | SRRS02 | SRT8HMI | SRTIFY | SRTTAZE | SRVIV20 | SRYDADD | SS1545 | SS30SS |
| SRISHTI | SRLKSL | SRNVSN3 | SRRYAMG | SRT8ME | SRTII | SRTTONE | SRVIV21 | SRYAD | SS15 | SS317 |
| SRISIVA | SRLLOT | SRO2NIN | SRRYBB | SRT8PWR | SRTJAKE | SRTTRAY | SRVIV3 | SRYEEE | SS1618 | SS328 |
| SRISNTH | SRLRN | SROBERT | SRRYROO | SRT8U | SRTJAY | SRTTRS | SRVIVA | SRYEET | SS167 | SS333SS |
| SRISQR | SRLT102 | SROCK1 | SRRYCLO | SRT9 | SRTJEEP | SRTTRX | SRVIVD | SRYELON | SS168 | SS33444 |
| SRISUDI | SRLT392 | SROCK | SRRYDAD | SRTA98 | SRTJUAN | SRTTWEZ | SRVIVER | SRYGRTA | SS171 | SS337 |
| SRISUJI | SRL | SROD24 | SRYMA | SRTAB | SRTK1NG | SRTURBO | SRVIVOR | SRYHERD | SS1727 | SS33SS |
| SRITIS | SRM2 | SRODDY | SRRYMUM | SRTAFST | SRTKAT | SRTV8 | SRVIVR7 | SRYIL8 | SS17JP | SS341 |
| SRIUS | SRM9 | SRODGE | SRRYOFC | SRTAMF | SRTKING | SRTVON | SRVIVR | SRYIML8 | SS1942 | SS346 |
| SRIV94 | SRMBW | SROHAES | SRRYV8S | SRTAMPP | SRTKIR | SRTWAGN | SRVMGR1 | SRYISLW | SS1952 | SS374 |
| SRIVAN | SRMB | SROIIIO | SRRYV8 | SRTAMP | SRTL1FE | SRTWB | SRVNDT | SRYLOUD | SS1959 | SS37 |
| SRIVARI | SRMC3 | SROLE | SRRY | SRTA | SRTLEE | SRTWHAT | SRVNHM2 | SRYMA | SS1964 | SS392 |
| SRIVAS | SRMCC3 | SROLFE | SRS1 | SRTB2 | SRTLIFE | SRTWHO | SRVNHM | SRYMEL8 | SS1969 | SS396EC |
| SRIVATS | SRMCC | SROOT | SRS4OSU | SRTBABE | SRTLOGO | SRTWHRE | SRVNT1 | SRYMM | SS1970 | SS3NPVW |
| SRIVEDA | SRMCL3 | SROPKS | SRSBLAK | SRTBAIT | SRTLPN | SRTWMSK | SRVNT | SRYMOM | SS1971 | SS408 |
| SRIVERA | SRMCLLC | SRORO | SRSBLK | SRTBARL | SRTLUKE | SRTWPSI | SRVNU2 | SRYNOSI | SS1973 | SS409 |
| SRIVGRL | SRMC | SROSEG | SRSCAT | SRTBOAT | SRTMAMA | SRT | SRVOR | SRYNSRY | SS1986 | SS413 |
| SRIVIH7 | SRMED | SROSEN | SRSGRCE | SRTBRAT | SRTMANI | SRTX392 | SRVPRO1 | SRYOFC | SS1989 | SS418 |
| SRIVITH | SRMERZ | SROTAC | SRSGRY | SRTB | SRTMAR | SRTY4 | SRVPRO | SRYORK1 | SS1995 | SS42 |
| SRIVS | SRMICAH | SROUFE2 | SRSHERO | SRTCADA | SRTMIGO | SRTYBND | SRVR17 | SRYORK2 | SS1LED | SS4444 |
| SRI | SRMLSAX | SROWT2 | SRSHJWH | SRTCATT | SRTMUZ | SRTYEAH | SRVR8 | SRYSIR | SS1LE | SS444 |
| SRIYA22 | SRMLS | SROW | SRSHRDR | SRTCHIC | SRTN1CK | SRTZACK | SRVRIP | SRYSQSH | SS1MP | SS45472 |
| SRIYAAN | SRMM50 | SROYALS | SRSLED | SRTCLAY | SRTN8TE | SRTZOMB | SRVRR31 | SRYUSLO | SS1NGH | SS454MC |
| SRIYAAA | SRMM | SRP8 | SRSLY | SRTCR1M | SRTN8 | SRU1 | SRVR | SRYVN | SS1OOO | SS454 |
| SRIYAP | SRMN8R | SRP9 | SRSNFJ | SRTCUDA | SRTNOS | SRUBLE | SRVVOR | SS01 | SS1 | SS455HP |
| SRIYA | SRMN8TR | SRPANCH | SRSRAL | SRTCUH | SRTNOUH | SRUHANU | SRVVR24 | SS02 | SS2002 | SS45 |
| SRJ1S | SRMOMNT | SRPD41 | SRSR | SRTCUZZ | SRTOCHO | SRUJAN3 | SRVVR6 | SS0317 | SS2005 | SS477 |
| SRJ5 | SRMON8R | SRPENT | SRSTANG | SRTC | SRTON3 | SRUJAN5 | SRVVR7 | SS049 | SS2006 | SS47 |
| SRJAIN | SRMOTO | SRPGAAK | SRSUSHI | SRTCYA | SRTOTW | SRUJANA | SRVVR | SS0528 | SS2010 | SS482 |
| SRJAMES | SRMRN | SRPHAUN | SRSUTX | SRTD2 | SRTOY | SRUJAN | SRVYOR | SS05GTO | SS2012 | SS48 |
| SRJA | SRMTRPR | SRPILOT | SRSWENG | SRTD3D | SRTPWR | SRULE | SRVYVR | SS0666 | SS2012 | SS496 |
| SRJCJJ | SRMWM2 | SRPM | SRSZ88 | SRTDART | SRTR5FL | SRUNNER | SRW2 | SS0711 | SS2013 | SS4FUUN |
| SRJJAL | SRM | SRPMSMD | SRT24V | SRTDEE | SRTRACY | SRUTHIS | SRW3 | SS0810 | SS2017 | SS4GOKU |
| SRJONES | SRN1T | SRPNT | SRT27TN | SRTDELG | SRTRAM | SRUTHI | SRW8 | SS0826 | SS2018 | SS4HIM |
| SRJQ023 | SRN7 | SRPPLMG | SRT2FAS | SRTDEMN | SRTREDI | SRUTI | SRWA4 | SS09 | SS2020 | SS4KRIS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SS4MM | SS817 | SSASNF | SSBN726 | SSDGM19 | SSFAMLY | SSHATS | SSITORA | SSLIM | SSMORES | SSPAPA |
| SS4NEWC | SS8219 | SSASSYI | SSBN728 | SSDGM1 | SSFARMS | SSHEESH | SSI | SSLITHR | SSMSCLE | SSPARKY |
| SS4OOHP | SS82542 | SSASSY | SSBN729 | SSDGM29 | SSFASU | SSHEGO | SSIX | SSLOCKE | SSMSRD | SSPB4C |
| SS4SPD | SS825 | SSAT01 | SSBN83 | SSDGM2 | SSFII | SSHEILA | SSJ1 | SSLOL | SSMURFF | SSPEAKS |
| SS4TR | SS83 | SSAT98 | SSBNVT | SSDGM3 | SSFIV | SSHELBY | SSJ3 | SSLONG | SSN3AKY | SSPEARL |
| SS4US | SS84 | SSATA3I | SSBN | SSDGM4 | SSFLASH | SSHEMI | SSJBLOO | SSLOVE | SSN5 | SSPERRY |
| SS501 | SS8541 | SSATAEI | SSBOAT | SSDGM5 | SSFORD | SSHESHE | SSJBLU3 | SSLOW62 | SSN6 | SSPFL |
| SS502 | SS85MC | SSATAE | SSBOLT | SSDGM76 | SSFOY | SSHHHHH | SSJBLUE | SSLOWLY | SSNANA5 | SSPICER |
| SS50RS | SS8698 | SSATUR1 | SSBONDO | SSDGM98 | SSFUNDS | SSHHH | SSJBLU | SSLOWW | SSNAPE | SSPIKES |
| SS50TH | SS87SS | SSAUCE | SSBONES | SSDGM | SSFUN | SSHH | SSJB | SSLOW | SSNAPON | SSPILOT |
| SS5152 | SS8814 | SSAUCY | SSBR8X | SSDG | SSG11C | SSHIVA | SSJC21 | SSLPN | SSNARND | SSPINKS |
| SS517 | SS8888 | SSAUTO | SSBRAR | SSDJAKE | SSG2 | SSHJWH | SSJEEP | SSLS2 | SSNCOB | SSPIRIT |
| SS5253 | SS888SS | SSAVAG3 | SSBSF | SSDJPB | SSG35F | SSHJ | SSJENI | SSLS3 | SSND70H | SSPLAW |
| SS5555 | SS888 | SSAVAGE | SSBSR | SSDK | SSG7 | SSHKNBK | SSJFORD | SSLSX | SSNDGM | SSPLX |
| SS555SS | SS88DH | SSAVGE | SSBSTD | SSDMN | SSGAG | SSHOES | SSJGOKU | SSLTD1 | SSNEAK | SSPNTHR |
| SS55 | SS88SS | SSA | SSBSTRD | SSDREAM | SSGAPDU | SSHOE | SSJH | SSLUCA | SSNEK | SSPOILD |
| SS564 | SS88 | SSAYRE1 | SSBSV | SSDRO | SSGARY | SSHOG | SSJJACK | SSLUIS | SSNEMC | SSPOILT |
| SS571 | SS88YAU | SSB2 | SSBUBBA | SSDRRRB | SSGCLE | SSHOLE | SSJLEEK | SSLUT | SSNGET | SSPONSS |
| SS573 | SS911 | SSB4 | SSBUG | SSDS21 | SSGCRV | SSHOL | SSJMACH | SSLVE | SSNISTR | SSPOOKY |
| SS576 | SS9159 | SSBABY | SSC3 | SSDSF | SSGCTW | SSHOOK | SSJONNY | SSLVR69 | SSNNNB | SSPOPS |
| SS583 | SS915 | SSBAGD6 | SSC4 | SSDS | SSGEN5 | SSHORTY | SSJOSH | SSLXIX | SSNO583 | SSPORT |
| SS587 | SS92086 | SSBALRD | SSCADDI | SSDVM | SSGEN6 | SSHOSS | SSJO | SSLYFOX | SSNOBRD | SSPOST |
| SS5GEN | SS94 | SSBCAD | SSCAKES | SSDW18 | SSGENET | SSHOT | SSJ | SSM1LE | SSNOEY | SSPOWER |
| SS5SS | SS95SS | SSBEAST | SSCAT18 | SSDZZ | SSGFA | SSHOW2 | SSK2 | SSM7 | SSNPS | SSPOWR1 |
| SS6068 | SS96 | SSBEEMR | SSCAT | SSE1 | SSGILO | SSHOW | SSK7 | SSM8O8 | SSNSKC | SSPOWR |
| SS61 | SS976 | SSBEE | SSCBO | SSE3 | SSGINC | SSHO | SSKAMK | SSMALHI | SSNVETT | SSPOYLD |
| SS6330 | SS988SS | SSBENZY | SSCC520 | SSE4 | SSGINF | SSHRK | SSKANZ | SSMANN | SSNYDER | SSPWR |
| SS639 | SS99999 | SSBERES | SSCC | SSEATER | SSGINK | SSHTWHL | SSKATER | SSMARO | SSOBER2 | SSQATCH |
| SS64409 | SS9999 | SSBGOKU | SSCDEC | SSEEEYA | SSGIRL1 | SSHUG | SSKDKP | SSMARS1 | SSOBER | SSQCH |
| SS655 | SS999 | SSBG | SSCHAMP | SSEEYA1 | SSGLD | SSHUNTR | SSKI11A | SSMAS1 | SSODI | SSQTCHH |
| SS66 | SS99 | SSBIRD | SSCHEVY | SSEEYAA | SSGLEW | SSHYN | SSKIKN | SSMASHH | SSOGC | SSQTCH |
| SS67 | SS9OO | SSBITE | SSCIPE | SSEEYA | SSGOD | SSIBAL | SSKILLA | SSMBV | SSOHARA | SSQUACH |
| SS684 | SSA2 | SSBJPB | SSCLONE | SSEEYOU | SSGOKU | SSIC76 | SSKIMMT | SSMCT | SSOHCEO | SSQUAD |
| SS68SS | SSA5 | SSBKI | SSCMARO | SSEIPEL | SSGPTT | SSICA | SSKKRRT | SSMC | SSOLA | SSQUEEN |
| SS69396 | SSAA999 | SSBKVET | SSCOLE | SSELECT | SSGREG | SSICK1 | SSKKRTT | SSMDVR | SSOLD1 | SSQUID |
| SS69969 | SSAAARH | SSBLD1 | SSCONV | SSELITE | SSGRGIE | SSICK | SSKRMER | SSMEC87 | SSOLDR | SSR3SNT |
| SS69CAM | SSABA | SSBLD2 | SSCOOBY | SSELWAL | SSGRON | SSIDAWG | SSKKRRRT | SSME | SSOLD | SSR4CAH |
| SS69ER | SSAB | SSBLESS | SSCOOL | SSEMIL | SSGRUMP | SSIDHU | SSKRRTT | SSMID | SSOLONG | SSR4JT |
| SS69 | SSADGM | SSBLUE | SSCOT | SSENCE | SSGT11C | SSIEGS | SSKRRT | SSMILE1 | SSOMIND | SSR4ME |
| SS6FO | SSAERO | SSBM1 | SSCOUPE | SSENPAI | SSGT19 | SSIG3 | SSKRTT | SSMILES | SSON20S | SSR4US |
| SS6SPD | SSAGENT | SSBM99 | SSCPA1 | SSERAPH | SSGTBMW | SSIGA | SSKS | SSMILE | SSONELE | SSR5 |
| SS701 | SSAGE | SSBMBLB | SSCPA | SSERWAA | SSGTJB | SSIGO | SSKWEN | SSMILEY | SSONICO | SSRACKZ |
| SS70396 | SSAINT | SSBMW2 | SSCREWD | SSESAY1 | SSGTJ | SSIK1LE | SSK | SSMINI | SSONIC | SSRAGTP |
| SS703 | SSAKAL | SSBMW | SSCRPIO | SSESC | SSGTMC | SSILENT | SSKYE | SSMINOW | SSOO7 | SSRAT |
| SS720 | SSAKCAJ | SSBN598 | SSCS4X4 | SSETC | SSGTOG | SSILVA | SSKYLER | SSMITH1 | SSOOEY | SSRBJH |
| SS727 | SSAK | SSBN602 | SSCS93 | SSETH | SSGTTS | SSIMONE | SSL1M | SSMITH | SSORAD | SSRBLOX |
| SS72 | SSALAW | SSBN616 | SSC | SSETORG | SSGTT | SSIMPLA | SSL1 | SSMITTY | SSORNGE | SSRCHEV |
| SS73 | SSALUAH | SSBN622 | SSD6M | SSEVANS | SSGTV1 | SSIM | SSL9 | SSMKN | SSORRY | SSREDDY |
| SS74CM | SSAM01 | SSBN624 | SSD9M | SSEVEN | SSGTV | SSINC | SSLAPSS | SSMKSHO | SSOSS | SSREID |
| SS750 | SSAMM | SSBN625 | SSDAWG | SSEVERO | SSGTV1 | SSINEAD | SSLASOR | SSMNVAN | SSOTO | SSRENO |
| SS75OHP | SSAMS1 | SSBN626 | SSDBEN | SSE | SSGTZK | SSINGH | SSLAW | SSMOKED | SSOURS | SSREX94 |
| SS76 | SSAMS | SSBN627 | SSDD1 | SSEXTON | SSGUMBO | SSINGS | SSLAYY | SSMOKEN | SSO | SSRFEVR |
| SS775 | SSANDHU | SSBN628 | SSDDAY | SSEXY | SSGUPPY | SSIRE69 | SSLC1 | SSMOKE | SSOYVEY | SSRFL1 |
| SS7777 | SSANDOR | SSBN640 | SSDD | SSEYA | SSH9 | SSIREN | SSLEEPR | SSMOKEY | SSP5 | SSRFL2 |
| SS777 | SSANDSS | SSBN644 | SSDGM01 | SSF1FTY | SSHADOW | SSIRISH | SSLEEPY | SSMOKIN | SSP8 | SSRFUN |
| SS77 | SSARMS | SSBN656 | SSDGM11 | SSF4RMS | SSHAIN | SSIRIUS | SSLEMC | SSMOM | SSPADEE | SSRICK |
| SS7TWO | SSAS71 | SSBN657 | SSDGM13 | SSF4 | SSHAKER | SSIRMA | SSLEPER | SSMONTE | SSPAID4 | SSRIEF |
| SS807HP | SSASES | SSBN697 | SSDGM14 | SSFAB | SSHARK | SSISRM | SSLIFE | SSMOPAR | SSPANDA | SSRLS2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SSRLTR | SSSNDIT | SSTARS | SSVSRS | ST1CKYY | ST350 | ST4OSU | ST8LIN3 | STACERS | STAFF | STALIN |
| SSRMDL | SSSNKE | SSTBCH | SSVVAA | ST1DHAM | ST3588 | ST4RBOY | ST8LINE | STACEY1 | STAFFY | STALKER |
| SSRN | SSSNMB | SSTBLOO | SSVWBUG | ST1FAN | ST37 | ST4RDST | ST8MENT | STACEY6 | STAFIT | STALKIN |
| SSROB | SSSNWGB | SSTBLZ | SSW1 | ST1FFI | ST3ALTH | ST4RGRL | ST8MONY | STACEYK | STAFNKK | STALKR |
| SSROZAY | SSSO15 | SSTB | SSW8 | ST1FFY | ST3ELRZ | ST4RGZR | ST8NDUP | STACEY | STAFOXC | STALLAT |
| SSRRRRR | SSSO25 | SSTC1 | SSWAIN | ST1GALL | ST3EL | ST4RK | ST8NUP | STACFIL | STAFOXY | STALLED |
| SSRS11 | SSSO279 | SSTC2 | SSWATIS | ST1L3S | ST3FANY | ST4RM4N | ST8OFK8 | STACHIO | STAG47 | STALLEY |
| SSRS2 | SSSO45 | SSTC3 | SSWAVE | ST1LES | ST3FF | ST4RMAN | ST8OUTA | STACH | STAGE01 | STALLI |
| SSRS396 | SSSO55 | SSTC4 | SSWDNP | ST1LETO | ST3INKE | ST4RTRK | ST8OWND | STACI5 | STAGE03 | STALLYN |
| SSRS4ER | SSSO65 | SSTEELE | SSWEDE | ST1LISH | ST3LAW | ST4RWRS | ST8PACS | STACIEW | STAGE1 | STALLY |
| SSRSLY | SSSO65 | SSTHIS | SSWEETS | ST1LL3R | ST3LA | ST4RWRZ | ST8PLUR | STACIE | STAGE4U | STALUN |
| SSRS | SSSO75 | SSTICH | SSWEET | ST1LROC | ST3LL4 | ST4T1C | ST8RAZR | STACINC | STAGE4 | STALYAN |
| SSRWLD1 | SSSO85 | SSTIGR1 | SSWEETZ | ST1LRZ | ST3LLA3 | ST4TION | ST8RCRD | STACIT | STAGE5 | STALYON |
| SSR | SSSO95 | SSTJP | SSWERVO | ST1LTS | ST3LLAA | ST4 | ST8SIDE | STACJAG | STAGED1 | STALYUN |
| SSS1O5 | SSSOLD | SSTKC | SSWETTT | ST1LYN | ST3LLAR | ST4YFLY | ST8TE | STACK1 | STAGED2 | STAM4RD |
| SSS1 | SSSPL | SSTMGT | SSWHAT | ST1NGGT | ST3LLA | ST4YGLD | ST8TMNT | STACKD | STAGED | STAMAS |
| SSS2O5 | SSSPONS | SSTOBY | SSWHO | ST1NGM3 | ST3LTH | ST4YMAD | ST8WIN | STACKGL | STAGEII | STAMATY |
| SSS2OOO | SSSPRTS | SSTOCK | SSWHUT | ST1NGME | ST3LYDN | ST4YRAD | ST8 | STACKIN | STAGEIT | STAMEN |
| SSS2 | SSSPSHH | SSTOLL | SSWUT | ST1NGRA | ST3NGTH | ST4YTRU | ST9249 | STACKRN | STAGEMA | STAMINC |
| SSS5 | SSSR30 | SSTOLLY | SSW | ST1NGRR | ST3PBRO | ST513 | ST951 | STACKS1 | STAGER1 | STAMI |
| SSS7 | SSSRET | SSTONE3 | SS | ST1NGS | ST3PD4D | ST5262 | ST96DT | STACKS2 | STAGERS | STAMIZ |
| SSS9 | SSSROD | SSTORM | SSXBS88 | ST1NGU | ST3PDAD | ST52 | ST9999 | STACKS3 | STAGER | STAMORE |
| SSSAMMY | SSSS430 | SSTORMY | SSYASH | ST1NK1N | ST3PH1E | ST53 | ST99AVO | STACKS | STAGES | STAMOS4 |
| SSSA | SSSS4 | SSTORY | SSYC3 | ST1NK3R | ST3PH3N | ST55 | ST9NY | STACKZ1 | STAGE | STAMP3R |
| SSSAYAK | SSSSBD | SSTOWER | SSYDAWG | ST1NKER | ST3PHA | ST5 | STA2UND | STACKZ | STAGEZ | STAMP4U |
| SSSBOOM | SSSSICK | SSTRETR | SSYENKO | ST1NK | ST3PHIE | ST61 | STA4VER | STACKZZ | STAGGZ | STAMPD |
| SSSCAT | SSSSLO | SSTRLKS | SSYM77 | ST1NZ | ST3PHON | ST626CH | STA51A | STACLEI | STAGJR | STAMPED |
| SSSCB | SSSSM | STRONG | SSYNBLU | ST1OWND | ST3PH | ST626 | STA5GE2 | STACLSY | STAGLDN | STAMPEM |
| SSSCR | SSSSNEK | SSTURBO | SSYNRGY | ST1RFRY | ST3PHYT | ST74 | STAAAHP | STACNUP | STAGLD | STAMPGY |
| SSSD | SSSSNKE | SSTUTUU | SSYNSTR | ST1TCH1 | ST3RGIS | ST7555 | STAAANG | STACO | STAGOLD | STAMPIN |
| SSSDZGN | SSSSNK | STUTU | SSYNSWT | ST1TCH2 | ST3RLN6 | ST77777 | STAACY | STAC | STAGT | STAMPIT |
| SSSEARS | SSSSS05 | SST | SSYWHT | ST1TCH6 | ST3ROID | ST7777 | STAAHHP | STACY01 | STAHB | STAMPS1 |
| SSSF | SSSSS5 | SSUBARU | SSYYDD | ST1TCH7 | ST3TREY | ST7799 | STAAKZZ | STACY10 | STAHL4U | STAMPZ |
| SSSHAGS | SSSSS1 | SSUBIE | SSZ | ST1TCH8 | ST3V30H | ST820 | STAANG | STACY1 | STAHL | STAMRS3 |
| SSSHAW | SSSSST | SSUBUWU | SSZYM | ST1TCHR | ST3V3NS | ST8888 | STAANKN | STACY3 | STAHMBL | STAN01 |
| SSSHHH | SSSSSVT | SSUCIA | SSZZOOM | ST1TCHS | ST3V3N | ST89 | STAANNG | STACY44 | STAHOE | STAN09 |
| SSSHH | SSSSS | SSUCKIT | ST01EN | ST1TCH | ST3VEN | ST8BKS | STAAR | STACY45 | STAHOLY | STAN14 |
| SSSHOCK | SSSSTAR | SSUDAD | ST01 | ST1TCHY | ST3YE | ST8BLE | STAATS1 | STACY48 | STAHP | STAN19 |
| SSSH | SSSSTR | SSUE29 | ST04M1E | ST1 | ST3VI3D | ST8BUKI | STAAUP | STACY64 | STAHRD | STAN1EY |
| SSSICK | SSSSVT | SSUGAR1 | ST0920 | ST2005 | ST3VO | ST8CHMP | STAAYUP | STACYH | STAHRRN | STAN1 |
| SSSIMI | SSSS | SSUGAR | ST10 | ST2020 | ST3WCRU | ST8CIN | STABBY | STACYK | STAHR | STAN2 |
| SSSJPG | SSSTANG | SSUGA | ST117 | ST22 | ST3WIE | ST8COP | STABDDY | STACYRN | STAID24 | STAN48 |
| SSSKEET | SSSTOCK | SSUL8R | ST11CKS | ST2FNSH | ST3 | ST8CT | STABIA | STACY | STAID77 | STAN4D |
| SSSKIRT | SSSTORM | SSUMMER | ST11YT | ST2GOTS | ST444 | ST8CYK | STABLE2 | STADE | STAIGE3 | STAN615 |
| SSSKRT | SSSUGAR | SSUMOM | ST123 | ST2LOW | ST47 | ST8DIR | STABLE7 | STADM | STAINLS | STAN69 |
| SSSLICK | SSSUGA | SSUNNY | ST156 | ST2PD | ST4B1N | ST8DIVR | STABLER | STADS2 | STAIN | STAN6ER |
| SSSLIM | SSSUP | SSUPER | ST16MA | ST2SF | ST4BNL | ST8FAM | STABLE | STAF44 | STAIRWY | STAN70 |
| SSSLLC | SSSUZI | SSUPRA | ST1701 | ST2SLOW | ST4CY | ST8FARM | STABO69 | STAF4D | STAIR | STAN71 |
| SSSLLL | SSSVT | SSUSA1 | ST17CH | ST2WILD | ST4EVER | ST8FBL | STABOT | STAF99 | STAKDOG | STAN72 |
| SSSLOW | SSSV | SSUSHII | ST17RAY | ST306 | ST4LYF | ST8FIT | STABVET | STAFA1 | STAKELY | STAN73 |
| SSSLP02 | SSSWEET | SSUTTER | ST184GT | ST321 | ST4ME | ST8FRM1 | STAC2 | STAFAB | STAKES3 | STAN74 |
| SSSLP | SSSZZ | SSV3TT3 | ST1967 | ST337RS | ST4MP3R | ST8GLFR | STAC3YS | STAFA | STAKE | STAN75 |
| SSSL | SST1 | SSVALET | ST1980 | ST33L3R | ST4NCE | ST8IMIN | STAC4 | STAFCSD | STAL1ON | STAN782 |
| SSSM28 | SST3LAA | SSVENOM | ST19 | ST33LER | ST4NG16 | ST8JH | STACBNZ | STAFF4D | STAL1ON | STANA |
| SSSMOKD | SST9 | SSVIBES | ST1CH24 | ST33LRS | ST4NGG | ST8KPRN | STACDUP | STAFFA1 | STALDIT | STANB62 |
| SSSNAKE | SSTALK | SSVJSV6 | ST1CH | ST33ZY | ST4NGRY | ST8L1NE | STACEER | STAFFE | STALEXN | STANCED |
| SSSNAK | SSTANKS | SSVNMD | ST1CKZ7 | ST34DY | ST4NG | ST8LAW | STACEMH | STAFFII | STALEY1 | STANCER |
| SSSNAKZ | SSTARK | SSVRKC | ST1CK | ST34LTH | ST4NMAN | ST8LIFE | STACERN | STAFFRD | STALINS | STANCE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STANCIL | STANGG | STAPLE5 | STARCMD | STARKFG | STARS3T | STAT3 | STAX | STAYYOU | STCLARE | STEAKS |
| STANCY | STANGHO | STAPLEZ | STARC | STARKID | STARS3 | STATBUG | STAXXUP | STAZITO | STCMCLP | STEAKUM |
| STAND4 | STANGIN | STAPLT | STARD82 | STARKII | STARSET | STATCOM | STAXX | STAZZI | STCNA9 | STEALIE |
| STANDBY | STANGIT | STAPLZ | STARD83 | STARKLR | STARSFN | STATC | STAY018 | STB1TCH | STCODE | STEALME |
| STANDIN | STANGNU | STAPUFT | STARDEN | STARKO1 | STARSKI | STATE1 | STAY10 | STB5 | STCPOS | STEALTH |
| STANDI | STANGO4 | STAPUF | STARDEW | STARKS | STARSL | STATE2 | STAY143 | STBALD | STCTWO | STEAL |
| STANDN | STANGRL | STAR018 | STARDIS | STARK | STARSOL | STATE3 | STAY2ND | STBBRN | STCVO | STEAM1 |
| STANDO | STANGRR | STAR02 | STARDON | STARKX3 | STARSSR | STATE48 | STAY4 | STBCK | STC | STEAM2 |
| STANDRE | STANGRS | STAR11 | STARDST | STARKY | STARSTR | STATE56 | STAY602 | STBDR | STCXC | STEAMER |
| STANDWN | STANGR | STAR13 | STARDUS | STARLA3 | START09 | STATEE | STAY6FT | STBD | STCYGRL | STEAMON |
| STANDY | STANGRY | STAR17 | STARD | STARLA | START1 | STATEFB | STAYALV | STBEAST | STCYMOM | STEAMR |
| STANECK | STANGS | STAR1 | STARE9 | STARLEE | START2 | STATEFN | STAYATZ | STBERN | STCYMRK | STEAMS2 |
| STANF10 | STANGTY | STAR218 | STARESC | STARLEY | STARTEC | STATEN1 | STAYAWY | STBFD | STCYRVR | STEAMS |
| STANFLD | STANGU | STAR21 | STARFIA | STARLHT | STARTED | STATEN | STAYBAC | STBKR | STCYSMA | STEANER |
| STANFPV | STANG | STAR24 | STARFLD | STARLIN | STARTER | STATEST | STAYBAK | STBLACK | STDBKR3 | STEARN5 |
| STANF | STANGYA | STAR29 | STARFLT | STARLIT | STARTP | STATFRM | STAYBCK | STBLMTS | STDBRD | STEARNS |
| STANG01 | STANGY | STAR2 | STARFLY | STARLLC | STARTUP | STATHOP | STAYBK | STBLWAL | STDBR | STEAZY |
| STANG04 | STANG2 | STAR333 | STARFOX | STARLNE | START | STATIC1 | STAYBLK | STBLWL2 | STDBYTE | STEBBY |
| STANG05 | STANI4 | STAR33 | STARFTR | STARLNG | STARV1N | STATIC2 | STAYC1 | STBLZD | STDBY | STEBLUE |
| STANG06 | STANICH | STAR369 | STARGAL | STARLNK | STARVIN | STATICC | STAYC2 | STBMAR8 | STDFARM | STEBOAT |
| STANG08 | STANJO | STAR36 | STARGAZ | STARLNR | STARVN | STATICG | STAYCAV | STBN8TR | STDHD | STEBRA |
| STANG10 | STANJO | STAR42 | STARGRL | STARLN | STARWAR | STATICP | STAYCD | STBNCBN | STDIO33 | STEB |
| STANG13 | STANJ | STAR4 | STARGTE | STARLRD | STARWR5 | STATICS | STAYCK | STBNWGN | STDIOB | STECH1 |
| STANG14 | STANK1N | STAR52 | STARGT | STARLT6 | STARWRS | STATICZ | STAYDWN | STBOB | STDNFRM | STECH5 |
| STANG17 | STANK3 | STAR5 | STARGZE | STARLYT | STARWR | STATINK | STAYED | STBOX | STDNGBY | STECHS |
| STANG18 | STANKAN | STAR63 | STARGZN | STARM4N | STARWRZ | STATLER | STAYEGR | STBPPL | STDO112 | STECKE |
| STANG19 | STANKIN | STAR67 | STARICH | STARMCK | STARX6 | STATMAN | STAYEOD | STBRNDS | STDO614 | STECKI |
| STANG1T | STANKN2 | STAR6 | STARION | STARMLO | STARXT5 | STATMTS | STAYGDN | STBUCK | STDONBZ | STECK |
| STANG1 | STANKN | STAR73 | STARJI | STARM | STARX | STATON1 | STAYGLD | STBUX | STDPMD | STED25 |
| STANG20 | STANKSP | STAR77 | STARK03 | STARN4R | STARYID | STATON2 | STAYGR8 | STBV | STDRAG | STEDGE |
| STANG22 | STANKYN | STAR786 | STARK08 | STARNER | STARYNT | STATON | STAYH8N | STB | STDSURE | STEDMAN |
| STANG23 | STANKY | STAR7 | STARK11 | STARPTH | STARY | STATPRC | STAYHI | STBX | STDUCK | STEDSX4 |
| STANG2U | STANLAC | STAR80Y | STARK12 | STARPWR | STARZ01 | STATRAT | STAYHMB | STBZGRL | STDVO | STEDY2 |
| STANG2 | STANLEE | STAR888 | STARK13 | STARR02 | STARZ1 | STATS1 | STAYHOT | STC9 | STDWORK | STEE21 |
| STANG3R | STANLIT | STAR8OY | STARK14 | STARR03 | STARZS | STATT | STAYHPY | STCARMA | STDWUKR | STEE999 |
| STANG3 | STANLY1 | STAR93 | STARK17 | STARR15 | STARZZ2 | STATURE | STAYHRD | STCBX2 | STD | STEED03 |
| STANG45 | STANLY | STAR97 | STARK19 | STARR1 | STAS1 | STATUS1 | STAYINN | STCC8 | STDYMOM | STEED15 |
| STANG4B | STANMAN | STAR98 | STARK24 | STARR22 | STAS5 | STAT | STAYIN | STCEDES | STDYON | STEED1 |
| STANG4L | STANMAX | STARARC | STARK26 | STARR28 | STASCRM | STATXML | STAYLOR | STCG34 | STE11A3 | STEED2 |
| STANG4U | STANMDX | STARBBY | STARK31 | STARR29 | STASEE | STATZ | STAYLVN | STCH15 | STE11A8 | STEEDA |
| STANG50 | STANMOM | STARBKS | STARK33 | STARR2U | STASH23 | STATUB6 | STAYMAD | STCH26 | STE11AR | STEEDGT |
| STANG5 | STANN68 | STARBLU | STARK35 | STARR2 | STASH96 | STAUFEE | STAYMVN | STCH626 | STE11EN | STEEDOO |
| STANG65 | STANNEY | STARBO1 | STARK3 | STARR5 | STASH | STAUNEN | STAYODD | STCH94 | STE1LA | STEEDS |
| STANG66 | STANNIS | STARBOI | STARK42 | STARR7 | STASIU | STAUSIE | STAYOFF | STCHAMP | STE1NKE | STEED |
| STANG67 | STANO2 | STARBOY | STARK4 | STARRA | STASIXO | STAV3 | STAYONF | STCHLVR | STE1N | STEEEDA |
| STANG70 | STANRAY | STARBRD | STARK5 | STARRB | STASK | STAVIA | STAYPFT | STCHMBL | STE3LRS | STEEEEN |
| STANG71 | STANSMA | STARBS | STARK65 | STARRC7 | STASM | STAVON | STAYPUF | STCHMK8 | STE3LRZ | STEEEE |
| STANG7 | STANS | STARBUG | STARK67 | STARRCN | STASRUS | STAV | STAYPUT | STCHMP | STE3L | STEEEL |
| STANG8 | STANTON | STARBUX | STARK6 | STARRET | STASSV | STAW1LD | STAYRAD | STCHVL | STE4LTH | STEEEVE |
| STANG92 | STANTOY | STARBYY | STARK73 | STARRK | STASTA | STAWARS | STAYRDY | STCH | STE77A | STEEEZ |
| STANG94 | STAN | STARB | STARK7 | STARRS | STASTRG | STAWAZ | STAYSAF | STCK302 | STEA1TH | STEEEZY |
| STANG95 | STANZ | STARBX1 | STARK85 | STARRW | STAS | STAWELL | STAYTAN | STCK60 | STEAAN | STEEL10 |
| STANG96 | STAP1 | STARBX | STARK87 | STARRY1 | STAT07 | STAWILD | STAYTRU | STCKHSE | STEAD5 | STEEL26 |
| STANG97 | STAPAID | STARCAT | STARK8 | STARRYB | STAT1C | STAWOKE | STAYUP3 | STCKLFE | STEADI | STEEL27 |
| STANG99 | STAPE12 | STARCHR | STARK99 | STARRYY | STAT1K | STAWOK | STAYUP | STCKN54 | STEADS2 | STEEL2 |
| STANGED | STAPE3 | STARCH | STARKA6 | STARRZ | STAT1 | STAXKZ | STAYWIL | STCKRS | STEADY1 | STEEL34 |
| STANGGG | STAPES | STARCK2 | STARKEN | STARS04 | STAT23 | STAXN | STAYWLD | STCKTWN | STEADY | STEEL36 |
| STANGGT | STAPE | STARCK | STARKE | STARS1 | STAT2OR | STAXS | STAY | STCLA1R | STEAK1 | STEEL3R |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STEEL43 | STEFANY | STELA50 | STEMLAB | STEPHRN | STET1 | STEVNJ | STFJ17 | STGRINV | STICC | STILDRE |
| STEEL58 | STEFA | STELA8 | STEMS | STEPHR | STET2 | STEVNS | STFJAG | STGRLEE | STICHIT | STILES5 |
| STEEL60 | STEFBMR | STELAA | STEMTME | STEPHS | STETE | STEVNZ | STFJM34 | STGRN | STICHR | STILESZ |
| STEEL6 | STEFCAN | STELAB | STEMUL8 | STEPH | STETSN | STEVO1 | STFJM43 | STGRY | STICH | STILETO |
| STEEL74 | STEFDA | STELAIV | STENAJ | STEPHXF | STETTE | STEVO86 | STFLR | STGSTRK | STICK1 | STILFLY |
| STEEL7 | STEFELS | STELAUH | STENDEK | STEPHY7 | STEUBEN | STEVOB | STFLY | STGT2 | STICK23 | STILGON |
| STEEL85 | STEFENI | STELA | STENGER | STEPHYB | STEUPSE | STEVOC6 | STFNFLF | STGUN | STICK88 | STILH2O |
| STEEL86 | STEFF1 | STELBLU | STENHUT | STEPHYY | STEV1EJ | STEVOOO | STFNFUN | STGURU | STICKEL | STILIRS |
| STEEL94 | STEFF3 | STELCTI | STENOME | STEPIGH | STEV1E | STEVOS | STFNSKI | STGUSN | STICKER | STILIRZ |
| STEELAL | STEFFI4 | STELCTN | STENOOO | STEPIN | STEV3N | STEVO | STFOXX | STGWON | STICKH | STILLO1 |
| STEELB | STEFFIE | STELDEN | STENORQ | STEPKID | STEV3 | STEVSS | STFREEK | STGWRAY | STICKRS | STILLO4 |
| STEELE1 | STEFF | STELERI | STENO | STEPLEX | STEV67 | STEVVEY | STFRII | STG | STICKR | STILL26 |
| STEELE2 | STEFFY | STELER | STENSON | STEPNUP | STEV6 | STEVV | STFSTRG | STH2SS | STICKRZ | STILL8 |
| STEELE5 | STEFIJO | STELHED | STEP11 | STEPP01 | STEV777 | STEVY | STFTFP | STH2 | STICK | STILLER |
| STEELE9 | STEFI | STELIO | STEP2OH | STEPP06 | STEVE01 | STEVZAP | STFUBAN | STHAPR | STICKY | STILLKB |
| STEELEJ | STEFJO | STELI | STEP37 | STEPP97 | STEVE10 | STEW1 | STFUEPA | STHAWK | STICULT | STILLL8 |
| STEELER | STEFKA | STELLA1 | STEPAHD | STEPPA | STEVE19 | STEW2GO | STFUFO | STHB1 | STID10S | STILLMO |
| STEELE | STEFMOM | STELLA2 | STEPBK | STEPPER | STEVE1 | STEW2U | STFUKRN | STHBND1 | STIDDY | STILLOG |
| STEELEY | STEFN86 | STELLA3 | STEPBRO | STEPPIG | STEVE29 | STEW36 | STFUP | STHCBJ | STIDLO | STILLR5 |
| STEELIX | STEFNEE | STELLA8 | STEPCHD | STEPPIN | STEVE2 | STEW6S | STFUR | STHDSGN | STIDSY | STILLRS |
| STEELLZ | STEFNNE | STELLAB | STEPCLD | STEPPP | STEVE4 | STEW6 | STFUUM | STHEND | STIEGL | STILLRZ |
| STEELM | STEFON | STELLAD | STEPDAD | STEPPUP | STEVE53 | STEW85 | STG1STR | STHEPHM | STIERT | STILLTG |
| STEELN | STEFRN | STELLAJ | STEPEHN | STEPPVI | STEVE55 | STEW99 | STG1SW | STHETIC | STIF14U | STILLY1 |
| STEELO1 | STEFRT | STELLAP | STEPH01 | STEPPY | STEVE5 | STG1 | STHFORK | STIF1 | STILLYF |
| STEELR9 | STEFS3 | STELLAR | STEPH13 | STEPS1S | STEVE66 | STEWBY | STG2E55 | STHH75 | STIFF1 | STILLYS |
| STEELRS | STEFSH3 | STELLAS | STEPH18 | STEPSIS | STEVE71 | STEWCRW | STG2GT | STHHPNS | STIFFLR | STILNGS |
| STEELR | STEFSJL | STELLAZ | STEPH19 | STEPUP2 | STEVE76 | STEWFAM | STG2PLS | STHHS | STIFF | STILOWE |
| STEELRZ | STEFSMN | STELLEN | STEPH1 | STEPUPS | STEVE79 | STEWGO2 | STG2S5 | STHJEDI | STIFLER | STILRAW |
| STEELST | STEFYB | STELLE | STEPH20 | STEPUP | STEVEB1 | STEWIEE | STG3CAM | STHJERZ | STIFRE | STILRS |
| STEELV | STEFYD | STELLIE | STEPH21 | STEP | STEVEB2 | STEWIEJ | STG3MK7 | STHJRZ | STIG1AB | STILRUN |
| STEEL | STEFYJO | STELLLA | STEPH33 | STERBO | STEVEB | STEWIE | STG3SW | STHLADY | STIG1 | STILRZ1 |
| STEELX | STEFY | STELLO | STEPH3N | STEREOO | STEVEDJ | STEWIN | STG4MTH | STHLD | STIG25 | STILSLO |
| STEELY | STEGAL2 | STELLRS | STEPH55 | STEREOS | STEVE4E | STEWI | STGABE | STHLORD | STIGALL | STILSLW |
| STEEMER | STEGALL | STELL | STEPH68 | STEREO | STEVEJR | STEWJR2 | STGAGRL | STHLRD1 | STIGAZM | STILT88 |
| STEENA | STEGER | STELLYS | STEPH76 | STERES | STEVEKT | STEWJR3 | STGCNCY | STHLRD | STIGES | STILTPN |
| STEENAY | STEGSS | STELMO | STEPH83 | STERE | STEVEK | STEWLTL | STGE2 | STHNGRY | STIGGS | STILTS |
| STEENS2 | STEHAWY | STELR1 | STEPHAD | STERG1 | STEVEMC | STEWRT | STGE3A3 | STHODGE | STIGIAM | STILT |
| STEEPLE | STEHLI | STELR43 | STEPHAK | STERGIS | STEVEN7 | STEWRU | STGE4 | STHOMA5 | STIGMA | STILTZ |
| STEEP | STEIGHT | STELRS1 | STEPHAN | STERICK | STEVENC | STEWS | STGEL1 | STHOMP | STIGOO7 | STILURZ |
| STEER | STEIN1 | STELRS6 | STEPHA | STERILE | STEVENF | STEWY | STGEMMA | STHORAT | STIGUAN | STILWI2 |
| STEERZ | STEIN23 | STELRS | STEPHB4 | STERITI | STEVENJ | STEXY | STGENIE | STHOTLW | STIGWON | STILYN |
| STEEV2 | STEIN40 | STELRZ3 | STEPHB | STERL1N | STEVENK | STEYN02 | STGEO | STHPAW1 | STIG | STIMCHK |
| STEEVE | STEIN6 | STELRZ8 | STEPHD3 | STERLJR | STEVENS | STEYR | STGGRIT | STHPA | STIHL | STIMEE |
| STEEVO1 | STEINER | STELSER | STEPHD | STERLND | STEVENT | STF1 | STGGRND | STHREE | STIICKY | STIMETM |
| STEEVO | STEINE | STELTH3 | STEPHE3 | STERLZ | STEVEN | STF4 | STGGRNY | STHRN | STIINGR | STIMG1 |
| STEEV | STEINEY | STELTHV | STEPHIE | STERN1 | STEVEO | STF6 | STGIII | STHSIDE | STIITCH | STIMG2 |
| STEEZE | STEINKE | STELTH | STEPHII | STERN22 | STEVEOZ | STFAN1 | STGKILA | STHTRPR | STIK2 | STIMIED |
| STEEZII | STEINNY | STELTHY | STEPHIM | STERN2 | STEVER1 | STFBCS8 | STGL1 | STHWAY5 | STIKART | STIMIE |
| STEEZIO | STEINR1 | STELUH | STEPHI | STERNSS | STEVES | STFBI | STGLAM | STHWIND | STIKAWD | STIMI |
| STEEZO | STEINS | STELV1O | STEPHJ | STERNUM | STEVET | STFC | STGLD | STHYF32 | STIKBOW | STIMMEL |
| STEEZUS | STEIN | STELV10 | STEPHN5 | STERN | STEVGRU | STFD911 | STGLKAB | STI2NV | STIKBO | STIMMS |
| STEEZ | STEINY | STELVIE | STEPHNI | STEROID | STEVIE1 | STFDC4L | STGM | STI33Y | STIKIT | STIMMY |
| STEEZYC | STEJA | STELVIS | STEPHNS | STERRY1 | STEVIE4 | STFDNML | STGOAX | STI78MG | STIKI | STIMONS |
| STEF1E | STEL7 | STELZER | STEPHO6 | STERRY3 | STEVIEG | STFD | STGO | STI9 | STIKSFT | STIMP33 |
| STEF4 | STELA13 | STEM4ME | STEPHO7 | STERRY | STEVIM2 | STFELIX | STGRAE | STIBOSS | STIL80 | STIMPKG |
| STEF531 | STELA1 | STEMARE | STEPHON | STERTZ1 | STEVINX | STFFLR | STGRA | STIBRUH | STILA69 | STIMP |
| STEFAN1 | STELA21 | STEMFEM | STEPHOP | STERZER | STEVLOR | STFFN18 | STGRBR3 | STIC98 | STILBIG | STIMUL8 |
| STEFAN | STELA2 | STEMIRN | STEPHP | STESSL | STEVNIX | STFGHTR | STGRET | STICAZZ | STILDA1 | STIN1 |

```
STIN6ER   STINKIE   STIVISN   STKFGT    STLBILL   STLLDRE   STLRS88   STLYRFC   STMTPR    STNGR19   STNOKDZ
STIN6RY   STINKK    STIV      STKFHT    STLBL13   STLLH20   STLRS98   STLYUNG   STMTR3R   STNGR1    STNPLRF
STINA1    STINKN    STIVY     STKGSX    STLBLSD   STLLILY   STLRSEH   STLYVAN   STMTROP   STNGR55   STNPRTY
STINAB    STINKRR   STIWAGN   STKHND    STLBLU    STLLION   STLRSHO   STLYVN    STMTRO    STNGR8Y   STNQRRY
STINAS    STINKR    STIWHO    STKHOUZ   STLBNME   STLLLLB   STLRSRK   STLYZMA   STMTRPR   STNGR8Y   STNRAY
STINA     STINKS    STIWRB    STKHOWS   STLBRDS   STLLOST   STLRS     STM1      STMTRP    STNGRA1   STNS1
STINCER   STINK     STIWRX    STKHSE    STLC1TY   STLLRFN   STLRUNR   STM2PER   STMUL8D   STNGRAE   STNSON
STINCH    STINKY1   STI       STKILR    STLC1     STLLRNG   STLRVAN   STM2RPR   STMULUS   STNGRAU   STNTGR
STINE2    STINKY6   STIX05    STKING    STLCASE   STLLRS    STLRWAZ   STMA224   STMULUZ   STNGRA    STNTLFE
STINE3    STINKY    STIX06    STKINGZ   STLCDS    STLLRZ    STLR      STMA633   STMW143   STNGRAY   STNTMAN
STINE4    STINKYY   STIX11    STKINOH   STLCHLN   STLLSXY   STLRZ1    STMARK8   STMY58    STNGRE    STNTLFE
STINE50   STINMNY   STIX2     STKMAN    STLCITY   STLMAN    STLRZ33   STMARON   STMYCHK   STNGREY   STNUT
STINE5    STINOMO   STIX35    STKN419   STLCLWN   STLMGNL   STLRZ58   STMARTN   STMYWDS   STNGRGT   STNVALY
STINE     STINRY    STIX46    STKNBOY   STLCORE   STLMINE   STLRZ6    STMARY1   STN157R   STNGRJR   STNWLFM
STING14   STINSON   STIX49    STKNCLE   STLCRDS   STLML1    STLRZFN   STMARY3   STN1CK    STNGRRR   STNYBRK
STING17   STINUHH   STIXVET   STKNGZ    STLCTY    STLMO     STLRZN    STMARY4   STN1      STNGRR    STNYCHZ
STING22   STINY     STIX      STKNIT    STLC      STLMSNU   STLRZZ    STMARYS   STN63R    STNGRS3   STNYCRK
STING33   STIPUD    STIXX     STKNOH    STLDRGN   STLNAKR   STLSEXY   STMARY    STNA23    STNGR     STNZEED
STING39   STIQ      STIXXX    STKNRIB   STLDRM    STLNLOV   STLSFAN   STMBEAU   STNA716   STNGRY1   STNZMAX
STING3R   STIRA39   STIZERT   STKOG     STLDVA    STLNLUV   STLSKIS   STMBLNN   STNA77K   STNGRY2   STO11Y
STING4    STIRA73   STIZOOM   STKOPTN   STLEERZ   STLNTHN   STLSMAX   STMBOAT   STNARPY   STNGRY    STO1C
STING63   STIREI    STIZZA1   STKRRCG   STLEGAL   STLNYC    STLSMLN   STMBRDG   STNBRK    STNGRYZ   STO1EN
STING66   STIRES2   STIZZY    STKRSHK   STLEGER   STLOEW    STLSTDN   STMBRKR   STNBYME   STNGT1    STO2
STING73   STIRES    STIZZYX   STKRSTV   STLEGRL   STLOL     STLSTLN   STMBT     STNCBO1   STNGTE    STO7EN
STING78   STIRE     STJ1      STKSBND   STLER54   STLOT     STLSTND   STMDHAM   STNCEKR   STNGTLV   STOART1
STING8R   STIRFRY   STJ2K7    STKSTI    STLERS    STLOU1S   STLSXY    STMENA1   STNCK     STNGWRY   STOART2
STINGAR   STIRIP    STJ2      STKSTNG   STLERZ1   STLOU     STLT10    STMENA    STNCLD    STNG      STOAWAY
STINGA    STIRISE   STJGSJ    STKSUP    STLETOS   STLOW     STLTH01   STMGS     STNCLSY   STNGYA    STOB1
STINGB    STIRISH   STJHN3    STKSUX    STLEWIS   STLPHNX   STLTH02   STMICKS   STNCR     STNGZ06   STOBENE
STINGC8   STIRIZE   STJLP     STKTCO    STLFAC    STLPHUN   STLTH13   STMIKES   STNDBAC   STNGZ51   STOBES1
STINGEM   STIRIZ    STJN3     STKTHTZ   STLFLSN   STLPNIC   STLTH1    STMIKL1   STNDBYU   STNHNG    STOBES2
STINGEN   STIRLNG   STJNLVR   STKUPMJ   STLFLXN   STLPOOR   STLTH22   STMIKL2   STNDBY    STNIK25   STOBIT
STINGER   STIRO1D   STJNPL2   STKWAGN   STLFUN    STLR13    STLTH93   STMINA2   STNDDWN   STNIK     STOBLLY
STINGGR   STIROID   STJOE     STKWVIK   STLGLX3   STLR1FN   STLTHE1   STMINA    STNDGBY   STNIMA    STOCISH
STINGGT   STIT626   STJOEY    STK       STLGOIN   STLR412   STLTHES   STMK3     STNDOUT   STNINA    STOCK10
STINGIN   STITC72   STJOHN4   STKYPWS   STLH20    STLR4LF   STLTHGN   STMKIII   STNDRGN   STNIS74   STOCK23
STINGIR   STITCH1   STJOHNS   STKYT1T   STLH2OS   STLR58    STLTHMD   STMND     STNDSTL   STNKBUG   STOCK4F
STINGIT   STITCH4   STJOHN    STKZ1     STLHALO   STLR63    STLTHRS   STMOM     STNDTAL   STNKEN    STOCK50
STINGLE   STITCH5   STJOKER   STL1RSE   STLHD22   STLR81    STLTHYD   STMOUSE   STNDTLL   STNKEYE   STOCK5O
STINGME   STITCH6   STJP2     STL2LOW   STLHEAD   STLRCHK   STLTHY    STMOVER   STNDUP    STNKIN    STOCK67
STINGNU   STITCH7   STJSR     STL3GAL   STLHED    STLRCKN   STLTLKN   STMPART   STNDWN    STNKN2    STOCK69
STINGR2   STITCH8   STJUDES   STL4BLU   STLHNTN   STLRF4N   STLTO     STMPGND   STNECLD   STNKN     STOCK73
STINGR3   STITCH9   STJUDE    STL6      STLHRE    STLRFAM   STLTRU    STMPIT    STNF06    STNKPKL   STOCK78
STINGRB   STITCHH   STJULE    STL8EZ    STLHRSE   STLRFAN   STLTRX1   STMPKNG   STNFOX2   STNKR     STOCKA3
STINGRR   STITCHN   STJUSVI   STLA20    STLIFE    STLRFN    STLTWN    STMPRN    STNFRDS   STNKYPK   STOCKA7
STINGRY   STITCHS   STJW      STLABLU   STLILLO   STLRGNG   STLU758   STMPR     STNFS     STNKY     STOCKAF
STINGUM   STITCHV   STJ       STLABL    STLIRIZ   STLRGT6   STLURFC   STMPUNK   STNG17    STNLESS   STOCKAH
STINGUR   STITCHX   STK1FRD   STLABLZ   STLIRYZ   STLRISE   STLVENG   STMPY7    STNG1     STNLEY1   STOCKBR
STING     STITCHY   STK2FRD   STLABOS   STLIRZ4   STLRISN   STLVLY    STMPY     STNG23    STNLEY2   STOCKC6
STINGYA   STITH     STK7      STLADU    STLIRZ    STLRIZN   STLVNG1   STMRTEN   STNG3R    STNLIVS   STOCKFA
STINGZ    STITIME   STK8      STLADY    STLKCKN   STLRLYF   STLWOLF   STMRY58   STNG4ME   STNLSS    STOCKHP
STINGZZ   STITS     STKAPRN   STLAFOX   STLKEWL   STLRMVP   STLWRKN   STMSTR    STNG50    STNLYCP   STOCKLS
STINK13   STITT1    STKART    STLAGRL   STLKIKN   STLRNN    STLWTR    STMTLFE   STNG50    STNLY     STOCKLX
STINK3R   STITT     STKATES   STLALIV   STLKRGT   STLRS1    STL       STMTP3R   STNG65    STNMNKY   STOCKN
STINKBG   STITZ4    STKBOSS   STLAMRS   STLKR     STLRS36   STLYADI   STMTPER   STNGANG   STNMOM    STOCKR
STINKEN   STIVER    STKBOW1   STLAQT    STLLALV   STLRS48   STLYDAN   STMTPR2   STNKPR1   STNNK     STOCKSH
STINKER   STIVES2   STKDRP    STLATIT   STLLARN   STLRS75   STLYDN    STMTPR9   STNGHER   STNOD     STOCKSI
STINKI3   STIVEYS   STKFGR    STLA      STLLA     STLRS7    STLYG47   STMTPRR   STNGNG1   STNOI     STOCKSS
```

```
STOCKST  STOL3IT  STONEE   STOP6MO  STORM64  STORMY4  STP3     STQNES   STR8NEM  STRAT    STRDY
STOCKS   STOL3N   STONEH   STOPA5   STORM66  STORMY5  STP4EM   STQRM2   STR8NIN  STRATXL  STRE4K
STOCKTN  STOLAFF  STONEII  STOPALS  STORM69  STORMY6  STP9     STQU33N  STR8OTK  STRAUB   STREAK1
STOCKV6  STOLAF   STONEIV  STOPCC   STORM71  STORMY7  STPABLO  STQUEEN  STR8OUT  STRAUMA  STREAKS
STOCKV8  STOLAT1  STONEMS  STOPCMV  STORM75  STORMYC  STPACC   STR1CK   STR8PTH  STRAUS1  STREAM2
STOCK    STOLAT2  STONEM   STOPDEV  STORM78  STORMYJ  STPARIS  STR1CKY  STR8PWR  STRAUSS  STREAM7
STOCKY1  STOLAT3  STONER3  STOPDV   STORM85  STORMYT  STPASID  STR1DER  STR8PYD  STRAVA   STREAMN
STOCKZ   STOLAT4  STONERS  STOPH8   STORM8   STORMY   STPATBB  STR1DE   STR8PYR  STRAW1   STREAM
STOETSI  STOLAT5  STONER   STOPHR   STORM90  STORMYY  STPATF   STR1GO1  STR8S1X  STRAW4U  STREAMY
STOF1    STOLAT6  STONES1  STOPHTN  STORM96  STORMYZ  STPATS   STR1K3R  STR8SLO  STRAWBS  STREATS
STOFAN1  STOLEIT  STONES3  STOPIRS  STORM98  STORMZ   STPAULI  STR1K3Y  STR8SPN  STRAWHT  STREB2
STOFART  STOLEN7  STONESK  STOPIS   STORM9   STORREN  STPAUL   STR1KE3  STR8SRT  STRAWLY  STREBER
STOFA    STOLEN8  STONES   STOPIT   STORMAN  STORRM   STPAWB   STR1KE   STR8T2U  STRAWSR  STREDGE
STOFER   STOLENM  STONEWK  STOPLAM  STORMAR  STORRS   STPB716  STR1NGS  STR8T6   STRAW    STREEET
STOFF01  STOLEN   STONE    STOPLYN  STORMBB  STORTS   STPBRO   STR1PES  STR8TFN  STRAY1   STREEK1
STOFFER  STOLE    STONEY1  STOPM3   STORMC1  STORU1   STPCHLD  STR1VE   STR8TO8  STRAYA   STREEK2
STOFFL   STOLIN   STONEY2  STOPME   STORMC   STORUS   STPDBYZ  STR1V    STR8TRU  STRAYER  STREEKR
STOFFR3  STOLI    STONEY3  STOPNGO  STORMDO  STORYDR  STPDF5T  STR2GTR  STR8TTH  STRAYM   STREET1
STOFFS   STOLLEN  STONEY4  STOPOMG  STORMD   STORYPL  STPDFSH  STR2     STR8UP1  STRAYNJ  STREET4
STOFF    STOLLIN  STONEY5  STOPPIT  STORME2  STORYS   STPDFUN  STR33T3  STR8VBN  STRAYZ   STREET5
STOFLO   STOLLIT  STONEYF  STOPPRE  STORMEE  STORY    STPDGAS  STR3AK   STR8WYR  STRB3RY  STREET9
STOFRZ4  STOLLI   STONEYS  STOPSHP  STORMEH  STORYX   STPDMV   STR3AM   STR8     STRBARI  STREETB
STOG1E   STOLLN   STONEY   STORAG7  STORMES  STOSAM   STPDSLO  STR80UT  STR8Z    STRBCKS  STREETC
STOGIE   STOLL    STONEYY  STOREIT  STORME   STOSH17  STPDTRK  STR861X  STR9AGE  STRBITA  STREETE
STOH7CK  STOLLZ3  STONEZ3  STOREY3  STORMEY  STOSHIA  STPFNTL  STR8AJ   STRACAT  STRBK4   STREGA1
STOHLAT  STOLMCS  STONIE2  STOREY   STORMFC  STOSHU   STPH810  STR8ARO  STRADA   STRBKS   STREGA
STOHLEN  STOLNAF  STONIEB  STORIED  STORMFT  STOSHY   STPH8NG  STR8BB   STRAFES  STRBK    STREGL1
STOHLI   STOLNC7  STONINO  STORIES  STORMI1  STOSHZ   STPH8N   STR8BCH  STRAFE   STRBLEN  STREGL2
STOIC1   STOLN    STONKSS  STORINI  STORMI3  STOS     STPH8TN  STR8BCK  STRAFOX  STRBO    STREGON
STOIC2   STOLO03  STONKS   STORIT   STORMI9  STOTHOU  STPHA10  STR8BIZ  STRAHD   STRBOY1  STREIC1
STOIC72  STOLOT   STONK    STORJON  STORMIB  STOTRDG  STPHANE  STR8BLK  STRAHT6  STRBRD   STREK
STOICC   STOL     STONLB   STORK17  STORMIE  STOTS    STPHATN  STR8BOY  STRAIN   STRBRRD  STREL
STOICSM  STOMJAF  STONR    STORK1   STORMII  STOUGH1  STPHENS  STR8CR   STRAIT4  STRBRST  STRENGR
STOIK    STOMP3R  STONWTR  STORK23  STORMIN  STOUT26  STPHILO  STR8CRZ  STRAIT8  STRBRYT  STRESSD
STOIRM   STOMPR1  STONYC4  STORK7   STORMIS  STOUT75  STPHMRX  STR8CSH  STRAITS  STRBSHP  STRESS
STOI     STOMPR   STONY    STORKRN  STORMIT  STOUT76  STPHTN   STR8CUT  STRAIT   STRBS    STRESSY
STOJCEV  STOMP    STONZ    STORK    STORMI   STOUT77  STPHTOY  STR8DRP  STRAKER  STRBUK   STRES
STOJO1   STOMP    STOOGE1  STORKY   STORML   STOUTIE  STPHUN   STR8DT1  STRAMA   STRB     STRETCH
STOK1SH  STON3    STOOGE   STORM02  STORMMI  STOUTY1  STPH     STR8EDG  STRAND   STRBY    STRETH7
STOKD1   STON3Y1  STOOK1   STORM03  STORMMM  STOVEN   STPLITE  STR8FAN  STRANG1  STRCH31  STRETLR
STOKED2  STON3Y   STOOK96  STORM05  STORMMT  STOVER   STPLJAX  STR8FO   STRANG3  STRCHGL  STRETTO
STOKED   STONCLD  STOOKEY  STORM13  STORMM   STOVLL   STPLS2   STR8FWD  STRANGR  STRCHLD  STRET
STOKEFC  STONE09  STOOKZ   STORM15  STORMMY  STOV     STPLS    STR8FW   STRANS   STRCHP   STREWTH
STOKER1  STONE12  STOOOE   STORM18  STORMNN  STOWAY   STPLYN   STR8FYR  STRANZ1  STRCKR   STREY
STOKERS  STONE13  STOOOP   STORM1E  STORMNT  STOWER   STPMOM   STR8G4S  STRAPPD  STRCKU2  STREZA
STOKER   STONE16  STOOP1D  STORM1N  STORMOR  STOWEVT  STPNFA   STR8G8   STRAPP   STRCLE   STRF1RE
STOKES1  STONE19  STOOPID  STORM1   STORMRR  STOWNER  STPNUP   STR8GAS  STRAPS   STRCRFT  STRFISH
STOKES2  STONE1   STOOPMF  STORM21  STORMRS  STOWNTW  STPPA    STR8GC   STRAP    STRCRXD  STRFKR
STOKES   STONE25  STOOPS1  STORM22  STORMSS  STOWN    STPPRE   STR8H8N  STRAQ    STRCRZY  STRFLDS
STOKEY   STONE31  STOOSH   STORM23  STORMS   STOWOH   STPRICE  STR8HEL  STRASS7  STRCTLY  STRFLD
STOKGEN  STONE3   STOOTH   STORM24  STORMTA  STOWT    STPS123  STR8HOG  STRAT18  STRDROP  STRFLT
STOKISH  STONE40  STOOTS1  STORM25  STORMTP  STO      STPSIDE  STR8IN   STRAT2   STRDST1  STRFOX
STOKPSI  STONE42  STOOTS2  STORM2V  STORMTR  STOXINC  STPSSG   STR8ISH  STRAT4D  STRDSTR  STRFRM
STOKSTI  STONE4U  STOOTSY  STORM3D  STORMV   STOXRSN  STPTELN  STR8JKT  STRATGC  STRDST   STRFRY
STOKTN2  STONE4   STOP1T   STORM41  STORM    STOXS    STPTLKN  STR8KIM  STRATGY  STRDTYR  STRFUEL
STOKV    STONE7   STOP22   STORM44  STORMX7  STOYOTA  STPTXTG  STR8LFT  STRATOS  STRDU5T  STRFURY
STOK     STONE98  STOP4    STORM55  STORMY1  STP1D    STP      STR8N1N  STRATTN           STRG1RL
STOL1    STONE9   STOP5    STORM5   STORMY2  STP1     STQLEN   STR8N88  STRATUS  STRD     STRG670
```

```
STRGATE   STRIPER   STRMCSR   STROM     STRTR11   STRYGLW   STU1ST    STUDHLR   STUMIN    STUPID    STVINCT
STRGAZR   STRIPE    STRMDMG   STRON6    STRTREK   STRYK3R   STU1      STUDIO9   STUMP23   STUPIFY   STVLLC
STRGAZ    STRIPEZ   STRMDOG   STRONG4   STRTRK1   STRYKDZ   STU88Z    STUDIOC   STUMP69   STUQNOH   STVM54
STRGAZY   STRISND   STRMF1Y   STRONG6   STRTRK2             STUART7   STUDIOE   STUMP70   STURBS    STVM9TH
STRGGLE   STRITA    STRMFLR   STRONGK   STRTRK    STRYKE    STUBAE    STUDIOH   STUMPD    STURCH2   STVMCQN
STRGHT6   STRITUP   STRMFLY   STRONGR   STRTTR    STRYKR1   STUBARU   STUDIOI   STUMPED   STURCH    STVMP
STRGIRL   STRIVCC   STRMI     STRONGZ   STRTWSE   STRYKR    STUBBSY   STUDIOK   STUMPJR   STUREXL   STVMTEN
STRGLE    STRIVE3   STRMJKU   STRONK    STRT      STRYK     STUBB     STUDIOM   STUMPK    STURG1LL  STVMXC
STRGLIN   STRIVE4   STRMLGT   STRON     STRTY1    STRYPER   STUBBY1   STUDION   STUMPMN   STURG21   STVN17
STRGLN    STRIVEN   STRMLIN   STRONZA   STRTY2    STRYPS    STUBBY2   STUDIOQ   STUMPPY   STURGIL   STVN44
STRGLTR   STRIVN1   STRMN1    STROOPR   STRTY3    STRZALA   STUBBYW   STUDLY3   STUMPR    STURGIS   STVNCKS
STRGL     STRIX     STRMN23   STROP3R   STRTZ     STRZBRY   STUBBY    STUDMFN   STUMPY1   STURGN    STVNDEB
STRGPLS   STRIZIC   STRMN     STROPER   STRUBBE   STRZHLW   STUBEY    STUDS     STUMPYS   STURG     STVNJOD
STRGRL1   STRK3     STRMOM    STROPPE   STRUBE    STRZONE   STUBIE    STUDTRN   STUMPY    STURK     STVNMEG
STRGRL3   STRK427   STRMPAW   STROPR    STRUBLE   STRZSIS   STUBKR    STUD      STUMPZ1   STURM7    STVNNET
STRGRL    STRK4C    STRMSKY   STROSEK   STRUCK    STRZ      STUBRN1   STUDZBB   STUMPZ2   STURM8    STVOS2K
STRGTE    STRKD08   STRMT3R   STROTHR   STRUCT    STS1      STUBRN    STUDZY    STUMPZ    STURM     STVPERY
STRGTR    STRKD2    STRMTPR   STROUD    STRUGLE   STS2      STUBS1    STUE2JP   STUNAD    STUS3     STVPRY
STRGWLL   STRKEIT   STRMTP    STROUPE   STRUGLN   STS9      STUBS     STUEZ06   STUNA     STUS4X4   STVRA
STRGWRS   STRKERI   STRMTR1   STROW1    STRUGL    STSBJ     STUBURU   STUF2DO   STUNCIN   STUSASH   STVRGRS
STRG      STRKHRD   STRMTRP   STROZ     STRUG     STSCR     STUBUX    STUFF2    STUNER    STUSRS    STVRYN2
STRGZNG   STRKIN1   STRMVT    STRPLYR   STRUJA    STSFCTN   STUB      STUFF62   STUNG22   STUSR     STVRYN
STRGZR7   STRKIND   STRMWLF   STRPOWR   STRUM1    STSHARK   STUBZ     STUFF63   STUNGGT   STUS      STVSGRL
STRHAT    STRKING   STRMSM    STRPR     STRUM7    STSHO     STUCAT    STUFF64   STUNGM    STUTE     STVSIMP
STRHOW3   STRKI     STRMXL6   STRPWR    STRUMMR   STSHY     STUCAZ    STUFF65   STUNGR    STUTI06   STVSK5
STRHRT    STRKLLR   STRMXVI   STRRANG   STRUMP    STSLF     STUCAZZ   STUFF66   STUNGU2   STUTI     STVTIC
STRIBS    STRKNG    STRMY7    STRRM     STRUNIV   STSLOW    STUCCO1   STUFF67   STUNGU7   STUTLER   STVTV
STRICK2   STRKN     STRMY     STRRRRT   STRUTIN   STSMART   STUCH2    STUFF68   STUNGYA   STUTR     STVZCRT
STRICK3   STRKOUT   STRN14    STRRT93   STRUTN1   STSN1     STUCH     STUFFS    STUNGYU   STUTTER   STW1
STRICK6   STRKOZA   STRNGER   STRRYNT   STRUTR    STSNINE   STUCK1N   STUFF     STUNING   STUTTLE   STWALKR
STRICK9   STRKR     STRNGE    STRS33D   STRUTTR   STSPP     STUCK22   STUFFY    STUNLU    STUTTR    STWANW
STRICKK   STRKSUK   STRNGLD   STRS823   STRUUUS   STSQRD    STUCK3    STUFII    STUNNA1   STUTTS1   STWAR1
STRICK    STRKWGN   STRNGLU   STRSBG    STRV103   STSSS     STUCK3Y   STUFIN    STUNNA6   STUTU2    STWARS
STRICKY   STRKY     STRNGR    STRSCRM   STRVN     STST50    STUCK5Y   STUFO     STUNNAA   STUTUTU   STWBERY
STRICS    STRL1NG   STRNGTH   STRSEED   STRW4R5   STSTCN    STUCKEY   STUFTKR   STUNNA    STUTZ13   STWBLND
STRICT    STRLABS   STRNK     STRSH1P   STRW4RS   STSTEVE   STUCKHA   STUFY1    STUNNIN   STUTZ1    STWBRRY
STRIC     STRLA     STRNR     STRSHDW   STRW4RZ   STSTEVN   STUCKIN   STUG4TS   STUNNR    STUTZER   STWCAR
STRID3R   STRLGHT   STRNTHN   STRSHIP   STRW8RY   STSTRJ    STUCKN    STUGA     STUNR04   STUTZGL   STWHAT
STRIDAS   STRLGSC   STRNV     STRSHOP   STRWAR5   STSUE5    STUCKS2   STUGGI    STUNR     STUTZGY   STWHITT
STRIDE2   STRLGT    STROBEL   STRSKRM   STRWAR    STSUE     STUCKS    STUGOZZ   STUNT1    STUTZIE   STWHTS
STRIDER   STRLING   STROCK1   STRSSED   STRWARZ   STSUP17   STUCKUP   STUG      STUNTIN   STUTZY    STWHY
STRIDR    STRLNG1   STROCK    STRSTEP   STRWBBY   STT1      STUCK     STUJO     STUNTMN   STUUNOD   STWNBOY
STRIGOI   STRLNK    STROD     STRSTRP   STRWBOS   STTALK    STUCKY2   STUJR     STUNTN    STUUUDS   STWNGRL
STRIK3R   STRLRD1   STROH1    STRSVCS   STRWDR2   STTDB9    STUCKY    STUKATS   STUNTS    STUUU     STWNUM1
STRIKE1   STRLRD    STROH2    STRS      STRWHAT   STTDB     STUCNOH   STUKATZ   STUNT     STUWAS    STWOH1
STRIKEN   STRLSWT   STROH51   STRSX2    STRWRS4   STTEE     STUCOTZ   STUKKA    STUN      STUWU     STWOKD
STRIKER   STRLT22   STROHS    STRT129   STRWR     STTGL     STUCRN    STUKNPZ   STUNZD    STU       STXHS77
STRIKE    STRLZIA   STROK1N   STRT66    STRWY27   STTIGDB   STUD10S   STUKOTS   STUP1DR   STUY14    STWRS
STRIKEX   STRM1     STROK3D   STRTACO   STRWY77   STTK421   STUD1OC   STUK      STUP1D    STUZIMI   STWRT08
STRIKEZ   STRM20    STROK3R   STRTART   STR       STTNGER   STUD1OM   STULAZ    STUP1     STUZZY    STX3
STRIKIN   STRM6     STROKE1   STRTBGY   STRXER    STTOMAS   STUD1O    STULIL    STUP2     STV3      STX4ME
STRIKNZ   STRM70    STROKE9   STRTCAR   STRY1     STTRCTR   STUD1OZ   STULLEY   STUP3     STV4HIM   STX86X
STRIKO7   STRM823   STROKE    STRTCHR   STRYAG    STTROOP   STUDDA    STULLS    STUP4     STVBEES   STXAUTO
STRIKO    STRM95    STROKIN   STRTGC    STRYCT9   STTROSE   STUDDIS   STULTZ4   STUP944   STVEMAC   STXBOMR
STRING    STRMAN    STROKM3   STRTLGL   STRYDER   STTRPR    STUDD     STULTZS   STUPED    STVGDS    STXFAM
STRIP1    STRMBKR   STROKN    STRTLR    STRYDR    STTS94    STUDENT   STULTZ    STUPEFY   STVGRAD   STXHS
STRIP3R   STRMBUG   STROKR    STRTNDR   STRYD     STTTT     STUDE     STUMBEY   STUPH     STVHOLT   STXIV
STRIPED   STRMCAT   STROMP    STRTOVR   STRYF     STTYPE1   STUDEY    STUMBO5   STUPID2   STVIE     STXLAX
```

```
STXLVIO  STYLEN1  STYXX    SU60     SUB1IME  SUBASH   SUBEEE7  SUBIEB8  SUBKYE   SUBSVC   SUBYUWU
STXNBCK  STYLES1  STZACH   SU614    SUB1MOA  SUBASNO  SUBEEEE  SUBIEDU  SUBKZ    SUBS     SUBYWOO
STXNBRX  STYLES2  STZUMOM  SU6239   SUB1RU   SUBASPU  SUBEEE   SUBIEEE  SUBL1M3  SUBTLE   SUBYWRX
STXND    STYLES7  STZZZZY  SU6AREE  SUB1SNX  SUBASTV  SUBEERO  SUBIEE   SUBL1ME  SUBTO    SUBYWU
STXOXO   STYLESH  SU01     SU7285   SUB1UWU  SUBASXY  SUBEEWU  SUBIEPU  SUBLIFE  SUBTUUM  SUBY
STXSHFT  STYLESU  SU02MA   SU73CW   SUB1WOO  SUBATOO  SUBEGRL  SUBIEQT  SUBLIM3  SUBUBU   SUBYYDO
STXSUA   STYLES   SU0306   SU74     SUB1WO   SUBAUWU  SUBEHNY  SUBIERI  SUBLME   SUBUC2   SUBZ3RO
STXTIC   STYLEU   SU0839   SU75     SUB2TIM  SUBAWEW  SUBELUV  SUBIEWU  SUBLRU   SUBUC3   SUBZ9RO
STXVI7   STYLE    SU10     SU76     SUB2     SUBAWHO  SUBEQ    SUBIE    SUBLURU  SUBUCK   SUBZEE
STY1     STYLFTD  SU1127   SU777    SUB3AR   SUBAWHU  SUBER1   SUBIEXF  SUBLXDC  SUBUC    SUBZERO
STY2HOT  STYLGRL  SU1190   SU7MINI  SUB3RU   SUBAWO1  SUBEROO  SUBIFAM  SUBLYM3  SUBUG    SUBZERQ
STY4CUS  STYLING  SU11EY   SU8185   SUB4ME   SUBAWO2  SUBERS   SUBIFLO  SUBM1T   SUBUHRU  SUBZERU
STYAWKE  STYLINJ  SU123    SU83     SUB4RU   SUBAWOO  SUBERT   SUBIGOD  SUBMAN1  SUBUHWU  SUBZIRO
STYBBA   STYLINU  SU12     SU85     SUB4SEC  SUBAWOU  SUBERU   SUBIGRL  SUBMAN   SUBUKS   SUBZROW
STYBK    STYLIN   SU150    SU86     SUB4WOO  SUBAWO   SUBER    SUBII2   SUBMIT   SUBUK    SUBZRO
STYBLSD  STYLIST  SU17     SU8ARU   SUB4WU   SUBAWU2  SUBES    SUBIIDO  SUBMRG   SUBUKZ   SUBZ
STYBRKE  STYLIT2  SU1870   SU8AWOO  SUBA1    SUBAWU7  SUBETE   SUBIIEE  SUBMRIN  SUBURBN  SUBZZRO
STYCHZY  STYLK9S  SU18     SU8AWU   SUBA24   SUBAWU9  SUBEUWU  SUBIII   SUBMTR   SUBURBY  SUCALDY
STYCLSY  STYLN37  SU1961   SU8IDOO  SUBA58   SUBAWUU  SUBEWOO  SUBII    SUBMT    SUBURKU  SUCAT
STYCRZN  STYLNKC  SU1968   SU8IE    SUBAAA   SUBAWU   SUBEWRX  SUBIKAT  SUBMW    SUBUS    SUCA
STYCTTN  STYLNVX  SU1970   SU8LIME  SUBAAWU  SUBAWWU  SUBEWU   SUBILDY  SUBMVP   SUBUUWU  SUCC33D
STYCYCO  STYLN    SU1976   SU8UWUU  SUBAA    SUBA     SUBE     SUBILUV  SUBNAVY  SUBUVVU  SUCC3SS
STYEN    STYLO    SU1985   SU8UWU   SUBABE   SUBAYAI  SUBGUNR  SUBILU   SUBOB    SUBUWOO  SUCCEED
STYER    STYLR    SU1986   SU8      SUBABLU  SUBAZAC  SUBGUN   SUBILYF  SUBOORU  SUBUWOU  SUCCES1
STYFCSD  STYLSTP  SU1989   SU8ZERO  SUBABOO  SUBAZM   SUBGUY   SUBIMAN  SUBOOWU  SUBUWO   SUCCESS
STYFCST  STYLS    SU1996   SU91     SUBACRW  SUBB8    SUBH20   SUBIMOO  SUBOO    SUBUWU1  SUCCESZ
STYFLY   STYLYAL  SU1CDAL  SU97     SUBADOO  SUBBAL   SUBHAS7  SUBINS   SUBOWOO  SUBUWU2  SUCCME
STYFOXY  STYLZ25  SU1FAN   SUAGMM   SUBADRU  SUBBAWU  SUBHASH  SUBINV   SUBOWO   SUBUWU3  SUCCOUR
STYFRL   STYLZL1  SU1TMAN  SUAGOLF  SUBAE1   SUBBA    SUBHA    SUBIQT   SUBOWU2  SUBUWU4  SUCHA
STYFRSH  STYLZ    SU1      SUAIBU   SUBAEEE  SUBBEE   SUBHI    SUBIQ    SUBOWU   SUBUWU6  SUCHE3
STYFXZ1  STYMIED  SU2006   SUAIFAN  SUBAEE   SUBBIEQ  SUBI11   SUBIRAN  SUBO     SUBUWU7  SUCHEE
STYGIAN  STYNALV  SU2014   SUALUM   SUBAHRU  SUBBIE   SUBI18   SUBIRA   SUBPAR   SUBUWU8  SUCHETA
STYGISM  STYNER   SU2021   SUALUX   SUBAHWA  SUBBOSS  SUBI23   SUBIRD   SUBPRME  SUBUWUS  SUCHIT
STYGLD1  STYNG3R  SU2022   SUAREZ2  SUBAHWO  SUBBUS   SUBI3    SUBIREX  SUBR1NA  SUBUWUU  SUCHI
STYGLD7  STYNGER  SU2023   SUARTC   SUBAHWU  SUBCHF   SUBI504  SUBIROO  SUBR2    SUBUWU   SUCHMAU
STYGLDN  STYNGRR  SU2488   SUARTE5  SUBAIEI  SUBCITY  SUBIABE  SUBIRUE  SUBRBN   SUBUWWU  SUCHMOS
STYGLD   STYNGR   SU24     SUATW    SUBAKA   SUBCKI   SUBIAWD  SUBIRUU  SUBRENA  SUBUX1   SUCHRC
STYGOLD  STYNLUV  SU271    SUAV3    SUBALU   SUBCOD   SUBIBAE  SUBIRU   SUBREW   SUBUX    SUCHWOW
STYGRVY  STYNO    SU2SRQ   SUAV90   SUBAMAN  SUBCPO   SUBIBOO  SUBISAM  SUBRINA  SUBUYUJ  SUCH
STYGR    STYPE    SU2WIN   SUAVAE   SUBAMOO  SUBCTY2  SUBIBRO  SUBISAN  SUBRIS   SUBVET6  SUCHY
STYH8N   STYPFT   SU2      SUAVCO1  SUBAN1   SUBD581  SUBICDE  SUBISLO  SUBROG8  SUBVT    SUCIDED
STYHMBL  STYPUFF  SU3UWU   SUAVE14  SUBANG   SUBDEWD  SUBICHK  SUBISNX  SUBROO   SUBVWV   SUCIO1
STYHMB   STYPUFT  SU4008   SUAVE2   SUBARAU  SUBDOO   SUBICON  SUBISPD  SUBROX   SUBWAY1  SUCIOII
STYHOLY  STYRDY7  SU4086   SUAVE4   SUBARBI  SUBDO    SUBIDAD  SUBISTI  SUBRRRU  SUBWAY8  SUCIO
STYHOME  STYRDY   SU419    SUAVE50  SUBARBY  SUBDUBE  SUBIDAZ  SUBISTV  SUBRU2   SUBWIF   SUCITUP
STYHRD   STYRSKY  SU42     SUAVE51  SUBAREX  SUBE1    SUBIDEW  SUBITO   SUBRUML  SUBWRX   SUCKGAS
STYHUMB  STYSLTY  SU4EVR   SUAVE5   SUBAROE  SUBE2    SUBIDOO  SUBIUBI  SUBRUWU  SUBWU    SUCKMYV
STYKE    STYSZN   SU4EV    SUAVE81  SUBAROX  SUBE3    SUBIDO   SUBIUWU  SUBRU    SUB      SUCNGAS
STYKIND  STYTUN6  SU4L1F   SUAVEE   SUBARU1  SUBEARU  SUBIDRU  SUBIWAN  SUBRWOO  SUBX1    SUCORER
STYKNTY  STYUP    SU4LFE   SUAVEG   SUBARU5  SUBECTO  SUBIDUE  SUBIWOO  SUBRWU   SUBXUWU  SUCPN
STYL1NG  STYWILD  SU4ME    SUAVE    SUBARU7  SUBED1   SUBIDUU  SUBIWRX  SUBRWU   SUBX     SUCUA
STYL1N   STYWLDE  SU4REZ   SUAVIS   SUBARU9  SUBEDI   SUBIDVE  SUBIWUU  SUBS2GO  SUBY4    SUDAD
STYL1T3  STYWLD   SU4US    SUA      SUBARUK  SUBEDOO  SUBIE16  SUBIWU   SUBS6678 SUBYBLU  SUDAN07
STYL2    STYWRKN  SU510    SUB1DOO  SUBARUM  SUBEDO   SUBIE17  SUBI     SUBSCAT  SUBYBNY  SUDAN22
STYL3    STYWRXY  SU525    SUB1DO   SUBARUS  SUBEDU   SUBIE32  SUBIYE   SUBSLR   SUBYDU   SUDAN2
STYL3Z   STY      SU55M4N  SUB1EDO  SUBARUZ  SUBEE1   SUBIE7   SUBJTO   SUBSONC  SUBYGRL  SUDANCE
STYLCLS  STYX1    SU57     SUB1EE   SUBASAM  SUBEE2X  SUBIE8   SUBKIZ   SUBSTER  SUBYROO  SUDANI
STYLEDR  STYX     SU5VA    SUB1IM3  SUBASAM  SUBEEDO  SUBIE91  SUBKS    SUBSTI   SUBYRU   SUDAN
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUDAY | SUEBAY7 | SUES32 | SUGA614 | SUGARS | SUGRE | SUITE37 | SUKM3 | SULTAAN | SUMERTJ | SUMN4GN |
| SUDBUS | SUEBEAR | SUES66 | SUGA720 | SUGARSZ | SUGRGRL | SUITE7 | SUKMYD | SULTAN1 | SUMER | SUMNANA |
| SUDDIEB | SUEBEE | SUESBMR | SUGA7 | SUGARXU | SUGRHIL | SUITENS | SUKNGAS | SULTAN2 | SUMERZR | SUMNDIF |
| SUDDS | SUEBER | SUESBUG | SUGA8 | SUGASKL | SUGRLND | SUITE | SUKOSD | SULTAN3 | SUMESH | SUMNER |
| SUDDU | SUEBE | SUESEA | SUGA93 | SUGAS | SUGRLPS | SUITGUY | SUKOSHI | SULTAN6 | SUMET99 | SUMNICE |
| SUDEIS | SUEBG | SUESEWS | SUGAAA | SUGAT | SUGRL | SUITMAN | SUKO | SULTAN7 | SUMETAL | SUMNLTE |
| SUDEMO | SUEBIE | SUESOUT | SUGAAR | SUGAWGN | SUGRMLF | SUITSME | SUKRANT | SULTAN8 | SUMEYA1 | SUMNRAE |
| SUDH33R | SUEBIRD | SUESPOT | SUGABB | SUGA | SUGRMN | SUITTIE | SUKRIT8 | SULTAN9 | SUMFAM | SUMNR |
| SUDHAN | SUEBLUE | SUESS | SUGABOI | SUGBABE | SUGRNAN | SUITUPP | SUKRU78 | SULTANB | SUMFARM | SUMNUFF |
| SUDHA | SUEBOB | SUESUEE | SUGABTS | SUGBBY | SUGRPLM | SUITUR | SUKRUB | SULTANM | SUMGRLS | SUMOBOY |
| SUDHEER | SUEBOO | SUES | SUGAB | SUGBR | SUGRPOP | SUITZ | SUKRU | SULTN | SUMIA | SUMODDY |
| SUDHI59 | SUEBQ | SUESZ3 | SUGAD2 | SUGDADY | SUGRRAE | SUJAGS | SUKTDRY | SULTON | SUMIKO | SUMOM |
| SUDHOFF | SUEBREW | SUETOM | SUGADAD | SUGE1 | SUGRRSH | SUJAN8 | SUKUNA | SULTRY | SUMITLK | SUMO |
| SUDIA2 | SUEBRU | SUETWA | SUGAFLY | SUGEO | SUGRRUN | SUJANG | SUL3 | SULUV | SUMITRA | SUMP4 |
| SUDIA | SUEBUG | SUET | SUGAFRE | SUGERR | SUGRSHK | SUJAN | SUL7 | SULY | SUMITT1 | SUMPIG |
| SUDIDI | SUEBUWU | SUEUL8R | SUGAFT | SUGERZ | SUGRSKL | SUJATAB | SULACO | SUM1BUG | SUMITT2 | SUMPTER |
| SUDIMA | SUEB | SUEV | SUGAH2O | SUGES | SUGRSLT | SUJAY | SULAMAN | SUM1WIL | SUMITT | SUMPULP |
| SUDMART | SUEC777 | SUEW41 | SUGAHMA | SUGEWHT | SUGR | SUJEETH | SULAMI | SUM1 | SUMITUP | SUMP |
| SUDNA | SUECARL | SUEY80 | SUGAHPS | SUGE | SUGS | SUJEET | SULA | SUM2PRV | SUMI | SUMR267 |
| SUDNLEE | SUECAR | SUEZ13 | SUGAHS | SUGGA20 | SUGU3 | SUJEY | SULAYNE | SUM3R | SUMKICK | SUMRA |
| SUDNLY | SUECA | SUEZBEE | SUGAR | SUGGAR1 | SUGUHA | SUJITH | SULEIKA | SUM4NTH | SUMKID2 | SUMRBRK |
| SUDOEV | SUECITY | SUEZQ19 | SUGAK | SUGGAR | SUGUNA9 | SUJIT | SULEMAN | SUM4N | SUMLTE | SUMRBRZ |
| SUDOMV | SUECQ | SUEZQ | SUGALDY | SUGGA | SUGURU | SUJI | SULEXUS | SUMAAN | SUMLYTE | SUMRCAR |
| SUDONIX | SUEDAVE | SUEZ | SUGALOW | SUGGIE1 | SUG | SUJOOD | SULEY | SUMABRZ | SUMM1T1 | SUMRDA |
| SUDORMR | SUEDAWG | SUEZYQ1 | SUGAL | SUGGIES | SUGY | SUJSANJ | SULIMAN | SUMAC | SUMM1T | SUMRDAY |
| SUDORM | SUEDENY | SUEZZZS | SUGAMAG | SUGGIE | SUHANG | SUK1T | SULK | SUMADAT | SUMMAGE | SUMRDAZ |
| SUDOSU | SUEDEO | SUF15O | SUGAMAN | SUGGS22 | SUHANSH | SUKAFRE | SULKY2 | SUMADAZ | SUMMDAY | SUMREET |
| SUDOVW | SUEDE | SUFAM1 | SUGAMMA | SUGGS2 | SUHASI | SUKAMPS | SULL2 | SUMAIRI | SUMMDOG | SUMRET1 |
| SUDO | SUEDK | SUFAN1 | SUGAMON | SUGGS | SUHAS | SUKAR80 | SULL3Y | SUMAKA | SUMMEE | SUMRFN2 |
| SUDPT | SUEDON | SUFAN7 | SUGANDA | SUGGTE | SUHA | SUKEBAN | SULLEE | SUMAKZ1 | SUMMER1 | SUMRFN |
| SUDS1 | SUED | SUFANS | SUGANYA | SUGHBBY | SUHAYB | SUKESHV | SULLEN | SUMAN10 | SUMMER4 | SUMRFUN |
| SUDS4U | SUEE12 | SUFAN | SUGAP1E | SUGHCKS | SUHDEED | SUKH01 | SULLI2 | SUMAN18 | SUMMER7 | SUMRHOM |
| SUDS7 | SUEEG | SUFANZ | SUGAPIE | SUGIE1 | SUHDEWD | SUKH27 | SULLI5 | SUMAN99 | SUMMER8 | SUMRIDE |
| SUDS9 | SUEE | SUFBL | SUGAPLM | SUGIE | SUHDEW | SUKHA | SULLIE | SUMANH | SUMMERE | SUMRJNY |
| SUDSY1 | SUEEXP | SUFC | SUGAPOO | SUGJULS | SUHDUD3 | SUKHBIR | SULLIRT | SUMANT9 | SUMMERH | SUMRKAR |
| SUDSYS | SUEFISH | SUFENTA | SUGAR01 | SUGLUV | SUHDUDE | SUKHI | SULLLY | SUMANTH | SUMMERR | SUMRLDY |
| SUDSY | SUEFN | SUFF1 | SUGAR02 | SUGMA4U | SUHDUD | SUKHJOT | SULLO | SUMAN | SUMMERS | SUMRLE1 |
| SUDTURK | SUEGS2 | SUFFA | SUGAR26 | SUGMA57 | SUHDU | SUKHMAN | SULLY05 | SUMARE | SUMMERW | SUMRLN1 |
| SUDUH | SUEG | SUFFEL | SUGAR2U | SUGMAG | SUHEER | SUKHON | SULLY07 | SUMARIE | SUMMER | SUMRLUV |
| SUDVM | SUEHIL | SUFFER | SUGAR33 | SUGMAMA | SUHGEE | SUKHR4J | SULLY10 | SUMARM | SUMMERZ | SUMRLVN |
| SUD | SUEJOE1 | SUFFERX | SUGAR4 | SUGMAPP | SUHIB | SUKI37 | SULLY16 | SUMASN | SUMMIEB | SUMRLYN |
| SUDZ1 | SUEJOE | SUFFYAN | SUGAR88 | SUGMA | SUHKS | SUKI428 | SULLY17 | SUMAV | SUMMIT3 | SUMRNIC |
| SUDZ2 | SUEJUNK | SUFRFST | SUGAR95 | SUGMOM | SUHKY | SUKI610 | SULLY1 | SUMA | SUMMIT6 | SUMROH |
| SUDZNUP | SUELALA | SUFROG | SUGARBE | SUGNIT3 | SUHPMA | SUKI691 | SULLY23 | SUMBHA | SUMMITT | SUMRPLS |
| SUE2W1N | SUELN | SUG1RAY | SUGAREE | SUGNSTY | SUHRGRL | SUKIDA | SULLY24 | SUMBJG | SUMMITV | SUMRSMA |
| SUE2WIN | SUELO7 | SUG2 | SUGAREJ | SUGOI1 | SUHSI | SUKIDDO | SULLY2 | SUMBUNS | SUMMIT | SUMRTIM |
| SUE2 | SUELO | SUG3RR | SUGARE | SUGOI | SUHWEET | SUKIE75 | SULLY32 | SUMB | SUMMMA | SUMRTM |
| SUE4U | SUEM | SUG4REE | SUGARFT | SUGO | SUICID3 | SUKIJA | SULLY44 | SUMCBUG | SUMMMER | SUMRTOI |
| SUE5 | SUENAMI | SUGA01 | SUGARH1 | SUGPIE | SUICUNE | SUKISTI | SULLY50 | SUMCRAB | SUMMONE | SUMRTOY |
| SUE6 | SUENDON | SUGA10 | SUGARHD | SUGR2 | SUIE82 | SUKITA1 | SULLY5 | SUMDAI | SUMMORE | SUMRWLZ |
| SUE7 | SUENHRY | SUGA12 | SUGARJJ | SUGRAD | SUIIII | SUKIUMI | SULLY6 | SUMDAWG | SUMMO | SUMRYET |
| SUEANN | SUENYE | SUGA16 | SUGARK5 | SUGRBBY | SUIM4 | SUKI | SULLYLS | SUMDAYZ | SUMMR11 | SUMRZ67 |
| SUEASIA | SUEPER1 | SUGA19 | SUGAELO | SUGRBEE | SUIS1 | SUKJAS1 | SULLYSS | SUMDEY | SUMMRFN | SUMRSYD |
| SUEB2 | SUEPOOH | SUGA24 | SUGARL | SUGRBER | SUISEI | SUKJAS2 | SULM8 | SUMDIS | SUMMRPL | SUMSUK |
| SUEB3 | SUERAE | SUGA2 | SUGAROC | SUGRBOO | SUISEN | SUKKAR | SULMAN | SUMDOG | SUMMRS2 | SUMSUM1 |
| SUEB71 | SUERICH | SUGA31 | SUGAROD | SUGRDAD | SUISIDE | SUKIE | SUKKI | SULPHIX | SUMEPRA | SUMMR | SUMSUM |
| SUEBARU | SUERTE | SUGA33 | SUGARRE | SUGRDDY | SUITE03 | SUKLAHB | SULS1 | SUMER69 | SUMMUR | SUMSUMZ |
| SUEBAWU | SUES1 | SUGA49R | SUGARR | SUGREE | SUITE16 | SUKLESS | SULSUL | SUMER85 | SUMMY | SUMS |

```
SUMTHIN  SUNBUG1  SUNDWN   SUNILA   SUNMOON  SUNNY70  SUNRAZE  SUNST    SUNZU    SUPBOW   SUPERQ
SUMTIME  SUNBUM1  SUNDWVE  SUNILD   SUNMO    SUNNY74  SUNRDR   SUNSWE   SUNZZZ   SUPBRAH  SUPERRN
SUMTING  SUNBUMI  SUNE4ME  SUNIL    SUNMSET  SUNNY75  SUNRED   SUNSWRS  SUOD     SUPBRA   SUPERS1
SUMUR69  SUNBUM   SUNE77   SUNING   SUNMUN   SUNNY76  SUNREDY  SUNS     SUOHIO   SUPBRO   SUPERSI
SUMWALY  SUNBUNI  SUNEBCH  SUNIRAE  SUNN1E   SUNNY83  SUNRI5E  SUNSZ    SUOH     SUPBRUH  SUPERSS
SUMWARE  SUNBUN   SUNEBRK  SUNIRAJ  SUNN247  SUNNY91  SUNRIDR  SUNT1ME  SUOMA    SUPBUD   SUPERST
SUMWAY   SUNBUNY  SUNEBUG  SUNITA9  SUNN7    SUNNY97  SUNRISE  SUNTAND  SUOMI11  SUPBUDY  SUPERTJ
SUMWIND  SUNBURN  SUNEDA   SUNITA   SUNNAH   SUNNY98  SUNRIZ   SUNTANG  SUOMI2   SUPBUG   SUPERTT
SUMWIN   SUNC14   SUNEDAZ  SUNITHA  SUNNANA  SUNNYBB  SUNRNNR  SUNTAN   SUOMI77  SUPBWL6  SUPERT
SUMY     SUNCE    SUNED    SUNJACK  SUNNBUG  SUNNYBG  SUNROOF  SUNTHRP  SUONE    SUPBWL   SUPERUP
SUN1TA   SUNCH1   SUNEDZE  SUNJEEP  SUNNCAR  SUNNYB   SUNRS11  SUNTIME  SUOSU    SUPCHG8  SUPERU
SUN1THA  SUNCH5R  SUNEED   SUNK1SD  SUNNDVL  SUNNYC8  SUNRSNG  SUNTRKR  SUP2YOU  SUPCHRG  SUPERV6
SUN1     SUNCHG1  SUNEEED  SUNK1SS  SUNNEED  SUNNYCA  SUNRS    SUNTYME  SUP3R1   SUPCLE   SUPERWU
SUN2CAR  SUNCHSR  SUNEETA  SUNK1ST  SUNNEEE  SUNNYD1  SUNRUNR  SUNTZU   SUP3R6   SUPDAD   SUPERY
SUN2ME   SUNCHYN  SUNEJA   SUNK55D  SUNNEE   SUNNYD2  SUNRUN   SUNUT2   SUP3RAD  SUPDAWG  SUPFAKA
SUN3     SUNCHZR  SUNEN80  SUNKARA  SUNNEYD  SUNNYD7  SUNRYD   SUNUTS   SUP3RB   SUPDJAG  SUPFLY
SUN4ALL  SUNCITY  SUNENRG  SUNKA    SUNNFUN  SUNNYDD  SUNRYZ   SUNUTZ   SUP3RK   SUPDOC   SUPGIRL
SUN4EVR  SUNCRAZ  SUNESDE  SUNKEN   SUNNH2O  SUNNYDE  SUNRZE   SUNUWAR  SUP3RMA  SUPDOG   SUPGOD
SUN4FUN  SUNCRUZ  SUNETA   SUNKISD  SUNNI68  SUNNYDS  SUNS1    SUNVALY  SUP3R    SUPDOOD  SUPGRL
SUN4ME   SUNCRZR  SUNE     SUNKISS  SUNNI9   SUNNYDZ  SUNS3T   SUNVRU   SUP3STR  SUPDVE   SUPGURL
SUN53T   SUNCRZY  SUNEXPS  SUNKIST  SUNNIB   SUNNYFL  SUNS9    SUNVU    SUP4LFE  SUPE38   SUPGUY
SUN5ET   SUNCTHR  SUNF1WR  SUNKIS   SUNNID   SUNNYGL  SUNSAI   SUNWIND  SUPA6    SUPE6    SUPHOSS
SUN5     SUND4RA  SUNFALL  SUNKNG   SUNNIDZ  SUNNYGO  SUNSARA  SUNWK    SUPAASH  SUPECK   SUPHRO
SUN7     SUNDAES  SUNFED   SUNKN    SUNNIE3  SUNNYG   SUNSA    SUNWLRZ  SUPAA    SUPED    SUPIJEE
SUN8URN  SUNDANC  SUNFGRL  SUNKSSD  SUNNIE   SUNNYJ   SUNSEEK  SUNWOOF  SUPABEE  SUPEE    SUPITE
SUN9     SUNDAN   SUNFISH  SUNKST5  SUNNILO  SUNNYL   SUNSEKR  SUNWRER  SUPAB    SUPEGLI  SUPLADO
SUNA1NA  SUNDANZ  SUNFLR2  SUNKST   SUNNIS   SUNNYME  SUNSET1  SUN      SUPADAD  SUPEII   SUPLES
SUNAFUN  SUNDARR  SUNFLRZ  SUNKWA   SUNNI    SUNNYP   SUNSET2  SUNY10S  SUPADJ   SUPEMN   SUPLIFE
SUNAGRO  SUNDAR   SUNFLWR  SUNKY1   SUNNNNY  SUNNYRK  SUNSET3  SUNY20   SUPAFLY  SUPER1A  SUPLOSR
SUNAKO   SUNDAY1  SUNFNDY  SUNKY2   SUNNNYY  SUNNYR   SUNSET4  SUNY2DY  SUPAFUN  SUPER2   SUPLUM
SUNAMI   SUNDAY2  SUNFOTO  SUNKYSD  SUNNRUN  SUNNYSG  SUNSET7  SUNY313  SUPAGR8  SUPER38  SUPLVR
SUNANDA  SUNDAY5  SUNFUEL  SUNKYST  SUNNSE4  SUNNYS   SUNSET9  SUNY36   SUPAG    SUPER44  SUPMAH
SUNAPEE  SUNDAYS  SUNFUN4  SUNLADY  SUNNSEA  SUNNYTT  SUNSETV  SUNY82   SUPAHOT  SUPER56  SUPMAMA
SUNAPE   SUNDAY   SUNFUN5  SUNLGHT  SUNNSND  SUNNYT   SUNSET   SUNYA    SUPAJO   SUPER64  SUPMATE
SUNASAP  SUNDAYZ  SUNFUN   SUNLIFE  SUNNSNE  SUNNYY   SUNSETZ  SUNYBNY  SUPAJ    SUPER65  SUPMA
SUNAVYA  SUNDAZD  SUNFWER  SUNLIT2  SUNNSRF  SUNNYYY  SUNSH2   SUNYBO2  SUPAKW   SUPER6   SUPMN9
SUNB1RD  SUNDAZ   SUNFWR   SUNLIT   SUNN     SUNNYZ   SUNSH9E  SUNYBOY  SUPAK    SUPER74  SUPMN
SUNB626  SUNDB    SUNFYRE  SUNLOVE  SUNNY04  SUNO1    SUNSH9   SUNYD79  SUPAMAN  SUPER7   SUPMO
SUNBABY  SUNDEEP  SUNFYR   SUNLUV2  SUNNY05  SUNO2    SUNSHEL  SUNYDAY  SUPAMAX  SUPERAD  SUPN3RD
SUNBBY   SUNDER7  SUNG1RL  SUNLUVN  SUNNY06  SUNOBSD  SUNSHE   SUNYDAZ  SUPAMN1  SUPERA   SUPNERD
SUNBEAM  SUNDEY   SUNGIGI  SUNLUVR  SUNNY07  SUNOCO   SUNSHI9  SUNYDEL  SUPAMNN  SUPERBC  SUPNOTC
SUNBEEM  SUNDIYA  SUNGIRL  SUNLUV   SUNNY09  SUNONNA  SUNSHIN  SUNYDEY  SUPAMN   SUPERBE  SUPNSIP
SUNBEE   SUNDNA9  SUNGJA   SUNLVER  SUNNY10  SUNOTO1  SUNSHLD  SUNYDTR  SUPAMO   SUPERC6  SUPNTRL
SUNBEMR  SUNDNCE  SUNGOD3  SUNLVN   SUNNY11  SUNPF15  SUNSHN1  SUNYD    SUPARU   SUPERC8  SUPNY
SUNBGI   SUNDNC   SUNGODS  SUNLVR1  SUNNY15  SUNPLS   SUNSHN3  SUNYDYZ  SUPASET  SUPERCH  SUPORT
SUNBMR   SUNDNR1  SUNGOD   SUNLVR5  SUNNY17  SUNPLZ   SUNSHN9  SUNYDZE  SUPASIX  SUPERCR  SUPOWR
SUNBND   SUNDNR2  SUNGOKU  SUNLVR6  SUNNY19  SUNPNY   SUNSHNE  SUNYFLA  SUPASYN  SUPERCY  SUPPER
SUNBOB   SUNDOWN  SUNGRL   SUNLVR   SUNNY20  SUNPONY  SUNSHYN  SUNYLNE  SUPAWOO  SUPERD2  SUPPES
SUNBO    SUNDQWN  SUNGUY   SUNLV    SUNNY21  SUNPOWR  SUNSKER  SUNYM    SUPAWU   SUPERGT  SUPPIMP
SUNBOY   SUNDRID  SUNHOME  SUNLY    SUNNY22  SUNPUN   SUNSKY   SUNYN80  SUPA     SUPERH   SUPPI
SUNBRD   SUNDROP  SUNHUB   SUNM1    SUNNY23  SUNPWD   SUNSN18  SUNYRYD  SUPBABE  SUPERIV  SUPPO4
SUNBRNR  SUNDRVR  SUNHVEN  SUNMADE  SUNNY25  SUNPWER  SUNSND   SUNYSOL  SUPBABY  SUPERJ1  SUPPRT
SUNBRNT  SUNDRY   SUNI999  SUNMAR1  SUNNY28  SUNPWR1  SUNSNE   SUNYSRI  SUPBAE   SUPERK   SUPR10R
SUNBRN   SUNDV1L  SUNIDAE  SUNMBL   SUNNY29  SUNPWR2  SUNSNOW  SUNYVAL  SUPBB    SUPERLN  SUPR1SE
SUNBRO1  SUNDVL1  SUNIDAY  SUNMINI  SUNNY2   SUNPWRD  SUNSPOT  SUNYVUE  SUPBCHS  SUPERMA  SUPR1
SUNBRO   SUNDVLL  SUNIDZ   SUNMKGO  SUNNY44  SUNPWR   SUNSRAY  SUNY     SUPBD    SUPERM   SUPR2
SUNBRST  SUNDVLS  SUNIFUN  SUNMOO1  SUNNY58  SUNR15E  SUNSRFR  SUNYY    SUPBEE   SUPERO   SUPR325
SUNBUCK  SUNDVLZ  SUNIKA   SUNMOO2  SUNNY68  SUNR1SE  SUNST1   SUNZUP   SUPBOO   SUPERQT  SUPR392
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUPR3M3 | SUPREMC | SUPRSLO | SURAJ | SURFSC | SURVIVD | SUSH1 | SUSSIE6 | SUUBAN | SUWAVE | SUZEDDY |
| SUPR3ME | SUPREME | SUPRSLW | SURAOO7 | SURFSUN | SURVIVN | SUSH9 | SUSSSS | SUUBARU | SUWAZIA | SUZEEEQ |
| SUPR3OO | SUPREMJ | SUPRSM | SURASST | SURFUP | SURVIVR | SUSHANT | SUSS | SUUBAWU | SUWEETT | SUZEQ1 |
| SUPR488 | SUPRESD | SUPRSNC | SURATI | SURFUSA | SURVO1 | SUSHEMI | SUSSY | SUUBDOO | SUWEE | SUZES |
| SUPR4 | SUPRFAN | SUPRSTK | SURA | SURG3RY | SURVR3 | SUSHI41 | SUST4C | SUUBEE | SUWINS | SUZGEEP |
| SUPR521 | SUPRFAS | SUPRSTR | SURAY | SURG3 | SURVVD | SUSHI6 | SUSTACO | SUUBEWU | SUWIN | SUZHARN |
| SUPR64 | SUPRFLY | SUPRSTV | SURAZAL | SURGENR | SURV | SUSHII | SUSTAIN | SUUBIE | SUWN | SUZHHD |
| SUPR67 | SUPRFN | SUPRSUB | SURBAS | SURGEN | SURVY4U | SUSHIKG | SUSU1 | SUUBII | SUWUBIE | SUZHI |
| SUPR6 | SUPRFRY | SUPRSXY | SURBL | SURGEON | SURVYN | SUSHILA | SUSU70 | SUUBOWU | SUWUBRU | SUZHOU |
| SUPRA1 | SUPRFST | SUPRSYN | SURBUR | SURGERY | SURYA06 | SUSHINE | SUSU71 | SUUBRUU | SUWUPRA | SUZI13 |
| SUPRA45 | SUPRFUN | SUPRTOW | SURE5H | SURGE | SURYA09 | SUSHIST | SUSU7 | SUUBUWU | SUWUSHI | SUZI1 |
| SUPRA6 | SUPRGL | SUPRTPR | SUREDO | SURGGRL | SURYA11 | SUSHI | SUSUDIO | SUUB | SU | SUZI36 |
| SUPRA72 | SUPRGMA | SUPRTRP | SUREE | SURGUR | SURYA18 | SUSHMA1 | SUSUU | SUUEY | SUX2SUK | SUZI47 |
| SUPRA86 | SUPRGRM | SUPRTR | SUREINA | SURG | SURYA1 | SUSHMA5 | SUSU | SUUGA | SUXBALZ | SUZI525 |
| SUPRA90 | SUPRGRN | SUPRUH | SUREJAN | SURGYN | SURYA25 | SUSHMAJ | SUSUZ | SUUKI | SUXELA | SUZI5 |
| SUPRAAA | SUPRGUY | SUPRVAN | SUREKHA | SURHON | SURYA4B | SUSHMAK | SUSVELO | SUULUU | SUXROB | SUZI93 |
| SUPRAA | SUPRHST | SUPRVET | SURELOK | SURI01 | SURYA6 | SUSHMA | SUSVHCL | SUUPRA | SUXTOES | SUZI9MM |
| SUPRADJ | SUPRIII | SUPRVN | SURELY1 | SURIELT | SURYA9 | SUSHPM | SUSX874 | SUUSVIS | SUYO6YA | SUZIE1 |
| SUPRADV | SUPRIOR | SUPRVSR | SURELY3 | SURIP27 | SURYAD | SUSHSAK | SUSXPLR | SUUS | SUYANK3 | SUZIE55 |
| SUPRAFS | SUPRITH | SUPRVW | SURELYS | SURISHA | SURYAG | SUSI301 | SUSYD | SUUUBIE | SUYI62 | SUZIEB |
| SUPRAGR | SUPRIT | SUPRWMN | SUREMAN | SURIS | SURYAO | SUSI3 | SUSYQ | SUUUUPE | SUYOGB | SUZIEL |
| SUPRAGT | SUPRIYA | SUPRX | SURENU | SURIUS | SURYAR | SUSI7 | SUSZG | SUUUUU | SUYUNOV | SUZIEQS |
| SUPRAHH | SUPRIZE | SUPRZ | SUREN | SURIYA7 | SURYA | SUSIB | SUSZYQ1 | SUUWE | SUZ1 | SUZIHHD |
| SUPRAH | SUPRJAX | SUPS12 | SUREPRO | SURIYA | SUS1E | SUSIE1 | SUTEKIZ | SUUZ | SUZ2 | SUZIH |
| SUPRAJA | SUPRJET | SUPSNK | SURESH | SURLEAU | SUS1Q | SUSIE33 | SUTER01 | SUUZZG | SUZ350Z | SUZIJP1 |
| SUPRAJR | SUPRJEW | SUPSTAN | SURETY4 | SURLES | SUS21Q | SUSIE64 | SUTFIN3 | SUV1AB | SUZ45TH | SUZIJP2 |
| SUPRANN | SUPRJO3 | SUPSTAR | SUREUCN | SURLY2 | SUS7BUR | SUSIE71 | SUTFIN | SUV4AG | SUZ7 | SUZILEX |
| SUPRAS | SUPRJP | SUPSTOR | SUREV | SURMAN | SUSADV | SUSIE7 | SUTGC | SUV4DON | SUZ8 | SUZINS |
| SUPRAV5 | SUPRKAR | SUPSTR1 | SUREY1 | SURMEL | SUSAG | SUSIE90 | SUTHAR | SUV4K9S | SUZ9 | SUZIQ1 |
| SUPRAV | SUPRLUV | SUPSYN | SUREYNA | SURM | SUSAN2 | SUSIE93 | SUTHERN | SUVALI | SUZAKU | SUZIQ2 |
| SUPRB23 | SUPRMAD | SUPT13 | SURF10 | SURNDER | SUSAN47 | SUSIEG | SUTHE | SUVAN17 | SUZAM | SUZIQ33 |
| SUPRB33 | SUPRMAG | SUPT1 | SURF113 | SURNITY | SUSAN4 | SUSIEH | SUTHEY | SUVAN19 | SUZAN09 | SUZIQ61 |
| SUPRBAD | SUPRMA | SUPTCIN | SURF1ST | SURN | SUSAN50 | SUSIEMC | SUTHLND | SUVANA | SUZAN2 | SUZIQUE |
| SUPRBL | SUPRMAX | SUPVRMC | SURF45S | SUROB | SUSAN67 | SUSIEQ1 | SUTHPAW | SUVAN | SUZANAS | SUZIQZ |
| SUPRBMW | SUPRMC | SUPWA | SURF56 | SUROY | SUSAN8 | SUSIEQE | SUTHRN1 | SUVARNA | SUZANA | SUZISK5 |
| SUPRBRK | SUPRMCY | SUPWEEB | SURF787 | SURPACH | SUSANAH | SUSIEQR | SUTHRV | SUVARU | SUZANDY | SUZITU |
| SUPRBTY | SUPRMDL | SUPWITU | SURF7 | SURRRE | SUSANAL | SUSIERN | SUTHURN | SUVBABE | SUZANNA | SUZJEEP |
| SUPRB | SUPRME7 | SUPWMN8 | SURFBAT | SURRT | SUSANA | SUSIES6 | SUTH | SUVCITO | SUZANNE | SUZKAR1 |
| SUPRC7 | SUPRME | SUPWOM | SURFBFE | SURRY | SUSAND | SUSIESQ | SUTLG8 | SUVCTM | SUZA | SUZLPN |
| SUPRCAT | SUPRMEX | SUP | SURFBUM | SURSING | SUSANJ | SUSIES | SUTLIFF | SUVENIR | SUZAYN | SUZMINI |
| SUPRCEL | SUPRMKV | SUPXL | SURFBYE | SURTAIN | SUSANK | SUSIEZ | SUTRUK | SUVE | SUZAY | SUZNART |
| SUPRCGD | SUPRMNN | SUPYAK | SURFCTY | SURTEJA | SUSANL | SUSIG | SUTT20 | SUVINO | SUZB45 | SUZOOMY |
| SUPRCHD | SUPRMOM | SUPYLL | SURFER | SURTHER | SUSANMD | SUSIQUE | SUTTERS | SUVIVR | SUZBEMR | SUZPOOH |
| SUPRCHG | SUPRMT1 | SUPYOGA | SURFIT | SURTI | SUSANNA | SUSIQU | SUTTER | SUVI | SUZBERY | SUZQ1 |
| SUPRCHR | SUPRM | SUPYO | SURFG23 | SURUCHI | SUSANOO | SUSIQ | SUTTL3S | SUVLOL | SUZBLU | SUZQ4 |
| SUPRCIV | SUPRNAT | SUPZILA | SURFGRL | SURUSLY | SUSANO | SUSI | SUTTLE1 | SUVLUV | SUZBMW | SUZQ52 |
| SUPRCRG | SUPRNAW | SUQIT | SURFING | SURU | SUSANS1 | SUSJEEP | SUTTLES | SUVMIMI | SUZBS | SUZQ87 |
| SUPRCR | SUPRNTL | SUR3JAN | SURFINN | SURV1VE | SUSA | SUSKA | SUTTN | SUVMINI | SUZBUG | SUZQCLE |
| SUPRD4D | SUPRNVA | SUR3LY | SURFIRE | SURV1VR | SUSBAKA | SUSLIM | SUTTON1 | SUVMOB | SUZBUK | SUZQS |
| SUPRDAD | SUPRPNY | SUR5OR | SURFIT | SURV1V | SUSBARU | SUSM11 | SUTTON2 | SUVURAM | SUZB | SUZQUE |
| SUPRDAV | SUPRPWR | SUR5R18 | SURFLCK | SURV2 | SUSBOI | SUSNB | SUTTON8 | SUVW12 | SUZC67 | SUZR8C |
| SUPRDOG | SUPRP | SUR5VOR | SURFMD | SURV5R | SUSBOY | SUSONG | SUTTRLN | SUVWE | SUZCAN | SUZRIDE |
| SUPRD | SUPRRAD | SURA23 | SURFNO | SURVE | SUSBRU | SUSPECT | SUTTR | SUV | SUZCHEF | SUZROB |
| SUPREDY | SUPRRA | SURA786 | SURFNG | SURVEYN | SUSBUS | SUSPEND | SUTT | SUW1N | SUZCO | SUZRS |
| SUPREM1 | SUPRSAM | SURA90 | SURFNRD | SURVEY | SUSCH | SUSPISH | SUTTYJR | SUWAIQ | SUZDEAN | SUZSCAT |
| SUPREM2 | SUPRSAY | SURABHI | SURFOBX | SURVGOD | SUSF30 | SUSPRIA | SUTUTUT | SUWAIYD | SUZDRLN | SUZSSS |
| SUPREM3 | SUPRSC | SURAJ27 | SURFOK | SURVI4R | SUSFU | SUSRITH | SUTXN | SUWALAT | SUZDUZ | SUZSUZB |
| SUPREM7 | SUPRSIZ | SURAJK | SURFR | SURVIBE | SUSGENO | SUSSBUS | SUU8UWU | SUWANNE | SUZEBRU | SUZTOO |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUZTOY | SV45 | SVDURLF | SVGO22 | SVNOUT7 | SVT935D | SW02 | SW33TD | SW75 | SWAGEN | SWALVE1 |
| SUZUGG | SV48 | SVDWAVE | SVGO23 | SVNOUT | SVT98RZ | SW08VET | SW33TEA | SW76 | SWAGER | SWAM4XU |
| SUZUKA | SV4ST | SVD | SVGOO4 | SVNOU | SVTANK2 | SW1018 | SW33TI | SW777 | SWAGG1N | SWAMI01 |
| SUZUKI | SV503 | SVEA237 | SVGOO5 | SVNRNGS | SVTATA | SW1128 | SW33TNS | SW7 | SWAGGA | SWAMI10 |
| SUZURE | SV555 | SVEARTH | SVGRG | SVNSEAS | SVTB1RD | SW1234 | SW33TNZ | SW810 | SWAGGB | SWAMI35 |
| SUZVDUB | SV5 | SVEBEES | SVGRY | SVNSHIN | SVTBIRD | SW125 | SW33TP | SW817 | SWAGGEN | SWAMIJI |
| SUZ | SV650 | SVEDISH | SVGS2K | SVNSIVA | SVTC222 | SW12 | SW33TRT | SW83 | SWAGGER | SWAMP84 |
| SUZY11 | SV7573 | SVEEDSH | SVGUSA | SVNSVN | SVTCBR | SW1375 | SW33TS | SW8ES | SWAGGGN | SWAMPER |
| SUZY14 | SV8LVS | SVEEO | SVGWM | SVNS | SVTEAM | SW145 | SW33TT | SW8GADI | SWAGGG | SWAMPR |
| SUZY4 | SV9797 | SVEFRRS | SVHC80 | SVNT1 | SVTEHEE | SW14VET | SW33TX | SW8JN | SWAGGIN | SWAMP |
| SUZY68 | SV97 | SVEIKI | SVHC90 | SVNTHRE | SVTF715 | SW14 | SW33TYK | SW8TPEA | SWAGGN | SWAMPY |
| SUZY738 | SVAC23 | SVEIKS | SVHC | SVNTN76 | SVTF94D | SW178 | SW33TZ | SW8 | SWAGGON | SWAMR |
| SUZY78 | SVADER | SVEIK | SVHOMES | SVNTRE | SVTFORD | SW18MW | SW33 | SW913 | SWAGGPA | SWAN24 |
| SUZY7 | SVAFA | SVELTO | SVIDUR | SVNUP | SVTFOX | SW1952 | SW357 | SW97 | SWAGGR | SWAN2BE |
| SUZYBLU | SVAGE | SVEME | SVIDYUD | SVNX77 | SVTHESQ | SW1956 | SW369 | SW981 | SWAGGU | SWAN2 |
| SUZYB | SVAGO31 | SVEN2 | SVIENNA | SVO1 | SVTHNDR | SW1989 | SW37 | SW999AT | SWAGGY1 | SWAN36 |
| SUZYJ72 | SVALFE | SVENICE | SVINT | SVO4ME | SVTHOCN | SW1FT13 | SW38 | SW99 | SWAGGY2 | SWAN4 |
| SUZYOO7 | SVAMSI | SVENJR | SVIP888 | SVOBODA | SVTJ1 | SW1FT1E | SW3AT | SW98 | SWAGGYD | SWAN67 |
| SUZYQ01 | SVANA26 | SVENM | SVIPM03 | SVOLS3 | SVTKRB | SW1FT33 | SW3D3N | SWA9 | SWAGGYJ | SWAN69 |
| SUZYQ52 | SVANI77 | SVENSK | SVIRK | SVOMUST | SVTL98 | SW1FT3 | SW3ETT | SWAAAG | SWAGGYP | SWANAND |
| SUZYQ7 | SVANI | SVENS | SVIRZH | SVONDY | SVTLJAY | SW1FT89 | SW3NSON | SWAAAZ | SWAGGY | SWANBLK |
| SUZYQQ | SVAR108 | SVENY | SVIVAL | SVONO | SVTLTNG | SW1FTI3 | SW3RV3 | SWAAGG | SWAGIN | SWANCO |
| SUZYQT | SVARNER | SVEO1 | SVIVR1 | SVOO737 | SVTLUCI | SW1FTIE | SW3RVE | SWAAG | SWAGLLC | SWANDAD |
| SUZYQUE | SVART | SVEREWX | SVIVRMN | SVOODOO | SVTOT13 | SW1FT | SW3RVO | SWAAT | SWAGMAN | SWANDER |
| SUZYQW | SVAR | SVERIGE | SVJBGA | SVOSAID | SVTPOWA | SW1M4ME | SW3T2TH | SWAAY | SWAGMBL | SWANEE |
| SUZYQZ | SVASSAR | SVERNE | SVJLV88 | SVO | SVTPWR | SW1MS | SW3TP3A | SWABBIE | SWAGON1 | SWANG1N |
| SUZYRIE | SVATAGE | SVETA | SVLBULL | SVP7 | SVTRED | SW1NDLE | SW3TPEA | SWABBY | SWAGON2 | SWANG2 |
| SUZY | SVATHUN | SVETHM | SVLG | SVPATEL | SVTROD | SW1NGLE | SW3TSUE | SWABEY2 | SWAGONR | SWANG3R |
| SUZYZ71 | SVATI | SVETRUK | SVLHD | SVPETAR | SVTRUCK | SW1NG | SW3 | SWABEY | SWAGON | SWANGER |
| SUZZ1E | SVATS | SVETS2 | SVLIFE | SVPR | SVTSN95 | SW1PER | SW423 | SWABY | SWAGOO | SWANGIN |
| SUZZ1Q | SVAVGE | SVETS | SVLPST | SVRA211 | SVTSNK | SW1RL | SW43022 | SWACH | SWAGRRR | SWANGO |
| SUZZBTL | SVA | SVE | SVLRFOX | SVRBLLT | SVTSUV | SW1SH3R | SW44408 | SWACK1 | SWAGRR | SWANHRT |
| SUZZIEQ | SVB1 | SV1 | SVLVD | SVRBLT1 | SVTTANG | SW1ZZLE | SW44MAG | SWACK87 | SWAGS1 | SWANK1 |
| SUZZIQ | SVBANDT | SVFERIS | SVLVSRV | SVRBLTB | SVTTNT | SW2023 | SW44 | SWACKS | SWAGSFR | SWANK76 |
| SUZZI | SVBHAI | SVFOX | SVL | SVRBOLT | SVTURD | SW20 | SW45 | SWACKY | SWAGS | SWANKEY |
| SUZZLE | SVBIE | SVG1O | SVM1 | SVRBULT | SVTVNM | SW216 | SW4829 | SWACVG | SWAGUAR | SWANK |
| SUZZ | SVBIRDS | SVG2 | SVMBARN | SVRCHTA | SVTWHAT | SW2187 | SW4GGYJ | SWADE1 | SWAGU | SWANKY4 |
| SUZZY2U | SVBR9 | SVG3 | SVMDRJG | SVRD4U | SVTWON | SW221 | SW4GON | SWADEEP | SWAGWAG | SWANKYS |
| SUZZYQ1 | SVBZERO | SVG4SVR | SVMS1 | SVREDDI | SVT | SW226 | SW4NGER | SWADER | SWAGWGN | SWANKYT |
| SV01 | SVCASAL | SVGBETT | SVMTOY | SVREDDY | SVTXBTS | SW2343 | SW4NKY | SWADE | SWAG | SWANKY |
| SV02 | SVCBTRY | SVGBTCH | SVM | SVRELEC | SVTY7 | SW24JW | SW4NSEA | SWADEY | SWAGY1 | SWANMOM |
| SV03 | SVCENGN | SVGCAT | SVMYLF | SVRFOX | SVTYAK | SW24 | SW4RY | SWADYB | SWAGYU | SWANN1 |
| SV0408 | SVCLRKN | SVGDIVA | SVN2C20 | SVRFOXX | SVV2K | SW25 | SW4 | SWAEGMA | SWAGZ | SWANNEY |
| SV07 | SVCMSTR | SVGDS | SVN3 | SVRFX16 | SVVAGEN | SW27 | SW5143 | SWAE | SWAHA | SWANNIE |
| SV10 | SVCMTB | SVGEGMA | SVN7SVN | SVRLADY | SVVOR | SW2835 | SW5431 | SWAFA | SWAIBUM | SWANN |
| SV1205 | SVCOBRA | SVGE | SVNACRE | SVRN369 | SVVYRVN | SW285 | SW5HBUS | SWAFF20 | SWAINAS | SWANNY2 |
| SV1519 | SVCOHST | SVGII | SVNAH | SVRNLRD | SVWOLVS | SW2874 | SW618 | SWAG01 | SWAINGA | SWANNY4 |
| SV17 | SVD23C8 | SVGMN | SVNALNA | SVRPLNT | SVX2BME | SW292 | SW642 | SWAG101 | SWAINK | SWANNY |
| SV18 | SVD2SRV | SVGN3 | SVNDEEP | SVRSPUR | SVXBABY | SW2JA67 | SW675 | SWAG12 | SWAINO | SWANO |
| SV1SOUL | SVDBGRC | SVGO11 | SVNDUST | SVRSTRM | SVXBOSS | SW2LLC | SW67DM | SWAG16 | SWAIN | SWANS23 |
| SV1VOR | SVDBYGD | SVGO12 | SVNFLWR | SVR | SVXBRUH | SW2QT | SW67 | SWAG1 | SWAJANI | SWANSN1 |
| SV21 | SVDBYHM | SVGO15 | SVNFO | SVS1 | SVXTASY | SW2 | SW6911 | SWAG2 | SWAKS | SWANSN2 |
| SV22 | SVDCRW | SVGO16 | SVNFT | SVS888M | SVYFRSH | SW305 | SW6CFC | SWAG3N | SWALDO | SWANSNG |
| SV234 | SVDGRC | SVGO17 | SVNGLVS | SVSHRLY | SVYTIGR | SW312 | SW6 | SWAG77 | SWALLOW | SWANSN |
| SV3333 | SVDLR | SVGO18 | SVNLVS | SVSL4OO | SW003 | SW3228 | SW714 | SWAG7 | SWALLY2 | SWANSON |
| SV36 | SVDSINR | SVGO19 | SVNNY | SVT1 | SW0112 | SW33TT | SW728 | SWAGARU | SWALLY4 | SWANS |
| SV3 | SVDSON | SVGO20 | SVNOF12 | SVT58L | SW0141 | SW33N3Y | SW734 | SWAGBOX | SWALLY5 | SWANTON |
| SV45501 | SVDTIES | SVGO21 | SVNOSVN | SVT5 | SW01 | SW33NEY | SW744 | SWAGDB5 | SWALTON | SWANYJO |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SWANZ | SWAY24 | SWEATP1 | SWEET35 | SWEETMA | SWELLRN | SWFTE | SWIFTI | SWING1 | SWL6 | SWNSNG4 |
| SWANZY | SWAY4DP | SWEAT | SWEET37 | SWEETMS | SWELLT | SWFTIE | SWIFTM3 | SWINGA | SWLEMC | SWNSONG |
| SWAPD92 | SWAY4 | SWEATY | SWEET3 | SWEETM | SWELL | SWFTNGT | SWIFTS | SWINGER | SWLLN | SWNSON |
| SWAPD | SWAY71 | SWEAXY | SWEET4U | SWEETN1 | SWELL3 | SWFTPLR | SWIFTX3 | SWINGFX | SWLLY | SWNTON |
| SWAPIT | SWAY72 | SWEAZEY | SWEET55 | SWEETN3 | SWENSN | SWFTV | SWIFTY1 | SWINGIN | SWLMT | SWNTRPR |
| SWAPNAK | SWAYBAE | SWEAZY1 | SWEET56 | SWEETN4 | SWEN | SWFTY | SWIFTY7 | SWINGIT | SWLSR | SWNYTD |
| SWAPPED | SWAYE | SWEAZZZ | SWEET61 | SWEETNR | SWEPAPE | SWFW56 | SWIFTYS | SWINGLE | SWLW13 | SWOGR |
| SWAP | SWAYGMA | SWEBALA | SWEET64 | SWEETNS | SWEPEA | SWF | SWIFTY | SWINGST | SWL | SWOHG |
| SWARA18 | SWAYUSH | SWEBSTR | SWEET65 | SWEETOH | SWEPLEG | SWGALOT | SWIG1 | SWING | SWLYNN | SWOHIO1 |
| SWARA25 | SWAY | SWECHEK | SWEET68 | SWEETP1 | SWEPT5 | SWGDRV | SWIG2 | SWINK | SWM3 | SWOHIO2 |
| SWARAJ1 | SWAYY | SWEDE1 | SWEET69 | SWEETP3 | SWEPT | SWGNWGN | SWIGER1 | SWINNY | SWM5 | SWOKSTU |
| SWARAM | SWAYZE | SWEDE24 | SWEET70 | SWEETP5 | SWEP | SWGON | SWIGER6 | SWINT1 | SWM7 | SWOLBOY |
| SWARA | SWAZ08 | SWEDE34 | SWEET72 | SWEETPC | SWERRVN | SWGREEN | SWIGGLE | SWINWGN | SWMABR | SWOLEAF |
| SWARD | SWAZI | SWEDE66 | SWEET74 | SWEETPE | SWERV1N | SWGRN | SWIGGS | SWIPERT | SWMAMA | SWOLEPP |
| SWAREY | SWAZ | SWEDELL | SWEET77 | SWEETPG | SWERV1 | SWGRTK | SWIGLER | SWIPER | SWMBKRN | SWOLES7 |
| SWARLEY | SWAZY | SWEDEN1 | SWEET79 | SWEETPS | SWERV3 | SWGRWGN | SWIGS | SWIPEUP | SWMBO | SWOLNY |
| SWARLY | SWAZZY | SWEDEN | SWEET80 | SWEETP | SWERV71 | SWGSRFN | SWIHART | SWIPE | SWMCHK | SWOL |
| SWARM1 | SWB1 | SWEDEST | SWEET8R | SWEETR1 | SWERVE1 | SWGTI | SWIING | SWIRL1 | SWMDVE | SWOLYN |
| SWARM24 | SWBB | SWEDEXC | SWEET95 | SWEETRS | SWERVED | SWH3RO | SWIISHA | SWIRL | SWMERIE | SWONBRO |
| SWARM55 | SWBCAT | SWEDEY | SWEET99 | SWEETS2 | SWERVE | SWH5 | SWILDER | SWISH13 | SWMFB | SWONER |
| SWARMIN | SWBENZ | SWEDG | SWEETAC | SWEETS7 | SWERVIN | SWH6 | SWILLY | SWISH1 | SWMG | SWOO5 |
| SWARM | SWBKRN | SWEDIE | SWEETAE | SWEETSD | SWERVN | SWH9 | SWIM120 | SWISH22 | SWMING | SWOOB |
| SWARNAS | SWBLSTC | SWEDNLO | SWEETAS | SWEETSK | SWERVOO | SWHBR | SWIM123 | SWISH23 | SWMMNG | SWOOCE |
| SWARNA | SWBLY | SWEDRID | SWEETA | SWEETSS | SWERVO | SWHEART | SWIM365 | SWISH3R | SWMNAM | SWOODS1 |
| SWARNIM | SWBOGGS | SWEDSGN | SWEETBB | SWEETST | SWERV | SWHEAT | SWIM425 | SWISH5 | SWMP1 | SWOODS |
| SWAROOB | SWB | SWEDSH1 | SWEETBE | SWEETS | SWESH | SWHHW | SWIM45 | SWMP4SS | SWMP4SS | SWOON |
| SWAROOP | SWC7 | SWEDSH2 | SWEETBG | SWEETT3 | SWEST11 | SWHITE | SWIM4PB | SWISH76 | SWMPBGR | SWOOOP |
| SWARRES | SWCANDY | SWED | SWEETBJ | SWEETT7 | SWESWE | SWHJDH | SWIM52 | SWISH89 | SWMPBST | SWOOOSH |
| SWARTHY | SWCC1 | SWEE2TH | SWEETB | SWEETTA | SWET76 | SWHLYWD | SWIM80 | SWISH95 | SWMPCKN | SWOOOZE |
| SWARTZ3 | SWCCAC | SWEECAR | SWEETC6 | SWEETTE | SWETANG | SWHNN | SWIMARU | SWISHER | SWMPDGG | SWOOPDG |
| SWARTZ | SWCHFT | SWEED | SWEETC8 | SWEETTI | SWETBRZ | SWI1 | SWIMAU | SWISHMN | SWMPDNK | SWOOPS |
| SWARTZY | SWCHFUT | SWEEEET | SWEETCB | SWEETTS | SWETEP | SWI5H | SWIMBOI | SWISH | SWMPDOG | SWOOPY1 |
| SWARUN | SWCINC | SWEEETD | SWEETCK | SWEETTT | SWETHA | SWICHES | SWIMCEA | SWISHX2 | SWMPFYR | SWOOPY2 |
| SWARZ | SWCKMC | SWEEETP | SWEETC | SWEETV2 | SWETLIF | SWICH | SWIMCPT | SWISSTK | SWMPGTR | SWOOSH1 |
| SWASAN | SWCM4 | SWEEETS | SWEETE5 | SWEETVW | SWETLOU | SWICK10 | SWIMDAD | SWISS | SWMPKG | SWOOSH3 |
| SWASAP | SWCPO | SWEEETY | SWEETEE | SWEET | SWETNAM | SWICK1 | SWIMEM | SWIS | SWMPN | SWOOS7 |
| SWASH2 | SWCRLYN | SWEEGS | SWEETEN | SWEETXL | SWETOL | SWICK7 | SWIMER | SWISYLV | SWMPWCH | SWOOSHR |
| SWAT444 | SWCSTMH | SWEEHRT | SWEETER | SWEETXX | SWETP5 | SWICK8 | SWIMFAM | SWITCH1 | SWMPY | SWOOTZ |
| SWATCH | SWCYCLE | SWEEKU | SWEETEV | SWEETY2 | SWETPEA | SWICK | SWIMFLY | SWITCH2 | SWMR | SWOOZE2 |
| SWATDOC | SWD3 | SWEELIN | SWEETE | SWEETY3 | SWETPE | SWICKY | SWIMINI | SWITCH | SWMSTR | SWOPE2 |
| SWATG63 | SWD6 | SWEEMS | SWEETE2 | SWEETY7 | SWETRYD | SWIDY | SWIMMER | SWITI | SWMS | SWOPE |
| SWATH1 | SWDFSH2 | SWEEN1 | SWEETFA | SWEETYB | SWETT21 | SWIF713 | SWIMMM | SWITNES | SWMTAXI | SWOPRR |
| SWATHI5 | SWDFSH3 | SWEEN65 | SWEETFT | SWEETYD | SWETT68 | SWIFFMK | SWIMMOM | SWITTY | SWMTCHR | SWORD06 |
| SWATHIA | SWDMTL | SWEEN77 | SWEETGS | SWEETY1 | SWETTY | SWIFF | SWIMMR | SWITU | SWMUSIC | SWORD31 |
| SWATHI | SWDNDUV | SWEENEY | SWEETHD | SWEETY | SWEWOW | SWIFT13 | SWIMM | SWIT | SWMWGP | SWORDS2 |
| SWATI1 | SWDPWR | SWEENS | SWEETHG | SWEETZ1 | SWE | SWIFT1E | SWIMNG | SWITZER | SWNDLER | SWORDS7 |
| SWATIK | SWDSPD | SWEEP | SWEETI1 | SWEETZS | SWEXW | SWIFT64 | SWIMOM2 | SWITZR | SWNDR3 | SWORDS8 |
| SWATIRK | SWDUST | SWEET01 | SWEETII | SWEETZ | SWF4 | SWIFT68 | SWIMOSU | SWITZ | SWNDRFL | SWORD |
| SWATMOM | SWDW520 | SWEET08 | SWEETIN | SWEETZZ | SWFCDN | SWIFT86 | SWIMPA | SWIXTOR | SWNGBND | SWORTHY |
| SWATOW5 | SWDW | SWEET09 | SWEETI | SWEEV | SWFH6 | SWIFT89 | SWIMRVI | SWIZFAM | SWNGBNE | SWORX |
| SWATSN | SWD | SWEET10 | SWEETJH | SWEEZ | SWFLYFE | SWIFTAY | SWIMSKI | SWIZLIN | SWNGEN7 | SWOUP |
| SWATSON | SWE33T | SWEET11 | SWEETJK | SWEGS | SWFMF | SWIFTDM | SWIMUBR | SWIZZLE | SWNGMAN | SWOWIF |
| SWATTS | SWE3N | SWEET16 | SWEETJS | SWEG | SWFNCLN | SWIFTE3 | SWIMUK | SWJZ58 | SWNGR72 | SWOW |
| SWAUGH | SWE3TIE | SWEET19 | SWEETK | SWEIGYS | SWFT13 | SWIFTEE | SWIMXU | SWK1 | SWNGR | SWP1 |
| SWAVES | SWE5 | SWEET1 | SWEETLF | SWEL1 | SWFT1E | SWIFTE | SWINCO | SWK7 | SWNKBYZ | SWP2 |
| SWAW | SWEAPS | SWEET2C | SWEETL | SWELAM | SWFT1LE | SWIFTI3 | SWINDLE | SWKR77 | SWNK | SWPCBG |
| SWA | SWEAR2X | SWEET33 | SWEETLX | SWELCH | SWFTEC | SWIFTIE | SWINES | SWK | SWNLAKE | SWPDALG |
| SWAY1 | SWEAT1 | SWEET34 | SWEETLY | SWELL97 | SWFTEE | SWIFTIF | SWINE | SWL2GR8 | SWNOBLE | SWPDLEG |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SWPTAWY | SWTCH | SWTMAV | SWTSS | SXINT | SXYDARK | SY21 | SYDCHCK | SYDVISH | SYLGR | SYLVRFX |
| SWPTD | SWTCJA | SWTMJ60 | SWTSTEF | SXIRED | SXYDIVA | SY23 | SYDCHIC | SYDVSHS | SYLHET | SYLVSTR |
| SWP | SWTCORN | SWTMOM | SWTSTNG | SXLCITO | SXYDKY | SY2777 | SYDCHIK | SYDZ | SYLK80 | SYLV |
| SWQX | SWTCRTR | SWTMR13 | SWTSTP | SXLK7 | SXYFLEX | SY2 | SYDCOL2 | SYED06 | SYLKOB | SYLW23 |
| SWR2D2 | SWTCRTR | SWTMS | SWTSUV | SXLVPN | SXYFLXY | SY3IS | SYDCOL3 | SYED1 | SYLLYU | SYLWW |
| SWRDDNC | SWTCRT | SWTN3SS | SWTS | SXM1LV | SXYHEMI | SY43 | SYDDD | SYED786 | SYLMA4 | SYL |
| SWRDFSH | SWTDADY | SWTNES | SWTSYCO | SXM4MEE | SXYJ33P | SY602 | SYDDDY | SYED96 | SYLMC | SYM1 |
| SWRDLDY | SWTDART | SWTNEZZ | SWTT19 | SXMBRA | SXYJEEP | SY64 | SYDDMO | SYEDNA | SYLMKZ | SYM2 |
| SWRDOG | SWTDOL | SWTNG1 | SWTT1 | SXMPLS | SXYJTSU | SY66 | SYDDUDE | SYEDSAB | SYLM | SYM8 |
| SWRDSUP | SWTDREM | SWTNLLA | SWTTACO | SXM | SXYKITY | SY7255 | SYDD | SYED | SYLNIC | SYMBA |
| SWRD | SWTDRMS | SWTNLOW | SWTTANG | SXNTRVL | SXYLEXI | SY77 | SYDEB | SYELREY | SYLNPRO | SYMBIOT |
| SWREBEL | SWTDRMZ | SWTNLVB | SWTTATR | SXPK2GO | SXYLEX | SY88888 | SYDECHK | SYETI | SYLNTGR | SYMETRY |
| SWRED6 | SWTDUDE | SWTNOTE | SWTTEA | SXPNTHR | SXYLEXX | SY90 | SYDEH | SYEVENT | SYLNWIL | SYMEX1 |
| SWRIGHT | SWTEMTN | SWTNR | SWTTHG | SXR1 | SXYLEXY | SY94 | SYDEPCE | SYFAM | SYLO15 | SYMFAM |
| SWRNGN | SWTFRDM | SWTNSAS | SWTTHGZ | SXR5 | SXYLXY | SY963 | SYDERS | SYFG | SYLOVE | SYMONA |
| SWRRAT | SWTFROG | SWTNSS | SWTTNG | SXR | SXYMAC | SYA3 | SYDEWYS | SYFI2 | SYLP | SYMONE7 |
| SWRTRKN | SWTFUSN | SWTNS | SWTTRTS | SXRXRNR | SXYMAMA | SYA9 | SYDFAY | SYFROYH | SYLRAY | SYMPDVL |
| SWRTWT | SWTGIRL | SWTNZ | SWTTRT | SXS4LFE | SXYMF41 | SYABUS | SYDGTS | SYF | SYLRICH | SYMPHN1 |
| SWRV7 | SWTGSUS | SWTNZZ | SWTTT | SXS4 | SXYMILF | SYAL | SYDG | SYFYFAN | SYLS1 | SYMPHNY |
| SWRVCTY | SWTH2O | SWTOOTH | SWTTWO | SXS4X | SXYMIMI | SYAMALA | SYDHAWK | SYFYGUY | SYLS59 | SYMPLEE |
| SWRVE | SWTH3RT | SWTOTH | SWTT | SXSBARB | SXYMOMA | SYAMINI | SYDJO4 | SYFYMED | SYLS69Z | SYMPLMN |
| SWRVIN | SWTHART | SWTOT | SWTV3 | SXS | SXYMXY | SYAM | SYDKENZ | SYFY | SYLS | SYMPRFI |
| SWRVN | SWTHMR | SWTP12 | SWTVTRY | SXSYMBL | SXYNURS | SYAMY95 | SYDLAT | SYGNSX1 | SYLSY | SYMP |
| SWRVO | SWTHNG | SWTP13 | SWTV | SXTECH | SXYNYX | SYANN12 | SYDLEAF | SYGUY16 | SYLT | SYMSYM |
| SWSA | SWTHOME | SWTP1 | SWTWC | SXTEMPG | SXYR3D | SYATA | SYDMACK | SYHADS | SYLV13 | SYN13JC |
| SWSBTQ | SWTHONI | SWTP2U | SWTWMTH | SXTERA | SXYRAM | SYAYRE | SYDMBL | SYHBIBI | SYLV1AT | SYN1STR |
| SWSFTW | SWTHRN | SWTP3A1 | SWTXCPE | SXTNSTN | SXYRD | SYBAL | SYDMCC | SYHO | SYLV1E | SYNAMEN |
| SWSH1 | SWTHRT7 | SWTP3A | SWTXMS | SXTPL | SXYRED1 | SYBILRT | SYDMVP | SYISYI | SYLV1 | SYNBAD |
| SWSH33 | SWTHRT | SWTP67 | SWTZ71 | SXTSVN | SXYRED3 | SYBILS | SYDN3YH | SYKENP | SYLV20 | SYNBRAT |
| SWSHFLK | SWTIE | SWTP76 | SWTZER | SXTY2 | SXYRED | SYBLS2 | SYDN3YK | SYKES1 | SYLV30N | SYNC1 |
| SWSHH | SWTIKI | SWTPEA2 | SWUS | SXTY6 | SXYREXY | SYBSLEX | SYDNDRU | SYKES29 | SYLVA2 | SYNCERE |
| SWSHTPS | SWTJ1S | SWTPEA4 | SWV2 | SXTY9 | SXYRN | SYBTM | SYDNEE | SYKES4 | SYLVAFX | SYNCHRO |
| SWSJEEP | SWTJNES | SWTPEA5 | SWWATER | SXTYMPG | SXYRXY1 | SYB | SYDNEY1 | SYKE | SYLVANA | SYNCITY |
| SWSK3 | SWTJT | SWTPEA6 | SWWEEET | SXTYN33 | SXYRXY | SYC15OO | SYDNEY2 | SYKLE | SYLVA | SYNCROW |
| SWSTSLA | SWTKDLS | SWTPEA | SWWEETZ | SXTYNME | SXYRYDE | SYC9O5 | SYDNEY4 | SYKLONE | SYLVEA | SYNCRO |
| SWS | SWTKEY | SWTPETE | SWWW | SXTYPES | SXYS8D | SYCHEEZ | SYDNEY6 | SYKOBNY | SYLVEE | SYNCVP |
| SWT17GS | SWTKEYY | SWTPE | SWX | SXVXRXS | SXYSADI | SYCHEF | SYDNEYD | SYKONDA | SYLVEON | SYNC |
| SWT1S43 | SWTKRTN | SWTPI | SWYATT9 | SXXXXYY | SXYSALR | SYCHK | SYDNEYP | SYKORAT | SYLVERR | SYNDC8 |
| SWT1 | SWTL1FE | SWTPKL | SWYSH | SXXXZ | SXYSQ5 | SYCHOTK | SYDNEY | SYKOTIK | SYLVER | SYNDI |
| SWT3 | SWTLAYD | SWTPLNT | SWZLND | SXXY2 | SXYTAZ | SYCK2 | SYDNIE | SYKOTTI | SYLVFAM | SYNDVS1 |
| SWTACR | SWTLBRT | SWTPNK | SWZRLND | SXXYRED | SXYTHUG | SYCKLY | SYDNROB | SYKO | SYLVI18 | SYNDY |
| SWTADLN | SWTLD | SWTPUPS | SX10 | SXY1 | SXYVAMP | SYCKO4 | SYDONE | SYKTRIS | SYLVIA1 | SYNER8Y |
| SWTANGL | SWTLDYK | SWTP | SX12 | SXY8ICH | SXYWIFE | SYCMR20 | SYDPC | SYK | SYLVIA2 | SYNERGY |
| SWTANNA | SWTLEW | SWTR1DE | SX1 | SXY8TCH | SXYWRXY | SYCO1 | SYDPIEC | SYL4 | SYLVIA3 | SYNGER |
| SWTARGA | SWTLEX | SWTRDE3 | SX2017 | SXYAF | SXY | SYCO2 | SYDRICH | SYL7 | SYLVIA4 | SYNISTR |
| SWTBABU | SWTLIFE | SWTRDE | SX2NONA | SXYALLY | SXYXSE | SYCOPTH | SYDRL93 | SYLABLS | SYLVIA5 | SYNKADE |
| SWTBBJN | SWTLIF | SWTRED8 | SX7MIKE | SXYANGL | SXYYRED | SYCO | SYDRN | SYLAC | SYLVIA7 | SYNKUWU |
| SWTBBYJ | SWTLION | SWTRIDE | SXCEE78 | SXYARES | SY0204 | SYCPC | SYDROB | SYLARJ | SYLVIA8 | SYNK |
| SWTBELA | SWTLOU | SWTROLL | SXCHORS | SXYBICH | SY0222 | SYCPIB | SYDSKVR | SYLAS | SYLVIAC | SYNLUBE |
| SWTBETY | SWTLOVE | SWTRYD2 | SXCHO | SXYBLCK | SY0809 | SYC | SYDSMOM | SYLA | SYLVIAJ | SYNN3R |
| SWTBLD | SWTLRAN | SWTRYDE | SXD4EVR | SXYBLK2 | SY08 | SYD1 | SYDSOLD | SYLBOV | SYLVIAS | SYNNR |
| SWTBLK1 | SWTLUV | SWTSAMI | SXEBST | SXYBLK | SY1026 | SYD4EV | SYDSPNY | SYLCADI | SYLVIAT | SYNOR |
| SWTBRNC | SWTLYFE | SWTSAN | SXEEBST | SXYBST | SY1214 | SYD9 | SYDSQD | SYLC | SYLVIAW | SYNRGSS |
| SWTBUG | SWTLYMD | SWTSGR | SXEM3 | SXYB | SY135 | SYDBLUE | SYDSTC | SYLDG | SYLVIA | SYNRG |
| SWTCAKS | SWTMAGK | SWTSHK | SXERED | SXYCAM | SY156 | SYDBOO | SYDSTRK | SYLEB | SYLVIER | SYNRGY |
| SWTCAND | SWTMAIZ | SWTSIS | SXFT6 | SXYCHK | SY1749 | SYDBRNS | SYDS | SYLENCE | SYLVIE | SYNS3 |
| SWTCHEF | SWTMALI | SWTSOUL | SXFTSX | SXYCHOC | SY1VIE | SYDBUG | SYDTK1D | SYLENTA | SYLVI | SYNSHYN |
| SWTCHOC | SWTMAN1 | SWTSRT8 | SXILXI | SXYCHVY | SY1 | SYDCH1C | SYDVCS | SYLFOX | SYLVRBK | SYNSTER |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SYNSTR | SYSPACK | SZBENZ | SZYGRBG | T18N | T1GER1 | T1NTWIZ | T2244F | T327 | T3MP3ST | T47M |
| SYNT4X | SYST3MS | SZBII | SZYMON | T18V | T1GER3 | T1NY3LF | T22A | T32K | T3MPL3 | T47SPDR |
| SYNTEC1 | SYST3M | SZBRNCO | SZYOHO | T1949 | T1GERI | T1NYPP | T22C | T333T | T3MPLAR | T4ANGEL |
| SYNTEC2 | SYSTEM8 | SZBT | SZYQ2 | T1951T | T1GERUP | T1NYRN | T22L | T3365L | T3NIS | T4BLTOP |
| SYNTEC5 | SYSTEMO | SZCHUAN | SZYQ | T1957T | T1GER | T1OOO | T2319 | T339 | T3NN4NT | T4BOO |
| SYNTEC6 | SYSTEM | SZD3 | SZYROCK | T1962M | T1GG3R1 | T1PCLUB | T23BKT | T33C | T3NNIS | T4COC4T |
| SYNTEC7 | SYSTOL3 | SZEAT | SZZZLE | T1964C | T1GG3R | T1PPER | T2448M | T33HALL | T3NOR | T4COLYF |
| SYNTHIA | SYSTR1 | SZEDLAK | T0149 | T1969J | T1GGER | T1PPY | T24P | T33K | T3NPIN | T4COM4 |
| SYNTHS | SYSTR5 | SZEGED | T0289 | T1975K | T1GGR | T1PSUP | T253 | T33M | T3NXO1 | T4COMA |
| SYNTHWV | SYS | SZEMEZS | T02ALV | T1989S | T1GGS | T1PSY | T25HND | T33TIME | T3OHGIO | T4COSUP |
| SYNTH | SYSYZY3 | SZENATI | T0330 | T1997H | T1GGY | T1PTON | T26PME | T34404 | T3QUILA | T4COTRK |
| SYN | SYTARAH | SZEQ | T03KNEE | T199J | T1GNER | T1R3DAF | T26 | T34GIB | T3R3IYA | T4COTUE |
| SYOKAZE | SYTHLRD | SZERBY | T03 | T1ANNA | T1GRESS | T1R3DX2 | T28C | T34PLT | T3R4P1N | T4C |
| SYOST | SYTH | SZERET | T04ST3R | T1AOSJC | T1GRE | T1RED | T290 | T35G | T3RB3AR | T4DRE |
| SYOTOS | SYTHYST | SZEWCZ | T04STER | T1ARA | T1GRKNG | T1RSLYR | T29D | T35J | T3RBO | T4DRTOT |
| SYP7 | SYTP99 | SZHCX19 | T04STY | T1ASADE | T1GRS | T1SHA | T29L | T35K | T3RMIN8 | T4D |
| SYPHAX | SYTRUX | SZH | T05D | T1B2TR | T1GRUP | T1T4N1C | T29 | T35M | T3RMN8R | T4EST |
| SYPN741 | SYTSAME | SZI2 | T101B | T1BBS | T1G | T1T4NS | T2AMR5Y | T366T | T3RMNTR | T4GBED |
| SYP | SYU71TW | SZIAOTT | T101 | T1BBY | T1INV | T1T50AK | T2BLSSD | T36B | T3RR3Z | T4HIR |
| SYPY561 | SYUL8TR | SZJT139 | T102G | T1BONE | T1ITILI | T1T5UP | T2BOSSY | T37SAIL | T3RRAPN | T4ILG8 |
| SYR1 | SYVRBK | SZK | T102N | T1BURON | T1J | T1TAN12 | T2BUS | T3888 | T3RRI3 | T4ILINC |
| SYRAH | SYVYVR | SZL9 | T1034 | T1B | T1KCUS | T1TAN1A | T2B | T38A | T3RRY1 | T4ILS |
| SYRAXI | SY | SZLNG70 | T1076 | T1CKLE | T1LL3Y | T1TAN1C | T2CLEAN | T38FAIP | T3RRY | T4KEOFF |
| SYRAX | SYX2 | SZMJHF | T10P | T1CKY | T1LLEY | T1TAN1K | T2C | T38W | T3SJLA | T4KETWO |
| SYRE | SYXKOFI | SZMTRS | T10R | T1CRUZE | T1LLY2 | T1TANCO | T2DAR | T392A | T3SL4Y | T4LAL |
| SYRFD | SYXYJW | SZMTR | T10S | T1CTAC | T1LLYS3 | T1TANUP | T2FLAIR | T399G | T3SLA1 | T4LCTD |
| SYRIA01 | SYYDWLK | SZM | T10W | T1D3UA | T1LLY | T1TAYS | T2FRESH | T39J | T3SLA9 | T4LIFE |
| SYRIA11 | SYYS | SZMZ | T1116L | T1DACE | T1LTY | T1TJOAK | T2GOOD | T3ACH3R | T3SLAM3 | T4LKNCE |
| SYRIA12 | SYYZJL | SZN1O4 | T111T | T1DCLAN | T1M30UT | T1TON | T2GRN76 | T3AGU3 | T3SLAT | T4MIR |
| SYRIA1 | SYZ | SZN2 | T1129 | T1DCURE | T1MAY | T1TOS | T2H | T3AGUE | T3SLA | T4MMARS |
| SYRIA31 | SYZYGY1 | SZN3 | T177 | T1DD13S | T1MB3R | T1TOVW | T2INE | T3AMJED | T3SSI3 | T4MTRSP |
| SYRIA7 | SYZYGY3 | SZNS | T11H | T1DD33Z | T1MBER1 | T1TS04K | T2JESUS | T3AMWRK | T3SSIE | T4NGO |
| SYRIAN | SYZYGY | SZNTIX | T120B | T1DFAM1 | T1MBO | T1TSOAK | T2K | T3AQUIN | T3SSY | T4NKER |
| SYRIA | SZ10 | SZOAEN | T122S | T1DFAM | T1ME4ME | T1TSOK | T2LOYAL | T3ARJ | T3STIFY | T4NQU3 |
| SYRIS | SZ123 | SZOAE | T125N | T1DGIRL | T1ME4US | T1TT1ES | T2MGOOS | T3AT1M3 | T3STME | T4RANA |
| SYRN21 | SZ13 | SZOE20 | T125Y | T1DGMZ | T1MELSS | T1TTIES | T2M | T3AT3D | T3T | T4RD1S2 |
| SYRNITY | SZ1421 | SZQ4 | T127P | T1DHERO | T1MJR | T1TTS | T2NCMC | T3CHDOC | T3U1LA | T4RDI2 |
| SYRNX | SZ1430 | SZQUACH | T12D | T1DJEEP | T1MMAH | T1TTY | T2NF4P1 | T3CHIE | T3 | T4RDIS |
| SYRRON2 | SZ168 | SZRHNDS | T12P | T1DL1FE | T1MMAY | T1TUS | T2PFRNK | T3CHNOM | T3X3RT | T4RDIZ |
| SYRRON | SZ1 | SZR | T130T | T1DLIFE | T1MMER | T1WAAH | T2PURGE | T3CHNO | T3XANO | T4RET |
| SYRSBLK | SZ2 | SZSELLS | T133 | T1DMAMA | T1MMY | T1W | T2RING | T3DAG | T3XAN | T4RH33L |
| SYRUP | SZ50 | SZS | T1389L | T1DMMA | T1MOMM | T1YPES | T2SPAS | T3DDIE | T3XAS | T4RHEEL |
| SYRUS | SZ555 | SZU4 | T13FT3R | T1DMMM | T1MOM | T1ZUM | T2STAR | T3DDI | T3X | T4RLUNA |
| SYRWAY | SZ5Z5ZS | SZUCS | T13FTR | T1DMOM | T1MONEY | T2006 | T2TEACH | T3DDYB | T405 | T4RNR |
| SYR | SZ624 | SZUKI | T13VOM | T1DMUM | T1MSR | T2010T | T2TONE | T3DDY | T40B | T4RUNR |
| SYS28CO | SZ7 | SZUKS | T13 | T1DSRT | T1MSTOY | T2017K | T2TOUR | T3D | T40C | T4RZ4N |
| SYS4NEO | SZ818 | SZULTAN | T140V | T1DTJ | T1MTOM | T2018C | T2T | T3ELITE | T40M | T4SH4RD |
| SYSADM | SZ831 | SZUOOM | T1472C | T1DTNK | T1NCAN | T2024 | T2U | T3GG3RS | T4151D | T4T2GUY |
| SYSBM | SZ8885 | SZVLOGS | T15 | T1DTWO | T1NCUP | T202T | T2 | T3GGY | T41M | T4T4T4T |
| SYSCALL | SZ88 | SZWKQZ | T162 | T1DW3LL | T1NGLEY | T206IRE | T2Z | T3GR1DY | T43615S | T4TERS |
| SYSCO1 | SZA7 | SZ | T168W | T1DZEE | T1NGS | T20M | T30303N | T3HYA | T43C | T4TER |
| SYSENG | SZABLAK | SZXNMN | T16L | T1EF1TR | T1NKBUG | T210DVR | T30303T | T3K3DTR | T43F | T4TRBUG |
| SYSG75 | SZABS1 | SZX | T16N | T1EFTR | T1NLIZY | T210N | T308H | T3KNO | T43 | T4TRTOT |
| SYSHEP | SZAKAL | SZY1 | T175P | T1EWC | T1NMAN | T21159 | T31006 | T3K | T448T | T4TUNA |
| SYSIV | SZAK | SZY6 | T1799B | T1FF4NY | T1NTERS | T216 | T313L | T3LLI | T450T | T4TWO |
| SYSKFAN | SZALAY | SZYCGRS | T17F | T1FFAN1 | T1NTLDY | T21LOV | T31Q | T3LLY | T45S | T4VTEC |
| SYSLAB | SZAPS | SZYCRGS | T17G | T1FFANY | T1NTMAN | T21L | T31W | T3LUWHT | T46W | T4 |
| SYSML | SZB1 | SZYGBRG | T17S | T1G3RS | T1NTSUM | T21VVV | T325 | T3MJAXN | T47J | T4YCAN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| T4YLOR | T6PWR | T8KITEZ | T9J | TA41 | TABBY04 | TABV2 | TACO23 | TACOMT | TADADI | TAELYNN |
| T4YT4Y | T6RAV | T8KRISK | T9NY9A | TA461 | TABBYB | TABV | TACO245 | TACOMUH | TADAISY | TAEMAN |
| T4ZZZ | T6ROVER | T8LRM8D | T9R1B1O | TA48 | TABBYP | TAB | TACO2GO | TACOOOO | TADAMST | TAEMIN |
| T50C | T6R | T8LUAJ | T9 | TA4FUN | TABBYRN | TABY1 | TACO2SD | TACOOO | TADAM | TAENALZ |
| T50J | T707K | T8MLU | TA01 | TA4PLAY | TABBYS2 | TABYKAT | TACO2 | TACOO | TADASHI | TAENAMO |
| T50VETT | T707T | T8NNIE | TA0469 | TA55ELL | TABBYS | TABZ | TACO419 | TACOPL8 | TADAVIS | TAENEE2 |
| T51GRL | T70W | T8OBUG | TA08 | TA55 | TABBYZ | TAC1TU5 | TACO42 | TACOPS | TADAYJR | TAEP1 |
| T51T | T70X | T8OOO | TA1010 | TA59 | TABC8 | TAC1 | TACO4 | TACOPWR | TADB1GR | TAEP2 |
| T5222 | T710K | T8PIP | TA1122 | TA5HIA | TABCAT | TAC2 | TACO50 | TACORUN | TADBLCK | TAEP |
| T52614 | T7126 | T8RBUG | TA115 | TA5KER | TABCA | TAC5 | TACO5 | TACOS1 | TADCO2 | TAER8 |
| T526B | T717C | T8RD1S | TA1268 | TA613 | TABEAST | TAC9 | TACO666 | TACOS42 | TADCO3 | TAERED |
| T52J | T71W | T8RM8R | TA1321 | TA64 | TABENZ | TACABU | TACO729 | TACOSIK | TADCO4 | TAESJHA |
| T5464J | T721 | T8RMAE | TA13 | TA7ONK | TABEY | TACAMO | TACO77 | TACOSLA | TADCO5 | TAESNKS |
| T54RAV | T724 | T8RMOM | TA1590 | TA70 | TABGUYS | TACANA | TACO79 | TACOSR5 | TADCO6 | TAESQZ |
| T55555 | T72ROCK | T8RSLD | TA1701 | TA7777 | TABIBU | TACARI | TACO7 | TACOSSS | TADCO | TAETAE |
| T55W | T747 | T8RSS | TA17 | TA77 | TABIII | TACBOSS | TACO812 | TACOSS | TADCU | TAETA |
| T568ANG | T75REW3 | T8RSTOY | TA187 | TA78 | TABIN | TACCO2 | TACO83 | TACOS | TADEO | TAETHE1 |
| T579T | T7683K | T8RSTW | TA18 | TA7979 | TABISH | TACCS1 | TACO85 | TACOSZN | TADHG | TAETORI |
| T57D | T7777T | T8RTHOT | TA191 | TA817 | TABITHA | TACCS2 | TACO911 | TACOTA | TADIGGS | TAEWAY5 |
| T57X | T77T | T8RTOTT | TA1954 | TA8RTOT | TABJAM | TACDLIW | TACO97 | TACOTK | TADKE | TAEWAY |
| T58J | T78A | T8RTS | TA1978 | TA90 | TABJEE | TACEM | TACOBAE | TACOTM2 | TADLESS | TAEWRLD |
| T59M | T79D | T8SRIDE | TA1979 | TA91 | TABJEP | TACEY | TACOBEL | TACOTME | TADLORI | TAE |
| T59T | T79P | T8STY | TA1986 | TA92FFR | TABKAT1 | TACFIT | TACOBLU | TACOTOM | TADOE | TAEX3 |
| T5B | T7ADV | T8S | TA1991 | TA94 | TABL10S | TACH1 | TACOBO1 | TACOTOY | TADOW77 | TAEYA |
| T5CHUS | T7AND40 | T8TATOT | TA1998 | TA9915 | TABL410 | TACHAE | TACOBOI | TACOTRC | TADOW | TAEZ06 |
| T5FORD | T7R | T8TERS | TA1DA | TAA4 | TABL49 | TACHALA | TACOBUS | TACOTRD | TADPO1E | TAF1 |
| T5G | T7S | T8TER | TA1IA | TAA5 | TABLE42 | TACHA | TACOCAT | TACOTRK | TADROSS | TAF2 |
| T5GYRLS | T7USA | T8TEY | TA1LG8 | TAAARGA | TABLER | TACHEA | TACOCLB | TACOTUE | TADRTOT | TAF3 |
| T5H | T801C | T8TRBUG | TA1LORD | TAAASHA | TABLES | TACHE | TACOCO1 | TACOTYM | TADS65 | TAFANI |
| T5I3TA | T80BVM | T8TRONE | TA1LS | TAAAT | TABLPAD | TACHI | TACOCO | TACOWAP | TADSGNS | TAFANT |
| T5L | T80K | T8TRPI | TA1LZ | TAAB4 | TABLTOP | TACHKA | TACODAD | TACOWMA | TADSJAG | TAFARI |
| T5M | T819C | T8TRTOT | TA1NO | TAABC8 | TABMKX | TACHYON | TACODOC | TACO | TADSKR | TAFC331 |
| T5UNAM1 | T82M | T8 | TA2002 | TAADAA | TABNDAV | TACIE | TACOE | TACOX1 | TADSLS | TAFF1 |
| T5UNAMI | T82R | T8XIC | TA20 | TAAFE01 | TABODI | TACIT1 | TACOFAN | TACOY | TADYE | TAFFI |
| T5U | T82T | T90S | TA22SI | TAAKO | TABOOMA | TACIT2 | TACOGNG | TACOYYZ | TADY | TAFFPIB |
| T5WIFT | T834 | T911S | TA22 | TAALIBA | TABOOT | TACJEEP | TACOGRL | TACOZZ | TADZP51 | TAFFR |
| T5 | T85G | T911 | TA27 | TAANGY | TABOR78 | TACK07 | TACOGUY | TACP2 | TAE2BUG | TAFF |
| T6OT | T86G | T91975 | TA295 | TAARON2 | TABORA | TACK3TT | TACOG | TACPCHF | TAE2WLD | TAFFYW |
| T62020K | T86 | T921M | TA2CLUB | TAASHI | TABOSS | TACK45 | TACOH | TACPLT | TAE2X | TAFFY |
| T621 | T8778P | T9387 | TA2DAVE | TAAWD | TABOULI | TACK59 | TACOJN | TACP | TAE4 | TAFIDAN |
| T63L | T87B | T93K | TA2DOC | TAAWO4M | TABR1Z | TACK9 | TACOJON | TACQ4X4 | TAEBABI | TAFININ |
| T63S | T87 | T9411 | TA2EEN | TAAWOFM | TABRIS1 | TACKMA2 | TACOKEL | TACRAEB | TAEBABY | TAFT1 |
| T64RUNR | T88888 | T958R | TA2INE | TAB7 | TABRIZ1 | TACKMOM | TACOLDY | TACS370 | TAEBBY | TAFT76 |
| T65B | T8888T | T95P | TA2JAKE | TABA90 | TABRIZ | TACKORX | TACOLIF | TACSJC | TAEBNDS | TAFTLAW |
| T65MPD | T8888 | T95R | TA2LUK3 | TABAE28 | TABRNCL | TACKO | TACOLUV | TACTICL | TAEBRAY | TAFWOOD |
| T65W | T888P | T97 | TA2MAN | TABASCO | TABRNK | TACKUP | TACOLVR | TACTIC | TAEBUCK | TAF |
| T65XWNG | T888 | T987J | TA2MIKE | TABASI | TABRN | TACKWGN | TACOLYF | TACTUN | TAEBUG6 | TAFYGRL |
| T661M | T88Y | T98G | TA2MOM | TABASKO | TABROSS | TACK | TACOMA1 | TACUP | TAEC4S | TAFZ28 |
| T66B | T89K5LS | T98T | TA2OIST | TABASUM | TABR | TACLBOX | TACOMA2 | TACU | TAECARE | TAG2OOO |
| T66G | T8ERTOT | T99999T | TA2OO | TABB1 | TABS1 | TACLET | TACOMA6 | TAC | TAEDIGZ | TAG4 |
| T66H | T8G | T99999 | TA2PRIN | TABB2 | TABS22 | TACLLEH | TACOMAA | TACYK | TAEG5 | TAGALNG |
| T66OOD | T8ITEZ | T9999T | TA2RHNO | TABB3 | TABS426 | TACM | TACOMAI | TACY | TAEGIRL | TAGALOG |
| T66TRBO | T8K2MUD | T999T | TA2SITH | TABBATM | TABSSRT | TACO01 | TACOMAN | TAD3 | TAEGRIP | TAGAVOR |
| T66T | T8KAHKE | T999 | TA30TH | TABBIE1 | TABSTRS | TACO143 | TACOMAR | TAD5 | TAEJAE | TAGAWAY |
| T66W | T8KCHRG | T99S | TA392GR | TABBIE | TABSTR | TACO16 | TACOMAS | TAD8 | TAEJOON | TAGBAND |
| T69B | T8KDOWN | T9P | TA3ADE | TABBLES | TABSVET | TACO19 | TACOME | TADA119 | TAEK | TAGBBT |
| T69P | T8KEN | T9EB1X | TA3LOR | TABBS | TABU1 | TACO1 | TACOMMM | TADAA2 | TAELOR | TAGCKH |
| T6CRUZ | T8KETEZ | T9GR1Y | TA3YA | TABB | TABU | TACO21 | TACOMOM | TADABLU | TAELUV3 | TAGCO |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TAGDAYS | TAH2 | TAIIII1 | TAJLOU1 | TAKHAR1 | TALAWN | TALLE1 | TALYOR2 | TAMEKA | TAMLEI | TAMO |
| TAGER2 | TAH4EVA | TAIIII2 | TAJLOU2 | TAKHAR4 | TALA | TALLEY7 | TALYOR3 | TAMEKIA | TAMLIN | TAMOZ |
| TAGERT2 | TAH6 | TAIJI1 | TAJMA23 | TAKHAR7 | TALAYA | TALLEYR | TALYSGG | TAMELA | TAMLNDA | TAMPA1 |
| TAGE | TAHA91 | TAIJI8 | TAJMAHL | TAKHAR9 | TALA3RT | TALLEYT | TAM1AM | TAMEMOM | TAML | TAMPA2 |
| TAGFRMS | TAHARII | TAIJIN | TAJMEG | TAKHARS | TALBO6 | TALLGRL | TAM1LAN | TAMEM | TAMLYN | TAMPA5 |
| TAGG2 | TAHAT2 | TAIJI | TAJON | TAKHAR | TALBO79 | TALLGUY | TAM1LA | TAMERA6 | TAMM1E | TAMPA6 |
| TAGG41 | TAHA | TAIJM | TAJRISH | TAKHARY | TALBOT1 | TALLHOE | TAM1 | TAMERA | TAMM1 | TAMPA96 |
| TAGG9 | TAHCOH | TAIKMAN | TAJ | TAKHARZ | TALBOTC | TALLIA | TAM3D | TAME | TAMM22 | TAMPS |
| TAGGAR | TAHDOE | TAIL4 | TAK2LT | TAKI02 | TALBOT | TALLICA | TAM4OSU | TAMFFR | TAMMAK | TAMRA01 |
| TAGGERT | TAHEEZY | TAIL98 | TAK3FME | TAKIN16 | TALBRTS | TALLIN | TAM4THA | TAMI158 | TAMMARK | TAMRA20 |
| TAGGS | TAHELIE | TAIL9 | TAK3N | TAKIN | TALCAM1 | TALLISH | TAM58B | TAMI357 | TAMMARO | TAMRAS |
| TAGG | TAHEMI | TAILDOG | TAK4 | TAKIT3Z | TALCAM2 | TALLI | TAM5 | TAMI3 | TAMMBO | TAMRAY |
| TAGII | TAHHIED | TAILER | TAK5H | TAKITEZ | TALCE | TALLLL | TAM9 | TAMI55 | TAMMEEO | TAMROCK |
| TAGIMIT | TAHID | TAILFIN | TAKA811 | TAKITOF | TALCOL1 | TALLMAN | TAMA518 | TAMI5A | TAMMEH | TAMRON |
| TAGIT2 | TAHIRAH | TAILG8N | TAKACS | TAKI | TALEAH6 | TALLMOM | TAMA67 | TAMI5 | TAMMER | TAMRULZ |
| TAGIT | TAHIRA | TAILG8R | TAKAKIS | TAKIYA | TALEENM | TALLRED | TAMADMZ | TAMI90 | TAMMEY | TAMS11 |
| TAGKH | TAHJA | TAILG8T | TAKAPIC | TAKIZ3 | TALEEN | TALL | TAMAGO8 | TAMIAM | TAMMIB | TAMS32 |
| TAGLC | TAHLF4L | TAILG8 | TAKARA | TAKJMK | TALEHO | TALLY07 | TAMAGO | TAMIATA | TAMMINI | TAMSBEE |
| TAGLE | TAHLULA | TAILHPY | TAKASH1 | TAKLBOX | TALEKA | TALLY08 | TAMAKI | TAMIA | TAMM | TAMSBMW |
| TAGLN | TAHMID | TAILORS | TAKASHI | TAKMEHM | TALENTT | TALLY88 | TAMALA | TAMIBRO | TAMMY01 | TAMSCAM |
| TAGMAN | TAHMINA | TAILOR | TAKA | TAKN2 | TALENT | TALLYT | TAMALES | TAMID | TAMMY07 | TAMSGFT |
| TAGME | TAHMOOR | TAILWGN | TAKDWN2 | TAKNIE | TALES | TALLY | TAMALGY | TAMIFNP | TAMMY10 | TAMSGMA |
| TAGMLLC | TAHNZAH | TAILZ | TAKE05 | TAKNOFF | TALGTE | TALNBOX | TAMALIE | TAMIK99 | TAMMY17 | TAMSHAM |
| TAGNIF | TAHO392 | TAIM20 | TAKE5TH | TAKNOTE | TALGTN | TALNSXY | TAMAMC | TAMIKAV | TAMMY19 | TAMSJK |
| TAGNMBR | TAHO3 | TAIM7 | TAKE90 | TAKNOW | TALHAA | TALNTED | TAMAN16 | TAMIKA | TAMMY1 | TAMSK8 |
| TAGOOD | TAHOE11 | TAIMA | TAKEALK | TAKO2CC | TALHA | TALOFA1 | TAMANA | TAMIKOB | TAMMY27 | TAMSRAM |
| TAGOO | TAHOE1 | TAIM | TAKEA | TAKOKAT | TALHULA | TALONA | TAMANG | TAMIKO | TAMMY29 | TAMSRT |
| TAGORE | TAHOE2 | TAINA93 | TAKEBAK | TAKOTME | TALI514 | TALONJT | TAMAN | TAMIKRN | TAMMY2 | TAMSST |
| TAGOR | TAHOECA | TAINA | TAKEDN2 | TAKOVA | TALIA1 | TALONR | TAMAR07 | TAMIL28 | TAMMY3 | TAMST3R |
| TAGOUT1 | TAHOE | TAINO21 | TAKEDWN | TAKO | TALIA23 | TALONS1 | TAMAR1 | TAMILAN | TAMMY4 | TAMSTR |
| TAGOUT2 | TAHOE | TAINT | TAKEFLT | TAKPHD | TALIA7 | TALON | TAMARA1 | TAMILN | TAMMY66 | TAMST |
| TAGPOLE | TAHONIT | TAIPAN | TAKEIA | TAKREZY | TALIAH3 | TALONX | TAMARA3 | TAMIL | TAMMY71 | TAMSUE |
| TAGRACE | TAHOY | TAIP | TAKEII | TAKRISK | TALIAH | TALORIA | TAMARAJ | TAMIM01 | TAMMY77 | TAMSZ4 |
| TAGRED | TAHOZ71 | TAISEIK | TAKEILA | TAKRSKS | TALIA | TALOSHI | TAMARAT | TAMIM66 | TAMMYB | TAMTAM1 |
| TAGREED | TAHPEE | TAISHAN | TAKELA | TAKSH08 | TALIB | TALOSIV | TAMAS90 | TAMIMCK | TAMMYF1 | TAMTAM2 |
| TAGRE | TAHPME | TAISHA | TAKEL | TAKSH17 | TALICA | TALOS | TAMASHI | TAMIMI1 | TAMMYGT | TAMTAM3 |
| TAGS11 | TAHQUA1 | TAITA | TAKEME | TAKSHVI | TALINIA | TALOVE | TAMATER | TAMIMI | TAMMYH | TAMTAM7 |
| TAGS4U | TAHQUA2 | TAIWAN | TAKEN06 | TAKSH | TALIO | TALPRDY | TAMATOA | TAMIM | TAMMYIII | TAMTAMA |
| TAGS61 | TAHQUA | TAI | TAKEN4 | TAKSIDI | TALISAP | TALRMDE | TAMAW3 | TAMIN8R | TAMMYK | TAMTAML |
| TAGSOUP | TAHRTBK | TAIYED | TAKENII | TAKTEKL | TALISHA | TALS1 | TAMBAM | TAMIRIP | TAMMYL2 | TAMTAMS |
| TAGSR2 | TAHTAH | TAIYGI2 | TAKEN | TAKUBIH | TALISI | TALSGAL | TAMBAT | TAMIRN | TAMMYM | TAMTAMZ |
| TAGSSON | TAHTOTO | TAIYGI | TAKEO1 | TAKUMIN | TALITA | TALSHP | TAMBER | TAMIRRA | TAMMYS5 | TAMTA |
| TAGSTER | TAHUITA | TAIYO68 | TAKEO3 | TAKUMI | TALITHA | TALSMA | TAMBIET | TAMISGT | TAMMYSU | TAMTHAO |
| TAGSTOO | TAHYI | TAIYUAN | TAKEOFF | TAKUR1 | TALI | TALSMN | TAMBLNA | TAMISHA | TAMMYS | TAMTOY |
| TAGS | TAHZ | TAIZU | TAKEOVA | TAK | TALK2EM | TALSPN | TAMBRA | TAMISSS | TAMMYSZ | TAMTRS |
| TAGTA | TAIA2 | TAJ3 | TAKEQJR | TAKYON | TALK2J | TALSWGN | TAMBRIA | TAMITHA | TAMMY | TAMTRVL |
| TAGTAYT | TAIA | TAJAA05 | TAKER | TAL80T | TALK2ME | TALTOAN | TAMBUD | TAMIT | TAMN8RR | TAMU71 |
| TAGTEAM | TAIAYGI | TAJAH | TAKES2 | TALA2 | TALK2YA | TALULA1 | TAMCAKE | TAMI | TAMN8R | TAMURR |
| TAGUDAM | TAIBHSE | TAJAR | TAKESHI | TALAASH | TALK4U | TALULAH | TAMCAT | TAMIYA | TAMNBUD | TAM |
| TAGUDM | TAICHI1 | TAJA | TAKESI | TALADGA | TALKDN2 | TALULUH | TAMD1 | TAMIZHA | TAMNCAT | TAMY66 |
| TAGUIT | TAICHI3 | TAJD11 | TAKESY | TALAFIA | TALKGR8 | TAL | TAMDAWG | TAMIZHN | TAMNHU | TAMY69 |
| TAGUND | TAIDALT | TAJEE | TAKETWO | TALALLL | TALKIN | TALYA20 | TAMD | TAMIZH | TAMNROB | TAMYA06 |
| TAGUR1T | TAIFLA | TAJEWEL | TAKEU2 | TALALQ8 | TALKI | TALYB | TAMED1 | TAMJO91 | TAMO2 | TAMYA |
| TAGURIT | TAIF | TAJFAN | TAKEURL | TALAL | TALKN2U | TALYGRL | TAMEDM | TAMJ | TAMO3 | TAMYB2X |
| TAG | TAIGAOO | TAJI28 | TAKEWHL | TALAN13 | TALKRE | TALYHOE | TAMEEMI | TAMKAZ | TAMOLEE | TAMYRA |
| TAGYRIT | TAIGA | TAJIRI | TAKEYLA | TALANT | TALK | TALYHO | TAMEERN | TAMKIEN | TAMONEY | TAMYZSS |
| TAH1R | TAIGER | TAJIR | TAKEZ | TALAS | TALLBOI | TALYN | TAMEIKO | TAMKT | TAMOOSE | TAMZ1 |
| TAH1 | TAIHOU | TAJI | TAKH4R | TALAWA | TALLCHX | TALYOR1 | TAMEKAW | TAMK | TAMORI | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TAMZ2 | TANG95 | TANJ10 | TANKMBF | TANRUN | TANZIS | TAPPOUT | TARAZNA | TARNTNO | TASHA2 | TASTER |
| TAMZ3 | TANGAWI | TANJ1RO | TANKMNY | TANRWD | TANZI | TAPPSKI | TARBET | TAROBAP | TASHA3 | TASTET1 |
| TAMZJP | TANGEDR | TANJA16 | TANKNIT | TANS666 | TANZ | TAPPTIV | TARBIA | TAROTQE | TASHA41 | TASTETS |
| TAMZRVR | TANGEE2 | TANJA | TANKO1 | TANSBUG | TAO720S | TAPP | TARBLDR | TAROT | TASHA84 | TASTETY |
| TAMZTOY | TANGEEE | TANJIRO | TANKONE | TANSCRV | TAOAT | TAPPYR | TARCHIE | TARO | TASHA88 | TASTEYT |
| TAMZ | TANGELA | TANJONG | TANKON | TANSEE | TAOCAO | TAPRICE | TARCVFZ | TARPON | TASHAB | TASTIC |
| TAN15H4 | TANGEL | TANK09 | TANKR5 | TANSEL | TAODAWN | TAPROOT | TARCVZF | TARPSON | TASHAC | TASTIEJ |
| TAN1SHA | TANGERO | TANK14 | TANKRR | TANSIE | TAOF12 | TAPSHOE | TARD1S2 | TARP | TASHAGT | TASTY2 |
| TAN1 | TANGERU | TANK15 | TANKRTN | TANSKY | TAOI88 | TAPSTRK | TARD1S3 | TARR1ER | TASHAG | TASTY3 |
| TANA01 | TANGETR | TANK17 | TANKR | TANSMUM | TAOMEGA | TAPTCHR | TARD1SO | TARR56 | TASHAN | TASTYH2 |
| TANA04 | TANGE | TANK18 | TANKS4 | TANSRVR | TAO01 | TAPTHAT | TARD1Z | TARRASQ | TASHA | TASTYT |
| TANA18 | TANGEY | TANK1 | TANKS65 | TANST | TAOPAO | TAPTMG | TARDGOD | TARRDIS | TASHAY2 | TASTY |
| TANA19 | TANGGO | TANK21 | TANKSTR | TANSY1 | TAOS1 | TAPTRK | TARDI50 | TARRENT | TASHEE | TASUNKA |
| TANA1 | TANGGT | TANK25 | TANKTB | TANSY2 | TAOS22 | TAPWATR | TARDI5 | TARRISA | TASHENA | TASWIFT |
| TANABE | TANGIE1 | TANK26 | TANKUBB | TANSY4 | TAOSAF | TAQDEER | TARDIM | TARSH | TASHEV | TASZZ |
| TANAJ12 | TANGIEE | TANK27 | TANKWFE | TANSY7 | TAOSII | TAQITO | TARDIS1 | TARSSY | TASHE | TAT1ANA |
| TANAKAS | TANGINA | TANK2U | TANKY | TANSY | TAOTAO | TAQONGO | TARDIS2 | TARSTLR | TASHFEN | TAT21NK |
| TANAKA | TANGL3D | TANK2 | TANLCW5 | TANTAN | TAOTCHR | TAQUITO | TARDIS3 | TARS | TASHI84 | TAT24U |
| TANAK | TANGLD | TANK33 | TANLEE | TANTARA | TAOU42 | TAQWA1 | TARDIS4 | TARTEEL | TASHI9 | TAT2CHK |
| TANALEE | TANGLES | TANK392 | TANLINE | TANTE49 | TAP2 | TAQWA | TARDIS6 | TARTE | TASHIA | TAT2DAV |
| TANANA | TANGMEN | TANK3M | TANE6 | TANTE7 | TAP5 | TAR08AP | TARDIS8 | TARTLET | TASHIE1 | TAT2DRN |
| TANANYA | TANGN | TANK3R | TANMAN | TANTEB | TAPANGA | TAR2AN | TARDIS9 | TARTN31 | TASHI | TAT2ED |
| TANARA3 | TANGO1 | TANK517 | TANMAY | TANTED | TAPAN | TAR3NN | TARDISJ | TARTOOS | TASHKEN | TAT2EEN |
| TANATOA | TANGO24 | TANK59 | TANMEET | TANTIV | TAPAS1 | TAR5 | TARDISO | TARTOSI | TASHKNT | TAT2ER |
| TANA | TANGO2 | TANK633 | TANMIV | TANTO1 | TAPAS2 | TAR83B | TARDISS | TARTOUS | TASHMCK | TAT2GT |
| TANAY02 | TANGO4 | TANK66 | TANN01 | TANTOGO | TAPAS3 | TAR8 | TARDIS | TARTS | TASHO | TAT2GUY |
| TANAY | TANGO7 | TANK6 | TANN2 | TANTVIV | TAPATHY | TARA19 | TARDIZ | TARTUS | TASHRAY | TAT2INK |
| TANBI22 | TANGO8 | TANK726 | TANN67 | TANU9 | TAPATIA | TARA225 | TARDS74 | TARTZ | TASHUZ | TAT2KOZ |
| TANBLUE | TANGO94 | TANK72 | TANN73 | TANUI | TAPCAR | TARA259 | TARDY2 | TARUK | TASHV44 | TAT2LAC |
| TANCHO | TANGODN | TANK777 | TANNA1 | TANUK1 | TAPEDVD | TARA275 | TARDYS | TARUN18 | TASHVET | TAT2LDY |
| TANCS | TANGOJ | TANK79O | TANNAP | TANUKIS | TAPEIT | TARA3 | TARDY | TARUN24 | TASHVI | TAT2ME |
| TANCYD | TANGOO | TANK79 | TANNA | TANUKI | TAPERO | TARA4UK | TAREK5T | TARUNEE | TASH | TAT2MOM |
| TANDAZ | TANGOQ3 | TANK81 | TANNEH1 | TANUSH | TAPERZ | TARABEL | TAREQ | TARUNG | TASHYA | TAT2NGU |
| TANDB | TANGOS | TANK82 | TANNEH2 | TANUSRI | TAPESQ | TARABLE | TARFU | TARUN | TASIAR | TAT2TAY |
| TANDC | TANGOTO | TANK8 | TANNEMO | TANUUSH | TAPEWRM | TARABOO | TARGA4S | TARVER1 | TASIIA | TAT2TRE |
| TANDJS1 | TANGP | TANK91 | TANNER1 | TANU | TAPHA | TARADUH | TARGA84 | TARVER2 | TASK141 | TAT2T |
| TANDK | TANGRAY | TANK96 | TANNER2 | TANV1K | TAPIA2 | TARAD | TARGA | TARVETT | TASK3R | TAT2U2 |
| TANDM2 | TANGRIN | TANK97 | TANNER5 | TANVAN | TAPIA | TARABA | TARH23L | TARYNE | TASK | TAT2U89 |
| TANDME | TANGRIS | TANK98 | TANNER9 | TANVI17 | TAPIN33 | TARAFDR | TARH33L | TARYNRN | TASM1N | TAT2U |
| TANDM | TANGRI | TANK99 | TANNERB | TANVIK | TAPIR02 | TARAG | TARHEEL | TARYNUP | TASMITH | TAT2VAN |
| TANDOH1 | TANGY1 | TANKA07 | TANNERR | TANVIRS | TAPITI | TARAHIL | TARHL93 | TARYN | TASMI | TAT2 |
| TANDR | TANGY | TANKA | TANNERS | TANVIS | TAPJAM | TARAJI | TARHOL | TARZAN7 | TASMNIA | TAT2YOU |
| TANDS | TANGYZ | TANKBBY | TANNIE1 | TANVIV1 | TAPMAN | TARAJO | TARI83 | TARZAN8 | TASN212 | TAT3DUP |
| TANDT21 | TANGZLA | TANKBLZ | TANNIES | TANVI | TAPN237 | TARAJ | TARIC | TARZAN | TASNEEM | TAT3R69 |
| TANDV | TANHMMR | TANKCAR | TANNOU5 | TANWEN | TAPNBRD | TARAK | TARIK | TARZENA | TASNIM | TAT3RS |
| TANERI | TANIA81 | TANKDAD | TANNR1 | TAN | TAPNTIM | TARALI | TARINAM | TARZN16 | TASNIMZ | TAT3R |
| TANEY21 | TANIAM | TANKED | TANNUTZ | TANXIAN | TAPNTOE | TARAMMA | TARINA | TAS1 | TASOS | TAT8 |
| TANEY9 | TANIAW | TANKEM | TANN | TANYA10 | TAPOCIK | TARAN11 | TARIQ33 | TAS3 | TASP | TATA01 |
| TANEY | TANIA | TANKERS | TANNY13 | TANYA67 | TAPOT | TARANG | TARIQ | TASAL | TASSELL | TATA199 |
| TANFAM | TANIC | TANKESH | TANNYD | TANYAF | TAPOUT1 | TARANTA | TARISA | TASCAT | TASSIA | TATA1 |
| TANG12 | TANIIZ | TANKFL1 | TANNYY | TANYAL | TAPOUT2 | TARARBR | TARKIDZ | TASEANA | TASSI | TATA22 |
| TANG168 | TANINI1 | TANKGOD | TANO84 | TANYAS2 | TAPOUTV | TARAS78 | TARKIN | TASGT | TASSY2 | TATA2U |
| TANG20 | TANISH5 | TANKGRL | TANOOKI | TANYAW | TAPP4 | TARASCO | TARKOV | TASH04 | TASTCLE | TATA37 |
| TANG23 | TANISHA | TANKIII | TANOSHI | TANYA | TAPPAN1 | TARASC | TARMAC | TASH2 | TASTE1 | TATA4NW |
| TANG55 | TANISH | TANKJRS | TANO | TANYIH1 | TAPPAN | TARASUK | TARNAY | TASH4RD | TASTEC | TATA51 |
| TANG5OH | TANIS | TANKK5 | TANQUE1 | TANYOTA | TAPPERS | TARATA | TARNDJD | TASH7 | TASTEDA | TATA66 |
| TANG715 | TANITH | TANKLSS | TANQUE | TANY | TAPPER | TARAW | TARNETT | TASH98 | TASTEE1 | TATA68 |
| TANG888 | TANIUM | TANKMAN | TANRLTY | TANZE | TAPPN10 | TARAZ08 | TARNTDO | TASHA24 | TASTEES | TATA69 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TATAAA | TATERSS | TATSKIE | TAURIAE | TAWKENT | TAXLADI | TAYBABY | TAYLORG | TAYTAY6 | TAZME | TB12LFG |
| TATABYE | TATERZ | TATSL | TAURIA | TAWN1 | TAXLADY | TAYBAUM | TAYLORK | TAYTAY | TAZMINE | TB12NEP |
| TATACE | TATES | TATSNAO | TAURUS4 | TAWNEY1 | TAXLAW1 | TAYBBY | TAYLORU | TAYTAYY | TAZMM | TB12TB |
| TATAFN | TATE | TATSTOO | TAURUS | TAWNI2 | TAXLAW | TAYBEAN | TAYLOR | TAYTER | TAZMN32 | TB132 |
| TATAG | TATEY | TATSUMI | TAURUSX | TAWNIA | TAXLESS | TAYBEE | TAYLOVE | TAYTON1 | TAZMNIA | TB13 |
| TATAH03 | TATHVA | TATT2MA | TAUR | TAWNIS | TAXLLC | TAYBEH1 | TAYLR13 | TAYTOT | TAZMN | TB1415 |
| TATAH | TATI2 | TATT2ME | TAUSHA | TAWNX2 | TAXLLM | TAYBEH3 | TAYLR1 | TAYTOY | TAZMOBL | TB1443 |
| TATAKAE | TATI923 | TATT2S | TAUSH | TAWNY1 | TAXLOL | TAYBEH | TAYLRG | TAYTR | TAZMOOR | TB1799 |
| TATALDY | TATIA77 | TATT2T | TAUSIF | TAWODI | TAXM3 | TAYBEV | TAYLRJ | TAYTW03 | TAZNAV | TB17 |
| TATAMIC | TATIA7 | TATT2 | TAUSSIE | TAWFM | TAXMAAM | TAYBMW | TAYLRK | TAYT | TAZN | TB1822 |
| TATAMMI | TATIANA | TATTDG | TAUST | TAWONDA | TAXMAN1 | TAYBOLD | TAYLRSV | TAYVRSN | TAZO5 | TB18 |
| TATAM | TATIBAE | TATTDRN | TAUT35 | TAWO | TAXMAN | TAYBUG7 | TAYLRX2 | TAYV | TAZO9 | TB1953 |
| TATANGL | TATIBAH | TATTDUP | TAUTOG | TAWS601 | TAXMAX | TAYBUGG | TAYLRZ1 | TAYWILS | TAZQUEN | TB1956 |
| TATANKA | TATII20 | TATTD | TAUTOU | TAWS6 | TAXMD | TAYBUG | TAYLS | TAYWIZ | TAZRFCE | TB1962 |
| TATAP | TATII98 | TATTED2 | TAUTO | TAX4YOU | TAXMOM1 | TAYBUTR | TAYLUH | TAYWOW | TAZRI | TB1964 |
| TATAR | TATINA | TATTER | TAU | TAXBABY | TAXNUT | TAYB | TAYLYNN | TAY | TAZSI1 | TB1966 |
| TATATA | TATINME | TATTIES | TAV1YON | TAXBAE | TAXPRO | TAYBX | TAYM05 | TAYX2 | TAZS | TB1971 |
| TATA | TATIRN | TATTI | TAV2 | TAXBIZ | TAXPYR | TAYCANS | TAYMADE | TAYY22 | TAZTOY | TB1988 |
| TATBLUE | TATI | TATTMOM | TAV5 | TAXCNCY | TAXQEEN | TAYCANT | TAYMAN | TAYYHOW | TAZTRAX | TB1994 |
| TATBYKI | TATJON | TATTO62 | TAVBNZ | TAXCO2 | TAXRTRN | TAYCAN | TAYMAX | TAYY | TAZTRUK | TB1997 |
| TATC | TATKING | TATTOOD | TAVELON | TAXCPA | TAXRUS | TAYCLAY | TAYMNY | TAYY1 | TAZUNAY | TB1RD |
| TATDADY | TATLDYV | TATTOOS | TAVEREN | TAXCRBN | TAXS4U | TAYCOOL | TAYMO13 | TAYY96 | TAZWB | TB1 |
| TATDBRT | TATLIF3 | TATTOOZ | TAVERNE | TAXCUTZ | TAXSERV | TAYDUD | TAYMOM | TAYZBOO | TAZWHIP | TB1Y2C |
| TATDDY1 | TATLIFE | TATTRIE | TAVERN | TAXD2HI | TAXSRUS | TAYEBAE | TAYNAST | TAYZILA | TAZ | TB2124 |
| TATDGPA | TATLO | TATTVAM | TAVETTE | TAXDEEZ | TAXSVGS | TAYEDA | TAYNGO | TAYZIR | TAZXR | TB212 |
| TATDGRL | TATM3 | TATTVA | TAVIA3 | TAXDIVA | TAXSZN | TAYESAN | TAYNTEX | TAYZ | TAZYAIH | TB23AP |
| TATDOLL | TATMAN1 | TATTY12 | TAVIE78 | TAXDOC2 | TAXTHFT | TAYE | TAYO112 | TAZ1USA | TAZZ01 | TB295 |
| TATD | TATMAN2 | TATUAJE | TAVIE | TAXDOG1 | TAXTHIS | TAYFITT | TAYO114 | TAZ1 | TAZZ14 | TB2GOD |
| TATE107 | TATMAN5 | TATUED | TAVIR | TAXDOG | TAXTIME | TAYFIT | TAYO6 | TAZ223E | TAZZ1 | TB2 |
| TATE11 | TATMAN7 | TATUI | TAVISHP | TAXDRMY | TAXTSDK | TAYFM41 | TAYONA | TAZ2SS | TAZZ234 | TB3122 |
| TATE1 | TATMAN | TATUM18 | TAVI | TAXDR | TAXVIBE | TAYGJU | TAYONE | TAZ3SS | TAZZ392 | TB316 |
| TATE24 | TATME | TATUM1 | TAVO198 | TAXDUDE | TAXW1Z | TAYHAIR | TAYORKS | TAZ3 | TAZZ3 | TB31KC9 |
| TATE2 | TATMOBL | TATUMS | TAVOINC | TAXERO | TAXWIZ | TAYHASS | TAYOTA | TAZ5 | TAZZ513 | TB31 |
| TATE30 | TATMOM2 | TATUPKC | TAVONE | TAXESUK | TAXWZD | TAYJC | TAYP29 | TAZ7 | TAZZ5 | TB3270 |
| TATE6 | TATMOM4 | TATURBO | TAVONNE | TAXES | TAXXDOC | TAYJEEP | TAYPAY2 | TAZAWAR | TAZZ61 | TB33033 |
| TATE79 | TATMOM | TATWULF | TAVOTRK | TAXFREE | TAXXIN | TAYJ | TAYP | TAZA | TAZZ69 | TB3441 |
| TATEDUP | TATNICK | TAT | TAVO | TAXGAL1 | TAXX | TAYK5 | TAYRAY | TAZBO | TAZZ728 | TB3979 |
| TATEFAM | TATO42 | TATY18 | TAVRN62 | TAXGHST | TAY09LA | TAYKAY | TAYREX | TAZBOY | TAZZ73 | TB397 |
| TATEJ | TATOE | TATY21 | TAVS | TAXGIRL | TAY10R | TAYKIN | TAYRN | TAZC | TAZZ77 | TB415 |
| TATEMOM | TATONKA | TATY3 | TAVY2 | TAXGRL | TAY1AH | TAYKRAY | TAYRX | TAZDAD | TAZZ9 | TB427 |
| TATER01 | TATON | TATY70Y | TAVYMOM | TAXGRRL | TAY1AN | TAYK | TAYSBUG | TAZDUDE | TAZZIE1 | TB4747 |
| TATER13 | TATOOSH | TATY777 | TAVYSIS | TAXGUY1 | TAY1 | TAYLAH | TAYSEER | TAZDVL1 | TAZZTOY | TB483 |
| TATER19 | TATOO | TATY923 | TAVY | TAXGUY2 | TAY24V | TAYLAR | TAYSER | TAZD | TAZZ | TB494 |
| TATER1 | TATOR2 | TATYANA | TAW4X4 | TAXGUY | TAY2FAY | TAYLAXX | TAYSJP | TAZEEM | TAZZY2 | TB4BI |
| TATER2 | TATORB2 | TATY | TAW5 | TAXI4DG | TAY2 | TAYLEEN | TAYSMAX | TAZELL | TAZZY | TB4 |
| TATER5 | TATOR | TATZE | TAW7 | TAXICAB | TAY2X | TAYLEI | TAYSMIN | TAZETTA | TAZZZ | TB501 |
| TATER62 | TATOTOT | TAUGHT4 | TAWA1 | TAXIEXP | TAY3 | TAYLER4 | TAYSQ5 | TAZE | TB012 | TB511 |
| TATER84 | TATO | TAUHID | TAWA3 | TAXIJO | TAY4RAE | TAYLER7 | TAYSTEE | TAZH55 | TB02 | TB5150 |
| TATER89 | TATPAL | TAULBE2 | TAWAF | TAXILLC | TAY4 | TAYLER | TAYSUBI | TAZIII | TB0422 | TB51 |
| TATER93 | TATR16 | TAULBEE | TAWAHW | TAXIMAX | TAYA04 | TAYLG8 | TAYSUN | TAZIKIS | TB0730 | TB5374 |
| TATER98 | TATRBBY | TAULKER | TAWAKUL | TAXIMOM | TAYA1 | TAYLMAD | TAYSVSN | TAZIKI | TB108LS | TB55 |
| TATERBG | TATRBUG | TAULTHC | TAWANDA | TAXINE1 | TAYA3XS | TAYLOR3 | TAYSVW | TAZIK | TB1116 | TB57 |
| TATERJR | TATRMOM | TAUMU | TAWANGA | TAXING | TAYABH | TAYLOR6 | TAYSWAY | TAZIZ3 | TB1121 | TB59 |
| TATERJ | TATRO | TAUNKS | TAWCITY | TAXIOF2 | TAYALXS | TAYLOR7 | TAYT3R | TAZJAM | TB117 | TB5GO |
| TATERNP | TATRTOT | TAUNTNU | TAWCO | TAXIUZB | TAYAQUA | TAYLOR8 | TAYTAB | TAZK786 | TB1210 | TB5 |
| TATERS6 | TATR | TAUNTON | TAWHEED | TAXJAG | TAYARA | TAYLORB | TAYTAY3 | TAZKC | TB12710 | TB606 |
| TATERSA | TATRY | TAUNYA2 | TAWK3HT | TAXKING | TAYA | TAYLORC | TAYTAY4 | TAZM2 | TB128 | TB60 |
| TATERSR | TATS4U | TAUREAN | TAWK3NT | TAXKNOT | TAYB7 | TAYLORE | TAYTAY5 | TAZMEEN | TB12FAN | TB618 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TB62 | TBARPIG | TBEB | TBIRDSC | TBO1 | TBOWG | TBTHMPG | TBZBZ | TC6868 | TCBRV | TCH4OH |
| TB638 | TBARR | TBECALM | TBIRDS | TBOAT | TBOWN | TBTIII | TBZR1 | TC717 | TCBTDAY | TCH4TH |
| TB66 | TBARRY | TBEE90 | TBIRDV8 | TBOB | TBOY1 | TBTILE2 | TBZ | TC731 | TCBW41 | TCH5KE |
| TB67 | TBARTON | TBERW | TBIRD | TBOCH | TBOY2 | TBTITL | TC02 | TC74KC | TCBWDW | TCH6OUT |
| TB6819 | TBARTS | TBELL22 | TBIRDY | TBODESL | TBOYD | TBTJ8 | TC0716 | TC762 | TCB | TCHA11A |
| TB69SS | TBART | TBELL2 | TBIRMAN | TBODY1 | TBOYS | TBTL10 | TC08 | TC7988 | TCC1 | TCHACO |
| TB713JB | TBAR | TBELL34 | TBISCT | TBOG357 | TBOY | TBTP | TC103 | TC7 | TCC4ME | TCHAGRY |
| TB7141 | TBAUER | TBELL86 | TBISY2B | TBOGC | TBOZ68 | TBT | TC1041 | TC822 | TCC9 | TCHAKA1 |
| TB728 | TBAUM1 | TBELL8 | TBIY2C | TBOKTY | TBOZEMN | TBU33N | TC1083 | TC83 | TCCBLOG | TCHAKA |
| TB731 | TBAUMER | TBENNET | TBIYTC | TBOLDS | TBOZZ1 | TBUB | TC1109 | TC88888 | TCCBW3 | TCHALA |
| TB73 | TBA | TBENZ | TBIZZY | TBOLES | TBOZZ | TBUCK23 | TC1125 | TC8888 | TCCBW4 | TCHALLA |
| TB7480 | TBAX90 | TBERIUS | TBJ3 | TBOLT6 | TBPERRY | TBUCK2 | TC124 | TC8 | TCCBW5 | TCHANKA |
| TB7504 | TBAYBE | TBERN | TBJB76 | TBOLVR | TBPHOTO | TBUCKET | TC1279 | TC94 | TCCBW6 | TCHANTZ |
| TB765 | TBAYNES | TBERPIG | TBJEEP | TBOMAHL | TBPHU88 | TBUCKLE | TC1521 | TC95 | TCCBW7 | TCHAREE |
| TB77 | TBAZ | TBERR | TBJK9 | TBOMB | TBPOOH | TBUCKN | TC15 | TC9876 | TCCBW9 | TCHAS2B |
| TB78LB | TBB17G | TBE | TBJM610 | TBON3 | TBQTFAN | TBUCKST | TC1684 | TC99MSC | TCCBWO | TCHAU |
| TB813 | TBB3 | TBFAIR | TBJOE | TBONE01 | TBRAD13 | TBUCKT | TC1949 | TCA2 | TCCB | TCHAVIS |
| TB87477 | TBB8 | TBFERG | TBJR98 | TBONE21 | TBRADY | TBUCK | TC1987 | TCA3 | TCCC | TCHA |
| TB99 | TBBBD | TBFF | TBJ | TBONE22 | TBRANN | TBUFF | TC1991 | TCAC1 | TCCLIFE | TCHDN |
| TB9 | TBBJMCH | TBG2 | TBKBIZ | TBONE27 | TBRB99 | TBUG1 | TC1993 | TCADE | TCCM641 | TCHDWN |
| TBA3 | TBBLACK | TBGOAT6 | TBL7 | TBONE32 | TBRD03 | TBUG220 | TC1OO | TCADI3 | TCCNO2 | TCHECE |
| TBA4 | TBBMAMA | TBGOAT | TBL8ZE | TBONE3 | TBRD55 | TBUG2 | TC1RG | TCAINE | TCCOACH | TCHEEMA |
| TBAB3 | TBBOLTS | TBGROW | TBLACK2 | TBONE40 | TBRD62 | TBUG | TC1 | TCAKEZ | TCCOH1 | TCHEMI |
| TBABBSH | TBBOOST | TBGR | TBLACK7 | TBONE4 | TBRD7 | TBUKT | TC2006 | TCAMARO | TCCWORK | TCHEM |
| TBABIE | TBBOSS | TBG | TBLAIN | TBONE56 | TBRD05 | TBUL25 | TC2015 | TCAMP | TCC | TCHESL |
| TBABI | TBBRAGG | TBHBFU | TBLAIR | TBONE69 | TBRDS | TBULL69 | TC2020 | TCAMS2 | TCD6 | TCHFGRY |
| TBABY2 | TBBRONC | TBHIDC | TBLAKE | TBONE75 | TBRDWGN | TBUMP2 | TC212 | TCAMS3 | TCD9 | TCHGFTD |
| TBABY4 | TBBUCKI | TBHIDK | TBLANT | TBONE79 | TBRED5 | TBURD2 | TC215 | TCAMS4 | TCDFLF | TCHGLD |
| TBABY67 | TBBUCS | TBHII | TBLAZE7 | TBONE86 | TBREEZY | TBURKE | TC21 | TCAMS5 | TCDNP | TCHGRS |
| TBABY85 | TBBSG | TBHPUSH | TBLAZER | TBONE88 | TBRITT1 | TBURNS | TC229 | TCAP1 | TCDUC | TCHIAMI |
| TBABY89 | TBCAV | TBH | TBLAZEY | TBONE8 | TBRIX | TBURON | TC236 | TCAP3D | TCE1II3 | TCHIC |
| TBABY92 | TBCB11 | TBIAWAR | TBLC13 | TBONED | TBRNCO | TBURSE | TC25 | TCAPONE | TCEDBU | TCHIP |
| TBABYEE | TBCB | TBIDDLE | TBLFOR2 | TBONEK | TBRNSKN | TBUTTON | TC2619 | TCAR74 | TCED | TCHLLA |
| TBABYT | TBCDVM | TBIGRED | TBLINE | TBONEH | TBROBST | TBU | TC28 | TCAR | TCET | TCHMAC |
| TBABY | TBCKT | TBIL1SI | TBLITZ | TBONEJR | TBRONCO | TBV4TBH | TC2TYB | TCAT1 | TCF9 | TCHMATH |
| TBABYYY | TBCTBC | TBINFRD | TBLK1 | TBONER | TBROOKE | TBVB1 | TC2 | TCAT4 | TCFBLZR | TCHMSC |
| TBACH | TBDBIL | TBINX | TBLK2 | TBONEZ | TBROWN3 | TBVB2 | TC310 | TCATESQ | TCFJZ | TCHN9NE |
| TBAD | TBDBITL | TBIRBB | TBLK3 | TBONR15 | TBRRRD | TBVB54 | TC31 | TCATT | TCFRMTP | TCHNEL |
| TBAEB | TBDBTL1 | TBIRB | TBLOOD | TBONZ5 | TBRT205 | TBVB55 | TC32324 | TCAT | TCF | TCHNJ |
| TBAGGN | TBDBTL | TBIRCH | TBLOSS | TBONZ | TBRT206 | TBVB57 | TC33 | TCAUTO | TCG1 | TCHNLGY |
| TBAILEY | TBDDG4 | TBIRD05 | TBLOVE | TBOOKER | TBRV | TBVB58 | TC373 | TCAY | TCG2 | TCHOCLS |
| TBAIT | TBDEP14 | TBIRD12 | TBLSD | TBOOKV | TBR | TBVB59 | TC3MOJO | TCB1 | TCGD1 | TCHOGLD |
| TBAKER2 | TBDGUY | TBIRD1 | TBLSTRN | TBOONE | TBRYANT | TBVETTE | TC3 | TCB4EAP | TCGD2 | TCHOGRA |
| TBAKES | TBDHITL | TBIRD22 | TBLULN | TBOOSKI | TBS3 | TBW3 | TC406 | TCB4U | TCGDESK | TCHOICE |
| TBAKE | TBDLIL5 | TBIRD2 | TBLUV | TBOOST | TBS4RNR | TBWSR99 | TC420 | TCBABY2 | TCGDWFE | TCHOK1 |
| TBALEN7 | TBDTITL | TBIRD4T | TBLU | TBOP99 | TBSB37 | TBW | TC4LC | TCBBABY | TCGI | TCHOOPS |
| TBALL75 | TBDVITL | TBIRD50 | TBL | TBORCH | TBSCOFX | TBYBUCS | TC4OSU | TCBC4OO | TCGONE | TCHPANO |
| TBALL | TBD | TBIRD55 | TBLZ953 | TBORIS | TBSCO | TBYKAT | TC4RNR | TCBENZO | TCGROUP | TCHPE |
| TBALLZ | TBE2 | TBIRD57 | TBM4 | TBOR | TBSFTWR | TBYKTH1 | TC500 | TCBFMF | TCGRP2 | TCHPLZ |
| TBAM65 | TBE3 | TBIRD60 | TBMB | TBOS33 | TBSMECH | TBYRD02 | TC58 | TCBIAF | TCGT4ME | TCHPPLL |
| TBAMM23 | TBEACH | TBIRD63 | TBMOP | TBOS66 | TBSOLO | TBYRD1 | TC5 | TCBIZ | TCG | TCHR14 |
| TBANKSS | TBEARA | TBIRD63 | TBMR20 | TBOSS4 | TBSON | TBYRD2 | TC60 | TCBK888 | TCH2MCH | TCHR22 |
| TBANKS | TBEARD | TBIRD66 | TBMWNWA | TBOSSKI | TBSO07 | TBYRD50 | TC6131 | TCBLDRS | TCH2ND | TCHR35 |
| TBARBEE | TBEARS | TBIRD67 | TBNEPLR | TBOSS | TBSR | TBYRDS | TC622 | TCBLVIS | TCH3LL | TCHR37 |
| TBARBIE | TBEARW | TBIRD94 | TBNE | TBOSU | TBSS08 | TBYRD | TC633 | TCBO1 | TCH3R | TCHR4U |
| TBARE2 | TBEASY | TBIRD95 | TBNRO | TBOS | TBSSAAB | TBZ1 | TC64 | TCBP | TCH4LA | TCHRIST |
| TBARKER | TBEAUTY | TBIRD97 | TBNSHEE | TBOTT13 | TBSS | TBZ2 | TC65 | TCBR87 | TCH4LLA | TCHRJBJ |
| TBARNET | TBEAVE | TBIRDJR | TBNZZ | TBOV | TBS | TBZ3 | TC6666 | TCBRNCH | TCH4N6 | TCHRLIF |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TCHRUBY | TCOLE2 | TCRS | TCYSM | TD6119 | TDBFB | TDFTWF1 | TDKJEEP | TDOWN | TDVIPER | TEA9 |
| TCHURCH | TCOLE | TCRUISE | TCZQ7 | TD614 | TDBGL | TDG2 | TDKK7 | TDOYLE | TDW1 | TEAA |
| TCHUSS | TCOLYF | TCRZY | TD022 | TD61 | TDBLF | TDG6 | TDKPONY | TDOZA02 | TDWAKRN | TEABABY |
| TCHWRKZ | TCOMA | TCS1 | TD025 | TD666 | TDBLU13 | TDG7 | TDKR12 | TDP1 | TDWALSH | TEABB |
| TCH | TCOMBS | TCS2GR | TD0308 | TD66 | TDBNGL | TDGG19 | TDKR | TDP2 | TDWATSN | TEABEAR |
| TCI2 | TCOMNIA | TCS2 | TD0526 | TD696 | TDBRNS | TDGGIRL | TDK | TDP4 | TDWEE | TEABONE |
| TCIATW | TCOMPT4 | TCSCOUT | TD0808 | TD6973 | TDBUCKS | TDGI26 | TDKY | TDPAINT | TDWF2 | TEACH14 |
| TCIB21 | TCONDOR | TCSGT | TD0815 | TD69 | TDB | TDGII12 | TDL1 | TDPGUN | TDWF | TEACH40 |
| TCINC | TCONE1 | TCSII | TD1026 | TD7122 | TDBYS | TDGIII | TDL3 | TDPLAW1 | TDWG | TEACH4U |
| TCIVIM | TCONE | TCSN | TD10SE | TD71 | TDC6 | TDGII | TDL9 | TDPLGMA | TDWMS56 | TEACH4 |
| TCI | TCONWAY | TCSONE | TD10 | TD77 | TDCATLE | TDGJ | TDLA | TDPNBK | TDWWIZ | TEACHAT |
| TCJ1 | TCOO7 | TCSO | TD111VM | TD801 | TDCB51 | TDGLP20 | TDLDDS | TDPO707 | TDWY2W | TEACHER |
| TCJ33P | TCOOK13 | TCSPRKL | TD122 | TD850 | TDCFORE | TDGSUS | TDLGST | TDPOHIO | TD | TEACHEY |
| TCJ4 | TCOOK | TCSTEMP | TD1279 | TD90 | TDCHEFS | TDGTLZG | TDLGXT | TDR1 | TDX2 | TEACHH |
| TCJAG | TCOOL | TCSTOO | TD136 | TD91 | TDCINCY | TDH8 | TDLLLC | TDR8 | TDX3D | TEACHJ |
| TCJEEP | TCOO | TCSUPRM | TD1422 | TD921 | TDCITY | TDHCAH | TDLS22 | TDRC | TDXII | TEACHRN |
| TCJITSU | TCOPAPI | TCSX05 | TD1489 | TD9297 | TDCLE | TDHG2 | TDLXUS | TDREEZY | TDYB34R | TEACHS |
| TCKB8 | TCORNY | TCSYH | TD1565 | TD955 | TDCOLTS | TDHILL | TDM1 | TDRKN8 | TDYBRS | TEACHU1 |
| TCKLSHP | TCORPSE | TCT4 | TD15 | TD985 | TDCONST | TDIA8 | TDM3 | TDROYAL | TDYRAY | TEACH |
| TCKRLEE | TCORVET | TCT6 | TD16 | TD99999 | TDCRUZE | TDIAMND | TDM79TA | TDRRX1 | TDYSOMA | TEACUP1 |
| TCKT2RD | TCOSAS | TCTAC | TD17 | TD9TO1 | TDCTY | TDIDDY | TDM7 | TDS1 | TDY | TEACUP5 |
| TCKTKG1 | TCOST | TCTANK | TD188 | TD9 | TDCUDA | TDIE4 | TDMAN12 | TDS2O18 | TDZ2 | TEACUPP |
| TCK | TCOTRK | TCTA | TD1949 | TDABOO | TDC | TDIEZL | TDMD | TDS3 | TDZEL3 | TEACUP |
| TCKYAHH | TCOTSDY | TCTC | TD1966 | TDACTLE | TDD4TW | TDIGATE | TDMFY1 | TDS4 | TDZV | TEAEO |
| TCL8 | TCOTTI | TCTESLA | TD1970 | TDACTYL | TDD7 | TDIGOBR | TDMITZ | TDSD18 | TDZ | TEAFOR1 |
| TCLANK | TCOUNTS | TCTJ | TD1971 | TDADDY | TDDFTHR | TDIGRL | TDMK2 | TDSLVL6 | TE02 | TEAGAN |
| TCLASS | TCOUNTY | TCTLADV | TD1972 | TDAGG07 | TDDRIVE | TDIGUY | TDMRJT | TDSM188 | TE0426 | TEAGLE |
| TCLEM5 | TCOUPE | TCTNX | TD1993 | TDANIE1 | TDDUP | TDIHS | TDMS911 | TDSOLD | TE11IS | TEAGE |
| TCLEMS | TCOVGRP | TCTOY1 | TD1995 | TDARBY | TDE1 | TDINC | TDMSU | TDSP392 | TE11ME | TEAGIA |
| TCLEM | TCO | TCTOY2 | TD1996 | TDARDEN | TDE2 | TDINERO | TDMTJM | TDSPLZ | TE12 | TEAGLE |
| TCLIFF1 | TCOX | TCTRUCK | TD1OSU | TDAUCH | TDE3O | TDINF | TDMTRK1 | TDSTRG | TE13 | TEAGUE1 |
| TCLIFF2 | TCP1 | TCTT515 | TD1TEN | TDAV1S | TDE3 | TDIOHIO | TDN8 | TDS | TE1942 | TEAGUE |
| TCLLC1 | TCPAID | TCTYLER | TD1 | TDAVIE | TDE4 | TDIOUT | TDND | TDSX2 | TE1978 | TEAHOT |
| TCLLC | TCPBLCW | TCTYPER | TD2011 | TDAWG28 | TDE7 | TDIQ7 | TDNJOKU | TDT9 | TE1UP | TEAIRAH |
| TCLP1 | TCPGURU | TCU1 | TD2019 | TDAWG29 | TDE8 | TDIR1SH | TDNMRGO | TDTAHOE | TE33 | TEAIRA |
| TCLP2 | TCPIP25 | TCUALUM | TD2020 | TDAWG73 | TDE9 | TDIRISH | TDN | TDTK | TE369 | TEAITUP |
| TCLVJC | TCPIPV6 | TCUDAD | TD2023 | TDAWG96 | TDEAM | TDISCUM | TDO1 | TDTMOOK | TE3714 | TEAJAI |
| TCLVSJC | TCPLA | TCUDGEL | TD2024 | TDAWGG | TDEAN | TDITIM | TDOG77 | TDTOWN | TE43 | TEAKILA |
| TCM1 | TCPOY07 | TCUFRG | TD21 | TDAWGII | TDEBEAR | TDITOG | TDOG79 | TDTOY | TE48LE | TEAL1 |
| TCM3 | TCPRO1 | TCUFROG | TD23 | TDAWGS | TDEFW | TDIVW | TDOG93 | TDTRD | TE4CHER | TEAL365 |
| TCMAFID | TCPRO | TCUP1 | TD2409 | TDAWG | TDELEC1 | TDIWAGN | TDOGG | TDUB99 | TE4CHR | TEAL3 |
| TCMAX | TCPTT | TCUPP1 | TD24 | TDAWSON | TDELECT | TDI | TDOGGY | TDUB9 | TE4TX | TEAL90 |
| TCMAY | TCP | TCUPPS | TD28 | TDAYE58 | TDELEO | TDIXIE | TDOGS | TDUBBBB | TE51158 | TEALCNS |
| TCMCHGN | TCQUEEN | TCUPP | TD2 | TDB3 | TDELUCA | TDIXON | TDOG | TDUBBS | TE55IE | TEALC |
| TCMH | TCR6 | TCUP | TD33 | TDB4EVR | TDEMPS | TDIYN1 | TDOHST | TDUBDEE | TE5LA3 | TEALDY |
| TCMINI | TCRAIGL | TCURRYR | TD3H24L | TDB4KER | TDENG1 | TDIYN | TDOLL69 | TDUBU3 | TE63ND | TEALER |
| TCMRL98 | TCRAIIG | TCURRY | TD3 | TDBA5 | TDEO1 | TDIZZL | TDON | TDUBYA | TE6 | TEALOBS |
| TCMTRD | TCRBEM | TCUT1 | TD44 | TDBAK6R | TDETRIK | TDJ1 | TDOOR2 | TDUBZ | TE77 | TEALSLA |
| TCNN17 | TCRC | TCUTXN | TD454SS | TDBAKER | TDEVIVY | TDJA | TDOOR3 | TDUBZZ | TE795 | TEALWLZ |
| TCN | TCRETE | TCU | TD45 | TDBAKES | TDEVORE | TDJBT | TDOOR4 | TDUDRA | TE88NE | TEALZ |
| TCO22DY | TCREW1 | TCVCO | TD49 | TDBAMA | TDEWALT | TDJOE | TDOOR | TDUD | TE88 | TEAM01 |
| TCO2SDY | TCRIDE | TCVETTE | TD4CLE | TDBANKS | TDE | TDJSUS | TDORTCH | TDUFFEY | TEA2 | TEAM07 |
| TCO2 | TCRISPN | TCV | TD4GIP | TDBARBR | TDF1 | TDJ | TDOSUTD | TDUGOUT | TEA4PM | TEAM133 |
| TCOAD | TCRN2 | TCW3 | TD4OSU | TDBASS | TDF2 | TDK1 | TDOSU | TDUKES1 | TEA4THT | TEAM144 |
| TCOF321 | TCROOK | TCWIFE | TD505 | TDBBGD | TDF4ALL | TDK4 | TDOT17 | TDUKES | TEA4TOO | TEAM19 |
| TCOFF | TCROSBY | TCWWGM | TD51 | TDBDSRA | TDFCO | TDK5 | TDOT | TDUN | TEA4TWO | TEAM1US |
| TCOGTO | TCROS | TC | TD52 | TDBENZ | TDFMA | TDKD87 | TDOUT | TDURKIN | TEA4YOU | TEAM1 |
| TCOHIO | TCRPCS | TCXLHQ | TD59 | TDBEST | TDFTHR | TDKDII | TDOWNS | TDVETTE | TEA6 | TEAM202 |

```
TEAM216    TEAMJ      TEAMV8     TEBA2      TECHTIM    TEDEUM     TEEBBY     TEEKO      TEEROY     TEFLON7    TEJAS19
TEAM251    TEAMKK     TEAMVB     TEBA5      TECHVPI    TEDE       TEEBIRD    TEEK       TEES03     TEFNUT7    TEJASA
TEAM44     TEAMKP     TEAMVIN    TEBAG      TECHWIN    TEDFAM1    TEEBIZ     TEELA6     TEES4U     TEFSMOM    TEJASD
TEAM9      TEAMKWS    TEAMV      TEBA       TECHWIZ    TEDFAM     TEEBMW     TEELAX5    TEESAD     TEG1       TEJASP
TEAM4      TEAMK      TEAMWHT    TEBBY      TECH       TEDFORD    TEEBONE    TEELCEE    TEESBUG    TEG2       TEJASRI
TEAM560    TEAMLEE    TEAMWIN    TEBDAIZ    TECHX      TEDIANE    TEEBON     TEELEE     TEESCAR    TEGAN1     TEJASWI
TEAM5      TEAMLEO    TEAMWLN    TEBEE      TECHY1     TEDIBOO    TEEBOOG    TEELER     TEESE91    TEGANS     TEJATC1
TEAM614    TEAMLJ     TEAMWNT    TEBFRMS    TECHYEA    TEDISA     TEEBOX     TEELES2    TEESG8     TEGBUG2    TEJBRUH
TEAM7      TEAMLPW    TEAMWRK    TEBKGG     TECHYW     TEDISON    TEEBOY     TEELES     TEESHOT    TEGBUG     TEJB
TEAM852    TEAMLUV    TEAMWW     TEBL142    TECINC     TEDJ       TEEBRIG    TEELRS     TEESLA     TEGGERS    TEJEJEN
TEAM87     TEAMLUX    TEAMW      TEBLESS    TECJR      TEDKORD    TEEBWOY    TEELS      TEESLEX    TEGGGY     TEJI911
TEAM8S     TEAMMAY    TEAM       TEBOE69    TECKLA     TEDLSSO    TEECEE1    TEELYNN    TEESMOM    TEGGS      TEJMD
TEAM95     TEAMMG     TEAMZ      TEBOW3     TECLIS     TEDHR      TEECH1     TEEMAN     TEESNOX    TEGGY1     TEJSETU
TEAM9      TEAMMJ     TEANCUM    TEBREZE    TECMSEH    TEDOS49    TEECHR     TEEMA      TEESQRD    TEGGYS     TEJSUD
TEAMAF     TEAMMO     TEANNA     TEC1       TECMSTR    TEDPACK    TEECHUH    TEEMBE     TEESQUD    TEGGY      TEJSWA
TEAMANF    TEAMMVP    TEANTEA    TEC2       TECN9NE    TEDP       TEECH      TEEMC1     TEESTOY    TEGR1DY    TEJUIN
TEAMAUM    TEAMM      TEANTEE    TEC8       TECNION    TEDRDS     TEECOJR    TEEMIKE    TEES       TEGRA      TEJUS
TEAMBCP    TEAMNCK    TEAOFF     TEC9       TECNOKG    TEDRICK    TEECO      TEEMOE     TEESX6     TEGRDY     TEJU
TEAMBSH    TEAMNG     TEAPLZ     TECATE     TECOM      TEDRIK     TEECUE     TEEMOS     TEET1ME    TEGRIDY    TEJVIR
TEAMCAP    TEAMNIC    TEAPOTS    TECBOI     TECSAVY    TEDS19     TEECUP     TEEMO      TEETAH     TEGRITY    TEJVISH
TEAMCAR    TEAMO16    TEAPOT     TECSR      TECSEAL    TEDS30     TEEDAD     TEEMSTR    TEETEE     TEGRR      TEJ
TEAMCC     TEAMO1     TEAPRTY    TECFAL     TECVETT    TEDS55     TEEDEEZ    TEEMUPP    TEETER2    TEGRT      TEJYAAN
TEAMCJ1    TEAMOBX    TEAREX     TECH01     TED1       TEDS56     TEEDOFF    TEEM       TEETER     TEGSTOY    TEJYASH
TEAMCJ3    TEAMOC     TEAREXX    TECH02     TED4       TEDSBOY    TEEDOG     TEEMZ      TEETE      TEGS       TEK1
TEAMCJ4    TEAMOF5    TEARGRL    TECH03     TEDAKO     TEDSCAD    TEEDUP     TEEN1      TEETHIN    TEGTRRP    TEK2
TEAMCLE    TEAMOGI    TEARNS     TECH06     TEDBOAT    TEDSCAR    TEEEBAG    TEENAGR    TEETH      TEGURIT    TEK40JK
TEAMCMA    TEAMOH     TEAROSE    TECH1      TEDCAR     TEDSLAS    TEEE5      TEENAMC    TEETKO     TEGYRIT    TEKAMME
TEAMCMS    TEAMOKM    TEARRA     TECH28     TEDCHR     TEDSLA     TEEEE68    TEENA      TEETME     TEH4       TEKBER7
TEAMCO2    TEAMOSU    TEARS16    TECH2      TEDDDY     TEDSME1    TEEEEE     TEENCE     TEETON     TEHANIV    TEKCART
TEAMCO     TEAMO      TEARS96    TECH4U     TEDDEE     TEDSON1    TEEEE      TEENDEE    TEETSY     TEHANV     TEKDOC
TEAMCOX    TEAMPBP    TEARS      TECH614    TEDDH      TEDSON     TEEEN1     TEENEE     TEETWO     TEHAN      TEKDOUT
TEAMCS     TEAMPIT    TEARX      TECH666    TEDDI10    TEDSTOY    TEEERX     TEENE      TEETY5     TEHE33     TEKELA
TEAMDBD    TEAMQ      TEARYE     TECH6      TEDDIE1    TEDSTRK    TEEEYE     TEENEY     TEETYM     TEHEE      TEKEXEC
TEAMDK     TEAMRAD    TEARY      TECH89     TEDDIR     TEDSWYF    TEEFITZ    TEENIE1    TEETY      TEHEEXD    TEKFALL
TEAMDLV    TEAMROW    TEARZ      TECH911    TEDDIT     TEDS       TEEFLXN    TEENIE3    TEEUI      TEHE       TEKGIRL
TEAMDNA    TEAMRSR    TEAS508    TECH94     TEDDS      TEDTINA    TEEG37     TEENIEJ    TEEUMUP    TEHK       TEKGRP
TEAMDND    TEAMRU     TEASE2     TECH9      TEDDUUS    TEDVAL     TEEGF      TEENKAT    TEEUP9     TEHNOOB    TEKGUY
TEAMDO     TEAMRV     TEASE      TECHART    TEDDY05    TEDWIFE    TEEGMC     TEENKAY    TEEWAZ     TEHRAN     TEKHAWK
TEAMDUB    TEAMS1     TEASHUH    TECHBAE    TEDDY11    TED        TEEGO      TEENLYF    TEEWEBB    TEHUTI     TEKII
TEAMEDW    TEAMS2     TEASIS     TECHCA     TEDDY23    TEDY1      TEEGRIZ    TEENO2     TEEWHET    TEH        TEKIKO
TEAMFI     TEAMS3     TEASLEY    TECHDOC    TEDDY2     TEDYMAC    TEEH33     TEENRJ     TEEWHY     TEHYA24    TEKIMA1
TEAMFTC    TEAMSDC    TEASTR     TECHDYN    TEDDY6     TEDY       TEEHEE1    TEENTT     TEEWIFE    TEI1       TEKIP
TEAMG2     TEAMSIX    TEASUV     TECHESQ    TEDDY7     TEE11BC    TEEHEE     TEENUTS    TEEWREX    TEIINC     TEKITEZ
TEAMGLD    TEAMSKI    TEASY      TECHE      TEDDY83    TEE1ST     TEEHEE     TEENY      TEE        TEIKN      TEKKEN
TEAMGOD    TEAMSME    TEAT1ME    TECHGAL    TEDDY8     TEE1UP2    TEEIAM     TEEO       TEEX2      TEIMER     TEKKNOW
TEAMGSD    TEAMSPY    TEATALK    TECHGK     TEDDY90    TEE1       TEEITHI    TEEPE37    TEEZ1      TEIS       TEKKY
TEAMHRT    TEAMSTR    TEATEA     TECHGUY    TEDDYC     TEE2GRN    TEEITUP    TEEPEE1    TEEZ3      TEI        TEKLAW
TEAMHUT    TEAMSUC    TEATHYM    TECHI3     TEDDYK     TEE2T      TEEJ1      TEEPEE     TEEZGT     TEJ9       TEKLLC
TEAMI6     TEAMTAY    TEATOO     TECHIE2    TEDDYMO    TEE4U      TEEJAI     TEEPS      TEEZY2     TEJA02     TEKMATE
TEAMIMI    TEAMTOW    TEATRO     TECHIE     TEDDYO     TEE7       TEEJAY1    TEEREAL    TEEZYS     TEJA09     TEKN54
TEAMJAC    TEAMTTD    TEATYME    TECHLF     TEDDYP     TEE80O     TEEJAY7    TEEREE     TEEZY      TEJA10     TEKNAND
TEAMJAM    TEAMTY     TEAWRX     TECHMAN    TEDDYS     TEE9AN     TEEJAY     TEEREX2    TEFAZO     TEJA11     TEKNERD
TEAMJAW    TEAMUPN    TEAW       TECHNCN    TEDDYT     TEEA       TEEJKU     TEERREX    TEFFINY    TEJA19     TEKOA
TEAMJAX    TEAMUS1    TEA        TECHNE     TEDDYV     TEEB1RD    TEEJ       TEERISH    TEFFY2G    TEJA83     TEKSLEX
TEAMJG2    TEAMUS3    TEAZER     TECHNOM    TEDDYW     TEEBAE     TEEK04     TEERN4     TEFILIN    TEJAIH     TEKSUN
TEAMJG     TEAMUSA    TEAZNU     TECHNO     TEDDY      TEEBALL    TEEKAT     TEEROCK    TEFITI     TEJANA1    TEKTED
TEAMJJ1    TEAMUS     TEB3       TECHR      TEDEMOS    TEEBARU    TEEKA      TEEROSE    TEFLON1    TEJANOS    TEKWOMN
TEAMJT     TEAMV2     TEB718S    TECHSTP    TEDERLY    TEEBA      TEEKO1     TEEROY1    TEFLON4    TEJANO     TEKWRKZ
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TEKXPRT | TELMEY | TEMP | TENFOUR | TENS | TERAMLA | TERIS79 | TERRAPN | TERYLYN | TESLAW | TESTME1 |
| TEL1 | TELMS | TEMPY19 | TENG1 | TENTCTY | TERANCE | TERITAS | TERRA | TERYXT4 | TESLAX2 | TESTME |
| TEL4SHE | TELNO1 | TEMSTWT | TENGU | TENTGUY | TERANCH | TERITOY | TERRE1 | TERZ01 | TESLAX | TESTMNY |
| TEL8JJV | TELRIDE | TEMS | TENHUD2 | TENTHK | TERAP1N | TERIV | TERREEK | TERZGRL | TESLAY | TESTRAT |
| TELAFA | TELRIUM | TEMTEAL | TENIA | TENTH | TERAPIA | TERI | TERREF | TES1A | TESLEE | TEST |
| TELAMON | TELSA | TEMTEM | TENIELE | TENTIL8 | TERAPIN | TERIZ | TERRERI | TES1 | TESLER | TESTY1 |
| TELARI | TELSTR | TEMUP | TENILLE | TENTIL | TERAPN | TERKEY | TERRE | TES3ACT | TESLIE | TESUSSY |
| TELAVI | TELTBI | TEMUR1 | TENISEE | TENTISH | TERART | TERLIN | TERRI13 | TES3 | TESLMAN | TESUS |
| TELCLS | TELU67 | TEMUR77 | TENISH | TENTIT | TERA | TERLNG | TERRI3 | TESAMAE | TESLOH | TESY |
| TELCOM1 | TELUGU | TEMUR96 | TENJED | TENTL4 | TERAZ | TERLOP | TERRICA | TESARCT | TESLOTA | TET1 |
| TELDADY | TELUL8R | TEMUR | TENJQKA | TENTLOL | TERB474 | TERM03 | TERRICH | TESAWA | TESLRR | TET4ID |
| TELE1 | TELURID | TEN2AJ | TENKA1 | TENTOES | TERBOOO | TERM8TR | TERRIE | TESCHKE | TESLRR | TET5 |
| TELE67 | TELURUN | TEN2N4 | TENKEN | TENTS | TERBO | TERMDSG | TERRIFC | TESCUM | TESLUH | TET7 |
| TELEDAD | TELURYD | TEN2NON | TENKIDS | TENTWO2 | TERBTWL | TERMI03 | TERRIFR | TESD | TESMER | TETA13 |
| TELEE2 | TELUWAT | TEN2O1O | TENLAFE | TENURED | TERBURG | TERMI8D | TERRIK1 | TESEE3 | TESME | TETATOY |
| TELEE | TELUWHT | TEN2SIX | TENMAN | TENUVI1 | TERB | TERMIN8 | TERRIP | TESENG | TESMI | TETE9 |
| TELEGUY | TELUWUT | TEN4O | TENMILE | TENVIRO | TERDROP | TERMITE | TERRISZ | TESERAC | TESNAHH | TETEEEE |
| TELEKON | TELUZ2 | TEN4T | TENMIN | TENVOL | TERE55 | TERMI | TERRITJ | TESFA | TESOH84 | TETEEN |
| TELEM | TELUZ3 | TEN4 | TENMPG | TEN | TEREASA | TERMIZ | TERRIT | TESFAY | TESPA | TETER02 |
| TELEOS | TELUZ4 | TEN7EAD | TENMTN | TENXAI | TEREBA | TERMN8R | TERRIZ | TESH2U | TESS12 | TETERED |
| TELERAD | TELUZ | TEN7 | TENMTP | TENXER | TEREB | TERMN8 | TERRO1R | TESHA4 | TESS1E | TETES |
| TELERI | TEL | TEN8OFF | TENN1S | TENX | TERELLA | TERMNTR | TERRON | TESHA | TESS1 | TETE |
| TELESA | TELY | TEN8US1 | TENN1 | TENYAH | TERENCE | TERMPWR | TERRORT | TESHSEN | TESS3LS | TETFRET |
| TELESTO | TEM1 | TEN9 | TENN2 | TENYR5 | TERESA3 | TERMS | TERROR | TESHUVA | TESSA01 | TETHLA |
| TELES | TEM3MZM | TENA1 | TENN51 | TENYRS | TERESA5 | TERNDRA | TERRPIN | TESHY1 | TESSA1 | TETHRD |
| TELEVAC | TEM4 | TENACEE | TENNANT | TENZIN8 | TERESAE | TERNOE | TERRUSO | TESIAH | TESSA4 | TETHUE |
| TELISHA | TEM7 | TENACIA | TENNESE | TENZ | TERESAS | TERNOPL | TERRY05 | TESIE | TESSA8 | TETIOS |
| TELJSUS | TEMAG | TENACTY | TENNIE2 | TEOCPA | TERESAW | TERNOVA | TERRY08 | TESJL | TESSAB | TETLEY |
| TELKINS | TEMAJ | TENAC | TENNIS1 | TEOELI | TERESE | TEROD2 | TERRY09 | TESKA | TESSAC | TETLY67 |
| TELL01 | TEMARA | TENANN | TENNIS3 | TEOHIO | TERESI | TERONCA | TERRY15 | TESKEN | TESSA | TETNS |
| TELLADY | TEMAS | TENANT | TENNISM | TEOREL | TERESO | TERON | TERRY23 | TESLA02 | TESSEL | TETO562 |
| TELLA | TEMA | TENAS | TENNIS1 | TEP7 | TERES | TEROR | TERRY24 | TESLA17 | TESSEY | TETOFF |
| TELLC | TEMBELI | TENAT | TENNO1 | TEPB12 | TERETTO | TERP150 | TERRY28 | TESLA18 | TESSI3 | TETON1 |
| TELLDAT | TEMBE | TENA | TENNO2 | TEPE3 | TERET | TERP41 | TERRY54 | TESLA1 | TESSIA | TETON66 |
| TELLER1 | TEMDIAL | TENCITY | TENNPIT | TEPEJ1 | TERE | TERP8R | TERRY7 | TESLA22 | TESSIE3 | TETONMN |
| TELLER | TEMESGN | TENCLB | TENNSLF | TEPEJI | TEREZA | TERPENE | TERRYA | TESLA2 | TESSIE4 | TETONMM |
| TELLEWO | TEMICA | TENCO | TENNST | TEPENT | TERF1 | TERPLFE | TERRYD | TESLA3P | TESSIE7 | TETONS |
| TELLEY | TEMICH | TEND1ES | TENNVOL | TEPES1 | TERF2 | TERPQ | TERRYH | TESLA4 | TESSITA | TETO |
| TELLEZ | TEMIDIO | TENDAM | TENN | TEPHER2 | TERHARK | TERPS1 | TERRYLJ | TESLA5 | TESSI | TETRA |
| TELLHER | TEMILV1 | TENDBAR | TENNY | TEPIC | TERI01 | TERPS34 | TERRYMC | TESLA68 | TESSLA | TETRIS |
| TELLI22 | TEMMUP | TENDE | TENO3 | TEPI | TERI16 | TERPSMD | TERRYP | TESLA6 | TESSLAX | TETSON |
| TELLI2 | TEMMYT | TENDIES | TENO7 | TEPSVC1 | TERI2 | TERPS | TERRYRN | TESLA7 | TESSLY | TETSIE |
| TELLIE | TEMP2HI | TENDIE | TENO8 | TEPUS | TERI5 | TERP | TERRYS8 | TESLA88 | TESSMAY | TETTEH |
| TELLIOT | TEMP3ST | TENDIEZ | TENOD | TEP | TERIANN | TERPYT | TERRYS9 | TESLA8 | TESSSLA | TETTER |
| TELLKEY | TEMPER | TENDU5 | TENOF12 | TEQ4X4 | TERIC1 | TERPY | TERRYS | TESLA9 | TESS | TETYANA |
| TELLM3Y | TEMPEST | TENDU | TENOFF | TEQA80 | TERIC2 | TERPZ | TERRYT | TESLAEV | TESSY1 | TETY |
| TELLME | TEMPLE7 | TENDY29 | TENORS | TEQUE | TERIC | TERQUOR | TERRY | TESLAE | TESSY2 | TEUFEL |
| TELLNTY | TEMPLE8 | TENEC | TENP1N | TEQUILA | TERIDAT | TERR1B | TERRYZ | TESLAJK | TESSYLO | TEUFL |
| TELLNYA | TEMPLR | TENEIA | TENPAK1 | TER1N | TERIGRL | TERR1S | TERSHER | TESLAK9 | TEST123 | TEUFUL |
| TELLOO1 | TEMPME | TENERS | TENPNY | TER7 | TERIJO | TERR1 | TERSJAG | TESLAM3 | TEST1FY | TEULU |
| TELLU67 | TEMPR | TENESSE | TENPONY | TERA13 | TERIJ | TERRA39 | TERSRID | TESLAMG | TESTA1 | TEUP247 |
| TELLURD | TEMPST | TENET | TENPT9 | TERA22 | TERIL | TERRA68 | TERSRR | TESLAM | TESTAV | TEUPPV1 |
| TELLUWT | TEMPTAG | TENE | TENRSX | TERAAAA | TERIMJD | TERRA86 | TERSTOY | TESLANA | TESTA | TEURMAN |
| TELLWMS | TEMPTME | TENEX | TENSA | TERABAI | TERIM | TERRAC | TERTL | TESLAN | TESTDBL | TEUTONS |
| TELLY1 | TEMPTS | TENEYCK | TENSEE | TERABT3 | TERIPIN | TERRAD | TERUP | TESLAPX | TESTER | TEUTON |
| TELLY2U | TEMPT | TENFE | TENSHI1 | TERAGSL | TERIP | TERRAG | TERVWGN | TESLAS | TESTFY | TEVANS |
| TELLY89 | TEMPURR | TENFIVE | TENSHI | TERALPC | TERIS17 | TERRAHK | TERVY | TESLATK | TESTGOD | TEVAR |
| TELLY | TEMPUS7 | TENFOLD | TENSPD | TERAMAY | TERIS69 | TERRAIR | TERWIN | TESLAWP | TESTHLA | TEVCMRY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TEVEN1 | TEXAST | TEZSCAT | TFBEE | TFLO | TFTR | TGAT2 | TGHTLN | TGOSH | TGR | TH1CCK |
| TEVENS | TEXASUP | TEZTHO | TFBOOTS | TFLOYD | TFTS | TGATE1 | TGHTNUP | TGOSNER | TGRZNB1 | TH1CC |
| TEVEO2 | TEXBOOK | TEZTOY | TFC8KF | TFLUVCF | TFUEL | TGA | TGI2DAY | TGOSS | TGRZRLZ | TH1CKK |
| TEVER | TEXBUX | TEZ | TFCCOKE | TFLXIX | TFURY | TGB1 | TGIBS | TGOTI1 | TGS1 | TH1CKSS |
| TEVES | TEXCOB | TEZY727 | TFC | TFLY | TFV | TGB2 | TGIB | TGOTIL | TGS5 | TH1CK |
| TEVE | TEXEIRA | TEZY | TFCZ | TFM1 | TFWBWYA | TGB4 | TGIDJT | TGOTTI | TGS6 | TH1NBLU |
| TEVICA | TEXELS | TEZZ580 | TFD5 | TFM2 | TFWIFE | TGB5 | TGIF13 | TGOULD | TGSCGS | TH1ND22 |
| TEVITO | TEXEYE | TEZZA | TFD8 | TFMC | TFWNGF | TGBALB | TGIGG | TGOVOLS | TGSF14 | TH1NGO2 |
| TEVLO | TEXGAL | TEZZE2 | TFD9 | TFMEDIA | TFY | TGBATG | TGIGOLF | TGP4 | TGSINC | TH1NG1 |
| TEVON | TEXGIRL | TEZZE | TFDBC | TFMM | TFZ | TGBAT | TGII | TGPG | TGSMAMA | TH1NG2 |
| TEVOO7 | TEXGRL | TEZZIE | TFDC6 | TFMONE | TG01 | TGBELL | TGILLC7 | TGR1 | TGSPONY | TH1NG3 |
| TEVVIE | TEXHRNS | TEZZIO | TFDOR | TFM | TG02 | TGBENZ | TGILLND | TGR3 | TGSTRG | TH1NG66 |
| TEV | TEXICAN | TEZZI | TFDOUG | TFNG620 | TG0330 | TGBG | TGILL | TGR4LFE | TGS | TH1NGI |
| TEVYA | TEXID2V | TEZZLA | TFDP | TFNKI3 | TG10 | TGBPC | TGINOW2 | TGR4VR | TGT8 | TH1NKBG |
| TEW1SIX | TEXLD | TEZZO | TFEAGIN | TFNKI | TG176 | TGBTG01 | TGIRL | TGRACE | TGTAKM | TH1NKR |
| TEW2 | TEXLLC1 | TEZZR | TFERG16 | TFNTHNG | TG17CEO | TGBTG57 | TGJ3 | TGRACIE | TGTBNDZ | TH1MMNT |
| TEW4 | TEXLLC2 | TEZZY | TFERG | TFNUP | TG17 | TGBTG | TGJACKE | TGRAHAM | TGTC21 | TH1OO |
| TEWAHDO | TEXMADE | TEZZZLA | TFF1 | TFN | TG18 | TGC1 | TGJBT | TGRAM | TGTG44 | TH1RD |
| TEWATIA | TEXMEX | TF04 | TFFANY | TFNYBLU | TG1972 | TGCDVC | TGJG93 | TGRAND | TGTM808 | TH1RSTI |
| TEWCOZY | TEXN | TF1015 | TFFCPS | TFNYNCO | TG1979 | TGCG51 | TGJ | TGRAS | TGTZQ | TH1RSTY |
| TEWEYND | TEXPAT | TF101 | TFFIT | TFOLTZ | TG1RL | TGCM74 | TGK1 | TGRAVES | TGULLEY | TH1RT3N |
| TEWFDY | TEXP | TF10 | TFFR23 | TFOMW | TG1 | TGCREW | TGK3 | TGRAY15 | TGUNN | TH1SGUY |
| TEWGOOD | TEXRNGR | TF116 | TFFT4 | TFORD | TG2013 | TGCWOW7 | TGKD | TGRAZ2 | TGURIT | TH1SONE |
| TEWKS1 | TEXROAD | TF12RF | TFFT | TFORMAN | TG211 | TGCWOW | TGL2 | TGRBUT2 | TGURL17 | TH1STAR |
| TEWSR | TEXROSE | TF141 | TFF | TFORMER | TG220 | TGC | TGL6 | TGREEN1 | TGUSA | TH1STLE |
| TEW | TEXSAM | TF1500 | TFG1 | TFORM | TG24 | TGDFUN | TGLAZE | TGREENE | TGUUP59 | TH1SWIM |
| TEX17AS | TEXSGRL | TF160 | TFGESB | TFORTWO | TG27 | TGDG | TGLG | TGREEN | TGU | TH1WITH |
| TEX2OH | TEXSMOM | TF17 | TFGINC | TFOUNT2 | TG2 | TGDJLD | TGLLFG | TGREER | TGUY | TH2023 |
| TEX4N | TEXSTEA | TF18 | TFGM | TFOX | TG30 | TGDT5 | TGLO | TGREG | TGW3 | TH20 |
| TEXA5 | TEXT1NG | TF1930 | TFGX2 | TFPF1 | TG3333 | TGDT | TGL | TGREW | TGWOAT | TH2504 |
| TEXAAAAS | TEXTEC | TF1937 | TFH1 | TFPF2 | TG3810 | TGDVM | TGM3 | TGRE | TGWOOD | TH27 |
| TEXAG98 | TEXTEX | TF21 | TFH2 | TFPPE | TG38 | TGDWB | TGM6 | TGRIF | TGWSR | TH2NDLT |
| TEXAG | TEXTGOD | TF23 | TFH3 | TFRAME | TG428 | TGE2 | TGM7 | TGRIMZ | TGXMKG | TH305 |
| TEXAN01 | TEXTING | TF2 | TFHH12 | TFRANK | TG42 | TGEDGE | TGMA | TGRINCH | TGY7 | TH30 |
| TEXAN2 | TEXTME | TF303 | TFHILL | TFRAN | TG4ND | TGEEC | TGMFARM | TGRITZY | TGYRIT | TH33DG3 |
| TEXAN99 | TEXTNOT | TF46 | TFHND | TFRAUZ | TG4 | TGEEOZ | TGMG76 | TGRKNG | TGYRLS5 | TH33ZY |
| TEXANA | TEXW | TF48 | TFHNTRS | TFRD35 | TG5599 | TGEGABE | TGMILLZ | TGRL1LY | TGZ09OH | TH3544 |
| TEXANN | TEX | TF51 | TFIGHT | TFRD9C | TG64 | TGENE70 | TGM | TGRLDY6 | TH0412 | TH396 |
| TEXANTX | TEXX85 | TF521 | TFIGMOM | TFREE83 | TG65 | TGENIE | TGMX2 | TGRLDY | TH0704 | TH3AGNT |
| TEXAN | TEXXAS | TF76 | TFILO | TFRESH | TG6 | TGERS1 | TGNAILS | TGRLILI | TH0708 | TH3ANSR |
| TEXAS01 | TEXX | TF91 | TFIN5 | TFREYSS | TG712 | TGEV92 | TGNAMDG | TGRLILY | TH07 | TH3ARK |
| TEXAS05 | TEYAB | TFAFNDS | TFISHER | TFREY | TG713 | TGE | TGNLLC | TGRLLY | TH1111 | TH3B1G3 |
| TEXAS12 | TEYETN | TFALL23 | TFISH | TFRIEND | TG720 | TGEXPRS | TGO8 | TGRMOM | TH1125 | TH3B3ST |
| TEXAS17 | TEYFURT | TFALL42 | TFITE3 | TFRJR | TG73MGB | TGF98TA | TGOD11 | TGRMSSL | TH11 | TH3BAT1 |
| TEXAS1 | TEY | TFALL88 | TFITE4 | TFROST3 | TG768 | TGFMB21 | TGOD4L | TGROGUE | TH1233 | TH3BENZ |
| TEXAS29 | TEZARLS | TFALL | TFITE | TFRY | TG82 | TGG1 | TGODBTG | TGROLL | TH1287 | TH3BIRD |
| TEXAS2F | TEZDIVA | TFAM | TFITZ | TFS8 | TG8TGR | TGGER | TGODGTR | TGRROSE | TH1420 | TH3BO55 |
| TEXAS4 | TEZGT | TFAN | TFJ5 | TFSG | TG916 | TGGOLDN | TGODWN | TGRRR | TH167 | TH3BOAT |
| TEXAS54 | TEZHBM | TFARM | TFK4 | TFSHMI | TG9188 | TGGR1 | TGOD | TGRS513 | TH17 | TH3BOX |
| TEXAS74 | TEZLA18 | TFAST2 | TFLASHG | TFS | TGA1 | TGG2 | TGOGOD | TGRSFAN | TH1937 | TH3BST |
| TEXAS95 | TEZLA3 | TFAST4U | TFLASH | TFT1 | TGA45Q | TGGRFRK | TGOLD1E | TGRS | TH1963 | TH3BUG |
| TEXASAM | TEZLAM3 | TFAST | TFLAWLS | TFTATE | TGACEBU | TGGRR | TGOODE | TGRTOWN | TH1964 | TH3BURG |
| TEXASCJ | TEZLA | TFAUGHT | TFLEX2 | TFTDBB | TGAINES | TGGR | TGOODIN | TGRTRAV | TH1975 | TH3BUS |
| TEXASDE | TEZLAY | TFAULK | TFLEX | TFTD | TGAJP5 | TGH1 | TGOOD | TGRTWN | TH1993 | TH3CAPN |
| TEXASMD | TEZLER | TFA | TFLHND | TFTII | TGAOTU | TGH2 | TGOODY | TGRUP1 | TH1CB01 | TH3CAPT |
| TEXASOG | TEZMOM | TFAZE | TFLNDON | TFTIJIM | TGARCIA | TGH3 | TGOOG | TGRUP | TH1CCAF | TH3CAR |
| TEXASRN | TEZNGEE | TFB2 | TFLNPMP | TFTINDY | TGARF | TGHAUL | TGORDON | TGRVB2B | TH1CCCC | TH3COOP |
| TEXASRT | TEZO | TFB4 | TFLOSS | TFTI | TGAS216 | TGHS | TGORE | TGRWIFE | TH1CCC | TH3CPTN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TH3CROW | TH4494 | THABRAT | THAKUR8 | THANSHI | THATAT4 | THATST | THCCBOI | THE4N | THEARTK | THEBIG |
| TH3D3AN | TH455 | THABRIM | THAKUR9 | THANSWR | THATA | THATSUM | THCHMBL | THE4O6 | THEART | THEBIGX |
| TH3DEAN | TH45 | THABULL | THAKUR | THANUKE | THATBK2 | THATSV2 | THCKEM2 | THE4RCE | THEATEF | THEBING |
| TH3DON1 | TH4CKER | THABURG | THALA07 | THANV1 | THATBL1 | THATSYC | THCKER | THE4S | THEATER | THEBIRD |
| TH3DRIP | TH4NG | THABUS | THANVI | THATBMW | THATTL | THCKFIT | THE4 | THEATRE | THEBISH |
| TH3DUDE | TH4NO5 | THACHZ3 | THALEY | THANXAL | THATBOY | THATTRD | THCKGRL | THE4X4 | THEATR | THEBBKRS |
| TH3FOX | TH4NOS | THACK10 | THALL15 | THANXEE | THATBUS | THATTRK | THCKNES | THE50S | THEAUDI | THEBK |
| TH3G04T | TH4SHY | THACK1 | THALL35 | THANXGK | THATB | THATTT | THCKSRT | THE570S | THEAVIN | THEBLK1 |
| TH3G8M3 | TH4TCHR | THACK3R | THALL54 | THANXMK | THATC6 | THATV8 | THCMUP1 | THE5DU4 | THEB33 | THEBLK |
| TH3GOD | TH4TGRL | THACK3 | THALLA | THANXS | THATCAR | THATVT | THCRNR | THE5HS | THEB3AN | THEBLOB |
| TH3GR8 | TH4UK | THACKER | THALLEM | THANXWG | THATCAT | THATWAY | THCROSS | THE5PT7 | THEB3NZ | THEBLPA |
| TH3HU1K | TH5DON | THACKE | THALLI | THANX | THATCHH | THATWRX | THC | THE6IX | THEB3ST | THEBLUR |
| TH3HULK | TH65EH | THACKR | THALL | THAO80 | THATCHR | THAT | THD4 | THE6OAT | THEB3 | THEBLUS |
| TH3HUNA | TH669 | THACK | THALMOR | THAONE1 | THATCH | THATZ06 | THDAILY | THE6 | THEB4T | THEBLUZ |
| TH3J4CK | TH6ISIT | THACO | THALR | THAONE | THATCPA | THAULER | THDANSE | THE70TH | THEB58 | THEBLYS |
| TH3K1D | TH707 | THADDAD | THALSKI | THAOS | THATDAD | THAVY88 | THDCHES | THE74O | THEB6 | THEBMF |
| TH3K1NG | TH720 | THADIUS | THALWEG | THAPA01 | THATDUN | THAWIFE | THDDTD | THE7D | THEB8 | THEBMW |
| TH3KID | TH72DH | THADLEX | THAMAN | THAPAPA | THATEM1 | THAWIN1 | THDER1 | THE7 | THEBAB5 | THEBO55 |
| TH3KING | TH75 | THADON1 | THAMER | THAPAP | THATEP | THAWK1 | THDGIRL | THE87GN | THEBABY | THEBOAT |
| TH3LION | TH76 | THADONG | THAMID | THAPAR6 | THATFK8 | THAWKE | THDO3 | THE8MAN | THEBACK | THEBOA |
| TH3LND | TH77 | THADON | THAMIL | THAPA | THATGMC | THAWK | THDRBRD | THE8O55 | THEBADB | THEBOB1 |
| TH3LOAF | TH7878 | THADUDE | THAMIZH | THAPLUG | THATGOD | THAWOLF | THDRCAT | THE8OX | THEBAD | THEBOIS |
| TH3M4N | TH825 | THADURI | THAMORE | THARAA | THATGRL | THA | THDRGUN | THE8RE | THEBAG | THEBONS |
| TH3MAN | TH86 | THADW | THAMRS | THARAKS | THATGTI | THAX10 | THDRKAT | THE8RIX | THEBAKE | THEBOO2 |
| TH3MAYR | TH874 | THAD | THAM | THARA | THATGTI | THAXMOM | THDRKNT | THE8 | THEBAM | THEBOOM |
| TH3MD | TH87 | THAEDGE | THAN05 | THARDEN | THATGUY | THAXTED | THDRRD | THE90S | THEBAND | THEBOOO |
| TH3MEG | TH88 | THAFIN | THANAA | THARDY | THATHER | THAX | THDRSTK | THE96SS | THEBAP | THEBOSS |
| TH3NUT | TH89CH | THAFISH | THANAH | THARKUN | THATHOE | THAXYOU | THDSPM | THE9 | THEBAR | THEBOS |
| TH3NWK | TH8KU | THAFOOL | THANAM | THARLIN | THATHO | THAYER | THE12C | THEA01 | THEBASE | THEBOTB |
| TH3ON1 | TH8MN | THAG11 | THANASI | THARMON | THATIAM | THAYETI | THE18T | THEA18 | THEBASS | THEBO |
| TH3ONE | TH8PY | THAGIRL | THANATU | THARP13 | THATKIA | THAYN3 | THE1DLG | THEAA | THEBAT1 | THEBOX |
| TH3ONI | TH8RGRL | THAGOAT | THANDI1 | THARRIS | THATKID | THAYNE | THE1FIL | THEACA | THEBAT2 | THEBOXX |
| TH3PIC | TH8TR | THAGOD | THANDI | THARSHI | THATL5P | THAY | THE1JDW | THEACES | THEBAT | THEBOYS |
| TH3PONY | TH8 | THAGOON | THANDRA | THARU1 | THATLAW | THAZAP | THE1LFE | THEADMN | THEBATZ | THEBOY |
| TH3R3D | TH908 | THAGR81 | THANGX | THARUNM | THATLB7 | THAZE | THE1MZS | THEAFAM | THEBAY | THEBOZ1 |
| TH3R4PY | TH9113 | THAGR8T | THANHL | THARV | THATLDU | THB1 | THE1NE | THEAFAN | THEBCAT | THEBOZ |
| TH3RAPY | TH937 | THAHER | THANH | THAR | THATMAN | THB4EVA | THE1ONE | THEAGNT | THEBEAT | THEBOZZ |
| TH3RID3 | TH979 | THAHOE | THANK4L | THASAGA | THATMOM | THB8MBL | THE1PC | THEAIR | THEBEAZ | THEBQSS |
| TH3ROOK | TH98 | THAHOSS | THANKEM | THASIMS | THATMS6 | THBACK9 | THE1TOO | THEAI | THEBEEP | THEBRAD |
| TH3ROW | TH9999 | THAI1ON | THANKFL | THASMMU | THATN54 | THBAG | THE1T | THEAJAY | THEBEE | THEBRAT |
| TH3RPST | TH999VO | THAI88 | THANKGD | THASWIK | THATN55 | THBARBR | THE1UP | THEAJ | THEBEGS | THEBRCK |
| TH3RUBY | TH99 | THAI9 | THANKQ | THAT193 | THATOBS | THBARD | THE1WHR | THEAK5 | THEBEHR | THEBREW |
| TH3S3US | THA1 | THAIGER | THANKS2 | THAT1JK | THATONE | THBATMN | THE1 | THEAKA | THEBELT | THEBREZ |
| TH3SH03 | THA2ND | THAIHOT | THANKSQ | THAT1NE | THATOWL | THBEAST | THE2UNA | THEAKL | THEBESS | THEBRIT |
| TH3ST1K | THA3RD | THAILE | THANKS | THAT1RS | THATPYT | THBEEST | THE2 | THEALFA | THEBEV | THEBRLE |
| TH3STRL | THA6 | THAILND | THANKU2 | THAT1ST | THATRIG | THBH | THE33O | THEAMEN | THEBFAM | THEBRP |
| TH3TANK | THAAKUR | THAINES | THANKU5 | THAT1 | THATRS | THBLACK | THE3BS | THEAMG | THEBFT | THEBRZ |
| TH3TEAM | THAANKS | THAISUN | THANKUJ | THAT240 | THATS4U | THBLKMN | THE3DS | THEAMMA | THEBGS | THEBSS |
| TH3TRK | THAAS | THAIS | THANKUQ | THAT2 | THATSDA | THBLLN | THE3D | THEAMP | THEBHAI | THEBTMN |
| TH3TUNA | THABABY | THAITEA | THANKU | THAT328 | THATSIT | THBLUED | THE3GGS | THEAM | THEBHUD | THEBTR |
| TH3TURD | THABAT | THAI | THANKX | THAT3 | THATSIT | THBORG | THE3RDB | THEANGT | THEBIG1 | THEBU11 |
| TH3UNIT | THABBY | THAJ3T | THANO3 | THAT419 | THATSI | THBOSS4 | THE3RS | THEANKH | THEBIG4 | THEBUBS |
| TH3VO1D | THABEAR | THAK2GD | THANO5 | THAT4 | THATSM3 | THBREEZ | THE3 | THEANSR | THEBIGC | THEBUCK |
| TH3WAY | THABENZ | THAKER2 | THANOS1 | THAT50H | THATSME | THBT4 | THE46ER | THEANSW | THEBIGD | THEBUC |
| TH3WELL | THABIRD | THAKHIM | THANOS6 | THAT50H | THATSN8 | THBTMAN | THE4CE | THEAONE | THEBIGE | THEBUG1 |
| TH3WHO | THABLUZ | THAKKAR | THANOS | THAT5 | THATSS | THC3 | THE4ES | THEAPPA | THEBIGM | THEBUKS |
| TH3WIFE | THABOI | THAKUR1 | THANQ45 | THAT944 | THATST1 | THC5 | THE4JS6 | THEARGO | THEBIGO | THEBURB |
| TH3WOLF | THABOZZ | THAKUR7 | THANQUE | THATAJ | THATSTI | THCADDY | THE4KS | THEARK | THEBIGP | THEBUS2 |

```
THEBUS8    THECPTN    THEDOOD    THEEOSU    THEGABE    THEHD      THEJSTR    THELIMO    THEMEKA    THEND      THEONLY
THEBUS     THECRAB    THEDOOZ    THEEOX     THEGAME    THEHEAT    THEJTK     THELINC    THEMEL     THENDY     THEONYX
THEBUTA    THECRLN    THEDOT     THEEPI     THEGAR     THEHEMI    THEJUIC    THELI      THEMEMA    THENELM    THEOONE
THEBUZZ    THECROS    THEDRA     THEEPNP    THEGBUS    THEHERD    THEJ       THELIZZ    THEMEMME   THENEST    THEOOSU
THEBWS     THECROW    THEDRAY    THEERAY    THEGCG     THEHERF    THEK1D     THELLOU    THEMERC    THENICK    THEOPA
THEB       THECRUE    THEDRG     THEERIN    THEGEET    THEHILL    THEK8E     THELMA1    THEMERK    THENINE    THEOPEN
THEBX      THECUBS    THEDRIP    THEERIO    THEGEE     THEHIP     THEKD      THELMA2    THEMESS    THENIP     THEORCL
THEBYZ     THECUP     THEDRK1    THEERN     THEGEM2    THEHJP     THEKEEB    THELMA5    THEME      THENITE    THEOS7
THEBZ      THECUSE    THEDROP    THEEVAN    THEGEM3    THEHJS     THEKEED    THELMA9    THEMGB     THENIX2    THEOSCR
THEC1AW    THECUT     THEDRO     THEEVL1    THEGEM4    THEHLK     THEKEE     THELMAL    THEMILL    THENIX     THEOSHN
THEC241    THECUZS    THEDRRR    THEEW      THEGEMS    THEHNTR    THEKERR    THELMA     THEMIMI    THENO1D    THEOSIS
THEC8R     THECW      THEDRTY    THEEZ8     THEGEM     THEHOE     THEKEYS    THELMS1    THEMINI    THENODE    THEOST
THEC8      THECZAR    THEDU2     THEEZE     THEGENE    THEHOPE    THEKEY     THELND     THEMIN     THENOOK    THEOSU8
THECAGE    THED3AN    THEDUBS    THEEZNT    THEGENT    THEHOTZ    THEKHAN    THELOCH    THEMINX    THENORM    THEOSUU
THECAM     THEDA5     THEDUCE    THEEZ      THEGER1    THEHQ      THEKI01    THELOFT    THEMIS1    THENOVA    THEOSU
THECAP2    THEDADA    THEDUCK    THEEZY     THEGERM    THEHRTS    THEKID2    THELOG     THEMIXX    THENOX2    THEOTIS
THECAPE    THEDAD     THEDUD3    THEF150    THEGERS    THEHUBB    THEKIDS    THELOKI    THEMJT     THENRTH    THEOT
THECAPN    THEDAHL    THEDUKR    THEF18     THEGFAM    THEHUNE    THEKING    THELOLO    THEMMP     THENRYO    THEOU
THECAPS    THEDAME    THEDUO     THEF35     THEGF      THEHU      THEKIRK    THELONE    THEMOB     THENSUM    THEOWC
THECAP     THEDAM     THEDUTY    THEF82     THEGIGI    THEHYPE    THEKIWI    THELOOP    THEMOE     THENTL     THEOWED
THECAR2    THEDAMY    THEDUUD    THEF8      THEGIRD    THEHYVE    THEKLKI    THELORD    THEMOFO    THENUG     THEO
THECARS    THEDAN     THEDU      THEFA24    THEGLRY    THEIA      THEKONG    THELOR     THEMOMS    THENURP    THEPA2
THECAST    THEDARK    THEDVL     THEFADE    THEGLUE    THEICMN    THEKOZ     THELOTR    THEMONS    THENURS    THEPACK
THECATS    THEDART    THEDWG     THEFAD     THEGMAN    THEIII     THEKP      THELST1    THEMOON    THEN       THEPARK
THECAVE    THEDAR     THED       THEFALC    THEGMAW    THEINN     THEKROG    THELUNA    THEMOOS    THENYES    THEPAUL
THECAVS    THEDASH    THEE201    THEFARM    THEGMA     THEIRON    THEKURD    THELUV     THEMOP     THENYX     THEPA
THECAVY    THEDAWN    THEE412    THEFAV     THEGNAT    THEIRTT    THEL4ND    THELUX     THEMOST    THEO19     THEPAZ
THECC      THEDA      THEE488    THEFC      THEGNNR    THEIRV     THEL81     THELVLY    THEMOTH    THEO1      THEPEA
THECDE     THEDBC     THEEAG     THEFERG    THEGNRL    THEIX      THELAB9    THELYFE    THEMOVE    THEO27     THEPEC
THECDNS    THEDBS     THEEBAT    THEFETT    THEGO4T    THEIYRE    THELAB     THEM1CK    THEMRS1    THEO2      THEPEEJ
THECEO1    THEDBYS    THEEBOS    THEFEW     THEGOAT    THEIZA     THELAC     THEM3      THEMRSG    THEO3      THEPENS
THECEO     THEDDE     THEEBP     THEFIRM    THEGODF    THEJ2      THELADY    THEM45     THEMRSH    THEO42     THEPEZ
THECHAD    THEDEAD    THEEBUS    THEFIST    THEGODZ    THEJ33P    THELALA    THEM8      THEMRSP    THEOAK     THEPHNX
THECHEF    THEDEBR    THEEB      THEFIVE    THEGOMI    THEJACK    THELAMA    THEMAC2    THEMRS     THEOBX     THEPHOG
THECHEZ    THEDEB     THEECAR    THEFIXR    THEGOOG    THEJAG     THELAMP    THEMACH    THEMR      THEOC1     THEPHX
THECHIV    THEDELI    THEECB     THEFIX     THEGR3Y    THEJAKE    THELAND    THEMACK    THEMS1     THEOCHO    THEPIC
THECHI     THEDEN     THEEDON    THEFIXX    THEGRAM    THEJAM     THELANE    THEMADD    THEMST1    THEOCON    THEPIKE
THECHLD    THEDERF    THEEE1     THEFLSH    THEGRAY    THEJANE    THELANK    THEMAGS    THEMSU     THEOC      THEPINE
THECHSN    THEDERS    THEEEOS    THEFLU     THEGREY    THEJATS    THELARA    THEMAG     THEMTN     THEODEE    THEPINK
THECICI    THEDEV     THEEFAM    THEFONZ    THEGRID    THEJAV     THELARK    THEMAJ     THEMTRX    THEODO     THEPIP
THECI      THEDEX     THEEFW     THEFOOL    THEGRIM    THEJAYS    THELAST    THEMAKO    THEMU1     THEODR     THEPIT
THECJ7     THEDEZ     THEEGG     THEFOOS    THEGRT     THEJAZZ    THELAW3    THEMAN1    THEMUTT    THEOEO     THEPLCE
THECJ      THEDF3     THEEJP3    THEFORC    THEGUB     THEJCH     THELAW5    THEMAN3    THEMUVA    THEOFCB    THEPLUG
THECLAW    THEDGE     THEEKP     THEFROD    THEGULF    THEJD      THELAW7    THEMAN     THEMU      THEOG76    THEPLUM
THECLAY    THEDG      THEEL75    THEFOUR    THEGUP     THEJEB     THELAWW    THEMAS     THEMUZZ    THEOGF     THEPNTR
THECLB     THEDIME    THEELAS    THEFOUS    THEGVR     THEJEDI    THELAW     THEMATH    THEMVMT    THEOGM2    THEPOH
THECLE     THEDIRT    THEELDR    THEFRIZ    THEGWAY    THEJEEP    THELAZ     THEMAV     THEM       THEOG      THEPOOL
THECMT     THEDK87    THEELF     THEFRS     THEGWH     THEJEFE    THELBS     THEMAX     THEMX5     THEOHIO    THEPOP
THECNME    THEDKKT    THEELLE    THEFSU     THEGYM     THEJERM    THELDW1    THEMAYR    THEMYTH    THEOLA     THEPOT
THECNT     THEDK      THEEL      THEFUNK    THEHAC     THEJETS    THELDW3    THEMAZZ    THEN15     THEOMA1    THEPRL
THECOB     THEDL      THEEL      THEFUNV    THEHAG     THEJET     THELEEZ    THEMB15    THEN21     THEOMAN    THEPROC
THECODE    THEDLY     THEEMAN    THEFURY    THEHALL    THEJEWK    THELEMA    THEMBI     THENAG     THEOMBL    THEPROF
THECOLT    THEDOC     THEEMC     THEFUTR    THEHAMR    THEJJ3     THELEN     THEMCDS    THENAME    THEOMEN    THEPRO
THECOOP    THEDOE     THEEMEG    THEFUZ     THEHAM     THEJL      THELEON    THEMDRN    THENANA    THEON3     THEPSU
THECORE    THEDOG     THEEND1    THEFUZZ    THEHAND    THEJOAT    THELEO     THEMEAT    THENAP     THEON98    THEPTLD
THECOVE    THEDOLL    THEEOH     THEFWOG    THEHANG    THEJOE     THELEX     THEMEEK    THENATI    THEONE1    THEPUB1
THECOXS    THEDOMP    THEEON3    THEF       THEHANS    THEJRAM    THELID     THEMEGG    THENAVS    THEONEE    THEPUGS
THECPL     THEDON2    THEEONE    THEG1FT    THEHAT     THEJRNY    THELIME    THEMEG     THENCKS    THEONI     THEPUNK
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| THEPURD | THERIVS | THESIKH | THETRD | THEWEEB | THFLO | THICC | THIND01 | THISIT3 | THKQNXT | THMP5ON |
| THEP | THERIZZ | THESKY2 | THETREE | THEWEEL | THFOG | THICCZ | THIND02 | THISIT | THKRWKS | THMPER3 |
| THEQ8 | THERM01 | THESL01 | THETRE | THEWELL | THFONZ | THICF30 | THIND03 | THISLUV | THKS2GD | THMPER |
| THEQBEE | THERMAL | THESLAB | THETRX | THEWFTS | THFRCE | THICGRL | THIND04 | THISMAN | THKS2X | THMPER1 |
| THEQE2 | THERMO1 | THESLAP | THETSLA | THEWHIP | THGALNG | THICISH | THIND22 | THISME | THKSDAD | THMPR1 |
| THEQSL | THERMO | THESLO1 | THETUCC | THEWHO1 | THGHOST | THICK01 | THIND | THISONE | THKSDOC | THMPR |
| THEQUAG | THERNCH | THESLP | THETUG | THEWHO | THGHST | THICK2 | THING12 | THISRN | THKSGG | THMPSON |
| THEQUE | THERN | THESLS | THETUNA | THEWII | THGIRW | THICKAF | THING16 | THISTL3 | THKSGOD | THMPUR |
| THEQ | THEROAD | THESNOB | THETUNE | THEWIND | THGLF | THICKAS | THING3 | THISUS | THKSGP | THMP |
| THER1G | THEROAR | THESNUG | THETURK | THEWINS | THGLLC | THICKKK | THINGG1 | THISVAN | THKSHRY | THMRS |
| THER4IM | THEROC1 | THESOFA | THETWO | THEWIP | THGNMN | THICKK | THINGG2 | THIS | THKSJIM | THMS77 |
| THER6 | THEROCI | THESOLU | THETWRX | THEWIZ | THGOAT | THICKNZ | THINGHK | THISYR | THKSJO1 | THMS83 |
| THER8 | THEROCK | THESON | THEU305 | THEWJK3 | THGR8 | THICKQT | THINGII | THITAS6 | THKSMNA | THMSCRA |
| THERAC | THERODO | THESPIS | THEU305 | THEWMAN | THGRACE | THICKS5 | THINGY | THITCH | THKSMUM | THMSON1 |
| THERADO | THERON3 | THESPOT | THEU87 | THEWMS | THGRAPE | THICKSS | THINICE | THITE | THKSRAY | THMSON2 |
| THERAM2 | THERON5 | THESSO4 | THEUAT | THEWOG | THGRNCH | THICKUM | THINK1 | THIVIC | THKSSON | THMSUP |
| THERAM3 | THEROOK | THESS | THEUC | THEWON | THHG3 | THICK | THINK2 | THJ33P | THKSTAN | THM |
| THERAM | THEROO | THEST1G | THEUD1 | THEWOOS | THHHHH | THICMOM | THINK42 | THJ5 | THKSUSA | THMZN15 |
| THERAN | THEROSE | THEST4R | THEUFAN | THEWORD | THHILYF | THICN2 | THINKAI | THJEEP | THKSWYF | THN1 |
| THERAP8 | THEROVE | THEST8 | THEUFC | THEWREX | THHJD2 | THICN | THINKB4 | THJH1 | THKSX | THN21BL |
| THERAP | THEROZ | THESTAR | THEUKE | THEWRST | THHJD | THICS13 | THINKBG | THJH2 | THKTWCE | THN8UR |
| THERAPY | THERP5T | THESTIG | THEULLA | THEWS | THHLK | THICSRT | THINKIT | THJH3 | THKTWC | THNAKE |
| THERAQ4 | THERPST | THESTNG | THEUNIT | THEWTCH | THHS52 | THICTIN | THINKR2 | THJH4 | THKUAME | THNATI2 |
| THERARA | THERP | THESTOP | THEUSED | THEWURZ | THHULK | THICTRD | THINKSO | THJH | THKUDAD | THNATI |
| THERAT | THERPY | THESTRL | THEUSMC | THEWU | THI1 | THICTRX | THINKUP | THJL1 | THKUGOD | THNBLD |
| THERAVN | THERS1 | THESUIT | THEUYK | THEW | THI5GUY | THICUMZ | THINLZY | THJL2 | THKUHON | THNBLE |
| THERA | THERS7 | THESUNN | THEUZB | THE | THIAGO1 | THIC | THIQAF | THJL3 | THKUJC | THNBLLN |
| THERAYS | THERSO | THESUN | THEV8R | THEX5 | THIAGO3 | THICY | THIQQQ | THJL4 | THKUJUS | THNBLN |
| THERB | THERUAH | THESUZ1 | THEVANN | THEXM | THIATT | THIDA | THIQQ | THJL5 | THKUJ | THNBLUE |
| THERCEG | THERUB1 | THESUZE | THEVAN | THEXP1 | THIB24 | THIEDE | THIQUE | THJRNY | THKULBJ | THNCRED |
| THERCE | THERUBY | THESUZ | THEVDUB | THEX | THIBS | THIEL04 | THIRDAY | THJT | THKUMEG | THNDBRD |
| THERCF | THERUN | THESVEN | THEVER | THEYAK | THIBUI | THIEL1 | THIRDK | THK113B | THKUMOM | THNDER1 |
| THERC | THERUTS | THESVJ | THEVET | THEYARD | THIBZ | THIELO | THIRDS | THK2HM | THKUNCM | THNDOR |
| THERD | THERU | THET150 | THEVIBE | THEYATA | THIC1 | THIEN | THIRK | THK4LIF | THKUNXT | THNDR2 |
| THERE4 | THER | THETA1 | THEVICK | THEYAYA | THIC392 | THIERNO | THIRMAL | THK5DAD | THKUYAH | THNDR5N |
| THEREAL | THERX7 | THETACO | THEVIL1 | THEYEEP | THIC911 | THIERRA | THIRS7Y | THK7IND | THKVETS | THNDR88 |
| THEREAP | THERXXF | THETACZ | THEVOG | THEYETI | THICAF | THIERRY | THIRTN | THKA55 | THKWTIT | THNDRB |
| THEREDS | THERY18 | THETAJ | THEVOIC | THEYETS | THICBEE | THIEVES | THIRTY3 | THKALEL | THL4K | THNDRCK |
| THERED | THERYET | THETALS | THEVOID | THEYH8N | THICBIH | THIICCC | THIRTY5 | THKAVET | THLAL | THNDRD |
| THEREE | THES417 | THETANK | THEVOLK | THEYIA | THICBOI | THIICC | THIRTY8 | THKCOOR | THLAND | THNDRG |
| THEREF1 | THES523 | THETATR | THEVOLS | THEYLIE | THICBOY | THIICK | THIRTY9 | THKFINK | THLAW | THNDRKT |
| THEREF | THES5 | THETA | THEVOLT | THEYLIV | THICC16 | THIIC | THIRTYA | THKFUL4 | THLEGND | THNDRMM |
| THEREG1 | THES8NT | THETAZ | THEVREX | THEYODA | THICC2 | THIIICC | THIRTY | THKFUL | THLH | THNDRRD |
| THEREG | THESASS | THETD53 | THEVRUS | THEYOTA | THICC67 | THIII | THIRUAD | THKGD | THLIV | THNDRRR |
| THEREPR | THESB | THETD53 | THEVUDU | THEYRAN | THICC73 | THIINNN | THIRU | THKGOD1 | THLU189 | THNDRSL |
| THEREPY | THESCAT | THETEAM | THEVVGS | THEYR | THICCAF | THIKEMS | THIS1ME | THKGOD | THM9 | THNDRUM |
| THERESA | THESCOT | THETEGY | THEVYRD | THEYTS | THICCAT | THIKGG | THIS1 | THKHIM | THMASGE | THNDR |
| THEREST | THESEA | THETERK | THEW1FE | THEY | THICCC1 | THIKK | THISBAR | THKHPY | THMA | THNDUR |
| THEREV7 | THESEED | THETHRU | THEWALE | THEZ24 | THICCCC | THIKUMZ | THISCAR | THKJRKY | THMBLE | THNEW60 |
| THERENVN | THESET | THETISM | THEWALL | THEZ28 | THICCCK | THIKWHP | THISDA1 | THKLOUD | THMBLNA | THNG01 |
| THEREV | THESEUS | THETMPS | THEWAN | THEZ5 | THICCEY | THILL20 | THISDAY | THKMNT | THMBOYS | THNG02 |
| THEREX | THESEVS | THETNK | THEWASZ | THEZION | THICCJ | THILLO | THISDEE | THKMW | THMBOYZ | THNG1N2 |
| THEREYS | THESHIP | THETOAD | THEWAVE | THEZIZ | THICCKK | THIMBLE | THISGRL | THKNESS | THMBRNG | THNG4ME |
| THERICS | THESHO1 | THETONE | THEWAX | THEZL1 | THICCK | THIMTCH | THISGUY | THKNJCY | THMBSUP | THNGII |
| THERIG | THESHOE | THETONY | THEWAY1 | THEZS | THICCNB | THIN91 | THISHAN | THKNQIK | THMH4E | THNGI |
| THERING | THESHW | THETOON | THEWAY | THEZUCC | THICCSS | THIN92 | THISIS | THKNVDA | THMHWK | THNGONE |
| THERIOT | THESH | THETOPG | THEWDGE | THFCN17 | THICCT5 | THINAIR | THISISY | THKPSTV | THMJEEP | THNG |
| THERITZ | THESHY | THETOT | THEWEBZ | THFC | THICCUM | THINBLU | THISIT2 | THKQDAD | THMP1 | THNGY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| THNK2YC | THNXHUN | THOM | THORSR | THRAVN | THRILNG | THRTL | THSTEEL | THTSLIF | THUMPR2 | THWMR |
| THNK3RD | THNXJO | THONEY | THORTOO | THRAWN1 | THRIS | THRTY33 | THSTLE | THTSLTE | THUMPR9 | THWTCH |
| THNKAGN | THNXKHN | THON | THORVET | THRAWN | THRITZ | THRTY3 | THSTORM | THTSLYF | THUMPRR | THWTD |
| THNKART | THNXLEE | THOOK | THOR | THRAXXX | THRIV3 | THRTY5 | THSTRAL | THTSLYR | THUMPRS | THWUTNG |
| THNKBGR | THNXLOU | THOOMIN | THORX | THRBIRD | THRIVE1 | THRTY7S | THSUNNY | THTSME | THUMPR | THX113B |
| THNKBG | THNXLRD | THOP14 | THORZL1 | THRBOSS | THRIVE6 | THRUDRK | THS | THTSNTS | THUMP | THX1DAD |
| THNKBIG | THNXMEG | THOPPY | THORZ | THRCKMA | THRIVED | THRUH1M | THSYEAR | THTSODD | THUMZ | THX2GD |
| THNKDAD | THNXMGM | THOPU | THOSPPL | THRDACT | THRIVES | THRUHKR | THSYR | THTSPCL | THUNB56 | THX2H1M |
| THNKDIF | THNXMOM | THOR01 | THOS | THRDCST | THRIVEU | THRUMBO | THSZHVY | THTSRT | THUNCAT | THX2HM |
| THNKFL8 | THNXMRJ | THOR09 | THOTA96 | THRDDAY | THRIVE | THRUST | THT1HCK | THTSRYT | THUND3R | THX2RF |
| THNKFLL | THNXMSO | THOR16 | THOTA | THRDEYE | THRIVIN | THRU | THT1MF | THTSSUS | THUNDAH | THX2ROB |
| THNKFL | THNXPAT | THOR17 | THOTH | THRDGEN | THRIVNT | THRV123 | THT1 | THTWY | THUNDDR | THX2TMS |
| THNKFST | THNXSON | THOR17 | THOTH | THRDGEN | THRIVNT | THRV123 | THT1 | THTWY | THUNDOR | THX2U2 |
| THNKFU1 | THNXSUN | THOR20 | THOTROD | THRE7DZ | THRIVN | THRV40K | THT2 | THTZ71 | THUNDR2 | THX2UJC |
| THNKFUL | THNXWM | THOR22 | THOTS | THREADS | THRIVOH | THRVER | THT50HH | THTZALL | THUNDR3 | THX2UMF |
| THNKGOD | THOAR | THOR24 | THOTTY | THREAD | THRIVR | THRVIN | THT70SH | THUBARU | THUNDR4 | THX2YAH |
| THNKHPY | THOBRD | THOR27 | THOUART | THREATS | THRIV | THRVNOW | THTB739 | THUBAWU | THUNDR5 | THX3LON |
| THNKLUV | THOBURN | THOR2 | THOUBAN | THREATT | THRLDOL | THRVNT | THTB9S4 | THUBIE | THUNDRD | THX42DA |
| THNKMOM | THOFFER | THOR316 | THOUGHT | THREAT | THRLLRR | THRVTX | THTBIH | THUBR23 | THUNDRR | THX4BTC |
| THNKMOR | THOLLEY | THOR3 | THOULE | THREBEL | THRLLR | THRWIF | THTBII | THUBUWU | THUNDVL | THX4CMG |
| THNKOVR | THOLMES | THOR4 | THOUSE | THREE05 | THRLRDR | THRWBCK | THTBRK | THUD67 | THUNDY | THX4DAD |
| THNKPD | THOLX11 | THOR5 | THOUVEY | THREE11 | THRLRID | THRWYAX | THTDAD | THUDAD | THUNJA | THX4JOY |
| THNKPNK | THOM4S | THOR667 | THOWARD | THREE16 | THRMBS | THRXD | THTDST | THUDON | THUPER | THX4VAC |
| THNKQMA | THOM73 | THOR73 | THOWELL | THREE1 | THRMN8R | THRXLEX | THTDUDE | THUDRRD | THUPRA | THXAAPL |
| THNKS29 | THOMA5 | THOR80 | THOWRD | THREE21 | THRMOM | THRYET | THTG37 | THUDR | THUP | THXAA |
| THNKS2U | THOMAN | THOR8 | THO | THREE28 | THRMPRO | THRYVE | THTGIRL | THUDWW | THURLB | THXAGL |
| THNKSED | THOMAS1 | THOR92 | THOYIA | THREE33 | THRNBRY | THRYVN | THTGRL1 | THUD | THURLEY | THXALEX |
| THNKSJC | THOMAS3 | THORA24 | THOYT06 | THREE50 | THRNG | THRYVR | THTGRLQ | THUG5 | THURMN | THXAPPL |
| THNKSPA | THOMAS4 | THORACX | THPCSFT | THREE6T | THRN | THRZHMR | THTGRY6 | THUGBRD | THURM | THXARMY |
| THNKSUN | THOMASB | THORAXE | THPEAKY | THREE7S | THROATY | THS14ME | THTGSR | THUGGIN | THURMY | THXAVET |
| THNKS | THOMASD | THORBFE | THPEARL | THREE9S | THROBCK | THS14U | THTGT2 | THUGLIF | THURT2 | THXB2JC |
| THNKTWC | THOMASE | THORBY4 | THPERL | THREEAM | THROBK1 | THS14YU | THTGUY | THUGLRD | THURT | THXBAB3 |
| THNKU10 | THOMASJ | THOREZA | THPRONE | THREEB | THROBK | THS1SBS | THTGYRL | THUGNAE | THUSFAR | THXBABY |
| THNKUJ | THOMASK | THORFAN | THPICKL | THREEC | THROBRD | THS1 | THTHANG | THUGOD | THUSHR | THXBBY |
| THNKUMD | THOMASL | THORFIN | THPICK | THREECZ | THROCK4 | THS3R1 | THTHNDA | THUGS | THUSR | THXBJB |
| THNKUSP | THOMASN | THORFOX | THPIKL | THREED1 | THROCKS | THS4UMA | THTH | THUGTH | THUT21 | THXBJH |
| THNKU | THOMASR | THORICE | THPNBEV | THREED | THROCK | THSBICH | THTIANA | THUH | THUY666 | THXBLUE |
| THNKX2U | THOMASW | THORIN2 | THPOLE | THREEEE | THROCKY | THSBTCH | THTLML | THULASI | THVANDY | THXBOB |
| THNKYNG | THOMAX2 | THORIN | THP | THREEE | THRODRT | THSEEKR | THTLNCN | THULHU | THVETT | THXBOO |
| THNKYU | THOMAX8 | THORIUM | THREEG | THROTTL | THSII | THTNDL | THULIAM | THVLND | THXC5X |
| THNLZY | THOMAX | THORJAC | THR1LL | THREEJ | THROWED | THSIS40 | THTOAD | THULLEN | THVOICE | THXCARP |
| THNMOM | THOMCAT | THORKIM | THR1VEN | THREEPG | THROWIT | THSIS65 | THTOWL2 | THULORD | THV | THXCFD |
| THNMUM | THOME1 | THORLA3 | THR1VNG | THREEZ | THRPEDL | THSISBS | THTOY | THUMA5 | THW1 | THXCHET |
| THNQGOD | THOME25 | THORLA | THR1VNT | THREI | THRPIST | THSISIT | THTPTRL | THUMATI | THW9 | THXCHK |
| THNRBRD | THOME | THORN77 | THR1VN | THRESH | THRPI | THSISUS | THTPURP | THUMB1 | THWAAK | THXCHPT |
| THNRDLN | THOMINV | THORN7 | THR1VR | THRETT2 | THRPY4M | THSIZUS | THTR2TH | THUMB | THWACK1 | THXCJSR |
| THNX2GD | THOMIS | THORNEE | THR2 | THRETT3 | THRPYCR | THSJR | THTRDG8 | THUMBY | THWAK | THXCLO |
| THNXAMC | THOMMIE | THORNE | THR3ES | THRI11 | THRPY | THSLFLR | THTRNRD | THUMBZ | THWALL | THXCOW |
| THNXBAE | THOMP1 | THORNLL | THR3YES | THRICE | THRSDAY | THSLIFE | THTRUTH | THUMMA1 | THWAP | THXCTAS |
| THNXBOB | THOMP2 | THORNS | THR5ER | THRIFTN | THRSEJ | THSMYYR | THTRVTH | THUMMAS | THWARRS | THXCUZ |
| THNXBOO | THOMP5N | THORN | THRA5HR | THRIFTR | THRSHIS | THSNDHP | THTS197 | THUMMA | THWART | THXC |
| THNXBRO | THOMP | THORONE | THRALL | THRIFT | THRSHP | THSNTHT | THTSBAE | THUMMS | THWAY | THXD4D |
| THNXBUB | THOMSC7 | THORPE1 | THRANCH | THRIFTY | THRSN | THSOTHG | THTSFUN | THUMP01 | THWD157 | THXD8D |
| THNXCUZ | THOMSEN | THORPE4 | THRAPST | THRIGO | THRSTI | THSOUR2 | THTSH3R | THUMP1R | THWD | THXDAD3 |
| THNXDAD | THOMSN1 | THORR1 | THRAPY | THRIL24 | THRSTY8 | THSOURS | THTSHER | THUMP1 | THWG | THXDADD |
| THNXEBT | THOMSN2 | THORRR | THRASHR | THRILAR | THRT13N | THSS524 | THTSHIM | THUMPER | THWIIP | THXDADI |
| THNXGOD | THOMSS | THORR | THRASH | THRILLR | THRTLUP | THSSDUP | THTSHM | THUMPMT | THWIPPP | THXDAVE |
| THNXHJ | THOMT | THORSE | THRASHY | THRILL | THRTLVL | THSTANG | THTSHOT | THUMPR1 | THWIP | THXDAY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| THXDDDY | THXMD | THXUC | TI10UP | TIASART | TICKET | TIDYH2 | TIFF05 | TIFINNI | TIGER49 | TIGLIFE |
| THXDDY | THXMEL | THXUFOL | TI1988 | TIASEJ | TICKLD | TIDYH | TIFF122 | TIFIN | TIGER50 | TIGLINE |
| THXDEAR | THXMH | THXUGOD | TI22 | TIASHEL | TICKN | TIDYTAY | TIFF13 | TIFITER | TIGER64 | TIGMADE |
| THXDFB | THXMIKE | THXUJC | TI2GER | TIASKIA | TICKRDG | TIDY | TIFF1RN | TIFITR | TIGER69 | TIGMAN |
| THXDH | THXMIMI | THXULRD | TI2GR | TIASPNY | TICKTB8 | TIDYZ | TIFF1 | TIFLER | TIGER74 | TIGMENT |
| THXDOGE | THXMK | THXUMOM | TI30612 | TIASP | TICK | TIEADV1 | TIFF20 | TIFLISS | TIGER77 | TIGO36 |
| THXDON | THXMNT | THXUNXT | TI4UMIN | TIAS | TICKY2 | TIEBAR | TIFF23 | TIFLIS | TIGER83 | TIGOBTY |
| THXDRLN | THXMOM1 | THXU | TI66ER | TIATIME | TICKY4U | TIEBO | TIFF316 | TIFMAN | TIGER84 | TIGONE |
| THXDUDE | THXMOM2 | THXVA | TI6789 | TIAUTY | TICL4 | TIECHE | TIFF62 | TIFNCO | TIGER85 | TIGO |
| THXED | THXMOMM | THXVETS | TI6AL4V | TIAZKIA | TICLLC | TIED2T | TIFF827 | TIFNE | TIGER86 | TIGR180 |
| THXELON | THXMRK | THXVET | TI79179 | TIB2 | TICMC | TIEDAN | TIFF83 | TIFNMAT | TIGER8 | TIGR1 |
| THXERIC | THXMUVA | THXVETZ | TI80 | TIBA | TICOBAY | TIEDIN | TIFF87 | TIFNOLI | TIGER92 | TIGR22 |
| THXETH | THXNANC | THXVINO | TIA2U | TIBBIE1 | TICOGRL | TIEDRY | TIFF888 | TIFNROB | TIGERA | TIGR3SS |
| THXEXP | THXNA | THXVOTR | TIA2 | TIBBIE | TICOS | TIEDYED | TIFF88 | TIFOC | TIGERB8 | TIGR95 |
| THXFEDX | THXNELI | THXVSL | TIAAA | TIBBS1 | TICOWAY | TIEDYE | TIFFAN2 | TIFOSI1 | TIGERBB | TIGRAY |
| THXFORD | THXNFL | THXW1FE | TIAABBY | TIBBS71 | TICO | TIEFGTR | TIFFANY | TIFOSI | TIGERFN | TIGRB8 |
| THXFRED | THXNICK | THXWALT | TIAA | TIBBSY | TICPROP | TIEFLYR | TIFFBAD | TIFRENE | TIGERII | TIGRBEL |
| THXGJG | THXNJ | THXWAZE | TIABABI | TIBBY1 | TICS06 | TIEFTER | TIFFB | TIFRENO | TIGERI | TIGRCAT |
| THXGLOS | THXNO | THXWEED | TIABABY | TIBBY | TICSTI | TIEFYTR | TIFFCO | TIFRN81 | TIGERIZ | TIGRDEN |
| THXGMAW | THXNUNU | THXWFY | TIABD | TIBERIU | TICTAC1 | TIEGRRR | TIFFD | TIFROSE | TIGERL | TIGRE55 |
| THXGME | THXNVDA | THXWIFE | TIAB | TIBERNA | TICTAC2 | TIEIT | TIFFEE | TIFSBNZ | TIGERS1 | TIGRESS |
| THXGM | THXNYAH | THXWITT | TIADARN | TIBET | TICTAC | TIEKE23 | TIFFERS | TIFSBUG | TIGERS7 | TIGRE |
| THXGOD | THXODOT | THXWM | TIADLMA | TIBGS | TICTAK | TIEKNOT | TIFFFF | TIFSCAR | TIGERS8 | TIGREX |
| THXGPA | THXOFCR | THXWYFE | TIADORO | TIBONGS | TICTAQ | TIEM2 | TIFFF | TIFSCHR | TIGERSS | TIGRFUZ |
| THXGSUS | THXOLAJ | THXXDAD | TIAFIFA | TIBRON1 | TICTOC1 | TIEMKS3 | TIFFHOO | TIFSJP | TIGERS | TIGRGTS |
| THXGUP | THXORBT | THXXRP | TIAGO | TIBRON9 | TICTOCK | TIEM | TIFFH | TIFSTC | TIGERUP | TIGRHWK |
| THXGUS | THXPAPA | THXX | TIAIRA | TIBSTOY | TICTOC | TIEPLT | TIFFIN | TIFSWIP | TIGER | TIGRII |
| THXHD | THXPA | THXYAMA | TIAIRRA | TIBS | TID2 | TIER14 | TIFFKAY | TIFTIF | TIGERX | TIGRIS |
| THXHEH | THXPNC | THXYHWH | TIAKAY | TIBTAC | TIDABOO | TIER1 | TIFFLAW | TIFTOY2 | TIGERZ | TIGRKAT |
| THXHNRY | THXPOP1 | THXYT | TIAKOKO | TIBURON | TIDAL4R | TIER2 | TIFFLEX | TIFURON | TIGESTB | TIGRKNG |
| THXHOBO | THXPOPS | THXZAD | TIALEN | TIB | TIDBIT7 | TIERCEL | TIFFNCO | TIFURYD | TIGG52 | TIGRLLY |
| THXHODG | THXPZZA | THXZORA | TIALLOY | TIBY | TIDBITS | TIERIAN | TIFFNEE | TIFU | TIGG64 | TIGRMEL |
| THXHON | THXRBG | THYABI | TIALUV | TIC3 | TIDBIT | TIERN3Y | TIFFNY | TIFWNTR | TIGG7 | TIGRMOM |
| THXHO | THXRDBL | THYBH8N | TIAM02 | TICA12 | TIDDIES | TIERNO | TIFFNYY | TIFYBBY | TIGGA | TIGRPLT |
| THXHUBS | THXRF | THYCK | TIAMAT | TICA1 | TIDDIEZ | TIERRAH | TIFFRN | TIFYTER | TIGGER1 | TIGRR2 |
| THXISRG | THXRJR | THYGOD | TIAMIA | TICA88 | TIDD | TIERRA | TIFFRON | TIFYTR | TIGGER5 | TIGRRRR |
| THXJACK | THXROG | THYHAND | TIAMI | TICAII | TIDDYS | TIERS | TIFFR | TIFZMAN | TIGGER8 | TIGRSNO |
| THXJC | THXRPA | THYHEMI | TIAMO2 | TICAL02 | TIDDY | TIER | TIFFS06 | TIFZTOY | TIGGER9 | TIGRSS |
| THXJEK | THXRRIS | THYHND | TIAMO5 | TICAL94 | TIDE18 | TIERZRO | TIFFS67 | TIG1 | TIGGERR | TIGRS |
| THXJG24 | THXRR | THYK | TIAMOGG | TICAL | TIDE19 | TIESSI | TIFFSBB | TIG2SS | TIGGERT | TIGRWLF |
| THXJIM | THXRUSS | THYLORD | TIAMORE | TICARA | TIDE1 | TIETGE | TIFFSDC | TIG3RS | TIGGERZ | TIGR |
| THXJOIE | THXSBN | THYLVJD | TIAMTM | TICA | TIDE4 | TIETHIS | TIFFSK5 | TIG3R | TIGGR1 | TIGRZBB |
| THXJON | THXSBRO | THYMEEK | TIAN5 | TICCER1 | TIDEFAM | TIEUP | TIFFSSS | TIG3 | TIGGR2 | TIGS14 |
| THXJP | THXSGMA | THYNKER | TIANAM2 | TICC | TIDEFB | TIEX1 | TIFFSST | TIG9 | TIGGR5 | TIGS65 |
| THXJRJ | THXSONS | THYNVZO | TIANNA | TICE1 | TIDEGRL | TIF8 | TIFFS | TIGAHS | TIGGRES | TIGS68 |
| THXJRRY | THXSTOM | THYRA7 | TIANQIC | TICE798 | TIDEH20 | TIFANI2 | TIFFT57 | TIGAPA | TIGGRSR | TIGSMOM |
| THXJT | THXSUZN | THYRA | TIANT1 | TICEH | TIDELVR | TIFANI | TIFFTAT | TIGCREW | TIGGS1 | TIGSUX |
| THXJWL | THXSYF | THYREV | TIANYU | TICHICK | TIDEPOD | TIFANNY | TIFFTOP | TIGE10 | TIGGY20 | TIGSX5 |
| THXKATH | THXTADG | THYRIL1 | TIARA32 | TICHITA | TIDERLZ | TIFANYF | TIFFWAT | TIGER07 | TIGGYT | TIGTAG |
| THXKDZ | THXTAY | THYTHM | TIARA88 | TICHI | TIDESUP | TIFANY | TIFFX2 | TIGER12 | TIGGY | TIGTIG1 |
| THXKICK | THXTDG | THYWBD | TIARAJ | TICHY18 | TIDES | TIFAWIN | TIFFY1 | TIGER14 | TIGGZ | TIGTOO |
| THXKM | THXTEAM | THYWILL | TIARA | TICI3 | TIDETD | TIFA | TIFFYRE | TIGER17 | TIGHT1 | TIGUAN2 |
| THXLEO | THXTED | THYWIL | TIARE | TICIA | TIDEWIN | TIFBEL | TIFFYS2 | TIGER1 | TIGHTSW | TIGUANA |
| THXLRD | THXTIM | THYWOGD | TIARNKA | TICK13 | TIDE | TIFBLU | TIFFYS | TIGER21 | TIGHT | TIGUAN |
| THXM1KE | THXTOMD | THZIMM | TIAR | TICK2 | TIDEX2 | TIFBRE | TIFFY | TIGER23 | TIGIST | TIGUR78 |
| THXMAMA | THXTOR | THZR666 | TIAS1 | TICK30 | TIDEX | TIFBSN | TIFGHTR | TIGER25 | TIGIT | TIGWELD |
| THXMAUI | THXTSLA | THZRITE | TIAS2 | TICKEL | TIDRICK | TIFDAQN | TIFHUNI | TIGER27 | TIGIWAN | TIGWLDR |
| THXMCM | THXTWTR | THZXXX | TIAS7 | TICKET2 | TIDWN | TIFER | TIFINI | TIGER34 | TIGI | TIGZ11A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TIGZ | TIKTAC | TILNTOM | TIMBOB | TIMFOR2 | TIMOFEY | TIMTIM | TINA | TINK317 | TINNY | TINX |
| TIH5TAE | TIKTAK | TILNXTM | TIMBRR | TIMG | TIMON | TIMTOM1 | TINC1 | TINK3 | TINO1 | TINY01 |
| TIHCLLC | TIKTHAI | TILO1 | TIMBRWN | TIMI3 | TIMONY | TIMTOR | TINCANN | TINK42 | TINO2XS | TINY02 |
| TIHIR | TIKTIK | TILTD | TIMBUK2 | TIMII | TIMORIA | TIMUR1 | TINCAN | TINK519 | TINO6 | TINY07 |
| TIIAB | TIKTOK1 | TILTED1 | TIMBUK | TIMIK | TIMOSHA | TIMURKG | TINCH1 | TINK53 | TINO888 | TINY14 |
| TIICKLE | TIKTOK | TILTED | TIMB | TIMITA8 | TIMOTEO | TIMUR | TINCHER | TINK5 | TINOBBY | TINY1 |
| TIIG | TIKUP2 | TILTHEN | TIMC21 | TIMITAB | TIMO | TIMWANG | TINCHOB | TINK62 | TINOB | TINY21 |
| TIII577 | TIKVAH | TILTON1 | TIMCLEM | TIMJAN1 | TIMPALA | TIMWARE | TINCH | TINK63 | TINOF | TINY22 |
| TIII | TIKVA | TILTY | TIMCRUZ | TIMJANI | TIMPAT | TIMWEST | TINCOOP | TINK72 | TINOJR | TINY4K |
| TIILT | TIKX | TILVHLA | TIMC | TIMJRL | TIMPHRM | TIMWIFE | TINCUP1 | TINK78 | TINONAP | TINY7 |
| TIJAHB | TIL7STZ | TILYNN | TIMD2 | TIMJ | TIMPS | TIMW | TINCUP8 | TINK83 | TINOSLC | TINY81 |
| TIJRASM | TILAK11 | TILYTME | TIMDEB | TIMKATH | TIMP | TIMZGRL | TINCUP | TINK88 | TINOS | TINY88 |
| TIJUANA | TILAK18 | TIM20GT | TIMDEEZ | TIMKIM | TIMREK1 | TIMZUKE | TINCY1 | TINK93 | TINO | TINY93 |
| TIJUAS | TILAK19 | TIM2EJ | TIMDTLS | TIMKITA | TIMREK2 | TIMZVET | TINCY | TINKA2 | TINPENY | TINYAF |
| TIJ | TILAK | TIM2ENJ | TIMDTLZ | TIMLES1 | TIMREK3 | TIN3MAN | TINDALL | TINKAHD | TINPL8R | TINYBBL |
| TIK2RYD | TILALR1 | TIM2GO | TIMDWMS | TIMLIN | TIMREK | TINA03 | TINDI | TINKAN | TINPLH3 | TINYBFR |
| TIKA17 | TILAPHZ | TIM2PLA | TIMD | TIMLOU | TIMRIFE | TINA333 | TINDLE1 | TINKB3L | TINPSHR | TINYBLU |
| TIKAANI | TILDTH | TIM2 | TIMB | TIMM18 | TIMROOF | TINA3M | TINDLE2 | TINKER1 | TINROOF | TINYBUG |
| TIKANNI | TILE1 | TIM32DY | TIME2BY | TIMM1 | TIMRPH | TINA44 | TINDLE | TINKER2 | TINRO | TINYB |
| TIKAR | TILE4U2 | TIM3ER | TIME2KI | TIMMAAY | TIMRX | TINA4 | TINDR | TINKER9 | TINSLY | TINYCUB |
| TIKEC | TILEBDR | TIM3LES | TILW2AC | TIMMACE | TIMS1 | TINA58 | TINE21 | TINKERB | TINS | TINYC |
| TIKEHC | TILEFLR | TIM3LSS | TIME2RV | TIMMAH | TIMS224 | TINA71 | TINE27 | TINKER | TINT1 | TINYDEE |
| TIKESC7 | TILEGUY | TIM4U | TIME418 | TIMMA | TIMS3A | TINA72 | TINE5W4 | TINKE | TINT3R | TINYDIK |
| TIKETB8 | TILEHAK | TIM5TOY | TIME49 | TIMMAYY | TIMS57 | TINA79 | TINESGT | TINKKA | TINT4U2 | TINYD |
| TIKE | TILEIT | TIMA23 | TIME4A | TIMMC | TIMS63 | TINA81 | TINES | TINKKER | TINT4U3 | TINYELF |
| TIKHA | TILEKNG | TIMA707 | TIME4FN | TIMMEE | TIMS65 | TINA86 | TINESX5 | TINKKI | TINT4U | TINYE |
| TIKI14 | TILEMAN | TIMA786 | TIME4JR | TIMMEH9 | TIMS68 | TINA999 | TINEXO | TINKLE | TINT8EZ | TINYHS |
| TIKI17 | TILEMNY | TIMA92 | TIME4OL | TIMMEL | TIMS69 | TINAAA | TINFISH | TINKMAC | TINTCTY | TINYLVG |
| TIKI1 | TILEN | TIMAA23 | TIME4US | TIMMER3 | TIMS70 | TINABAR | TINFOIL | TINKMOM | TINTDOC | TINYMER |
| TIKI2 | TILEPRO | TIMAAAY | TIMEA20 | TIMMERS | TIMS72 | TINABNA | TING1 | TINKNG | TINTED | TINYPWR |
| TIKI4 | TILER | TIMAAY | TIMEATK | TIMMIES | TIMSBCO | TINACIT | TING215 | TINKR1 | TINTER | TINYRAM |
| TIKI77 | TILE | TIMABE | TIMEA | TIMMMAE | TIMSC3 | TINADE | TING2 | TINKR2 | TINTGOD | TINYRKT |
| TIKI87 | TILFORD | TIMAHH | TIMEBOM | TIMMMAY | TIMSC8 | TINAFNP | TING520 | TINKRN | TINTGRL | TINYRV |
| TIKIBAR | TILIKUM | TIMAIB2 | TIMECAT | TIMMMMY | TIMSCAR | TINAGT | TINGER | TINKS16 | TINTGUY | TINYSAM |
| TIKIBLU | TILIN | TIMALAN | TIMECG | TIMMMY | TIMSCAT | TINAJO | TINGLE | TINKS17 | TINTIME | TINYS |
| TIKIBOB | TILIO3 | TIMAN | TIMECOP | TIMMOO1 | TIMSELK | TINALC | TINGLY | TINKS18 | TINTINO | TINYTEX |
| TIKIBRD | TILL333 | TIMARE | TIMEE | TIMMRK8 | TIMSFIX | TINALFE | TINGRAN | TINKSV6 | TINTIN | TINYTHG |
| TIKIB | TILLACK | TIMARIE | TIMEFLZ | TIMM | TIMSGMC | TINALOU | TINGRIN | TINKS | TINTJOB | TINYTIK |
| TIKIFAN | TILLA | TIMARO | TIMELDY | TIMMY01 | TIMSHEL | TINALUV | TINGS2 | TINKSZ | TINTLAB | TINYTIN |
| TIKIHUT | TILLER | TIMA | TIMELNE | TIMMY1 | TIMSINA | TINAL | TINGUM | TINKTOP | TINTLDY | TINYTM |
| TIKIJAM | TILLEY1 | TIMAY | TIMELRR | TIMMY4X | TIMSIS | TINAMAX | TING | TINKUP | TINTMEN | TINYTNA |
| TIKILIA | TILLEY | TIMAYY | TIMELSS | TIMMY67 | TIMSMMY | TINAMG | TINHOME | TINKU | TINTMN3 | TINYTOO |
| TIKILUX | TILLIE9 | TIMB3R | TIMELS | TIMMY9 | TIMSR | TINAMO | TINH | TINKWFE | TINTMNY | TINYTOW |
| TIKIMAN | TILLIAN | TIMBAL | TIMEME | TIMMYC | TIMSSLK | TINANAY | TINHYEU | TINKW | TINTOY | TINYTTH |
| TIKIMBL | TILLIEY | TIMBCO | TIMEOUT | TIMMYII | TIMSSS | TINAONE | TINI1 | TINK | TINTR | TINYT |
| TIKIPAU | TILLIS | TIMBER3 | TIMEOWT | TIMMYJR | TIMSTER | TINAS1 | TINIGRL | TINKY1 | TINTRY | TINYVAN |
| TIKISAM | TILLMAN | TIMBERB | TIMEPC | TIMMYJ | TIMSTNG | TINAS72 | TINIH4L | TINKYR | TINTSHP | TINYI |
| TIKISOL | TILLMN | TIMBERH | TIMERS | TIMMYO | TIMSTRK | TINAS77 | TININ67 | TINKY | TINTYPE | TINYY |
| TIKISON | TILLO | TIMBERM | TIMERUN | TIMMY | TIMSUBI | TINASCM | TININD | TINLIN | TINU9 | TINYZ |
| TIKITME | TILLU | TIMBERV | TIMER | TIMMYZ | TIMS | TINASHE | TINISHA | TINLIZ | TINUS | TIOALE |
| TIKIT | TILLY14 | TIMBER | TIMESPE | TIMN8OR | TIMSZ3 | TINASJL | TINITA | TINM4N | TINVAN | TIOCAM |
| TIKITYM | TILLY66 | TIMBIT1 | TIMESUC | TIMN8TR | TIMSZ4 | TINASNW | TINIZ | TINMMAN | TINVGN | TIOJOEL |
| TIKIVEA | TILLY70 | TIMBITS | TIMES | TIMNAN | TIMSZ51 | TINASON | TINJ23 | TINMOM | TINVRS7 | TIOLENE |
| TIKKA | TILLYBO | TIMBIT | TIME | TIMNASH | TIMTANK | TINASRT | TINK03 | TINNCUP | TINVSRT | TIOMEMO |
| TIKKI2 | TILLYB | TIMBITZ | TIMEX4L | TIMNGEN | TIMTEBO | TINASWT | TINK104 | TINNES | TINVSS | TIOMNGR |
| TIKKI | TILLYY | TIMBR2 | TIMO12 | TIMNS | TINAS23 | TINK224 | TINNEY | TINWIZ | TIOYI |
| TIKLME | TILLZ | TIMBOB1 | TIMEZUP | TIMO31 | TIMTIFF | TINATY2 | TINK24 | TINNI | TINWMAN | TIONE |
| TIKLPNK | TILMAN | TIMBOB2 | TIMFJ45 | TIMO87 | TIMTIME | TINATYM | TINK28 | TINNMAN | TINWSTL | TIOPOP |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIOYAK | TIRED1 | TISO777 | TITAYS | TITUS2 | TJ150 | TJ95 | TJCRWLR | TJJK197 | TJONES | TJSMUVA |
| TIP2OOO | TIREDAF | TISPORT | TITCH | TITUS79 | TJ15 | TJ99 | TJC | TJJONES | TJONEZ | TJSRDS |
| TIP2 | TIREDFF | TISSELT | TITEEZ | TITUS8 | TJ170 | TJ9 | TJD3 | TJJORDN | TJONLY1 | TJSRYDE |
| TIP5 | TIRED | TISSEL | TITEN | TITUSGP | TJ1776 | TJACKS | TJDI | TJJP | TJONSON | TJSS5 |
| TIP6 | TIREFAM | TISSIE | TITEO | TITUSPW | TJ18 | TJACK | TJDOG1 | TJK1CKN | TJONTOP | TJSTACO |
| TIP9 | TIREKLR | TISSO | TITERAK | TITUSSS | TJ1936 | TJAF11 | TJDS11 | TJK1 | TJOS69 | TJSTI |
| TIPARK | TIREMAX | TISSYS | TITEWAD | TITUS | TJ1984 | TJAGS08 | TJDS | TJK4 | TJOY | TJSTJ |
| TIPCBVI | TIREMN2 | TISSY | TITE | TITW59 | TJ1997 | TJAKS | TJDUB | TJK5 | TJOZ23 | TJSTRK |
| TIPDRIP | TIREPRO | TISTA | TITHE10 | TITW | TJ1999 | TJAMA2 | TJEBOW | TJK7 | TJP1 | TJSUB4 |
| TIPGOD | TIRES4U | TISTOO | TITHER | TITYANA | TJ19CHT | TJAMA | TJECEO | TJKAAPK | TJP2 | TJSJV |
| TIPHANI | TIRESMK | TIS | TITHES | TIUCSIB | TJ2002 | TJAMES | TJED | TJKAMOM | TJP4EVA | TJS |
| TIPHANY | TIRES | TISZA2 | TITHE | TIU | TJ2004 | TJAMSLT | TJEEPJ | TJKII | TJP9 | TJSX |
| TIPIDUS | TIREZ | TIT4NUP | TITI1 | TIV1 | TJ2019 | TJAMSL | TJEN | TJKJLK | TJPAEEG | TJSZ71 |
| TIPI | TIRFRYR | TIT4N | TITI6 | TIV2 | TJ20 | TJAT4 | TJESKA | TJKJMJ | TJPAEES | TJSZERS |
| TIPMNY | TIRISHA | TIT4TAT | TITI7 | TIV3 | TJ211 | TJA | TJETER | TJKJ | TJPCJM1 | TJT4 |
| TIPNON3 | TIRISH | TITA111 | TITIANA | TIVA | TJ212 | TJAXUN | TJF15O | TJKSAM | TJPCJM2 | TJTALL |
| TIPNY | TIRN13 | TITA216 | TITICAR | TIVOOM | TJ21 | TJAX | TJF1 | TJKTOY | TJPCJM6 | TJTERRI |
| TIPO960 | TIRNEY | TITA29 | TITI1 | TIWANA1 | TJ225 | TJAY222 | TJF2 | TJKW824 | TJPCTS | TJTKAT |
| TIPP20 | TIRONA | TITA84 | TITIJO | TIWANA2 | TJ251 | TJAY67 | TJF3 | TJK | TJPGD5 | TJTOO |
| TIPP2 | TIRPITZ | TITAEM | TITILEX | TIWANA | TJ28 | TJAY85 | TJF5 | TJL1 | TJPIII | TJTOY |
| TIPP56 | TIRRIS | TITAKAW | TITITO | TIWANAY | TJ2 | TJAYB | TJFARMS | TJL9 | TJPJ555 | TJTPONY |
| TIPP95 | TIRSA | TITALI | TITITIT | TIWANI | TJ311 | TJAYES1 | TJFD | TJLAKE2 | TJPLNP | TJTP |
| TIPPCTY | TIRSEN | TITAN01 | TITIT | TIWARI | TJ32187 | TJAYRAM | TJFJEEP | TJLESH | TJPSS | TJTRUCK |
| TIPPER1 | TIRSLYR | TITAN07 | TITIUA | TIWK | TJ3PN | TJB6 | TJFY | TJLFM81 | TJP | TJTUNEZ |
| TIPPERS | TIRTH9 | TITAN09 | TITLBOY | TIX2U | TJ3EPN | TJB9 | TJG3 | TJLIFE | TJQJZJK | TJT |
| TIPPEY | TIRUMAL | TITAN11 | TITLE7 | TIXDOC | TJ402 | TJBABY | TJG8 | TJLJM | TJQUEEN | TJU188Y |
| TIPPIES | TIRZAH | TITAN16 | TITLE | TIXGUY | TJ47 | TJBAJA | TJGBULL | TJLMD | TJR2 | TJU2 |
| TIPPIN | TIRZO | TITAN19 | TITLI | TIYA | TJ486 | TJBAJB | TJGD | TJLOR64 | TJR4 | TJU3 |
| TIPPIT | TIRZZAH | TITAN21 | TITLLAW | TIYOTA | TJ4EV29 | TJBARNZ | TJGG | TJL | TJR8 | TJU5 |
| TIPPI | TISACAR | TITAN2 | TITNUP | TIYS111 | TJ4EV41 | TJBBQ | TJGLOCK | TJM3 | TJRACIN | TJUANDA |
| TIPPLE | TISANO | TITAN33 | TITO13 | TIZ1 | TJ4EVER | TJBC8 | TJGOLF | TJM4 | TJRAMS | TJUICE |
| TIPPTOP | TISCH69 | TITAN3 | TITO1 | TIZ2 | TJ4FUN | TJBC921 | TJGREEN | TJM5 | TJRED | TJUIII |
| TIPP | TISCO1 | TITAN45 | TITO212 | TIZEL | TJ4PLAY | TJBENZ | TJH2 | TJM7 | TJRHNR | TJUNGII |
| TIPPY1 | TISCO | TITAN62 | TITO21 | TIZME3 | TJ4WD | TJBII | TJH4 | TJM9 | TJRICH | TJURNEY |
| TIPPY2 | TISE5 | TITAN66 | TITO2 | TIZME | TJ4 | TJBIRD | TJH8 | TJMAXX | TJRLTR | TJUSKAE |
| TIPPY62 | TISFIRE | TITAN94 | TITO72 | TIZMINE | TJ5722 | TJBJ1 | TJHALL | TJMCK | TJRMOM | TJU |
| TIPPY7 | TISH17 | TITAN96 | TITO90 | TIZNOW2 | TJ57MAJ | TJBJ | TJHALR | TJMDAD | TJRODO | TJVD07 |
| TIPPYQ | TISH1 | TITAN9 | TITON | TIZO | TJ5 | TJBLING | TJHARDN | TJMJ | TJROSE | TJVEGAS |
| TIPSII | TISH216 | TITANAE | TITOR | TIZSTAO | TJ604 | TJBOSS | TJHICKS | TJMK | TJRR | TJV |
| TIPSSS | TISH24 | TITANAK | TITOS2 | TIZTRBE | TJ60 | TJBOYS | TJHIIII | TJMOPAR | TJR | TJW1 |
| TIPSTER | TISH33 | TITANCO | TITOS6 | TIZZA8 | TJ618 | TJBRATT | TJHII | TJMRJM | TJS1 | TJW3 |
| TIPSY1 | TISH4 | TITANIA | TITOS7 | TIZZDON | TJ61 | TJBREB | TJHIV | TJMRPH | TJS6 | TJWILL |
| TIPSY80 | TISH60 | TITANIC | TITOS | TIZZEL | TJ664 | TJBRWN | TJHKPH5 | TJMSRM | TJS8 | TJWINN |
| TIPSY | TISHA14 | TITANJI | TITOVS | TIZZIE | TJ7122 | TJBSR | TJHLMH | TJMS | TJSABE | TJWIZ42 |
| TIPTEN | TISHA28 | TITANJK | TITOWFE | TIZZOD | TJ7777 | TJBUKI | TJHOOKR | TJMVET | TJSALES | TJWJR |
| TIPTOES | TISHA74 | TITANMC | TITO | TIZZY22 | TJ811 | TJBYRD | TJHOW | TJMYLUV | TJSBBY2 | TJWLIMO |
| TIPTON1 | TISHAB | TITANM | TITPINK | TJ01 | TJ8181 | TJC1 | TJHSL | TJNICE | TJSBIRD | TJWNBW |
| TIPTOPP | TISHB | TITANN | TITS55 | TJ02622 | TJ823 | TJC3 | TJHSR | TJNPJ | TJSCOTT | TJWSTOY |
| TIPU | TISHERS | TITANS1 | TITSMCE | TJ034 | TJ831 | TJC5 | TJHU82 | TJNTMN | TJSDEBT | TJWTJW |
| TIPWELL | TISHKY24 | TITANS4 | TITSOAK | TJ07721 | TJ83 | TJC9 | TJHV | TJNU20 | TJSEJ | TJYJKY |
| TIP | TISHK | TITANS7 | TITSOUT | TJ092 | TJ8417 | TJCAMRY | TJHX2 | TJNUNN2 | TJSELLS | TJZE6 |
| TIPZY | TISHM | TITANS9 | TITTAYS | TJ1001 | TJ85 | TJCBI | TJIFFIE | TJNVJ | TJSG1RL | TJZWLYS |
| TIQUI | TISHN03 | TITANSB | TITTIE | TJ1015 | TJ8 | TJCD016 | TJIII | TJN | TJSGEN | TJZ |
| TIR3D | TISHRN | TITANV8 | TITTITI | TJ1017 | TJ901 | TJCHEF | TJINGLE | TJO5 | TJSGIRL | TK010 |
| TIRADOR | TISH | TITAN | TITTLE | TJ103 | TJ920 | TJCLE | TJJA11 | TJOD | TJSGMA | TK011 |
| TIRANGA | TISMON | TITANZ | TITUBA | TJ1067 | TJ93 | TJCOCO | TJJAK | TJOIIIO | TJSIMS | TK01 |
| TIRE1 | TISMOOI | TITA | TITUR | TJ1227 | TJ94 | TJCOPE | TJJD428 | TJOKER | TJSJEEP | TK02 |
| TIREBOB | TISM | TITAYE | TITUS05 | TJ13 | TJ9544 | TJCRUSH | TJJEEP | TJONES5 | TJSMIMI | TK03 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TK0421 | TK4ASPN | TKC8 | TKG | TKNIGHT | TKRINK | TKTPLZ | TL4EVR | TLA | TLCSTOY | TLHJAH |
| TK047 | TK4EVER | TKCAR88 | TKH2 | TKNITEZ | TKRM3 | TKTPS | TL4FH | TLB08GT | TLCTCB | TLHMYES |
| TK0508 | TK4TWO1 | TKCBJ | TKH3 | TKNJK2 | TKROCK | TKTRAIL | TL4UK | TLB9 | TLCTOY | TLHNCLT |
| TK0611 | TK4TX | TKCIJM | TKHAUS | TKNJK | TKROFT | TKTRK2 | TL503 | TLBCCA | TLCTRVL | TLHP |
| TK0626 | TK4URSF | TKCINC | TKHFAH | TKNKING | TKRSGAL | TKTTIME | TL5090 | TLBEAN | TLCVET | TLHVET |
| TK0777 | TK501 | TKCIVI | TKHH41 | TKNLEBI | TKRTMST | TKTYBOO | TL56 | TLBG | TLCWE14 | TLI1 |
| TK0825 | TK50 | TKCJMJ | TKHI28 | TKNOCK | TKRTOTR | TKUGOD | TL62 | TLBH | TLCWLM | TLIAW |
| TK1072 | TK520MK | TKCJM | TKHI528 | TKNOFF | TKR | TKUJESU | TL6522 | TLBII | TLCZOOM | TLIEU1 |
| TK10 | TK54522 | TKCM365 | TKHOG | TKNOLAM | TKS1DAD | TKUJSUS | TL6666 | TLBMINI | TLD2 | TLILLY |
| TK1116 | TK56 | TKCYN | TKH | TKNOLGK | TKS1 | TKUJUS | TL6789 | TLBRIHM | TLDAWKS | TLINE |
| TK1138 | TK593 | TKD5DAN | TKILLA | TKNOLM | TKS2GOD | TKUMOM | TL6868 | TLBRN | TLDA | TLIVES |
| TK114 | TK5 | TKDASHT | TKINDER | TKNOX | TKS2K | TKUVTRN | TL705 | TLBSKB | TLDMAT | TLIWIG |
| TK117 | TK61 | TKDDDS | TKING56 | TKNRLL | TKS3 | TKVP | TL71 | TLBSR | TLDOBLT | TLJ3 |
| TK12176 | TK648 | TKDDOG | TKING6 | TKNUX | TKSAVVY | TKW1 | TL72 | TLBYAKY | TLDUSO2 | TLJ4E |
| TK123RK | TK6 | TKDFAM | TKINGJ | TKNWOW | TKSB2GD | TKW3 | TL73 | TLBY | TLD | TLJCIC |
| TK124 | TK710 | TKDFITR | TKING | TKNWTR | TKSCLN | TKW4 | TL750 | TLC1 | TLDYOU | TLJLS |
| TK1584 | TK711 | TKDGMJ | TKISER | TKN | TKSEAL | TKW7 | TL75TZ | TLC2 | TLED | TLJM17 |
| TK15 | TK726 | TKDJUGL | TKITEAZ | TKO2 | TKSF150 | TKWENT | TL75 | TLC4DTC | TLEEW | TLJM18 |
| TK165 | TK72 | TKDLIFE | TKITEEZ | TKO6 | TKSGOD | TK | TL7777 | TLC4ME | TLEE | TLJNB |
| TK17 | TK751 | TKDLLC | TKITEZ1 | TKO9 | TKSH8KE | TKYDRBY | TL777 | TLC4PET | TLEO13 | TLJONES |
| TK18 | TK777 | TKDMMA | TKITEZ | TKOBOOM | TKSHLBY | TKYHNT | TL78 | TLC4U2 | TLEO23 | TLK2EM |
| TK1933 | TK824 | TKDMOM | TKITEZY | TKOB | TKSII | TKYODFT | TL7979 | TLC4 | TLEO | TLK2M3 |
| TK1951 | TK8386 | TKDN273 | TKITIME | TKOC1 | TKSJENN | TKZBPML | TL7TYPS | TLC80S | TLEV23 | TLK2MCH |
| TK1973 | TK8549 | TKDOMG | TKITN | TKOFF | TKSLNCN | TKZG70 | TL7 | TLC8 | TLEV50 | TLK2ME |
| TK1979 | TK85 | TKDOUG | TKITTY | TKOJIMA | TKSLORD | TKZMEBK | TL87 | TLCADE | TLEVI | TLK4FEE |
| TK1990 | TK875 | TKDWN | TKITYBU | TKOLLA | TKSLRD | TKZMOM3 | TL888SH | TLCADRI | TLEWIFE | TLKABIT |
| TK1FISH | TK87CE | TKE5MAN | TKI | TKOMGP | TKSMANY | TKZSS | TL9166 | TLCBYRN | TLEWIS | TLKCHKN |
| TK1RBY | TK87 | TKE5TH | TKJEEP | TKON1 | TKSMAR | TKZ | TL93428 | TLCC | TLEXUS | TLKDOC |
| TK2020 | TK888KT | TKE7 | TKJOY | TKONME | TKSMOM | TL04 | TL93BL | TLCDDS | TLEX | TLKESQ |
| TK204 | TK88 | TKECARE | TKKOKO | TKORN | TKSNOBS | TL1018 | TL97 | TLCG50 | TLEXX | TLKFSTR |
| TK2137 | TK8EZ | TKECK20 | TKK | TKOS2 | TKSNVDA | TL12 | TL98XK8 | TLCGC | TLF1 | TLKJDK |
| TK21 | TK8 | TKECK | TKLAUS | TKOSPD | TKSOBMA | TL139 | TL9999 | TLCHASR | TLFAST | TLKJEEP |
| TK2222 | TK90 | TKEDAT | TKLDPNK | TKOTIRE | TKSOUL2 | TL14BE | TL999SH | TLCHORK | TLFLEXS | TLKLADY |
| TK24408 | TKACE | TKEDWN3 | TKLME | TKOVER2 | TKSOUL | TL150 | TL999 | TLCI98I | TLF | TLKM |
| TK24601 | TKAHIKE | TKEITEZ | TKLOS20 | TKOVR88 | TKSPA | TL15 | TL99 | TLCIII | TLG8BOB | TLKNHDS |
| TK26 | TKAHIK | TKELLEY | TKLSR | TKO | TKSPOPS | TL1688 | TLA1 | TLCINC1 | TLG8R3 | TLKNMNY |
| TK2MEGS | TKAHYK | TKEMEEZ | TKM2WDW | TKOX2 | TKSTANG | TL18QVP | TLA4EVA | TLCINC | TLG8RZ | TLKNTN |
| TK3128 | TKAI5 | TKENOTE | TKM3 | TKOZ51 | TKSTK18 | TL1942 | TLAC | TLCINS1 | TLG8TE | TLKNTON |
| TK3310 | TKAINS | TKEOFFJ | TKM6 | TKP4 | TKSTORM | TL1956 | TLAD168 | TLCJAC | TLG8TR | TLKOFNY |
| TK3355 | TKALEX | TKEOFF | TKMAC | TKPALMR | TKSWC | TL1974 | TLADYG | TLCK818 | TLGATE | TLKRN |
| TK345 | TKAMP1 | TKEOV4K | TKMC | TKPARTS | TKSZ28 | TL1987 | TLADYT | TLCKDB | TLGATOR | TLK |
| TK36YR | TKANEIS | TKERISK | TKME2OZ | TKPGRAF | TKT2RID | TL1998 | TLADY | TLCLEAN | TLGHOME | TLL2 |
| TK3AI | TKANE | TKERR | TKME2TX | TKPK | TKT2RYD | TL2010 | TLAFF | TLCLLC | TLGLLG | TLLAC2 |
| TK3 | TKAP | TKERSK | TKMEBIF | TKPRZ | TKTAHOE | TL2019 | TLAGRAM | TLCM1 | TLGNR | TLLDRNK |
| TK40418 | TKARISK | TKESLR | TKMEBHM | TKPSOUL | TKTAWAB | TL2067 | TLAHPSA | TLCMONY | TLGOTP | TLLMAN |
| TK40713 | TKAYDO | TKETHEL | TKMLMM | TKP | TKTESY | TL215JL | TLALLC | TLCNAPS | TLGPRJX | TLLMN78 |
| TK40JK | TKAYR | TKETOY | TKMMG | TKQC8 | TKTEZ | TL2225 | TLALTE | TLCNMO | TLGUY3 | TLLY |
| TK417 | TKAY | TKFI211 | TKMOO50 | TKQSVR | TKTGTR2 | TL234 | TLAMAR2 | TLCO1 | TLG | TLM2 |
| TK420NE | TKB2 | TKFOR21 | TKMUSA | TKRAMER | TKTGTR | TL23AL | TLANG4D | TLCONE | TLGX1 | TLM3 |
| TK421EJ | TKB3 | TKFRANK | TKMK | TKRAND | TKTK01 | TL27722 | TLANK4D | TLCPL | TLH1 | TLM4ME |
| TK421SW | TKBB4 | TKFW | TKMYHD | TKRAO | TKTK09 | TL2LOW | TLAPEAL | TLCR3 | TLH2 | TLM5 |
| TK421 | TKBBGRL | TKF | TKMZ | TKRATSV | TKTKTK | TL2 | TLASAG | TLCRAIG | TLH3D2 | TLMAKUS |
| TK424 | TKBB | TKGANAP | TKNABRK | TKRAV4 | TKTK | TL3 | TLASHAY | TLCRN13 | TLH4 | TLMASON |
| TK42WON | TKBCKRD | TKGD37 | TKNCS | TKRCL | TKTM8KR | TL41 | TLASHWN | TLCRN1 | TLH8 | TLMFST |
| TK44216 | TKBOX | TKGDDLY | TKNECHT | TKRCPR | TKTME | TL42983 | TLAW02 | TLCROOK | TLHBMWT | TLMGC |
| TK449PA | TKBSMD | TKGOLF | TKNGT2 | TKRCR | TKTMKR | TL42AO | TLAW16 | TLCRSTD | TLHDVM | TLMILES |
| TK44 | TKC4 | TKGT350 | TKNGT | TKRFIXR | TKTOGOD | TL44 | TLAWNS | TLCS582 | TLHESQ | TLMLT |
| TK46 | TKC5 | TKGWEB2 | TKNHD | TKRICH | TKTOK | TL4EVER | TLAW | TLCSR | TLHICKS | TLMM41 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TLMTRY | TLSNXO | TLX | TM302 | TMAC39 | TMATT | TMC8 | TMEJR2 | TMH6 | TML7 | TMN |
| TLMV | TLSPGG | TLYAW | TM318 | TMAC4 | TMAT | TMCAIN | TMELORD | TMHALL | TMLAW1 | TMO3 |
| TLM | TLSSEM | TLYE | TM321 | TMAC52 | TMAUTO | TMCAT | TMELRD | TMHCPA | TMLAW | TMO4 |
| TLN1 | TLSSN | TLYHO | TM333 | TMAC5 | TMAW | TMCBBQ | TMELSS | TMHDDIT | TMLEAFS | TMO5AHOC |
| TLN6 | TLSS | TLYNNW | TM37 | TMACC8 | TMAWX13 | TMCBOOG | TMEM173 | TMHG65 | TMLFAN | TMOB |
| TLNCDG | TLSTJS | TLY | TM38 | TMACC | TMAWX15 | TMCCOY | TMEMCHN | TMHG | TMLH | TMOCHI |
| TLNEAL | TLSTOY | TLZNPAW | TM392 | TMACG80 | TMA | TMCD73 | TMERC | TMHODGE | TMLIONS | TMODELX |
| TLNMK1 | TLSWINT | TM021 | TM40 | TMACK1 | TMAX44 | TMCFIRE | TMESHA | TMHORST | TMLISA | TMOH27 |
| TLO4 | TLS | TM02 | TM420 | TMACK32 | TMAXENY | TMCGRAW | TMEU6 | TMHRT13 | TMLITL | TMOHIO |
| TLOCKE | TLT1NO | TM04 | TM423 | TMACK58 | TMAX | TMCG | TMEWARP | TMHTLE7 | TMLLOYD | TMOKE97 |
| TLOCRUZ | TLT1 | TM087 | TM4444 | TMACK73 | TMAXX | TMCIN | TME | TMHWK | TMLM | TMOL42 |
| TLOC | TLT2 | TM0927 | TM44 | TMACK7 | TMAYP | TMCIVI | TMEYER | TMIAL | TMLND4 | TMOLTEN |
| TLODFD | TLT3 | TM09 | TM4685 | TMACK81 | TMAYS1 | TMCKAY | TMF1 | TMIAMI | TMLND | TMOL |
| TLONGO | TLT4 | TM1001 | TM47 | TMACKEY | TMAYS22 | TMCLNS | TMF2 | TMIAM | TMLRD | TMON1 |
| TLOP4 | TLT9 | TM1019 | TM4849 | TMACS2 | TMAY | TMCM | TMF8 | TMIBOLD | TMLSINK | TMON8Y |
| TLOP | TLTCOOL | TM101 | TM49 | TMADE | TMAZT | TMCNTRL | TMFA | TMID6X | TMLUKE | TMONADA |
| TLORAX | TLTDLT | TM102 | TM4CC | TMAFO | TMB5 | TMCOOPR | TMFB1 | TMIDGET | TMLUSSO | TMONADA3 |
| TLORN | TLTLMT | TM111 | TM4FUN | TMAGENT | TMBCBES | TMCOO | TMFB | TMIII | TML | TMONAE |
| TLOSICO | TLTLPN | TM11 | TM4GLF | TMAGIC | TMBDZYK | TMCP1 | TMFC | TMIKEYD | TMM1 | TMONEY1 |
| TLOTTS | TLTL | TM13BM | TM4ND | TMAG | TMBEDRA | TMCQ | TMFGREG | TMILAN | TMM3 | TMONEY5 |
| TLOU20 | TLTOLER | TM144 | TM4PLAY | TMAHAWK | TMBELL6 | TMCRM1 | TMFILT | TMILL11 | TMMAYLE | TMONEYP |
| TLOU | TLTOO | TM16 | TM4SPD | TMAHWK | TMBER | TMCRUZ | TMFM77 | TMILLS1 | TMMCHN | TMONEYS |
| TLOVE1 | TLTTLP | TM17 | TM4US | TMAI | TMBFM1 | TMCRZ | TMFMC | TMILLS | TMMG509 | TMONK |
| TLOVE3 | TLTY1UZ | TM18 | TM4 | TMAJEEP | TMBG | TMC | TMFMS | TMILL | TMMGT | TMONNI |
| TLOVES | TLTYP3S | TM1942 | TM50 | TMAKAE | TMBKMB | TMD1 | TMFNAWS | TMILO | TMMK | TMONTNA |
| TLOVET1 | TLTYPS | TM1964 | TM524 | TMAKEUP | TMBL1NG | TMD2 | TMFNH | TMIM506 | TMMKXI | TMONTY |
| TLOVET2 | TLU2 | TM1968 | TM528XI | TMALMA | TMBLSN | TMD3 | TMFORGE | TMIMI | TMMLLR | TMON |
| TLOVET | TLUCAS | TM1969 | TM5577 | TMAMI | TMBLWD1 | TMD7 | TMFR1G | TMINGO | TMMO19 | TMONY6 |
| TLOVE | TLUDRU | TM1976 | TM5683 | TMAN08 | TMBMEW | TMDAVIS | TMFRIZ2 | TMINI | TMMO711 | TMONY |
| TLOWE | TLURDE | TM1986 | TM5757 | TMAN182 | TMBMOLD | TMDAY | TMFRIZZ | TMINUSO | TMMS | TMOO7 |
| TLP4OSU | TLURIDE | TM1987 | TM590 | TMAN4 | TMBRCK | TMDBD | TMFW | TMINUSX | TMMULLT | TMOON2 |
| TLPHAN | TLURYDE | TM1LLER | TM592 | TMAN62 | TMBRCRK | TMDELO | TMG1 | TMITCHL | TMMURPH | TMOONIE |
| TLPJEEP | TLUV | TM1LLS | TM62 | TMAN66 | TMBRDDL | TMDENNY | TMG2 | TMIXON | TMMYBOB | TMOON |
| TLPN | TLU | TM1LL | TM6477 | TMAN707 | TMBRFOX | TMDIXON | TMG3JAG | TMIX | TMMYEGN | TMOORER |
| TLP | TLV2O22 | TM1SS | TM655 | TMAN8 | TMBRL8K | TMDJD | TMG3 | TMJ1 | TMMYGRC | TMOORE |
| TLQ | TLV3 | TM1SW | TM65 | TMAN9 | TMBRLKE | TMDM428 | TMG4L | TMJ2 | TMMYGRL | TMOOSE |
| TLR6 | TLV4EVA | TM1 | TM660 | TMANA | TMBRLNE | TMDOLLA | TMG6 | TMJ3 | TMN1 | TMORA |
| TLRDMS | TLV4 | TM2012 | TM6871 | TMANN | TMBRMOM | TMDREW | TMG9 | TMJAZZY | TMN2 | TMORGAN |
| TLRGANG | TLVLACE | TM2022 | TM71 | TMAN | TMBROWN | TMDRN | TMGAUTO | TMJDMJ | TMN3 | TMORRIS |
| TLRII | TLVLHLA | TM202 | TM72388 | TMAPV | TMBRRRR | TMDRVS | TMGBSN | TMJJ2 | TMNBRB | TMORROW |
| TLRMADE | TLVRLV | TM2166 | TM74 | TMAR10 | TMBRSMK | TMDRWAL | TMGDM | TMJK | TMNCHG | TMOSES |
| TLROB2 | TLVW140 | TM21 | TM751 | TMAR1E | TMBRTOY | TMDUB | TMGI | TMJLNIR | TMNDV | TMOSS |
| TLRROVR | TLV | TM223 | TM777 | TMARARN | TMBRWLF | TMDW | TMGLDMN | TMJT5 | TMNF | TMOS |
| TLRSTOY | TLVZS | TM241 | TM8106 | TMARI3 | TMBRWN1 | TMD | TMGM75 | TMJW | TMNFX | TMOUG |
| TLRSWFT | TLW911T | TM24 | TM85 | TMARIE3 | TMBR | TME2FLY | TMGOOTS | TMJ | TMNGPLZ | TMOUSE |
| TLRTRSH | TLWDVW | TM2745 | TM87 | TMARIE7 | TMBSTN1 | TME2FSU | TMGOTCI | TMK1 | TMNKYHR | TMOWERY |
| TLS11GS | TLWGDC | TM27 | TM8OWGN | TMARIET | TMBSTNE | TME2GO | TMGOZBY | TMK6 | TMNKY | TMP5 |
| TLS2 | TLWGMW | TM2810 | TM914 | TMARIE | TMBTE | TME2KIL | TMGPMG | TMKADE | TMNM47 | TMPABAE |
| TLS3RS6 | TLWIFE | TM28 | TM9302 | TMARIJ | TMBUKTU | TME2MVE | TMGPP | TMKATC | TMNM74 | TMPABAY |
| TLS8 | TLWKSW | TM2APAM | TM930 | TMARI | TMBUNDY | TME2 | TMGR8 | TMKDS | TMNOLN | TMPAFAN |
| TLSANTA | TLWW99 | TM2FLOT | TM94YS | TMARTIN | TMBUSH | TME4FUN | TMGRAM | TMKLIPS | TMNR1 | TMPB |
| TLSAVS | TLW | TM2FSH | TM9693 | TMARTY | TMBV | TME4GLF | TMGT5OO | TMKRYS | TMNS | TMPC1 |
| TLSBJS | TL | TM2LAGH | TM98SLK | TMAS85 | TMBWEED | TMEADS | TMGT5 | TMK | TMNT1 | TMPE46 |
| TLSDC | TLX1 | TM2LIVE | TM999 | TMASERI | TMB | TMEDLEY | TMGWAUD | TMKY1 | TMNT238 | TMPENSK |
| TLSFIRE | TLXAMG | TM2PLAY | TMA1 | TMASHAE | TMBYOU | TMEENA | TMGWAUP | TMKYLAN | TMNTPWR | TMPETTY |
| TLSHARK | TLXSPRT | TM2RIDE | TMA20RR | TMASK | TMC2 | TMEESQ | TMGZCAT | TMKY | TMNTVAN | TMPFYRE |
| TLSHAWD | TLXS | TM2TM | TMA5 | TMASON | TMC3 | TMEFLYS | TMH3D3 | TMKZ | TMNT | TMPFYRE |
| TLSL | TLXUB1 | TM2TNGO | TMAC03 | TMASSEY | TMC7 | TMEJR1 | TMH5 | TML6 | TMNVQT | TMPINK |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TMPLEOS | TMSTR | TMYRAS | TNA72CJ | TNDRA | TNK8 | TNLLAWN | TNSOJR | TNTJ | TNYBBLS | TOAD47 |
| TMPLR | TMSULY | TMYRA | TNABENA | TNDRGLO | TNKAMOM | TNLLF | TNSPIKL | TNTLADY | TNYBBL | TOAD4GF |
| TMPNSKE | TMSWIM | TMYS327 | TNABNA | TNDRINA | TNKAT25 | TNLO | TNSPKL1 | TNTLAND | TNYBLU | TOAD57 |
| TMPORAL | TMSWYER | TMYS427 | TNABXTR | TNDRONI | TNKATOY | TNLSHA | TNSQ1RE | TNTLIFE | TNYCAR | TOAD68 |
| TMPOWER | TMSWYR | TMYSFAM | TNACITY | TNDROSE | TNKATRK | TNLTTRV | TNSQIRE | TNTLORD | TNYCTLN | TOAD69 |
| TMPRMTL | TMS | TMYTRNR | TNACJED | TNDSMKE | TNKATUF | TNLVZN | TNSQYR3 | TNTM3 | TNYDCK | TOAD6 |
| TMPRNCE | TMT1 | TMYWHMY | TNADJA8 | TNDS | TNKBELL | TNL | TNSREF | TNTM8 | TNYDNSR | TOAD73 |
| TMPRNS | TMT2 | TMYWMY | TNAD | TNDZRAY | TNKBJH | TNLZZE | TNSTCHR | TNTMAMA | TNYEV | TOAD941 |
| TMPRRY | TMT3 | TMZFS40 | TNAFOX | TNE7 | TNKCDR | TNMC | TNSTEPH | TNTNTN | TNYHALR | TOAD98 |
| TMPR | TMTAY | TMZJEEP | TNAHC | TNEAL1 | TNKCMDR | TNME | TNSTIL2 | TNTO26 | TNYHANZ | TOADCAR |
| TMPST10 | TMTBOWL | TMZJMLH | TNALIVN | TNEBENE | TNKD28 | TNMIMI | TNSTIL | TNTO8 | TNYHERD | TOADCRV |
| TMPST67 | TMTGN | TMZJML | TNAM07 | TNEELY | TNKDRW | TNMINI | TNS | TNTO9 | TNYHME | TOADFX |
| TMPTF8 | TMTH215 | TMZWSKI | TNAMACH | TNEFF | TNKFL | TNMI | TNT1ANS | TNTOH | TNYHOME | TOADIEK |
| TMPTRE | TMTINS | TMZ | TNAMRIE | TNEL25 | TNKGBM | TNM | TNT1TAN | TNTPONY | TNYHVS | TOADIE |
| TMPTRSS | TMTJC | TN13579 | TNANGRY | TNEL2 | TNKGIRL | TNN3 | TNT1 | TNTPRTY | TNYINY | TOADIT |
| TMPTTY | TMTNA | TN1359 | TNANT | TNEL33 | TNKGLBL | TNNLVSN | TNT2OOO | TNTPUPS | TNYJEEP | TOADI |
| TMPTYFN | TMTO5 | TN1522 | TNAPRO | TNELSON | TNKGRL | TNNS4ME | TNT2 | TNTRND2 | TNYJRK | TOADJR |
| TMP | TMTO1855 | TNARED | TNERT | TNKGUY | TNNSMOM | TNT3ETS | TNTRV | TNYMONT | TOADLY |
| TMPX4M | TMTO8 | TN1954 | TNASHAE | TNESCAR | TNKIDJT | TNNSPRO | TNT4G | TNTS28 | TNYMTY1 | TOADSHO |
| TMPZ71 | TMTOPLA | TN1COLE | TNASHUS | TNEWTON | TNKK9 | TNNT | TNT4LIF | TNTSG70 | TNYPKG | TOADS |
| TMQ1 | TMTRACY | TN1DAY | TNASTYY | TNEXP | TNKLLR | TNN | TNT4 | TNTSLT | TNYPNS | TOADTOY |
| TMR3 | TMTROUT | TN2222 | TNATATE | TNF2 | TNKLSS | TNO1 | TNT69RR | TNTSNKS | TNYPONY | TOADUSA |
| TMRALPH | TMTRUDY | TN22AAR | TNATBRD | TNFLM | TNKM60 | TNOEL | TNT71FB | TNTSTNG | TNYREED | TOAD |
| TMRCKT | TMTZ | TN22ARG | TNATIME | TNFONE | TNKMN | TNOE | TNT7 | TNTSTR | TNYRICK | TOADY |
| TMRCLE | TMUCK | TN22 | TNATME | TNFS | TNKNYET | TNOH1 | TNT824A | TNTSWM | TNYSTRK | TOADZ |
| TMRES1 | TMUM19 | TN25 | TNATMPN | TNF | TNKPSG | TNOHFUN | TNT8 | TNTSX3 | TNYSVVR | TOALSTN |
| TMRII | TMUNCY | TN2BOYS | TNATR | TNG1 | TNKR1 | TNONE | TNTACDC | TNTSZ | TNYTGR | TOANN |
| TMRIP | TMUP75 | TN2OH | TNATUES | TNGANG | TNKR2 | TNOOKS | TNTAGL | TNTT98 | TNYTINY | TOARIG |
| TMRM03 | TMURPHY | TN37 | TNAU | TNGERIN | TNKRB11 | TNORM2 | TNTBCH | TNTTNT | TNYTM3 | TOARUBA |
| TMROBB | TMURRAY | TN38 | TNAV17 | TNGH24 | TNKRB3L | TNORM | TNTBRO | TNTTT | TNYTNA | TOAST13 |
| TMROCKT | TMU | TN41JB1 | TNB1 | TNGRAY | TNKRBEL | TNORRIS | TNTBR | TNTWELD | TNYTRBO | TOAST2 |
| TMROPER | TMV | TN43MN | TNB2 | TNGTNG | TNKRBLL | TNORTH | TNTCLN | TNTXTRM | TNYTRDS | TOAST3R |
| TMRROW | TMW1 | TN44 | TN4B4ME | TNGTREK | TNKRBUG | TNO | TNTCODY | TNUP18 | TNYTRK | TOAST84 |
| TMRSVR | TMW3 | TN45KLM | TNB4 | TNGYPSY | TNKRCC | TNP2 | TNTCULP | TNVISHI | TNYTRUK | TOAST9 |
| TMRW77 | TMW5 | TN46 | TNB5 | TNH4EVR | TNKRMS | TNPACO | TNTC | TNVLS | TNYTWRX | TOASTAR |
| TMRWLND | TMW7 | TN47 | TNB7 | TNHCS | TNKRTOI | TNPENNY | TNTDD | TNVLTR | TNYWENY | TOASTA |
| TMRWNK | TMWARP | TN4918 | TNBC8 | TNHG3 | TNKRTOY | TNPENY3 | TNTDDY1 | TNVOL1 | TNZAFUN | TOASTD |
| TMS5 | TMWAYNE | TN513 | TNBCKI | TNHONEY | TNKRTY | TNPIN | TNTDOC | TNVOLS1 | TNZNT | TOASTEE |
| TMSELLS | TMWEISS | TN5445 | TNBEARS | TNICHRN | TNKRVAL | TNPR | TNTDYNO | TNVOLS | TNZOE | TOASTE |
| TMSERRA | TMWERK3 | TN59AJU | TNBLAIR | TNICOLE | TNKR | TNP | TNTED88 | TNVOLZ | TNZZ2 | TOASTID |
| TMSFARM | TMWILSN | TN5 | TNBLD | TNIC | TNKSCOV | TNR1 | TNTEDGE | TNWAVE | TO100 | TOASTIE |
| TMSG1 | TMWIN79 | TN6144 | TNBOSS | TNILA | TNKSMQM | TNR4 | TNTESQ | TNWCST2 | TO011 | TOASTIR |
| TMSGRL | TMWIN80 | TN66 | TNBOUND | TNIMD | TNKSNOW | TNRAISD | TNTFOX | TNWHSKI | TO2ALV | TOASTR7 |
| TMSG | TMWLFPK | TN678 | TNBRAM | TNITUS | TNKSPOP | TNRALL | TNTFRY | TNWHSKY | TO2 | TOASTR8 |
| TMSHANK | TMWRK | TN6868 | TNBTY | TNI | TNKS | TNRAN25 | TNTFUN | TNWLKR | TO31 | TOASTR |
| TMSHOW | TMWSIY | TN73 | TNCA | TNIZZLE | TNKTINK | TNRCATS | TNTGMA | TNWP | TO34113 | TOASTUR |
| TMSKY | TMWSSW | TN757 | TNCB | TNJ4 | TNKTWCE | TNRDRMR | TNTH2 | TNWSKY | TO3MEE | TOAST |
| TMSLDY | TMW | TN7779 | TNCHRG | TNJC10 | TNKUGD | TNRG | TNTHAUL | TNXAA | TO4OSU | TOASTY1 |
| TMSM85 | TMWYGH | TN77 | TNCK3NL | TNJED | TNKUGOD | TNRWORX | TNTHG3N | TNXBABE | TO4ST3R | TOASTYC |
| TMSMITH | TM | TN880 | TNCN849 | TNJEEP | TNKUH | TNS4U2 | TNTII | TNXCLRK | TO4STY | TOASTYY |
| TMSNFRM | TMY2L | TN8888 | TNCRMPT | TNJESUS | TNKUNEX | TNSAF | TNTIL8 | TNXDADT | TO60 | TOATEE |
| TMSNSHT | TMYATES | TN8IOUS | TNCVETT | TNJO214 | TNKUNXT | TNSAL | TNTIPS | TNXDEDO | TO6868 | TOB1C1 |
| TMSO5 | TMYBAE | TN8SHUS | TNCZ28 | TNJREEN | TNKVRTK | TNSCRP | TNTITAN | TNXLRD | TO6TT | TOB1 |
| TMSOGAL | TMYBOY | TN9999 | TNDERLE | TNJT1 | TNKZILA | TNSLKER | TNTITN3 | TNXMA | TOA5T3R | TOB4 |
| TMSOHIO | TMYERS1 | TN99 | TNDHD | TNJVAN | TNKZORA | TNSMAMA | TNTJAN | TNXZORA | TOA5TER | TOBABE |
| TMSOLD | TMYGUN | TNA4ME | TNDM42 | TNJWIL | TNL2TWR | TNSMOM | TNTJEEP | TNYALL | TOAD143 | TOBAD4U |
| TMSSR | TMYJMOM | TNA68GT | TNDMY3 | TNK2WCE | TNLAMB | TNSNE1 | TNTJKSN | TNYARMY | TOAD16 | TOBADD |
| TMSTANG | TMYOLVR | TNA69CJ | TNDNBTG | TNK5 | TNLIFE | TNSNMAX | TNTJP | TNYBA8Y | TOAD43 | TOBAGO2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOBAGO | TOC69Z | TODDS70 | TOES1O | TOH2O | TOKO | TOLLER1 | TOMAKZE | TOMEEZ | TOMMASI | TOMPAR |
| TOBAL | TOCABEL | TODDSTK | TOES4U | TOHAMI | TOKUMEI | TOLLER4 | TOMALE | TOMEIRX | TOMMCAT | TOMPEG |
| TOBASCO | TOCASH | TODDT | TOESH2O | TOHAPPY | TOKYO1 | TOLLER | TOMALEX | TOMEKO | TOMME | TOMPETY |
| TOBE1 | TOCAYO | TODDW | TOETOE | TOHARD | TOKYO20 | TOLLES1 | TOMARO | TOMFAIR | TOMMIE1 | TOMPSEN |
| TOBE59 | TOCDOC | TODD | TOETRK | TOHHI | TOKYO | TOLLESS | TOMARS | TOMFINI | TOMMIEO | TOMPTTY |
| TOBEACH | TOCHAN | TODDY1 | TOE | TOHIMBE | TOL2CIC | TOLLES | TOMAR | TOMFRAN | TOMMIES | TOMP |
| TOBECHI | TOCHA | TODDY2 | TOEZ | TOHIM | TOL2FTM | TOLLEYS | TOMAS3 | TOMF | TOMMIE | TOMRDDL |
| TOBER1 | TOCHIL | TODDY44 | TOFANI | TOHKA | TOL2PRG | TOLLI2 | TOMAS57 | TOMG67 | TOMMIKA | TOMS24H |
| TOBERGT | TOCHO | TODDYB | TOFARM | TOHOOT | TOL3DO | TOLLI7 | TOMASA | TOMG79 | TOMMILE | TOMS24V |
| TOBER | TOCHQLK | TODDYO | TOFAS4U | TOHOT4U | TOL3MAN | TOLLIVR | TOMASFG | TOMGRL | TOMMIX | TOMS26 |
| TOBES | TOCHS2 | TODDY | TOFAST1 | TOHRU | TOL4 | TOLLI | TOMASH | TOMGUNN | TOMMY01 | TOMS4RD |
| TOBEUAN | TOCINO | TODER | TOFAST | TOHSAKA | TOLA999 | TOLLRNR | TOMAS | TOMG | TOMMY02 | TOMS4X4 |
| TOBE | TOCIN | TODFT3R | TOFFEE | TOHST8 | TOLANI | TOLLYS | TOMATHN | TOMHALE | TOMMY1 | TOMS67 |
| TOBFA1R | TOCK1 | TODFTHR | TOFFRY | TOHUN2 | TOLB5 | TOLLY | TOMATO1 | TOMHAWK | TOMMY21 | TOMS911 |
| TOBFAIR | TOCK2 | TODHL | TOFF | TOI7 | TOLBBAL | TOLLZ | TOMATOE | TOMHESS | TOMMY24 | TOMS93 |
| TOBI2 | TOCK5 | TODHYAH | TOFGEEK | TOIBOX | TOLBERT | TOLMADE | TOMATOS | TOMHUNG | TOMMY25 | TOMSA8 |
| TOBIAS9 | TOCKJR | TODISNY | TOFINE | TOICH2 | TOLBOEL | TOLNO1 | TOMATR | TOMHWK6 | TOMMY2 | TOMSBMW |
| TOBIAS | TOCLEAN | TODIXXI | TOFISH | TOIGHT | TOLBOI | TOLOGNA | TOMATS | TOMHWK | TOMMY57 | TOMSC20 |
| TOBIDEI | TOCLO5E | TODKEYS | TOFL | TOILL | TOLBRT | TOLOUD | TOMAYAK | TOMI2NY | TOMMY64 | TOMSCAR |
| TOBIDEM | TOCLOSE | TODLAKE | TOFLY4 | TOINEB | TOLBS3 | TOLOW | TOMB12 | TOMI64 | TOMMY76 | TOMSGAL |
| TOBIE | TOCTAG | TODMAX | TOFLY | TOISTOY | TOLBS69 | TOLOX | TOMB75 | TOMICA | TOMMY91 | TOMSGRL |
| TOBIG4U | TOCUTE3 | TODO98 | TOFMAY1 | TOITALY | TOLCMH | TOLRANC | TOMBA2 | TOMIC | TOMMYA | TOMSGT |
| TOBINGO | TOCUTE | TODOBN | TOFNSLO | TOI | TOLD4U | TOLREN | TOMBA3 | TOMIE87 | TOMMYB | TOMSIC |
| TOBIRD | TOC | TODO | TOFRESH | TOIYODA | TOLDO | TOLRFUN | TOMBA4 | TOMIII | TOMMYCG | TOMSLO |
| TOBIS | TOD2 | TODO | TOFRIO | TOJAZZY | TOLDUU | TOLRKTS | TOMBAT | TOMII | TOMMYD | TOMSMB |
| TOBIWAN | TOD4 | TODROK1 | TOFR | TOJIGRL | TOLDYA | TOLRKT | TOMBA | TOMIJ | TOMMYE | TOMSMX5 |
| TOBI | TODAI | TODS67 | TOFTFH2 | TOJIK07 | TOLEDA | TOLSMA | TOMBGRD | TOMIKO | TOMMYGT | TOMSON1 |
| TOBKEPT | TODALEW | TODS93 | TOFTS | TOJIK1 | TOLEDO1 | TOLSON | TOMB181 | TOMILEE | TOMMYG | TOMSONS |
| TOBLEST | TODALOU | TODSFIT | TOFU1 | TOJIL | TOLEDO3 | TOLS | TOMBIE1 | TOMIMO | TOMMYHH | TOMSON |
| TOBLOT | TODAMAX | TODSUE | TOFU2 | TOJO57 | TOLEDO4 | TOLTIC | TOMBIE2 | TOMIOKA | TOMMYH | TOMSOYR |
| TOBOAT | TODATEE | TODW1D | TOFU4ME | TOJO87 | TOLEDOM | TOLTN | TOMBIEZ | TOMISS | TOMMYJR | TOMSRAM |
| TOBOSSY | TODAY | TODYGLN | TOFU589 | TOJO918 | TOLEDOO | TOLTOMY | TOMBLIN | TOMIS | TOMMYL | TOMSRT |
| TOBOTX | TODBOAT | TOEBABY | TOFU86 | TOJOE | TOLEDO | TOLTRIO | TOMBOI2 | TOMJAC1 | TOMMYM | TOMSR |
| TOBS | TODB | TOEBEAN | TOFUBOI | TOJOGO | TOLEEN | TOLT | TOMBOI | TOMJAN | TOMMYR | TOMSSER |
| TOBUKU | TODCO1 | TOEBEES | TOFUBOY | TOJO | TOLER1 | TOLUB4 | TOMBO | TOMJEN | TOMMYS | TOMSTK |
| TOB | TODD10 | TOEBNZ | TOFUCAT | TOK1 | TOLER3 | TOLUCA | TOMBOY1 | TOMJERE | TOMMYW8 | TOMSTOY |
| TOBY122 | TODD13 | TOEDRAG | TOFUMAN | TOK2 | TOLER5 | TOLUWA | TOMBOY | TOMJOY | TOM8NR | TOMSUN4 |
| TOBY16 | TODD14 | TOEFFER | TOFUNNY | TOKAITO | TOLERNZ | TOLWALI | TOMBRDY | TOMJULS | TOMNANG | TOMSVAN |
| TOBY19 | TODD21 | TOEFIXR | TOFUR | TOKARTH | TOLER | TOL | TOMBSTU | TOMK1 | TOMNEVA | TOMS |
| TOBY1 | TODD2 | TOEHEDS | TOFUTTI | TOKE1 | TOLES1 | TOLYOGA | TOMBUR | TOMK42 | TOMNJAN | TOMSXT5 |
| TOBY20 | TODD59 | TOEINK | TOFUU | TOKELY | TOLES | TOLZ | TOMB | TOMK5 | TOMNOOK | TOMSZ06 |
| TOBY24 | TODD69 | TOEJAM2 | TOFU | TOKEN1 | TOLGA | TOM1ST | TOMC4 | TOMKA1 | TOMNPAT | TOMSZ28 |
| TOBY74 | TODD74 | TOEJAMM | TOFY | TOKEN2 | TOLHD | TOM2 | TOMCAN | TOMKAT1 | TOMNSUE | TOMSZ3 |
| TOBY7 | TODD83 | TOEJAM | TOGAA | TOKEN | TOLIFE | TOM3RD | TOMCAT1 | TOMKAT2 | TOMNTAM | TOMT55 |
| TOBYAS | TODD8 | TOEJOB | TOGABBY | TOKI1 | TOLINC | TOM3 | TOMCAT2 | TOMKAT6 | TOMNTOV | TOMT61 |
| TOBYCT | TODDBOD | TOEKNEE | TOGABP | TOKIANA | TOLITO2 | TOM5 | TOMCAT5 | TOMKAT7 | TOMNVRS | TOMTAM |
| TOBYDOG | TODDB | TOEKUTR | TOGAGE | TOKIE19 | TOLIVER | TOM6 | TOMCAT6 | TOMK065 | TOMNY | TOMTEK |
| TOBYLEE | TODDCAR | TOELZ | TOGA | TOKIE84 | TOLIVRD | TOM8OES | TOMCAT9 | TOMKO | TOMO1ST | TOMTOY |
| TOBYL | TODDCT6 | TOEM8R | TOGDEN | TOKIN1 | TOLIVR | TOM8R | TOMCH4U | TOMKRUZ | TOMOBIL | TOMT |
| TOBYMOE | TODDIE | TOEMILY | TOGIGI | TOKIN | TOLJ33P | TOM8TO | TOMCICI | TOMKS | TOMOKIY | TOMUCH |
| TOBYONE | TODDITY | TOENALI | TOGLIFE | TOKISHA | TOLJA | TOMA1 | TOMCIN | TOML1 | TOMOLI | TOMUDDY |
| TOBYPUP | TODDJR | TOENEE1 | TOGOB4 | TOKIS | TOLK13N | TOMA2 | TOMCJS | TOML2 | TOMOMI | TOMWAZZ |
| TOBYR | TODDLER | TOENSND | TOGOBOX | TOKITAE | TOLK1EN | TOMA55 | TOMC | TOML3 | TOMONAO | TOM |
| TOBYS | TODDLEZ | TOEPIG | TOGS | TOKKII | TOLKI3N | TOMA72F | TOMD29 | TOMLJAN | TOMOON | TOMX2 |
| TOBYT | TODDL | TOEPIK | TOGT11 | TOKKI | TOLKSD | TOMA90 | TOMD45 | TOMLO | TOMORI | TOMY2 |
| TOBY | TODDMOM | TOEPOTY | TOGTFO | TOKMOK7 | TOLL3R | TOMACCO | TOME2L | TOMM13 | TOMOTO | TOMY754 |
| TOBYYY | TODDS68 | TOERIG | TOGUARD | TOKMOK | TOLLAND | TOMAHWK | TOME4ME | TOMM1E | TOMO | TOMYA |
| TOBZ84 | TODDS69 | TOES10 | TOH1O | TOKORAM | TOLLE1 | TOMAINE | TOMECKO | TOMMAG | TOMPAM | TOMYBOY |

```
TOMYLUV  TONEZL1  TONK117  TON      TONYJO   TOODLE9  TOOLMN   TOOPIB   TOOTS20  TOPBOY   TOPGN
TOMYS65  TONFL    TONKA01  TONXS    TONYJ    TOODLES  TOOLOCO  TOOPINK  TOOTS27  TOPBRAT  TOPGOLF
TOMYTOY  TONFUN   TONKA11  TONY07   TONYLUV  TOODLOO  TOOLOP8  TOOQIK   TOOTS49  TOPBUCK  TOPGONN
TOMYVET  TONG05   TONKA14  TONY129  TONYM1   TOODLZ   TOOLOST  TOOQUIK  TOOTS57  TOPBUN   TOPGPA
TOMZ1    TONGONO  TONKA1   TONY19   TONYM    TOODOFF  TOOLOUD  TOOQUTE  TOOTSC1  TOPCAT1  TOPGR
TOMZBNZ  TONGR    TONKA20  TONY1    TONYOLY  TOODY15  TOOLOW   TOOR1    TOOTSET  TOPCAT   TOPGUM
TOMZC7   TONGS    TONKA21  TONY20   TONYO    TOODY27  TOOLS2U  TOOR3AL  TOOTSEY  TOPCH3F  TOPGUN2
TOMZREX  TONI01   TONKA24  TONY23   TONYP    TOODYS   TOOLSTR  TOORAW   TOOTSI1  TOPCHD   TOPGUN3
TOMZVET  TONI14   TONKA3   TONY27   TONYROM  TOOE4SY  TOOLS    TOOREAL  TOOTSIE  TOPCHZ   TOPGUN8
TON1CEE  TONI1    TONKA4   TONY29   TONYS67  TOOE4ZY  TOOLTAR  TOORQUE  TOOTSI   TOPCOP   TOPGUNM
TON1     TONI411  TONKA4X  TONY2X   TONYS73  TOOEASY  TOOL     TOOR     TOOTSL   TOPD1    TOPGUN
TON3WAY  TONI416  TONKA55  TONY3PO  TONYSC7  TOOELEC  TOOLY42  TOOS3XY  TOOTSON  TOPDAD   TOPGUNZ
TON3     TONI57   TONKA5   TONY47   TONYSC8  TOOEV1L  TOOMANY  TOOSANO  TOOTSY1  TOPDAT2  TOPGUUN
TONAIL   TONI61   TONKA63  TONY4U   TONYSON  TOOEZ    TOOMAS   TOOSEXY  TOOTSY3  TOPDAT   TOPGUY
TONA     TONI63   TONKA85  TONY4    TONYSSS  TOOEZY   TOOMER   TOOSHI   TOOTSY5  TOPDAWG  TOPG
TONBRRY  TONI77   TONKA8   TONY50   TONYSVW  TOOFA5T  TOOMINI  TOOSIKK  TOOTUFF  TOPDECK  TOPH20
TONCA    TONI94   TONKAA   TONY57   TONYSZ   TOOFAC3  TOOMI    TOOSIS8  TOOTWO   TOPDNTT  TOPH23R
TONDANO  TONI99   TONKAGP  TONY5    TONYT3   TOOFAN   TOOMUCH  TOOSKI1  TOOT     TOPDN    TOPH2O
TONDONE  TONIAJ   TONKAH   TONY67   TONYT4   TOOFDEL  TOOMVCH  TOOSLOO  TOOTYB   TOPDO6   TOPH3R
TONE1    TONIARN  TONKAJK  TONY71   TONYT74  TOOFFOR  TOON04   TOOSLO   TOOTY    TOPDOG1  TOPHATT
TONE34   TONIBAB  TONKAJR  TONY72   TONYTH   TOOFISM  TOON1    TOOSLW   TOOTZ19  TOPDOG2  TOPHAT
TONE3    TONICSI  TONKATK  TONY91   TONYTIF  TOOFLES  TOON2    TOOSLY   TOOTZI3  TOPDOG3  TOPHAWK
TONE4    TONIDEE  TONKATR  TONYA11  TONYTJ   TOOFOXY  TOONAMI  TOOSNJR  TOOUGLY  TOPDOG4  TOPHBRO
TONE513  TONIE1   TONKAT   TONYA1   TONYTLE  TOOFUN   TOONBRO  TOOSON   TOOWAVY  TOPDOG5  TOPHB
TONE63   TONIEB   TONKH    TONYA2   TONYT    TOOFUS   TOONCEZ  TOOSOON  TOOWIDE  TOPDOG   TOPHER1
TONE757  TONIEJO  TONKIN   TONYA3   TONYW    TOOF     TOONCI   TOOSOUR  TOOWILD  TOPDOG   TOPHER2
TONE89   TONIE    TONKKA   TONYA4   TONY     TOOGANN  TOONDUP  TOOST3   TOOWNNY  TOPDPS   TOPHERH
TONE909  TONIGHT  TONKOMA  TONYA44  TONYYYY  TOOGI    TOONED   TOOSTEP  TOOWOKE  TOPDR    TOPHERS
TONE95   TONIH    TONKS98  TONYA5   TONYZ1   TOOGLAM  TOONERS  TOOSUPE  TOOWRXY  TOPDUDE  TOPHER
TONE96   TONIII   TONKTOY  TONYA67  TONYZ28  TOOGOOD  TOONFUN  TOOT1E   TOOXTRA  TOPDWN2  TOPHEVY
TONEBLU  TONIJEF  TONKUH   TONYA68  TONZUR   TOOHARD  TOONICE  TOOT76   TOOZ     TOPDWN3  TOPHGRR
TONEBNE  TONIKAE  TONKY    TONYA73  TONZ     TOOHIGH  TOONIE   TOOTA1   TOP19K   TOPDWN   TOPHG
TONEC    TONIK    TONLOI   TONYA8   TOO40Z   TOOHOTT  TOONIGA  TOOTALL  TOP1DOG  TOPDWNZ  TOPHS3
TONED    TONILE   TONNA    TONYAB   TOO5LOW  TOOIB    TOONIN   TOOTC1   TOP1ESS  TOPE4    TOPH
TONEE2   TONILP   TONNAD   TONYAD   TOO5XY   TOOICY   TOONJOY  TOOTC    TOP1GUN  TOPE8    TOPHXX
TONEEGA  TONIL    TONNERS  TONYAIV  TOOB25   TOOIE    TOONRME  TOOTDAT  TOP1SG   TOPFANS  TOPIC
TONEE    TONILYN  TONNIE   TONYALD  TOOBAD   TOOK1E   TOONRMY  TOOTED   TOP2     TOPFAN   TOPIKO
TONEGEE  TONINO   TONNIOC  TONYAL   TOOBADZ  TOOKEM   TOONS2   TOOTER   TOP4BTM  TOPFLT2  TOPI
TONEIII  TONIO15  TONNWIL  TONYAM   TOOBEE   TOOKIE1  TOONS86  TOOTHFL  TOP5HLF  TOPFLT   TOPIS1
TONEJR   TONIO26  TONNY1   TONYASS  TOOBL3U  TOOKIE2  TOONSTA  TOOTHIE  TOP5OFF  TOPFLYT  TOPISDN
TONEJ    TONIS7   TONOFFN  TONYAS   TOOBOKU  TOOKOLD  TOONS    TOOTHLS  TOP5     TOPFRAG  TOPIT
TONELO2  TONIOS   TONOFUN  TONYA    TOOBRO   TOOL1    TOONTWN  TOOTHO   TOP6K    TOPFREE  TOPI
TONELOC  TONIO    TONRGUY  TONYB65  TOOBUSY  TOOL357  TOONVAN  TOOTIE1  TOP6UN   TOPFUEL  TOPKATS
TONELOW  TONIP    TONSIE   TONYBAP  TOOB     TOOL462  TOONWAY  TOOTIE3  TOP7GEN  TOPFUN2  TOPKE8
TONENIK  TONIRB   TONSTOY  TONYBEE  TOOBX    TOOL46   TOON     TOOTIE5  TOPAN6A  TOPG01   TOPKEK
TONENSK  TONIRN   TONSUKE  TONYBIG  TOOCAN   TOOL8OX  TOONY    TOOTLE4  TOPANGA  TOPG1    TOPKNOT
TONESC7  TONIS06  TONT02   TONYBOY  TOOCHEY  TOOL8    TOONZ4U  TOOTLE5  TOPART   TOPG3AR  TOPKNT
TONESHA  TONIS2   TONTI88  TONYB    TOOCLN   TOOLBAG  TOONZ    TOOTLES  TOPAWS   TOPG4U   TOPL1SS
TONESMA  TONISHA  TONTO1   TONYC3   TOOCOLE  TOOLBND  TOOO1T   TOOTLE   TOPAZ13  TOPG63   TOPL1S
TONESS   TONITA   TONTO2   TONYC4   TOOCOOL  TOOLBX   TOOOBAD  TOOTLS   TOPAZIO  TOPG66   TOPL355
TONETNT  TONITO1  TONTO95  TONYC    TOOCOZY  TOOLD    TOOODLS  TOOTLVU  TOPAZ    TOPG999  TOPL35S
TONET    TONITO   TONTON1  TONYD    TOOCUTE  TOOLEDO  TOOOFST  TOOTN    TOPAZZZ  TOPGE4R  TOPL3S
TONE     TONITUF  TONTON   TONYGG   TOODALU  TOOLEY   TOOOFUN  TOOTONE  TOPBAR   TOPGEAR  TOPL3ZZ
TONEY11  TONIV    TONTONZ  TONYGTA  TOODA    TOOLFAN  TOOOR    TOOTOOT  TOPBEAR  TOPGER   TOPLAS
TONEY14  TONI     TONT     TONYG    TOODEN   TOOLGRL  TOOOTS   TOOTOO   TOPBID   TOPGN02  TOPLE5S
TONEY2   TONJOY   TONU207  TONYIA   TOODL3S  TOOLIE1  TOOO     TOOTS17  TOPBIRD  TOPGN1   TOPLE5
TONEY33  TONJUA   TONUFUN  TONYIII  TOODL3Z  TOOLING  TOOPHAN  TOOTS1E  TOPBNNA  TOPGNN2  TOPLES1
TONEY63  TONJY    TONUP    TONYI    TOODLE5  TOOLMJK  TOOPHAT  TOOTS1   TOPBOX   TOPGNS4  TOPLES2
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOPLES3 | TOPS123 | TORCH3V | TORMAY | TORRID | TOSLOW | TOTLIMG | TOUCHD | TOVICZ | TOWJAMS | TOWTAG |
| TOPLES4 | TOPS20 | TORCH40 | TORMENT | TORRIOK | TOSLO | TOTLKOS | TOUCHE1 | TOW1IFE | TOWJAM | TOWTIME |
| TOPLES5 | TOPS2 | TORCH4 | TORMNTA | TORRO | TOSLW | TOTLLUX | TOUCHED | TOW2TOE | TOWJEEP | TOWTK |
| TOPLES | TOPS614 | TORCHC8 | TORMUND | TORRY1 | TOSMINO | TOTLOSS | TOUCHEE | TOW4TWO | TOWJOE | TOWTRCK |
| TOPLESZ | TOPS9T | TORCHED | TORN8DO | TORSADE | TOSPOIL | TOTLPKG | TOUCHIT | TOW4U | TOWKEHT | TOWTRK |
| TOPLEZ | TOPSAIL | TORCHEE | TORN8O | TORSION | TOSRV | TOTMOBL | TOUCHME | TOWABLE | TOWKENT | TOWTWUK |
| TOPLEZZ | TOPSCRT | TORCHEM | TORNA2 | TORSRAM | TOSSD | TOTN3M | TOUCHM | TOWAIR | TOWKING | TOWUL8R |
| TOPLISS | TOPSHOT | TORCHIT | TORNACL | TORT1K | TOSSUP | TOTNHAM | TOUCHUP | TOWBABY | TOWL1FE | TOWUOUT |
| TOPLIS | TOPSIL | TORCHMI | TORNADA | TORT98 | TOSTANG | TOTNORM | TOUCHY | TOWBBY | TOWL90 | TOWU |
| TOPLOCK | TOPSOIL | TORCHO4 | TORNES | TORTA | TOSTER | TOT0083 | TOUG3 | TOWBDOG | TOWLER2 | TOWVHCL |
| TOPLS04 | TOPSPIN | TORCHSR | TORNIT | TORTERA | TOSTIE | TOTO14 | TOUG2K | TOWBEAR | TOWLER | TOWW1FE |
| TOPLS67 | TOPSPN1 | TORCHY | TORN | TORTI5 | TOSU01 | TOTO1 | TOUGEGT | TOWBEES | TOWLFE | TOWWIFE |
| TOPLS69 | TOPSPN2 | TORCHZR | TORNZ | TORTILA | TOSU06 | TOTO28 | TOUGEM2 | TOWBOOK | TOWLGND | TOWWPIG |
| TOPLSDG | TOPSPOT | TORCHZ | TORO01 | TORTLE | TOSU17 | TOTO4O | TOUGES | TOWBOSS | TOWLIF3 | TOW |
| TOPLSFN | TOPSS | TORC | TORO1 | TORTOR | TOSU18 | TOTO86 | TOUGE | TOWBOY | TOWLIFE | TOWX15 |
| TOPLSGT | TOPSTOW | TORDNE | TORO25 | TORT | TOSU1 | TOTOGB | TOUGH1 | TOWBOYZ | TOWLOW | TOWYODA |
| TOPLSRN | TOPSUL | TORENII | TORO2 | TORTY2 | TOSU24 | TOTOIV | TOUGH | TOWBRDY | TOWLYFE | TOWYOTA |
| TOPLSS1 | TOPS | TORENO1 | TORO3 | TORUP | TOSU25 | TOTOM3 | TOUGHY | TOWCAR | TOWM8ER | TO |
| TOPLSSS | TOPSZN | TORENT | TORO7 | TORVA | TOSU45 | TOTONE | TOUHEY | TOWCAVE | TOWM8R | TOX1CA1 |
| TOPLSS | TOPT13R | TOREN | TORONTO | TORYNAY | TOSU61 | TOTOOZ | TOUHOU | TOWCHIC | TOWM8TR | TOX1CA |
| TOPLSTR | TOPT1ER | TORERO | TOROS12 | TORYX2 | TOSU67 | TOTOPO | TOUINA7 | TOWCHK | TOWMAD | TOX1CO |
| TOPLSVW | TOPTECH | TORES8 | TORO | TOS1OW | TOSU97 | TOTORO7 | TOUK | TOWD05 | TOWMAMA | TOX1C |
| TOPLU55 | TOPTHAT | TORETH | TORPEDO | TOS1 | TOSU9 | TOTOROG | TOULA | TOWD1 | TOWMAN1 | TOX1K |
| TOPLUSS | TOPT13R | TORETO | TORQ1 | TOS2 | TOSUFAM | TOTORO | TOULGN | TOWDAB | TOWMATR | TOX1 |
| TOPLUXO | TOPTIER | TOREUP | TORQ2ME | TOSAIL | TOSUTA | TOTOT | TOUMR7 | TOWDAN | TOWMEN | TOXCGRL |
| TOPLYS | TOPTLRS | TORE | TORQ2 | TOSAUCY | TOSWEET | TOTOVAN | TOUR07 | TOWDOGG | TOWMIRS | TOXGEEK |
| TOPLZZ | TOPUCU | TORGO | TORQ3 | TOSB | TOSXY | TOTOWLF | TOUR1ST | TOWD | TOWMNEY | TOXIC01 |
| TOPME | TOPWATR | TORGXPO | TORQ650 | TOSCANA | TOTA1 | TOTOW | TOUR37Z | TOWEL42 | TOWMOE | TOXIC06 |
| TOPMINI | TOPWGUN | TORGYJR | TORQ8 | TOSCA | TOTA503 | TOTO | TOUR3 | TOWELIE | TOWMTR | TOXIC1 |
| TOPMK7 | TOPWTR | TORGY | TORQCTY | TOSEEF | TOTA68 | TOTOY1 | TOUR4U | TOWELL | TOWN1E | TOXIC20 |
| TOPNEWS | TOP | TORI10 | TORQDUP | TOSERVE | TOTALEE | TOTOY2 | TOURAY1 | TOWEN3 | TOWNDA | TOXIC2U |
| TOPNOCK | TOPXXV | TORI12 | TORQE | TOSEXY | TOTALE | TOTOYA1 | TOURAY | TOWER2 | TOWNE1 | TOXIC2 |
| TOPOFF1 | TOPZDWN | TORI1DC | TORQIT | TOSH11 | TOTALL | TOTRURO | TOURBUS | TOWER5 | TOWNE2 | TOXIC68 |
| TOPOFF2 | TOPZOG | TORI1 | TORQLOL | TOSH2S | TOTALPT | TOTS1 | TOURB | TOWER7 | TOWNES1 | TOXIC95 |
| TOPOFF | TOPZOOM | TORI21 | TORQSTG | TOSHA09 | TOTALWM | TOTS3 | TOURE1L | TOWERCO | TOWNES | TOXICA1 |
| TOPOPTL | TOQIK4U | TORIA | TORQSTR | TOSHA3 | TOTA | TOTS88 | TOURE1 | TOWERSA | TOWNGO | TOXICA2 |
| TOPP1 | TOQUE | TORIBAE | TORQU3 | TOSHAM | TOTB1 | TOTSI | TOUREN | TOWERS | TOWNLOW | TOXICA3 |
| TOPPAPA | TOQUIET | TORIBBY | TORQUE3 | TOSHARN | TOTB2 | TOTSTOT | TOURERV | TOWER | TOWNMAN | TOXICAA |
| TOPPDN | TOQUIK | TORIBFF | TORQUED | TOSHAY | TOTEM2 | TOTS | TOURER | TOWGIRL | TOWNSHP | TOXICAF |
| TOPPER | TOR1TY | TORIB | TORQUES | TOSHI1 | TOTEM | TOTTAXI | TOURE | TOWGOD | TOWNSND | TOXICA |
| TOPPG | TOR2UGA | TORIE1 | TORQUE | TOSHIB | TOTENHM | TOTTEN | TOURING | TOWGUN | TOWNSON | TOXICC8 |
| TOPPIC | TOR4V4 | TORIE | TORQUIN | TOSHIE | TOTES | TOTTERS | TOURIN | TOWGUY | TOWNS | TOXICCC |
| TOPPIE | TORAGET | TORII4 | TORQUP | TOSHIRO | TOTE | TOTTIE | TOURIZM | TOWG | TOWNY | TOXICCM |
| TOPPLES | TORAH13 | TORIK | TORQY | TOSHIT | TOTH1 | TOTTI | TOURMED | TOWHEE | TOWOPJL | TOXIC1 |
| TOPPNCH | TORAH1 | TORINO2 | TORR1E | TOSHI | TOTH2 | TOTTNHM | TORUSA | TOWHO3 | TOWOTA | TOXICD |
| TOPPOP | TORAH2 | TORINO | TORR3S | TOSHKEN | TOTHER | TOTTOTR | TOURVAN | TOWHOE | TOWP1G | TOXICGT |
| TOPPR | TORAK | TORIOTA | TORRCY7 | TOSHOP | TOTHIE | TOTTR | TOUR | TOWHOG | TOWPATH | TOXICG |
| TOPPS | TORAN8R | TORIRED | TORRE2 | TOSHOW | TOTHLES | TOTT | TOURX2 | TOWHO | TOWPG | TOXICI |
| TOPPUP | TORANDO | TORIS03 | TORRE3 | TOSHREE | TOTHLSS | TOTTY | TOURX | TOWIE | TOWPIG1 | TOXICO1 |
| TOPP | TORAO | TORISI | TORRE | TOSH | TOTHMUN | TOTURNT | TOUTLAW | TOWIFE | TOWPIG2 | TOXICOO |
| TOPQFF | TORA | TORISO2 | TORRED1 | TOSIFIX | TOTI22 | TOT | TOUTOU | TOWIN4U | TOWPIGG | TOXICOS |
| TOPRLTR | TORBETT | TORISUE | TORRED2 | TOSIS | TOTY | TOTY | TOUTSOS | TOWING8 | TOWPIG | TOXICRE |
| TOPROC | TORBOT | TORIS | TORREDU | TOSI | TOTKDS2 | TOUBAMB | TOU | TOWINGU | TOWPIGY | TOXICR |
| TOPROLL | TORBUS | TORIT06 | TORRENT | TOSKA | TOTKDS | TOUBLUE | TOVAR1 | TOWING | TOWPRO | TOXICSS |
| TOPROOF | TORC1 | TORITO | TORRES1 | TOSKENT | TOTL79 | TOUCAN5 | TOVAR2 | TOWIN | TOWPTH | TOXICT |
| TOPROW | TORCH04 | TORITUP | TORRESX | TOSLO4U | TOTLATV | TOUCAN | TOVA | TOWIT | TOWPIG | TOXIC |
| TOPRUN1 | TORCH19 | TORKR | TORRE | TOSH | TOTHMUN | TOVEGAS | TOWIE | TOWJ33P | TOWRIG | TOXICXF |
| TOPRUN | TORCH23 | TORK | TORREY | TOSLO5O | TOTLFUN | TOUCHDN | TOVEN | TOWJAC | TOWSHZL | TOXIE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOXIICA | TOYA76 | TOYLIKE | TOYS42 | TOZLAKE | TP999 | TPETTY | TPLSLF | TPSDOWN | TQM | TR1GGA |
| TOXIKA | TOYAF | TOYMAKR | TOYS4Q | TOZZI | TP99BT | TPF1 | TPLSNVY | TPSELLS | TQOC | TR1GGER |
| TOXIK | TOYAH | TOYMKR | TOYS4US | TP0216 | TPA1 | TPF2 | TPLSONE | TPSGMA | TQPLESS | TR1GGRD |
| TOXIN | TOYANNA | TOYMOVR | TOYS73 | TP02 | TPA2 | TPFCRS | TPLSQKI | TPSHELF | TQPLSS | TR1GG |
| TOXI | TOYAT50 | TOYMR2 | TOYS74 | TP03 | TPABAY | TPFFL | TPLSS1 | TPSHLF | TQPOFF | TR1GL |
| TOXME | TOYAT | TOYNADO | TOYS83 | TP04 | TPADOC | TPFP1 | TPLSS66 | TPSII | TQPQFF | TR1GR |
| TOXOJ | TOYAWYF | TOYNDAE | TOYS87 | TP114 | TPAIN03 | TPFPENN | TPLSS68 | TPSI | TQPSQFF | TR1HAWK |
| TOXON | TOYA | TOYNO2 | TOYSBNZ | TP1154 | TPAIN | TPGT | TPLSTOY | TPSJAG | TQQQ | TR1KE |
| TOXSICC | TOYB8X | TOYNTYM | TOYSH3D | TP115 | TPAJJ | TPGUNN | TPLS | TPSO47 | TQSTR | TR1KN |
| TOXSICK | TOYBABY | TOYNVEE | TOYSHED | TP116 | TPAMMT | TPGUN | TPLTHRT | TPSOO1 | TQTOO | TR1KPNY |
| TOX | TOYBALR | TOYN | TOYSIX | TP11 | TPAM | TPHARM | TPLUNK | TPSOUL | TQUEEN2 | TR1L1UM |
| TOXXIC1 | TOYBARN | TOYO1 | TOYSRJD | TP121 | TPANDA | TPHB1 | TPLUS3 | TPSPARA | TQUEENW | TR1LL |
| TOXXICA | TOYBEE | TOYO2 | TOYSRME | TP146 | TPANG | TPHLJH | TPLUSN | TPS | TQUEEN | TR1NE |
| TOXXIC | TOYBIER | TOYO57 | TOYSRS | TP16 | TPAOLET | TPHOON | TPLZZZZ | TPTDOC | TQUILA1 | TR1MMER |
| TOXXIKA | TOYBIRD | TOYO86 | TOYSRUS | TP177 | TPAPA | TPHOTS | TPM2 | TPTDORK | TQUILA | TR1N1TY |
| TOXXIKO | TOYBLUE | TOYO97 | TOYSS | TP190 | TPARISI | TPHTBBY | TPM3 | TPTHAT2 | TQUILTR | TR1NA6Y |
| TOXXXIC | TOYBNZ | TOYOATR | TOYSTOR | TP1911 | TPARKR1 | TPI2 | TPMJ77 | TPTP46 | TQULA | TR1NA |
| TOY14S | TOYBOX6 | TOYOAV | TOYSTOY | TP194 | TPARK | TPI3 | TPMT | TPTTBA | TQYCQMA | TR1NITY |
| TOY1TON | TOYBOX | TOYOBAE | TOYSTRY | TP1968 | TPARTY | TPI4 | TPN07CH | TPT | TQYL2H | TR1NN |
| TOY2 | TOYBOXX | TOYOCHR | TOYSWN | TP1990 | TPAS | TPIC | TPNCEN | TPTYODA | TQYQTA | TR1NNY |
| TOY3 | TOYBRU | TOYOD4 | TOYS | TP19 | TPATHB | TPIK | TPNE | TPURR | TQY | TR1NTY3 |
| TOY4AL | TOYBUG | TOYODA1 | TOYTACO | TP2008 | TPATH | TPILOT | TPNINA | TPURTEE | TR01 | TR1P1N |
| TOY4BL | TOYBUYR | TOYODA4 | TOYTAKO | TP214 | TPATRON | TPIPER | TPOE | TPV | TR02 | TR1PA |
| TOY4BOB | TOYBX | TOYODA9 | TOYTAX1 | TP2222 | TPATT | TPITTS | TPOG | TPW2 | TR0914 | TR1PLE7 |
| TOY4DEB | TOYBYER | TOYODAA | TOYTAXI | TP2574 | TPATUDE | TPIWIFI | TPOLINA | TPWJ316 | TR101 | TR1PLEB |
| TOY4DH | TOYCAM | TOYODAH | TOYTIME | TP269 | TPAUL1 | TPJ7 | TPOLO | TPWK13 | TR110 | TR1PLED |
| TOY4DI | TOYCAR9 | TOYODA | TOYTLES | TP278 | TPAYNE2 | TPJEEP | TPOOLE | TPWK22 | TR1221 | TR1PLET |
| TOY4D | TOYCAR | TOYODDA | TOYTME | TP2BTTM | TPAYNES | TPJJ | TPOPCRN | TPWK57 | TR144 | TR1PLOG |
| TOY4FUN | TOYCARZ | TOYODUH | TOYTOTR | TP2 | TPAYNE | TPJ | TPOPHDZ | TPWK | TR147 | TR1PLTS |
| TOY4GT1 | TOYCAT | TOYODUR | TOYTOWR | TP315 | TPB3 | TPK1 | TPORSCH | TPW | TR14CE | TR1PL |
| TOY4G | TOYCELI | TOYOHDA | TOYTOY1 | TP328 | TPB4 | TPKING1 | TPOSTON | TP | TR14 | TR1POD |
| TOY4HB | TOYCOMA | TOYOLDA | TOYTOY | TP32 | TPBGRL | TPKING2 | TPOT13 | TPY4 | TR15 | TR1PPE |
| TOY4JAM | TOYCRZY | TOYOMR2 | TOYTRE | TP350 | TPBNANA | TPKR2 | TPOTHS | TPYGQ19 | TR168 | TR1PPN |
| TOY4JD | TOYD3PT | TOYONA | TOYTREE | TP3TR6 | TPC4U2 | TPK | TPOT | TPYTOES | TR16 | TR1PP |
| TOY4JIM | TOYDEPT | TOYONDA | TOYTREX | TP3 | TPC4U3 | TPL3SS | TPOWERS | TQ1 | TR17MR | TR1PPY |
| TOY4JNL | TOYDOLL | TOYOSU | TOYTRKS | TP420 | TPC4 | TPL4 | TPOWERZ | TQ46 | TR17 | TR1PWR |
| TOY4JOY | TOYE302 | TOYOT2 | TOYTRK | TP47 | TPCHRSE | TPL9 | TPPHD | TQ4 | TR18 | TR1PY |
| TOY4JR | TOYETI | TOYOT3R | TOYTRL | TP4MBH1 | TPCISSP | TPLAD | TPPRSHP | TQ5662 | TR1959 | TR1SHA |
| TOY4RNR | TOYFJ75 | TOYOT4 | TOYTT | TP4MBH | TPCPSTR | TPLANES | TPPT1 | TQ597 | TR1990 | TR1SH |
| TOY4KIM | TOYFOR2 | TOYOTA2 | TOYTUN | TP4MYBH | TPCREW | TPLAPRO | TPPT2 | TQ718 | TR1994 | TR1SHY |
| TOY4LAM | TOYFOX | TOYOTA5 | TOYVET1 | TP4 | TPD3 | TPLBLK | TPRADO | TQ75 | TR19 | TR1SSY |
| TOY4LEE | TOYFRUS | TOYOTA | TOYWAGN | TP4X4H3 | TPDADB | TPLDZK | TPRDEB | TQ84 | TR1A1R | TR1STAN |
| TOY4LEX | TOYGR3 | TOYOTER | TOYWU | TP5678 | TPDHAZ | TPLE55 | TPRICE | TQ9 | TR1BE23 | TR1STA |
| TOY4MEL | TOYGR86 | TOYOTUF | TOY | TP57TB | TPDNLW | TPLESS2 | TPRKR | TQASTER | TR1BE4 | TR1UMPH |
| TOY4MUD | TOYGTR | TOYOTUH | TOYYDA | TP5HLF | TPDNV10 | TPLESSS | TPRL08 | TQDPRN | TR1BE9 | TR1V1UM |
| TOY4O | TOYHALR | TOYOTUS | TOYYETI | TP6846 | TPDUH | TPLESS | TPRO206 | TQFARM1 | TR1BFN | TR1VIA |
| TOY4RNR | TOYHAUL | TOYO | TOYYOTA | TP6868 | TPDWN1 | TPLH | TPRST | TQI | TR1BRKR | TR1X1E |
| TOY4RUN | TOYHLR1 | TOYOYO | TOYYWMS | TP7277 | TPDWN21 | TPLIS | TPRWARE | TQLAH | TR1C1A | TR1XI3 |
| TOY4SAN | TOYHLR2 | TOYPAJ | TOYY | TP731 | TPDWNGT | TPLMAXI | TPR | TQLAJAC | TR1CIA | TR1XIE |
| TOY4TAM | TOYHOE | TOYPHEV | TOYZ21 | TP73 | TPDWNTJ | TPLOUT | TPRYNCE | TQLATME | TR1CITY | TR1ZUB |
| TOY4TOM | TOYHULK | TOYPONY | TOYZ4US | TP750 | TPDWN | TPLS247 | TPS4RPS | TQLATNA | TR1CKS | TR1ZZY3 |
| TOY4TOW | TOYII | TOYPUDL | TOYZ616 | TP85 | TPE5 | TPLS427 | TPS4 | TQLCVN | TR1CKY | TR1ZZY |
| TOY4TRA | TOYKA | TOYPULR | TOYZBOX | TP8NTNG | TPEE | TPLS4ME | TPS7 | TQLFCC | TR1DENT | TR2020 |
| TOY4VAL | TOYKO | TOYR4V | TOYZRS | TP8 | TPEHEP | TPLS75 | TPS82B | TQL | TR1DE | TR213 |
| TOY6 | TOYL88 | TOYRAP | TOYZRUZ | TP90 | TPES1 | TPLS93 | TPS83A | TQM2 | TR1DNT | TR221 |
| TOYA112 | TOYLADY | TOYREX | TOYZTOY | TP922TP | TPES0 | TPLSHOT | TPS93A | TQM9 | TR1FRCE | TR23 |
| TOYA13 | TOYLEE | TOYRUNR | TOYZZZ | TP93 | TPETE4 | TPLSING | TPSC7 | TQMNENA | TR1G3R | TR24SUB |
| TOYA75 | TOYLEXS | TOYS24 | TOZIK | TP996 | TPETTY1 | TPLSKTY | TPSC8 | TQMSTQY | TR1GG3R | TR265 |

```
TR26BR    TR4NCE    TRA1N50   TRAC4     TRACKM3   TRAFF1C   TRAKRDY   TRANSAF   TRASTO    TRAVLYN   TRBII
TR27NR    TR4NNY    TRA1NR    TRAC50    TRACKME   TRAFFIC   TRAKR     TRANSAH   TRAT8     TRAVO     TRBINE1
TR29      TR4SH     TRA1NS    TRAC51    TRACKN    TRAGEDY   TRAKTOR   TRANSAM   TRATRL3   TRAVRAM   TRBJUDA
TR2FAST   TR4SHY    TRA1NU    TRAC52    TRACKON   TRAGKEV   TRAKTOY   TRANSIT   TRAUMA1   TRAVRS3   TRBL01
TR2MYSF   TR4UMA    TRA1N     TRAC53    TRACKR    TRAGS7    TRAK      TRANSOM   TRAUMED   TRAVSAM   TRBL03
TR301     TR4UMPH   TRA1NZ    TRAC54    TRACKSS   TRAGUS    TRAKZL1   TRANST    TRAUME    TRAVS     TRBL12
TR333     TR4V3L    TRA2      TRAC55    TRACKT    TRAHAMN   TRAKZ     TRANTER   TRAUM     TRAVTK    TRBL3
TR336     TR4VEL    TRA5H     TRAC56    TRACK     TRAHAN    TRAL7     TRANTR    TRAUNRO   TRAVVLR   TRBLE55
TR33FDY   TR4VL3R   TRA5      TRAC57    TRACKXC   TRAHMAN   TRALAND   TRANVAN   TRAUTMN   TRAVY92   TRBLET
TR33GUY   TR4VLN    TRA7      TRAC58    TRACON    TRAI1S    TRALBOS   TRANZAM   TRAUT     TRAVY     TRBLE
TR33HGR   TR4VLR    TRAANN    TRAC59    TRACPAC   TRAIK     TRALEE    TRAROEM   TRAUVA    TRAW118   TRBLJIG
TR33HSE   TR4       TRABABY   TRAC5     TRACRAT   TRAIL15   TRALEN    TRAORE    TRAV088   TRAWLER   TRBLKID
TR33MAN   TR512     TRABANT   TRAC60    TRACRN    TRAIL2    TRALER    TRAPALI   TRAV11    TRAWLZZ   TRBLLY
TR33SS    TR5150    TRABWGN   TRAC686   TRACSD    TRAIL3R   TRALIZ    TRAPANI   TRAV123   TRAWNEH   TRBLMAK
TR350     TR53      TRAC01    TRAC6     TRACS     TRAIL55   TRALR8D   TRAPAT    TRAV15    TRAWRX    TRBLMAN
TR369     TR57      TRAC10    TRAC7     TRACTN    TRAIL76   TRALR     TRAPBRN   TRAV1S2   TRAWWS    TRBLMKR
TR36NC    TR58957   TRAC11    TRAC8     TRACTOR   TRAILHK   TRAM94    TRAPDME   TRAV29    TRAWW     TRBLMPG
TR3ASUR   TR5THIM   TRAC12    TRAC9     TRACTR    TRAILIN   TRAMAG    TRAPDOR   TRAV3LR   TRAW      TRBLSOM
TR3BSC    TR613     TRAC13    TRACCAR   TRACTS    TRAILL2   TRAMAMA   TRAPER1   TRAV3L    TRAX25    TRBLTWL
TR3BUFO   TR61976   TRAC14    TRACDAY   TRACWPN   TRAILL    TRAMAOT   TRAPER    TRAV69    TRAXAS    TRBLYN
TR3CK13   TR61      TRAC15    TRACE10   TRACY08   TRAILMX   TRAMARN   TRAPERX   TRAV88    TRAXLER   TRBLZ10
TR3CLUB   TR64FUN   TRAC16    TRACE19   TRACY13   TRAILN    TRAMBA    TRAPGOD   TRAV9     TRAXRS    TRBLZRS
TR3DW3L   TR64GTO   TRAC17    TRACE1    TRACY23   TRAILRN   TRAME     TRAPINE   TRAVAGT   TRAXTON   TRBM7
TR3F01L   TR64US    TRAC18    TRACE2    TRACY64   TRAILR    TRAMEY    TRAPJAC   TRAVAJO   TRAX      TRBMKR
TR3FIDD   TR674     TRAC19    TRACE3    TRACY6    TRAILS1   TRAMHOF   TRAPLRD   TRAVALR   TRAXXX    TRBMWX5
TR3GOAT   TR676     TRAC1     TRACE45   TRACYA1   TRAIL     TRAMLE    TRAPLTS   TRAVATO   TRAXY     TRBNATR
TR3HGR    TR67      TRAC20    TRACE6    TRACYB    TRAILZ    TRAMMEL   TRAPMC    TRAVAXX   TRAY21    TRBO2JZ
TR3HUGR   TR6DV     TRAC21    TRACEE    TRACYG    TRAIN1    TRAMM     TRAPMNY   TRAVCEO   TRAY2     TRBO2V
TR3JO01   TR6PACK   TRAC22    TRACER8   TRACYJ    TRAIN27   TRAMO     TRAPN     TRAVCO    TRAY3     TRBO2
TR3JO     TR6RCR    TRAC23    TRACERS   TRACYK5   TRAIN4    TRAMP82   TRAPO     TRAVEL4   TRAY4     TRBO3OO
TR3KIE    TR6RIC    TRAC24    TRACERW   TRACYK    TRAIND1   TRAMPEN   TRAPPED   TRAVELB   TRAY77    TRBO45
TR3KK13   TR6UMPH   TRAC25    TRACE     TRACYLE   TRAINER   TRAMPIN   TRAPPER   TRAVELL   TRAYAK    TRBO4DR
TR3MOM    TR70      TRAC26    TRACEYC   TRACYLH   TRAINK9   TRAMPN    TRAPPO    TRAVELR   TRAYBAG   TRBO6
TR3MOR    TR72      TRAC27    TRACEYM   TRACYL    TRAINRK   TRAMPPN   TRAPPP    TRAVEL    TRAYBUG   TRBO87
TR3NTON   TR7388    TRAC28    TRACEYS   TRACY     TRAINR    TRAMYEN   TRAPP     TRAVER3   TRAYC1    TRBO944
TR3SC     TR7777    TRAC29    TRACEYW   TRACZ34   TRAINS7   TRAN08    TRAPPY    TRAVER    TRAYCEE   TRBO971
TR3SHA    TR82      TRAC2     TRACGUY   TRAD3R    TRAINUT   TRAN3     TRAPQWN   TRAVGAL   TRAYDAD   TRBO997
TR3SSA    TR83      TRAC30    TRACG     TRADA     TRAINU    TRAN477   TRAPRX    TRAVGRL   TRAYDUB   TRBOB58
TR3TAIL   TR86      TRAC31    TRACHD    TRADAY2   TRAINZ5   TRAN63    TRAPSET   TRAVIE2   TRAYIV    TRBOBLU
TR3TOAD   TR8CE     TRAC32    TRACHLK   TRADAY    TRAJAY3   TRAN666   TRAPSL    TRAVIN    TRAYJAY   TRBOBRD
TR3V1N    TR8CEY    TRAC33    TRACHWK   TRADBOW   TRAJICK   TRAN89    TRAPTAG   TRAVIO    TRAYLOR   TRBOBRK
TR3V1ON   TR8ILER   TRAC34    TRACI17   TRADDER   TRAJ      TRANCA    TRAPTOR   TRAVIS7   TRAYMRK   TRBOBRZ
TR3VOR    TR8LP     TRAC35    TRACI69   TRADE17   TRAK12    TRANCE3   TRAP      TRAVI     TRAYNE    TRBOBUG
TR3WAY    TR8NHRD   TRAC36    TRACID    TRADE1    TRAK14    TRANCY    TRAPX     TRAVIZ    TRAYNR    TRBOCAD
TR3WAYY   TR8NREK   TRAC37    TRACIEO   TRADE4X   TRAKAAS   TRANE1    TRAREG    TRAVJAG   TRAYONA   TRBOCAT
TR3X7O2   TR8NS4M   TRAC38    TRACIES   TRADERA   TRAKASS   TRANEL9   TRASHAM   TRAVJAV   TRAYR     TRBOCHZ
TR3XX     TR8ON     TRAC39    TRACIE    TRADERT   TRAKAS    TRANE     TRASHED   TRAVJEN   TRAYS2    TRBODAD
TR3YS3    TR8OR     TRAC3     TRACIJO   TRADIE    TRAKA     TRANG89   TRASHEE   TRAVL1    TRAYSJP   TRBODC2
TR3YWAY   TR8RGUY   TRAC40    TRACIJ    TRADON    TRAKCAR   TRANGUS   TRASHH2   TRAVL3R   TRAY      TRBODOG
TR4043    TR8       TRAC41    TRACIK    TRADOV8   TRAKDAZ   TRANKS1   TRASHHH   TRAVLEN   TRAYY     TRBODZL
TR4150    TR8YCE    TRAC42    TRACIRT   TRAD      TRAKDEH   TRANKS    TRASHH    TRAVLLR   TRAZ      TRBOEG
TR420     TR90      TRAC43    TRACIS    TRAE4UL   TRAKGT3   TRANLY    TRASHLY   TRAVLL    TRAZY     TRBOFCS
TR4447    TR911     TRAC44    TRACIT    TRAE50E   TRAKHWK   TRANMAN   TRASHMN   TRAVLN2   TRB1      TRBOFOX
TR45      TR9344    TRAC45    TRACK18   TRAE71    TRAKNC    TRANNY    TRASHN    TRAVLRJ   TRB3FN    TRBOFUN
TR486     TR95      TRAC46    TRACK6    TRAE7OW   TRAKNXC   TRANONT   TRASH     TRAVLRR   TRB4      TRBOFX
TR4DYCE   TRA1LIN   TRAC47    TRACK9    TRAEBAE   TRAKPAC   TRANQUL   TRASHY3   TRAVLS    TRBCLE    TRBOGRL
TR4KC4R   TRA1L     TRAC48    TRACKAR   TRAEB     TRAKPAK   TRANS4M   TRASHY    TRAVLUR   TRBDE1B   TRBOGRY
TR4KRDY   TRA1N3R   TRAC49    TRACKIT   TRAEVON   TRAKPLS   TRANS76   TRASK     TRAVL     TRBDIOR   TRBOGT2
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TRBOGTS | TRCKTRK | TRDORP | TRECIE | TREEFTY | TREHSE | TREMARC | TRESHAU | TREX702 | TREZA | TRHAWK |
| TRBOGT | TRCKYEA | TRDPRO1 | TRECKER | TREEGUY | TREHUG | TREMBLN | TRESIS | TREX76 | TREZBN | TRHEEL |
| TRBOHAX | TRCKYMN | TRDPRO | TRECKR | TREEHS | TREI13 | TREMELO | TRESJ | TREX777 | TREZRUS | TRHL75 |
| TRBOHK | TRCLLC | TRDPRVN | TRECLUB | TREEKA | TREIGN | TREMELT | TRESMA | TREX77 | TREZURE | TRHOF |
| TRBOJOE | TRCNFLD | TRDRNC | TRED20 | TREEL1F | TREINC | TREMKY1 | TRESMOM | TREX78 | TREZZL | TRHOG |
| TRBOKLR | TRCNIKK | TRDRNR | TRED72 | TREELIF | TREIN | TREMOM | TRESNEE | TREX79 | TRF5 | TRHOSE |
| TRBOL4G | TRCOH1 | TRDRP | TREDAD | TREELL | TREIOUN | TREMOR1 | TRESOR | TREX7O2 | TRF6 | TRHP |
| TRBOLAG | TRCRTPS | TRDR | TREDAWG | TREELON | TREIZE | TREMOR5 | TRESSA | TREX84 | TRFAN72 | TRHS |
| TRBOLIF | TRCRTRT | TRDS767 | TREDAY | TREELVR | TREJ01 | TREMORS | TRESSE | TREX8U | TRFARM | TRH |
| TRBOLVR | TRCR | TRDSC | TREDD3 | TREELWN | TREJCAM | TREMOR | TRESSL | TREX93 | TRFBOSS | TRI19Y |
| TRBOM57 | TRCSMN | TRDSKI | TREDD68 | TREELYF | TREJO01 | TREMRSH | TRESSY | TREX9 | TRFCSTP | TRI1PWR |
| TRBOMAN | TRCTOR1 | TRDT4CO | TREDICI | TREEMD | TREJO04 | TREMR | TRESTOY | TREXAF | TRFD438 | TRI2XL |
| TRBOMAX | TRCYBOY | TRDTACO | TREDJ | TREEMEN | TREJO6 | TREMUVA | TRESURZ | TREXA | TRFDAD | TRI3 |
| TRBOMK7 | TRCYEAH | TRDTT | TREDLER | TREEMN | TREJO77 | TREM | TRESYD | TREXDLR | TRFDUDE | TRI5GSR |
| TRBOMOM | TRD1PRO | TRDUBYA | TREDOG1 | TREEMNY | TREJOBB | TRENA13 | TRET4ME | TREXEGG | TRFGRSS | TRI5 |
| TRBOMX5 | TRD1S10 | TRD | TREDOGG | TREEMOM | TREJOJR | TRENAE | TRETERA | TREXGRL | TRFIN | TRI66ER |
| TRBOPWR | TRD2 | TRDYODA | TREDOG | TREEMOR | TREJORC | TRENAIE | TRETO72 | TREXGT | TRFISH | TRI6R |
| TRBORAM | TRD4ED | TRDYOTA | TREDUDE | TREENRD | TREJO | TRENA | TRETO | TREXIE | TRFKH8R | TRI8E |
| TRBOSMT | TRD4RNR | TRDZZ | TRED | TREEPN | TREJURD | TRENCH | TRETRE | TREXII | TRFNBUS | TRIAGN |
| TRBOSNL | TRD4RUN | TRE1L | TREE10 | TREEPRO | TREK23 | TRENDEN | TRETTO | TREXI | TRFNSRF | TRIALS |
| TRBOSS | TRD4R | TRE1TRE | TREE11 | TREEP | TREK4ME | TRENDIN | TRETVET | TREXJR | TRFPOPE | TRIALZ |
| TRBOSVO | TRD4WD | TRE1 | TREE1 | TREERAT | TREK54 | TRENDI | TREUTER | TREXLOL | TRFRG | TRIANGL |
| TRBOS | TRD4 | TRE3MAN | TREE26 | TREES3 | TREK73 | TREND | TREV1NO | TREXO | TRFSRFR | TRIATH |
| TRBOSX2 | TRD4X4 | TRE3VON | TREE2 | TREESAW | TREKBOI | TRENDYJ | TREV3 | TREXPIN | TRFTA | TRIAX |
| TRBOTEG | TRD4X | TRE3 | TREE3 | TREESEL | TREKC2 | TRENDYM | TREV4 | TREXPWR | TRFYWFE | TRIB3 |
| TRBOTM | TRD5 | TRE45ON | TREE4U | TREESMA | TREKEE | TRENDY | TREV621 | TREXSD | TRFYWIF | TRIB599 |
| TRBOT | TRD9 | TRE4PBC | TREE4 | TREESOS | TREKER | TRENDZ1 | TREVA05 | TREXSS | TRG1 | TRIBAL7 |
| TRBOWGN | TRDADDY | TRE6 | TREE50 | TREESRY | TREKFAN | TRENDZ | TREVA | TREXX6 | TRG2A | TRIBAL |
| TRBOZAY | TRDBGLR | TRE7 | TREE50Z | TREESSS | TREKGRL | TRENDZY | TREVBSN | TREXX | TRG3 | TRIBB1 |
| TRBOZ | TRDBNB | TREACH | TREE56 | TREES | TREKIAH | TRENEE | TREVEY | TREXXX | TRGAGTS | TRIBBLE |
| TRBPRD | TRDBRO | TREADIN | TREE5A | TREETOY | TREKIE | TRENHRD | TREVK47 | TREXXXX | TRGARYN | TRIBE01 |
| TRBPS91 | TRDCAM | TREADS1 | TREE5O | TREETRK | TREKII | TRENIKA | TREVMAN | TREXY | TRGDOR | TRIBE12 |
| TRBRID | TRDCM | TREADS | TREE72 | TREETV | TREKI | TRENITI | TREVON | TREY02 | TRGGER | TRIBE13 |
| TRBSKI | TRDDLER | TREADZ | TREE913 | TREEUSA | TREKK1E | TRENJAY | TREVOR1 | TREY12 | TRGGR | TRIBE14 |
| TRBWOAH | TRDEEZ | TREAPER | TREE92 | TREEVES | TREKKY | TRENLRD | TREVOR7 | TREY15 | TRGHOST | TRIBE18 |
| TRB | TRDEMNY | TREASIE | TREE9TO | TREEVLV | TREKLUB | TRENREW | TREVORB | TREY23 | TRGINA | TRIBE19 |
| TRC1 | TRDEMON | TREASON | TREEBEE | TREEWMN | TREKMIX | TRENT3 | TREVORH | TREY303 | TRGINC | TRIBE1 |
| TRC33S | TRDEN | TREASRS | TREEBND | TREEZ | TREKNN | TRENT99 | TREVORS | TREY4L | TRGJW | TRIBE20 |
| TRC3JC | TRDFG5N | TREASUR | TREEBOY | TREEZY | TREKNPS | TRENTAY | TREVORW | TREY57 | TRGLD | TRIBE21 |
| TRC3 | TRDFGSN | TREAT1 | TREEBRD | TREF1DY | TREKN | TRENTOW | TREVSTI | TREY5 | TRGLKG | TRIBE48 |
| TRC8FUN | TRDFJ | TREAT2 | TREEC13 | TREFDA | TREKONE | TRENTS | TREV | TREY69 | TRGMN | TRIBE5 |
| TRCAIN | TRDGRL1 | TREATS1 | TREECE | TREFDOG | TREKON | TREN | TREW777 | TREY807 | TRGN231 | TRIBE8 |
| TRCAUSS | TRDGX | TREATS | TREECKO | TREFIDY | TREKP1 | TREO1 | TREWAY | TREY91 | TRGNG36 | TRIBE95 |
| TRCCENT | TRDHULK | TREATZ | TREECOL | TREFRG | TREKS | TREO38 | TREWAYY | TREY94 | TRGR1 | TRIBE9 |
| TRCCEO | TRDIS09 | TREAUDI | TREEC | TREFUS | TREKTWO | TREON | TREWILL | TREYBAE | TRGRACE | TRIBEEQ |
| TRCHGLO | TRDIS1 | TREAZ | TREED1 | TREFZ1 | TREK | TREOW | TREWLAW | TREYBOY | TRGRAM | TRIBEFN |
| TRCHLK | TRDIS3 | TREBABY | TREEDAD | TREGGY | TRELADY | TREPANG | TRE | TREYDAY | TRGRED | TRIBEGO |
| TRCIA | TRDKING | TREBEL | TREEDGR | TREGI | TRELANE | TREPPAX | TREX07 | TREYES | TRGRMAN | TRIBELV |
| TRCK32 | TRDL333 | TREBEN | TREEDOC | TREGO | TRELAWN | TREP2 | TREX09 | TREYH | TRGRTYM | TRIBEWN |
| TRCKBED | TRDLC | TREBENZ | TREEDOG | TREGRL | TRELIN | TRES2 | TREX10 | TREYIII | TRGR | TRIBE |
| TRCKG | TRDLE | TREBLE | TREEDOK | TREGRLZ | TRELL6 | TRES37 | TREX11 | TREYJ | TRGRYEN | TRIBFVR |
| TRCKHER | TRDL | TREBONE | TREEDR | TREHEF2 | TRELLAS | TRES3 | TREX12 | TREYMGB | TRGTRAV | TRIBGT2 |
| TRCKHWK | TRDMARK | TREBOR | TREED | TREHEFK | TRELLIX | TRESA59 | TREX18 | TREYR | TRGTRUN | TRIBUTO |
| TRCKLFE | TRDMOMO | TREBOY2 | TREEEEE | TREHGR1 | TRELL | TRESAJO | TREX18 | TREYWAY | TRH1 | TRIBU |
| TRCKN66 | TRDMRK2 | TREB | TREEEM1 | TREHGR | TRELOS | TRESA | TREX20 | TREY | TRH2 | TRIBZ |
| TRCKR | TRDMRK3 | TRECH2 | TREEEP | TREHNDO | TRELVR | TRESBN | TREX27 | TREYZAN | TRH3 | TRIC2 |
| TRCKRY | TRDN4X | TRECH3 | TREEFDY | TREHOS | TRELYN | TRESCIA | TREX3 | TREZ1 | TRHAULR | TRIC4 |
| TRCKSTR | TRDNUGT | TRECIA | TREEFRG | TREHOUS | TREMANK | TRESE | TREX4 | TREZAT4 | TRHAWK1 | TRIC5 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TRICBL | TRIFLN | TRILOX | TRINIT | TRIPLE7 | TRISH1 | TRIVIAL | TRKDAYZ | TRKUWU | TRLMNTH | TRMBONE |
| TRICCCC | TRIFMLY | TRILYFE | TRINITY | TRIPLE9 | TRISH29 | TRIVIA | TRKDNA | TRKWEPN | TRLMOM | TRMBON |
| TRICE17 | TRIFNIA | TRIM1 | TRINIV | TRIPLEA | TRISH2 | TRIVIUM | TRKFLD1 | TRKWHOR | TRLNAPA | TRMBSTO |
| TRICE1 | TRIFRC3 | TRIM2 | TRINIZ | TRIPLEC | TRISH3 | TRIVOLT | TRKFLD2 | TRK | TRLOGY | TRMCGRY |
| TRICE3 | TRIFRCE | TRIM3 | TRINK3T | TRIPLEE | TRISH66 | TRIVSSI | TRKGANG | TRKY10 | TRLONGO | TRMCK |
| TRICE61 | TRIFTEE | TRIM4U | TRINKIT | TRIPLEF | TRISH78 | TRIVS | TRKGAWD | TRKY26 | TRLPRK | TRMED1 |
| TRICE70 | TRIGAL | TRIMACK | TRINK | TRIPLEM | TRISH8 | TRIV | TRKGEAR | TRKY73 | TRLQN69 | TRMFMM |
| TRICE8 | TRIGER | TRIMAN | TRINLYN | TRIPLEP | TRISHA1 | TRIWZRD | TRKGOD | TRKY777 | TRLR1 | TRMGUY |
| TRICED | TRIGGA | TRIMED | TRINMAN | TRIPLER | TRISHA2 | TRI | TRKGRL2 | TRKYA | TRLR2 | TRMI8R |
| TRICEE | TRIGGR | TRIMEE | TRINNAE | TRIPLES | TRISHA3 | TRIX13 | TRKGUPP | TRKYFT | TRLR808 | TRMI8TR |
| TRICEJR | TRIGGS | TRIMER1 | TRINNA | TRIPLET | TRISHAA | TRIX1E | TRKGUUP | TRKYHAM | TRLR8D1 | TRMIDV |
| TRICE | TRIGGY | TRIME | TRINNY | TRIPLEV | TRISHAG | TRIX60 | TRKHAWK | TRKYHNT | TRLR8D2 | TRMIN8D |
| TRICEYJ | TRIGII | TRIMF | TRINS | TRIPLE | TRISHAH | TRIX711 | TRKHOR | TRKYRUN | TRLR8TD | TRMIN8 |
| TRICEY | TRIGIV | TRIMGUY | TRINT03 | TRIPLEX | TRISHAN | TRIXEE | TRKHWK | TRKYSUB | TRLRATD | TRMIN8 |
| TRICH74 | TRIGLD | TRIMIT2 | TRINTEE | TRIPLEZ | TRISHAW | TRIXI3 | TRKIN13 | TRL4RNT | TRLRDR1 | TRMK3 |
| TRICHRT | TRIGOD7 | TRIMMAN | TRINTRI | TRIPLF | TRISHA | TRIXIE1 | TRKINS | TRL4 | TRLRD | TRMK |
| TRICHY9 | TRIGOD | TRIMOM | TRINTY2 | TRIPLG | TRISHBO | TRIXIE2 | TRKIN | TRL9O | TRLRHD | TRMLEX |
| TRICHY | TRIGR99 | TRIMOTR | TRINWLD | TRIPLH | TRISHIB | TRIXIE3 | TRKIT | TRLAML | TRLRID | TRMLN |
| TRICIAB | TRIGRD | TRIMS | TRIN | TRIPLM | TRISHIE | TRIXIE6 | TRKKING | TRLAWNS | TRLRIG1 | TRMN8A |
| TRICIAG | TRIGRL | TRIMTAB | TRIO5 | TRIPLO | TRISHO | TRIXIE7 | TRKKUN | TRLB055 | TRLRIT | TRMN8D |
| TRICIAL | TRIGRRR | TRIMWGN | TRIOAKS | TRIPLP | TRISHR | TRIXIE8 | TRKL1 | TRLBAIT | TRLRNNR | TRMN8ED |
| TRICIAS | TRIGUBA | TRIM | TRIOAMG | TRIPLT | TRISHS1 | TRIXIEO | TRKLADY | TRLBLZN | TRLROVR | TRMN8ER |
| TRICK1 | TRIGUN | TRIMZ1 | TRIOCEO | TRIPL | TRISHS2 | TRIXKA | TRKLF83 | TRLBLZR | TRLRPRK | TRMN8IR |
| TRICKED | TRIGUY | TRIMZ | TRION | TRIPM8 | TRISHY | TRIX | TRKLGND | TRLBOSS | TRLRUN | TRMN8RR |
| TRICKEE | TRIG | TRIN03 | TRIO | TRIPMOM | TRISMOM | TRIXXIE | TRKLVR | TRLBOS | TRLRUN | TRMN8R |
| TRICKK | TRIGZUS | TRIN058 | TRIP13 | TRIPNNN | TRISRFN | TRIXX | TRKMODE | TRLBRKR | TRLSEND | TRMN8RZ |
| TRICKLE | TRIHAR2 | TRIN11 | TRIP19 | TRIPOLI | TRISS18 | TRIXXXY | TRKNDAD | TRLBSS | TRLSIDE | TRMN8TD |
| TRICKS | TRIHAR | TRIN12 | TRIP1 | TRIPP02 | TRISS | TRIXXY | TRKNFLD | TRLCS | TRLSPRT | TRMN8UU |
| TRICKU1 | TRIHENG | TRIN1TY | TRIP20 | TRIPP3 | TRISTAA | TRIXY | TRKNGK9 | TRLDGMB | TRLSWFT | TRMN8 |
| TRICK | TRIHRDR | TRIN20 | TRIP214 | TRIPPER | TRISTAN | TRIXZL1 | TRKNGR1 | TRLDNKY | TRLTACO | TRMNADR |
| TRICKY1 | TRIIBE | TRIN29 | TRIP3S | TRIPPIE | TRISTA | TRIXZ | TRKNMA | TRLDN | TRLTOYS | TRMNDS |
| TRICKY2 | TRIIIBE | TRIN333 | TRIP3 | TRIPPLA | TRISTOY | TRIZEN | TRKNON | TRLDOG | TRLTR5H | TRMNECB |
| TRICKYT | TRIIIPP | TRIN3TY | TRIP4CJ | TRIPPLO | TRIT1 | TRIZUB | TRKNPOP | TRLDSTR | TRLTRKR | TRMNRD |
| TRICKY | TRIII | TRIN59 | TRIP6 | TRIPPNV | TRITEN | TRIZZY | TRKNRBL | TRLDUK | TRLTRSH | TRMNS |
| TRICOAT | TRIJSUS | TRIN71 | TRIP7S | TRIPPN | TRITIUM | TRIZZZY | TRKNRIS | TRLER1 | TRL | TRMNTR |
| TRICOU | TRIK1 | TRIN7 | TRIP7 | TRIPPPN | TRITLE | TRJ33P | TRKNUTZ | TRLER | TRLY125 | TRMONTI |
| TRIC | TRIK2 | TRIN9 | TRIPAR | TRIPPYJ | TRITON1 | TRJB4 | TRKN | TRLFUN | TRLY777 | TRMOR |
| TRICX | TRIKD | TRINA4 | TRIPDDD | TRIPPYK | TRITON2 | TRJBRNC | TRKOTRT | TRLGDE | TRLYBL7 | TRMOSU |
| TRIDDLE | TRIKERG | TRINA71 | TRIPDDY | TRIPRF | TRITON3 | TRJKSJ | TRKPAPA | TRLGRLA | TRLYLVD | TRMP1 |
| TRIDECO | TRIKER | TRINA85 | TRIPD | TRIPR | TRITON | TRJMAV1 | TRKPONY | TRLGUNR | TRLYODA | TRMP20 |
| TRIDENT | TRIKIS1 | TRINA89 | TRIPEN2 | TRIPS1 | TRITOON | TRJMAV2 | TRKPWR | TRKHAWK | TRLYSNY | TRMP24 |
| TRIDE | TRIKR | TRINAH | TRIPJR | TRIPS76 | TRIPTLS | TRJMAV | TRKR4LF | TRLHD | TRLZLLA | TRMP424 |
| TRIDGE1 | TRIKSHA | TRINAP | TRIPKD1 | TRIPSEV | TRITRI | TRJNFAM | TRKR69X | TRLHED | TRM18R | TRMP47 |
| TRIDGE | TRIKSKI | TRINARL | TRIPKD3 | TRIPTKR | TRITSWC | TRJRNGR | TRKRDAD | TRLHND | TRM1N8D | TRMPCRD |
| TRIDNT | TRIK | TRINAS | TRIPL20 | TRIPTRK | TRITS | TRJR | TRKRGRL | TRLHWK1 | TRM1 | TRMPETZ |
| TRIEA | TRIKYBT | TRINATC | TRIPL3B | TRIPTYM | TRITT | TRJ | TRKRLDY | TRLHWK2 | TRM3C | TRMPFJB |
| TRIEDIT | TRIKY | TRINAY | TRIPL3M | TRIPWR | TRIT | TRK2DAY | TRKRWFE | TRLHWKD | TRM6SPD | TRMPFN |
| TRIED | TRILARM | TRINBOY | TRIPL3T | TRIP | TRIUMF | TRK3Y | TRKRWIF | TRLHWKI | TRM7 | TRMPGRL |
| TRIEK | TRILEY | TRINBUG | TRIPL3 | TRIPY11 | TRIUMP8 | TRK4HER | TRKR | TRLHZ | TRM8TER | TRMPH |
| TRIENGL | TRILFAM | TRINCAR | TRIPL7S | TRIPZB | TRIUMPH | TRK4KAT | TRKRZWF | TRLJEEP | TRMAMA4 | TRMPIT |
| TRIEN | TRILINK | TRINETA | TRIPL7 | TRIPZIP | TRIUMP | TRK4POP | TRKSHT | TRLKING | TRMAMD | TRMPN20 |
| TRIF7 | TRILISA | TRINE | TRIPL85 | TRIS1O | TRIUNEG | TRKAPTZ | TRKSHUN | TRLLFTR | TRMAN8R | TRMPONE |
| TRIFAM | TRILIUM | TRINGLC | TRIPLA | TRISARA | TRIUP | TRKAROO | TRKSTER | TRLLIMO | TRMAQEN | TRMPTRN |
| TRIFFIC | TRILL1 | TRINI01 | TRIPLB | TRISA | TRIV13 | TRKBDY | TRKSTNG | TRLLMIX | TRMAQN | TRMPTTE |
| TRIFIVE | TRILL23 | TRINI1 | TRIPLD | TRISCH1 | TRIV143 | TRKBOSS | TRKSTR | TRLMDMD | TRMATXI | TRMPUSA |
| TRIFK | TRILLLC | TRINI2 | TRIPLE2 | TRISCH | TRIVEDI | TRKBRED | TRKSTUF | TRLMGR | TRMA | TRMPWN |
| TRIFLES | TRILLST | TRINI91 | TRIPLE3 | TRISDUH | TRIVENI | TRKCAR | TRKTOY | TRLMIX | TRMBKB | TRMPWON |
| TRIFLIN | TRILOGY | TRININDA | TRIPLE6 | TRISE | TRIVIA2 | TRKCHIK | TRKTRT | TRLMNGA | TRMBN1 | TRMPWUN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TRMP | TRNS4M | TROGGIE | TRONM | TROUT95 | TRPL3 | TRPV2 | TRST101 | TRTRK | TRUBLZ2 | TRUCRYM |
| TRMPYES | TRNS4RM | TROG | TRON | TROUTE2 | TRPL5 | TRPWGN | TRST4RL | TRTRUVA | TRUBOSS | TRUCSTR |
| TRMPYOU | TRNSETR | TROHER1 | TRONY | TROUTER | TRPL6 | TRQCLUB | TRST8RX | TRTR | TRUBREW | TRUCTAM |
| TRMR630 | TRNSFMD | TROHIO | TROOOOY | TROUTE | TRPL7SN | TRQDIP | TRSTAN1 | TRTSLYR | TRUBRIT | TRUCUTZ |
| TRMSS | TRNSFMR | TROI1 | TROOP46 | TROUTH | TRPL7S | TRQFLX | TRSTFND | TRTUGAS | TRUBUTY | TRUCYEA |
| TRN1TUP | TRNSFM | TROIKA | TROOP4 | TROUTN | TRPL8 | TRQUE | TRSTGOD | TRTW1NE | TRUB | TRUD1 |
| TRN1TY | TRNSFRM | TROIKE | TROOP61 | TROUVE | TRPLAMA | TRQUT | TRSTHIM | TRTWOOD | TRUCALI | TRUD42 |
| TRN1 | TRNSMRT | TROINE | TROOP7 | TROVOUS | TRPLA | TRQV1S | TRSTHYM | TRT | TRUCAL | TRUDAMU |
| TRN2ERN | TRNSPLT | TROIOIT | TROOP83 | TROW11 | TRPLAY | TRQY | TRSTK | TRTYOSF | TRUCARE | TRUDAT |
| TRN2GOD | TRNSPT1 | TROIOI | TROOPA | TROW4 | TRPLBGY | TRR3JAS | TRSTLAW | TRTYRSF | TRUCAT | TRUDBUG |
| TRN2JC | TRNSPTR | TROIS | TROOPER | TROW5 | TRPLBLK | TRRACIN | TRSTME | TRU1SS | TRUCCK | TRUDEE |
| TRN2 | TRNTDO | TROJAN1 | TROOPS | TROW83 | TRPLCRN | TRRAYS | TRSTN01 | TRU2AMY | TRUCC | TRUDIE |
| TRN3 | TRNTLA | TROJAN2 | TROOPUR | TROWLEY | TRPLCS | TRRBO | TRSTN1 | TRU2BHS | TRUCEI | TRUDIVA |
| TRN4FDM | TRNT | TROJAN | TROOPUS | TROWND | TRPLC | TRRGRS | TRSTNBL | TRU2BLU | TRUCHJR | TRUDI |
| TRN4MER | TRNTY3 | TROJEN | TROOT | TRO | TRPLE19 | TRRIBLE | TRSTNGD | TRU2DIS | TRUCH | TRUDREW |
| TRN54MR | TRNTYCV | TROK1TA | TROP197 | TROX01 | TRPLE7S | TRRLGN | TRSTNJC | TRU2GME | TRUCI | TRUDSTR |
| TRN5FRM | TRNTY | TROKITA | TROP92 | TROY101 | TRPLEA | TRRRUE | TRSTNME | TRU2GOD | TRUCK17 | TRUDVA1 |
| TRNABOY | TRNTYXT | TROK | TROPCLE | TROY2 | TRPLEB | TRRS | TRSTNO1 | TRU2IT | TRUCK1E | TRUD |
| TRNADO | TRNWIZ | TROLDOL | TROPFAM | TROY409 | TRPLED | TRRYCRZ | TRSTNUN | TRU2JAS | TRUCK1N | TRUDY20 |
| TRNARES | TRNWRCK | TROLER | TROPFOX | TROY5 | TRPLEF | TRS1 | TRSTROV | TRU2LUV | TRUCK1 | TRUDYJ |
| TRNATEE | TRNWREK | TROLIO | TROPHEY | TROY70 | TRPLEG | TRS2TMN | TRSTVRB | TRU2ME1 | TRUCK3R | TRUE1 |
| TRNBRN | TRNWRK | TROLLIN | TROPHIE | TROY802 | TRPLEH | TRS4FRS | TRS | TRU2PSU | TRUCK3 | TRUE2IT |
| TRNCHLA | TRN | TROLLIP | TROPHY1 | TROYBGT | TRPLEJ | TRS4MRS | TRT1 | TRU2SLF | TRUCK42 | TRUE2UB |
| TRNCND | TRNZ4MR | TROLLN | TROPHY | TROYBOY | TRPLEM | TRS4MR | TRTADXN | TRU2SOL | TRUCK43 | TRUE2 |
| TRNDAGN | TRNZ4M | TROLLOP | TROPHYY | TROYE21 | TRPLEOG | TRS4TAY | TRTBM1 | TRU2U93 | TRUCK4 | TRUE3 |
| TRNDSTA | TRNZMAN | TROPICS | TROYER1 | TRPLF | TRS7 | TRTBUM | TRU2U | TRUCK7 | TRUE44 |  |
| TRNDSTR | TRO11EY | TROLL | TROPIUS | TROYER3 | TRPLHRN | TRS80 | TRTFLY | TRU3BLU | TRUCKEE | TRUE716 |
| TRNDTRN | TRO6DOR | TROLOGY | TROPPO | TROYERS | TRPLJ1 | TRSBIEN | TRTHBTD | TRU3 | TRUCKEN | TRUEART |
| TRNGPT | TROAST | TROLTOL | TROSA | TROYIII | TRPLJZY | TRSCAR | TRTHJOY | TRU4EVA | TRUCKER | TRUEBLU |
| TRNGRID | TROAT19 | TROLWGN | TROSE21 | TROYJR | TRPLM | TRSEBUG | TRTHREE | TRU4LOU | TRUCKEV | TRUECUT |
| TRNHARD | TROATY2 | TROL | TROSE | TROYKA | TRPLNKL | TRSECUP | TRTL29 | TRU4QTR | TRUCKIE | TRUEDNL |
| TRNITUP | TROB01 | TROMA | TROSSIE | TROYKIM | TRPLOG | TRSFMER | TRTL333 | TRU5T3 | TRUCKIN | TRUEFIT |
| TRNITY3 | TROB1 | TROSS | TROYNA | TRPLOHG | TRSGOD | TRTL67 | TRU5TGD | TRUCKIT | TRUEHTG |  |
| TRNITY7 | TROB2 | TROMBA2 | TROT33 | TROYODA | TRPLRS | TRSHA | TRTL7 | TRU5T | TRUCKI | TRUEJEW |
| TRNITY | TROB5 | TROMPIS | TROT7 | TROYONN | TRPLR | TRSHBAG | TRTLADY | TRU5 | TRUCKKU | TRUEJOY |
| TRNK9S | TROBES1 | TROMPO1 | TROTON | TROYOTA | TRPLSN1 | TRSHKNG | TRTLBRW | TRU6LU | TRUCKLY | TRUELOV |
| TRNKELO | TROBES | TROMPO | TROTRUN | TROYRN | TRPLST3 | TRSHMAN | TRTLBUG | TRU82XX | TRUCKMA | TRUEL |
| TRNLEAF | TROBIII | TRON1CS | TROTR | TROYS | TRPLT | TRSHMNY | TRTLCRN | TRU8BBO | TRUCKMD | TRUEMAE |
| TRNLEFT | TROBIN1 | TRON1 | TROTT3 | TROYT1 | TRPLVZN | TRSHPND | TRTLDUB | TRU8LU | TRUCKN1 | TRUEMOO |
| TRNMELS | TROBLE | TRON22 | TROTTAS | TROYTK | TRPLWHT | TRSHTLK | TRTLDV | TRU96SS | TRUCKNG | TRUENO1 |
| TRNMEON | TROBL | TRON2K | TROTTA | TROY | TRPL | TRSHTRK | TRTLDY | TRUAX1 | TRUCKON | TRUENO7 |
| TRNMEUP | TROC1 | TRON2 | TROTTIN | TROYX2 | TRPN392 | TRSH | TRTLE03 | TRUAX | TRUCKO | TRUENTH |
| TRNMNY | TROC2 | TRON3 | TROTTN | TROZZI | TRPNRSP | TRSINRN | TRTLE1 | TRUB1UE | TRUCKR2 | TRUEOG |
| TRNNBRN | TROCHE | TRON4 | TROTTR1 | TRP7SON | TRPNSTN | TRSIXER | TRTLE96 | TRUBADR | TRUCKR | TRUEOSU |
| TRNNGRM | TROCKR | TRON95 | TROTT | TRPANDA | TRPNVD | TRSIX | TRTLES | TRUBBLE | TRUCKRZ | TRUEPER |
| TRNNUP | TROCK | TRONCE | TROT | TRPBRD | TRPO778 | TRSJK | TRTLE | TRUBBL | TRUCKS | TRUEPIC |
| TRNPIKE | TROC | TRONCO | TROTZ | TRPCANA | TRPPY | TRSJSUS | TRTLLOV | TRUBL13 | TRUCKU2 | TRUEPR |
| TRNPLNT | TRODD | TRONEE | TROU3LE | TRPDRW | TRPQU3N | TRSK1D | TRTLMN | TRUBL2 | TRUCKUS | TRUERED |
| TRNQUET | TROE | TRONG1 | TROUBL2 | TRPFOX | TRPQWN | TRSLA | TRTLMVS | TRUBL3 | TRUCKU | TRUEST2 |
| TRNR3N4 | TROFEO | TRONGT | TROUBLE | TRPGOD | TRPRMOM | TRSLFN | TRTLNCK | TRUBLED | TRUCK | TRUETOU |
| TRNR3 | TROFILM | TRONIA | TROUBL | TRPHSE | TRPSDAD | TRSNHM | TRTLPWR | TRUBLK | TRUCKYA | TRUETT |
| TRNR4 | TROF | TRONICS | TROUBLZ | TRPHYWF | TRPSOFF | TRSNON2 | TRTLSAV | TRUBLND | TRUCKY | TRUEX19 |
| TRNRFRM | TROFY2 | TRONIC | TROUGH | TRPICAL | TRPSTR | TRSNONG | TRTLSDS | TRUBLU1 | TRUCKYY | TRUEXJR |
| TRNRJOE | TROFYWF | TRONIII | TROUPR | TRPIN | TRPTAKR | TRSOH | TRTLSSS | TRUBLU3 | TRUCLEN | TRUEYOU |
| TRNRK9 | TROGDOR | TRONISO | TROUSAN | TRPKNG | TRPTGUY | TRSPNDA | TRTL | TRUBLU9 | TRUCMAN | TRUEZ71 |
| TRNROVR | TROGDR2 | TRONIX | TROUT27 | TRPL01 | TRPTHRT | TRSRGD | TRTMCN | TRUBLUE | TRUCN | TRUFAN |
| TRNRTNT | TROGDR | TRONK | TROUT4R | TRPL3A | TRPTKR | TRSRSQ8 | TRTOY | TRUBLUZ | TRUCOAT | TRUFF |
| TRNS4MS | TROGERS | TRONLUV | TROUT4 | TRPL3T | TRPTMMY | TRSSL | TRTREE | TRUBLVR | TRUCOLL | TRUFISP |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TRUFLES | TRUKOFF | TRUMPMN | TRUSSME | TRUXALL | TRVLN2T | TRXARMS | TRYHIM | TS0369 | TS7736 | TSCDERO |
| TRUFLO | TRUKR1 | TRUMPN | TRUSSO | TRUXALS | TRVLNAD | TRXDSNS | TRYHR13 | TS037 | TS78 | TSCEDES |
| TRUFL | TRUKR76 | TRUMPO1 | TRUSSRN | TRUXEE | TRVLNLT | TRXDZNZ | TRYING | TS04 | TS7JR | TSCHAAR |
| TRUFN | TRUKTRK | TRUMPR | TRUSS | TRUXIE | TRVLNMO | TRXEATR | TRYIN | TS0824 | TS7 | TSCHICK |
| TRUFRAN | TRUKUP | TRUMPTR | TRUST01 | TRUXSTR | TRVLNOW | TRXEE | TRYIT1X | TS08 | TS826 | TSCHU55 |
| TRUFROG | TRUK | TRUMPT | TRUST03 | TRUXTER | TRVLNRS | TRXFIT | TRYIT | TS09RR9 | TS830 | TSCHU5S |
| TRUGAME | TRUKYAA | TRUMPUS | TRUST2 | TRUXTON | TRVLNUS | TRXHELL | TRYJC | TS101ST | TS87GN | TSCHUB |
| TRUGEEK | TRUKYA | TRUMPWM | TRUST3 | TRUXTUN | TRVLNVN | TRXHERS | TRYKER | TS117 | TS888 | TSCHUSI |
| TRUGEO | TRUKYEA | TRUMPWN | TRUST4 | TRUX | TRVLON | TRXHNTR | TRYKE | TS11JET | TS89 | TSCHUSS |
| TRUGG | TRULA | TRUMP | TRUST5 | TRUYOU | TRVLPRO | TRXIE | TRYKFUN | TS11 | TS8ZS13 | TSCHUS |
| TRUGMR | TRULEO | TRUMPYJ | TRUST72 | TRUZGOD | TRVLR17 | TRXJB | TRYKIND | TS1313 | TS9249 | TSCIGAR |
| TRUGN | TRULEW | TRUMPY | TRUSTEE | TRUZMAG | TRVLR1 | TRXJSBL | TRYKR | TS135 | TS92CS | TSCINCY |
| TRUGOD | TRULGND | TRUNCK4 | TRUSTER | TRV1LON | TRVLR2 | TRXJW99 | TRYK | TS13 | TS93 | TSCLAC |
| TRUGR1T | TRULIFE | TRUNDLE | TRUSTGD | TRV1UM | TRVLR34 | TRXKILR | TRYMARY | TS16 | TS982 | TSCLAM |
| TRUGRIT | TRULOVE | TRUNGRN | TRUSTHM | TRV5 | TRVLR82 | TRXKING | TRYME1 | TS1729 | TS9999 | TSCO3 |
| TRUG | TRULUV5 | TRUNITE | TRUSTIT | TRVBUCI | TRVLRNS | TRXKLLR | TRYME37 | TS1946 | TS9 | TSCOBRA |
| TRUHEIS | TRULUVS | TRUNKS | TRUSTI | TRVCE | TRVLS | TRXKLR | TRYME98 | TS1976 | TSA91MT | TSCONTI |
| TRUHRO | TRULU | TRUNK | TRUSTJC | TRVDOGG | TRVLSZE | TRXLOL | TRYMEE | TS1980 | TSABA1 | TSCOOPZ |
| TRUHRT | TRULVE | TRUNRTH | TRUSTN1 | TRVGAL | TRVLUST | TRXO617 | TRYMEGT | TS1981 | TSABES | TSCOTT3 |
| TRUHUSL | TRULV | TRUNTH | TRUSTNQ | TRVIESA | TRVLVET | TRXR4KD | TRYMEHO | TS1987 | TSADE | TSCOTT |
| TRUIIIT | TRULY07 | TRUNX | TRUSTRY | TRVL1 | TRVLVN1 | TRXRAM | TRYMENC | TS1989 | TSADIE | TSCO |
| TRUIMG | TRULY13 | TRUNYON | TRUSTS | TRVL2LV | TRVLVN2 | TRXRSLO | TRYMEV8 | TS19 | TSADRMR | TSCPC17 |
| TRUINK | TRULY1 | TRUOG | TRUSTUS | TRVL3R | TRVLWIZ | TRXR | TRYMF | TS1DA3H | TSAE | TSCSLS |
| TRUITTS | TRULY29 | TRUONG9 | TRUSTYS | TRVL4U | TRVLWME | TRXSE | TRYMIJO | TS1 | TSAFO | TSCSA |
| TRUJ11O | TRULYBL | TRUOREO | TRUSTY | TRVL8GT | TRVLWUS | TRXTRNR | TRYMI | TS201 | TSAI305 | TSCVO |
| TRUJDUB | TRULY | TRUPER | TRUTH11 | TRVLBUG | TRVL | TRXTR | TRYNOT | TS2020 | TSAINT | TSC |
| TRUJIYO | TRUM9 | TRUPIT | TRUTH13 | TRVLBUS | TRVLYNN | TRXX | TRYNPAS | TS20 | TSALAGI | TSD4 |
| TRUJOY | TRUMAN | TRUPLUM | TRUTH1S | TRVLBZ | TRVLYN | TRXXX | TRYNRUN | TS222LL | TSALLEY | TSDREAM |
| TRUJZ | TRUMEI | TRUPRO | TRUTH23 | TRVLCHK | TRVLZRD | TRXXXX | TRYNSEE | TS2293 | TSALLY | TSECRTS |
| TRUK1 | TRUMEX | TRUPSSN | TRUTH93 | TRVLCPL | TRVPGRL | TRY1CLD | TRYNTYM | TS22TB | TSANDS | TSEDAY |
| TRUK304 | TRUMKIN | TRUP | TRUTHAN | TRVLCPR | TRVRSE | TRY1ME | TRYPRAY | TS22 | TSAND | TSEENG |
| TRUK32 | TRUMP16 | TRUQWEN | TRUTHCB | TRVLD50 | TRVSCTY | TRY1T | TRYPWR | TS2301 | TSANTOS | TSEGA |
| TRUK999 | TRUMP1 | TRUR7 | TRUTHII | TRVLD5O | TRVSTY | TRY1 | TRYRBST | TS3333 | TSAN | TSELLS |
| TRUKART | TRUMP20 | TRUREID | TRUTHIS | TRVLDVA | TRVVY25 | TRY2BME | TRYRGOD | TS34 | TSAPHAH | TSESQ |
| TRUKBAE | TRUMP24 | TRUREST | TRUTHLV | TRVLER | TRW4 | TRY2KUP | TRYSS | TS38 | TSARMS | TSETJG5 |
| TRUKCAB | TRUMP25 | TRUROOF | TRUTO3 | TRVLFAM | TRW5 | TRY2RUN | TRYTEN | TS39292 | TSARRON | TSETQI |
| TRUKCAR | TRUMP2 | TRURST | TRUTOME | TRVLFOX | TRW7 | TRY2WIN | TRYUCRY | TS3 | TSAR | TSETRA |
| TRUKEEE | TRUMP3R | TRUS777 | TRUTORQ | TRVLFUN | TRW8 | TRY3N1 | TRYUMPH | TS4014 | TSASALA | TSEVS19 |
| TRUKER | TRUMP3T | TRUSA1 | TRUTRIP | TRVLGL | TRW9 | TRY7 | TRYUS01 | TS401 | TSAUCE | TSEWYEK |
| TRUKF1T | TRUMP3 | TRUSA2 | TRUTRL | TRVLGUY | TRWASGO | TRY8 | TRYUS3 | TS411 | TSAWYER | TSE |
| TRUKFIT | TRUMP45 | TRUSA3 | TRUTTA | TRVLHAK | TRWDDW | TRYAG1N | TRYV8 | TS444 | TSA | TSFAN13 |
| TRUKFT | TRUMP46 | TRUSA5 | TRUTT | TRVLHHI | TRWESQ | TRYAGIN | TRYVGAN | TS447 | TSAX247 | TSFGR |
| TRUKGNG | TRUMP47 | TRUSA | TRUUBLU | TRVLHST | TRWHL | TRYAGN | TRYWORK | TS45 | TSAYRE1 | TSFMLS |
| TRUKGUY | TRUMP4U | TRUSFEW | TRUUBL | TRVLIN1 | TRWILMS | TRYATH | TRYWRKN | TS4827 | TSAY | TSFMTS |
| TRUKIN2 | TRUMP4 | TRUSHM | TRUUPER | TRVLIN2 | TRWLND | TRYAGN | TRY | TS4 | TSB3 | TSFORD |
| TRUKING | TRUMP70 | TRUSHOT | TRUUU1 | TRVLING | TRWLOGS | TRYBEE | TRYXEE | TS503 | TSB5 | TSFS981 |
| TRUKISH | TRUMP86 | TRUSI | TRUUUCC | TRVLMNN | TRWOHIO | TRYBE | TRYXE | TS513 | TSBENZ | TSFTLS |
| TRUKIT | TRUMP8 | TRUSKI1 | TRUUUCK | TRVLIN | TRWTA | TRYBLVR | TRYYIT | TS516 | TSBIRD | TSFTMM |
| TRUKK5 | TRUMP9 | TRUSKI | TRUUUE | TRVLJEN | TRWT | TRYBL | TRYYM3 | TS5355 | TSBJ914 | TSF |
| TRUKKUN | TRUMPED | TRUSKY | TRUUUU | TRVLJOY | TR | TRYCTCH | TRYYME | TS543 | TSBO22 | TSGB13 |
| TRUKK | TRUMPER | TRUSMC | TRUUU | TRVLKWN | TRX1BMF | TRYDIT | TRZ3 | TS55 | TSBOH7 | TSGBX3 |
| TRUKLER | TRUMPET | TRUSN01 | TRUU | TRVLLER | TRX1 | TRYGD | TRZ4MER | TS5610 | TSBOH | TSGH |
| TRUKLET | TRUMPEV | TRUSNGD | TRUV42 | TRVLLR | TRX250R | TRYGOD2 | TRZAM | TS56MS | TSBSAA | TSGINC |
| TRUKLY | TRUMPIN | TRUSS16 | TRUVINE | TRVLLT | TRX2 | TRYGON | TRZHEAL | TS606JS | TSBZ32 | TSGRL |
| TRUKN63 | TRUMPIT | TRUSS17 | TRUVISN | TRVLLYF | TRX3 | TRYGSUS | TRZIC42 | TS6 | TSCAIN | TSGT62 |
| TRUKNAR | TRUMPI | TRUSS1 | TRUVS6 | TRVLMAN | TRX4RMS | TRYGZUS | TRZRKUL | TS711 | TSCARM | TSGTAF |
| TRUKNIT | TRUMPJD | TRUSS4 | TRUWUV | TRVLMOM | TRX7O2 | TRYHARD | TRZVP | TS719 | TSCAZR | TSGTJD |
| TRUKN | TRUMPME | TRUSSHM | TRUX42 | TRVLMOR | TRX8U | TRYHIM1 | TRZZ | TS75 | TSCC | TSGTO |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TSH1RT | TSKNTC | TSMILEY | TSRTS | TSTYLES | TSYLJX | TT57 | TTAZ | TTFN | TTLOPER | TTOR |
| TSH3D4 | TSKRENO | TSMIN | TSRULES | TSTYME | TSYODA | TT5 | TTB1 | TTFT369 | TTLOT | TTOTALR |
| TSHAFER | TSKRNO2 | TSMITH | TSR | TSUBARU | TSYRENO | TT613 | TTB2 | TTF | TTLOVZZ | TTOTD |
| TSHAKUR | TSKUD | TSMRX7 | TSSHOCK | TSUGGS | TSZ1 | TT61 | TTB3 | TTG1 | TTLPKGE | TTOTER |
| TSHANEA | TSL1 | TSM | TSSLV1 | TSUHAIL | TSZ2 | TT621 | TTB5 | TTG2 | TTLSM5 | TTOTHET |
| TSHAP | TSL3 | TSMYPH | TSSMITH | TSUIWAN | TSZOOM | TT63 | TTB7 | TTGMA | TTLSTAI | TTOT |
| TSHARK | TSL4DEB | TSNAKES | TSSN | TSUKASA | TT0128 | TT660 | TTB8 | TTGOAT | TTLT63 | TTOUCH1 |
| TSHARPE | TSL7 | TSNI303 | TSSOH | TSUKAT2 | TT0129 | TT6789 | TTBABY | TTGOOD | TTLTOWN | TTOUCH |
| TSHARP | TSLA1 | TSNICKR | TSSPDR | TSUKIKO | TT01 | TT68689 | TTBEAR | TTGPTP | TTLVII | TTOWNS |
| TSHAW5 | TSLA2NV | TSNIPES | TSSPRTS | TSUKI | TT0202 | TT6 | TTBEAST | TTGROUP | TTLVR2 | TTO |
| TSHC21 | TSLA311 | TSNOOPY | TSSS | TSUMEGO | TT0313 | TT750 | TTBEB | TTGTS | TTLVR | TTOXICA |
| TSHCHRS | TSLA369 | TSNP666 | TSSTANG | TSUMI | TT06SN | TT76DG | TTBLUE | TTG | TTLWH | TTOY3 |
| TSHELBY | TSLA3 | TSNW | TSSWEET | TSUMUGI | TT11111 | TT7777 | TTBORG | TTHAVOC | TTLWLNS | TTPASTA |
| TSHELOW | TSLA4LF | TSN | TST3CK | TSUNADE | TT111 | TT7812 | TTBRNCO | TTHDDS | TTLY80S | TTPCDL |
| TSHEL | TSLA4ME | TSO2SDY | TSTAATS | TSUNAM1 | TT120 | TT7983 | TTB | TTHDOC | TTLYSS | TTPD13 |
| TSHEROJ | TSLA75D | TSO606 | TSTACKN | TSUNAM1 | TT129 | TT7 | TTC8 | TTHFARY | TTM1 | TTPDMBR |
| TSHILTZ | TSLA786 | TSOAHU | TSTANNG | TSUNA | TT13 | TT82 | TTCAM22 | TTHICC | TTMACH1 | TTPD |
| TSHIRTS | TSLA85 | TSOCKY | TSTAPES | TSUNMI | TT1419 | TT838 | TTCAOS | TTHIG | TTMAG | TTPG394 |
| TSHIRTZ | TSLABUL | TSOFANZ | TSTARK1 | TSUNRS | TT14 | TT8501 | TTCCBFC | TTHLSS | TTMAMA | TTPH3 |
| TSHKDS3 | TSLAC | TSOFAVA | TSTARK2 | TSURG | TT163 | TT86868 | TTCOACH | TTHLS | TTMARIE | TTPKNKT |
| TSHODGE | TSLAE | TSOH | TSTARK5 | TSUTTON | TT1945 | TT86 | TTCOBRA | TTHMPSN | TTMA | TTPONY |
| TSHOE9 | TSLADOC | TSOLO91 | TSTARKT | TSUV | TT1946 | TT88888 | TTCRFT | TTHOM1 | TTMDD11 | TTPRY |
| TSHONTS | TSLAEV | TSOMMER | TSTEAZY | TSUYOI | TT1957 | TT899 | TTCTSV | TTHOMAS | TTME | TTP |
| TSHOOK | TSLAGAL | TSOON | TSTECK | TSUYOSA | TT1964 | TT917 | TTC | TTHUFF | TTMG | TTR3 |
| TSHORES | TSLAH | TSOPHIA | TSTEEL | TSVETTE | TT1967 | TT923 | TTCYOTE | TTH | TTMILK | TTR5 |
| TSHORTY | TSLAIII | TSORO | TSTEPH | TSVRSN | TT1975 | TT9374 | TTDAMOM | TTHYMAN | TTMK1 | TTRA1N |
| TSHOWEL | TSLAJOY | TSOUTH | TSTEW01 | TSW1FT | TT1978 | TT93 | TTDESOL | TTIME11 | TTMKX | TTRAC1 |
| TSHPNDA | TSLAKLR | TSOVLN1 | TSTFNO | TSW3 | TT19OU | TT96 | TTDAYJR | TTIGER | TTMK9 | TTRAC2 |
| TSHRIDE | TSLALFE | TSO | TSTFUL1 | TSW9 | TT1ME | TT97979 | TTDECOY | TTIG | TTMKXI | TTRAC3 |
| TSHRSLF | TSLALOL | TSOY | TSTHXRU | TSWAIN | TT1OF99 | TT993 | TTDEJ | TTILLIE | TTMKKX | TTRAC4 |
| TSHRTCO | TSLAMAX | TSP123D | TSTIFY | TSWAN24 | TT204 | TT9997 | TTDGAME | TTIME1 | TTMOODY | TTRAC5 |
| TSHULTZ | TSLAMOM | TSP1 | TSTILES | TSWANN | TT225 | TT99999 | TTDINO | TTIME56 | TTMURPH | TTRAC6 |
| TSHUNK | TSLAOMY | TSP4 | TSTIX | TSWARTZ | TT238 | TT9999 | TTDLAGG | TTIME | TTNASTY | TTRAC7 |
| TSIGUY | TSLAP85 | TSPB | TSTKING | TSWEETZ | TT26789 | TTA2 | TTEASED | TTIVITT | TTNJFRM | TTRAC8 |
| TSIKOT1 | TSLAPUT | TSPCFTP | TSTLMTS | TSWICK | TT2718 | TTAA888 | TTEE28 | TTJAY | TTNJFUN | TTRAC9 |
| TSIMMS | TSLAPWR | TSPEAKS | TSTME | TSWIFE | TT280 | TTABBI | TTEE7 | TTJECCA | TTNTT | TTRACYG |
| TSIMMY | TSLAQ | TSPENC | TSTMSTR | TSWIFT1 | TT2LLC | TTACATH | TTEE | TTJEEP | TTN | TTRAIN |
| TSINAN | TSLASKS | TSPILL | TSTNGR | TSWIFT | TT3003 | TTACOO | TTEKCEB | TTJM | TTOBXLT | TTRAN |
| TSINGER | TSLASTK | TSPJR | TSTOCKS | TSWILL | TT31415 | TTAGGZ | TTEMUP | TTJT | TTODD1 | TTRAPP |
| TSI | TSLATRK | TSPO2 | TSTOCK | TSWINNY | TT32 | TTAIR | TTENDER | TTKARI | TTODD | TTRASH |
| TSIZZLE | TSLAUF | TSPONS | TSTONKA | TSWIZ13 | TT3333 | TTAK23 | TTERBUG | TTKICKS | TTOF11 | TTRAVIS |
| TSJ33P | TSLAWHO | TSPONY | TSTORM | TSWIZ2 | TT335IS | TTAL2 | TTERRN | TTKING | TTOMARO | TTRBDAF |
| TSJEEP | TSLAW | TSPOT23 | TSTRIBE | TSWIZL | TT34 | TTALLEY | TTESLA | TTKITT | TTOMAS | TTRCHIP |
| TSJURNR | TSLA | TSPO | TSTRIDE | TSWIZZ | TT392 | TTALLSR | TTEUP | TTKI | TTOMM1 | TTRECRM |
| TSJURNY | TSLAXTC | TSPRATT | TSTRJPR | TSWJLW | TT3 | TTALL | TTFAN | TTKLG | TTOMM3M | TTRED |
| TSJ | TSLAY | TSPREAD | TSTRM17 | TSWZZL | TT404 | TTAL | TTFBABY | TTKUKA | TTOMM3 | TTREMI |
| TSK9 | TSLEEK | TSPTAMY | TSTROKE | TS | TT40MK3 | TTAMAMA | TTFD1 | TTK | TTONKA | TTRENT1 |
| TSKA | TSLIPZ1 | TSPURG | TSTRONG | TSXCLUB | TT41 | TTAMOM1 | TTFJ | TTL8 | TTOP50 | TTRICE |
| TSKF141 | TSLIPZ2 | TSQR45 | TSTROSA | TSXSW | TT421 | TTAM | TTFLAT6 | TTLADYJ | TTOP5O | TTRIGG |
| TSKGEEU | TSLK | TSQR76 | TSTRS | TSXV6 | TT427 | TTANGO | TTFN01 | TTLC4T | TTOPFOX | TTRIP |
| TSKHOSA | TSLOH | TSR7 | TSTST | TSXWGN | TT42 | TTANKA | TTFN03 | TTLD825 | TTOPFUN | TTRJ |
| TSKIA | TSLRACT | TSRANGO | TSTTHMS | TSXX02 | TT4ME | TTARLUN | TTFN1 | TTLECLP | TTOPN78 | TTRLHWK |
| TSKIFAM | TSLRT | TSREDDY | TSTUNTN | TSXY | TT4NOW | TTATE | TTFN22 | TTLEXP | TTOPP1 | TTRLT |
| TSKIVER | TSLUSHR | TSRFR | TSTURK1 | TSY1 | TT4TT | TTAUTO | TTFN333 | TTLEX | TTOPP3 | TTRL |
| TSKI | TSMALL4 | TSRMOM | TSTURK2 | TSYBSTE | TT4TWO | TTAWAY | TTFN3 | TTLFUN | TTOPS | TTROKET |
| TSKLOVE | TSMALLS | TSROEHL | TSTWFE | TSYEET | TT4YA | TTA | TTFN7 | TTLIMO | TTOP | TTROUP |
| TSKMSTR | TSMEDIA | TSRS | TST | TSYESQ | TT51815 | TTAXA | TTFN83 | TTLINDE | TTOPZ | TTROVE |
| TSKNRDR | TSMETS5 | TSRT8 | TSTXSO | TSYJD | TT56789 | TTAYLOR | TTFNOW | TTLME | TTORO | TTRPHD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TTRRUU | TTUNH8R | TU1689 | TUBIMOM | TUCULO | TUFFRM | TUH | TUMBY1 | TUNENEM | TUPRWR | TURBOC5 |
| TTRS | TTUNLOL | TU17 | TUBLAVE | TUCUTE | TUFFRUS | TUI7 | TUMCH | TUNEN | TUPS | TURBOC |
| TTRUBLE | TTUNSUX | TU225 | TUBLES3 | TUC | TUFFSTA | TUIAM | TUME01 | TUNESQD | TUP | TURBOD6 |
| TTRUNS | TTUNS | TU2MUCH | TUBMAN3 | TUDALOO | TUFFST | TUITUI | TUMEY | TUNEUP | TUPYBOY | TURBOD |
| TTRUS | TTUNSX | TU2 | TUBU | TUDALU | TUFFTA | TUJ1 | TUMMLER | TUNEY01 | TUQUICK | TURBOED |
| TTRUTH | TTURBOS | TU2 | TUBRBST | TUDD105 | TUFFTOY | TUJ3SUS | TUMMY | TUNEY | TUR1SMO | TURBOEG |
| TTRVL1 | TTURBO | TU3SDAY | TUBU | TUDDY | TUFF | TUJACK | TUMSIFU | TUNEZ57 | TUR1 | TURBOEM |
| TTRVL2 | TTURBOZ | TU49 | TUBZ | TUDESY | TUFFY01 | TUJAMEN | TUMSUP | TUNFUN | TUR3Y | TURBOGN |
| TTRVL3 | TTURF | TU4LFE | TUC3R | TUDE | TUFFY25 | TUJIMAO | TUMTUM | TUNGOIL | TUR7LE | TURBOGP |
| TTR | TTURN3R | TU55VU | TUCAN | TUDLLOO | TUFFY2 | TUJUNGA | TUM | TUNGTYD | TUR8O23 | TURBOGS |
| TTS4DRU | TTURNS | TU58 | TUCAU | TUDOR01 | TUFFY | TUJ | TUMYHRT | TUNIQUE | TUR8O | TURBOGT |
| TTSAUDI | TTURNZ | TU73EE | TUCAVA | TUDOR | TUFGIRL | TUKANEL | TUNA27 | TUNIS2 | TURA4 | TURBOG |
| TTSCABN | TTUSA | TU7915 | TUCA | TUDRGNS | TUFGONG | TUKAR | TUNA64 | TUNISIA | TURAE | TURBOH |
| TTSCAM | TTV6SHO | TU79 | TUCAZ | TUDU1 | TUFJEEP | TUKASHD | TUNA712 | TUNISIE | TURAN77 | TURBOI6 |
| TTSHAKR | TTV8 | TU88 | TUCBIDG | TUDU | TUFKOKE | TUKA | TUNA7 | TUNISON | TURAN85 | TURBOII |
| TTSHO | TTVAGV | TU95 | TUCCI1 | TUEBOR | TUFLIFE | TUKIN6 | TUNABLE | TUNIT2 | TURANO | TURBOI |
| TTSLA96 | TTVBTW | TUA1 | TUCCI | TUEJUC | TUFLUCH | TUKN20S | TUNABUG | TUNIT | TURAN | TURBOJL |
| TTSLR | TTVETTE | TUAK01 | TUCHUX | TUEMLER | TUFLUCK | TUKNOLZ | TUNACAN | TUNJIC | TURAS | TURBOJR |
| TTSMINI | TTVETT | TUAMOR | TUCH | TUERCAS | TUFLWN | TUKNROL | TUNAFSH | TUNKARA | TURA | TURBOLS |
| TTSMURF | TTVROOM | TUAN71 | TUCK1 | TUES294 | TUFMINI | TUKTRUK | TUNALOU | TUNKESH | TURAY2 | TURBOLX |
| TTSO1913 | TTV | TUAN76 | TUCK2 | TUES819 | TUFNRUF | TUL1P | TUNAMA | TUNKZ | TURB02V | TURBOM3 |
| TTSOUL | TTWD | TUANOE | TUCK3R | TUESRD | TUFNUP | TULA3 | TUNANC | TUNLIT | TURB02 | TURBOM6 |
| TTSOUT | TTWHLZ | TUAQUO1 | TUCK4 | TUEYII | TUFRIDR | TULASHA | TUNANOC | TUNLRT | TURB04 | TURBOME |
| TTSPORT | TTWIFE | TUATIME | TUCKDAD | TUEZDAY | TUFTACO | TULASHT | TUNASUB | TUNLSVY | TURB1E | TURBOMG |
| TTSPT42 | TTWINZ | TUAZON | TUCKED | TUF1DN | TUFTOY2 | TULASI | TUNA | TUNNEL2 | TURBA4 | TURBOMS |
| TTSRIDE | TTWNHKY | TUBA17 | TUCKER1 | TUF1U2 | TUFTRX | TULAS | TUNBRUH | TUNNEL | TURBEAU | TURBOM |
| TTSTANG | TTWS | TUBA1 | TUCKER2 | TUF1 | TUFTS | TULA | TUNC07 | TUNNY | TURBEE | TURBON |
| TTSTUUS | TTW | TUBA2 | TUCKER4 | TUF8 | TUFTURF | TULG | TUNC168 | TUNOFUS | TURBIE1 | TURBOOH |
| TTSVETT | TTXLR8 | TUBA98 | TUCKER7 | TUFAAN | TUFWILY | TULIO | TUNCHI | TUNR3 | TURBO10 | TURBOOO |
| TTSVR | TTYBNCR | TUBAC | TUCKER8 | TUFANNY | TUGA1 | TULIP14 | TUNDE1 | TUNR4 | TURBO14 | TURBOO |
| TTSVW | TTYCTY | TUBAD4U | TUCKERT | TUFANOS | TUGA79 | TULIP2 | TUNDER | TUNRGRL | TURBO17 | TURBORR |
| TTS | TTYC | TUBADUB | TUCKER | TUFANO | TUGA7 | TULIPS | TUNDE | TUNSTAL | TURBO18 | TURBORS |
| TTSXC | TTYL8R | TUBAD | TUCKEY | TUFAN | TUGA | TULIP | TUNDIE | TUNTAV | TURBO19 | TURBOS2 |
| TTT1 | TTYLER1 | TUBAET | TUCKGAL | TUFARA1 | TUGBEAR | TULLER | TUNDI | TUNTEA | TURBO22 | TURBOS4 |
| TTT2 | TTYLER | TUBAGOD | TUCKGT | TUFARA | TUGBO4T | TULLIO | TUNDO20 | TUNTUN | TURBO23 | TURBOS5 |
| TTTAHOE | TTYLGAS | TUBAH | TUCKIE | TUFAW2 | TUGBO8T | TULLIS | TUNDRA1 | TUNY | TURBO2V | TURBOSF |
| TTTAM | TTYLILY | TUBAL | TUCKIII | TUFCHIK | TUGENES | TULLIUS | TUNDRA8 | TUNZAFN | TURBO2 | TURBOSI |
| TTTCT | TTYL | TUBAMAN | TUCKMOM | TUFDAY | TUGGA11 | TULL | TUNDRA9 | TUNZA | TURBO2X | TURBOSL |
| TTTDSSA | TTYLXOX | TUBAMOM | TUCKN22 | TUFENF | TUGGE | TULLY | TUNDRA | TUOKOOL | TURBO37 | TURBOSS |
| TTTE1 | TTYME2 | TUBANEE | TUCKR50 | TUFENUF | TUGGR | TULSHIV | TUNDRX | TUONO | TURBO38 | TURBOST |
| TTTE2 | TTYME | TUBAOSU | TUCKRKD | TUFF01 | TUGGY82 | TULTIME | TUNDUP | TUOO3 | TURBO3D | TURBOS |
| TTTILLY | TTYOTE | TUBAROO | TUCKR | TUFF1 | TUGGY | TULULU2 | TUNDWA | TUPAC73 | TURBO3 | TURBOTA |
| TTTIME | TTYPE38 | TUBAS | TUCKRZ | TUFF22 | TUGIE2 | TULULU3 | TUNDY3 | TUPACSC | TURBO43 | TURBOTJ |
| TTTKA | TTYPER | TUBATXN | TUCKSJP | TUFF2 | TUGIE | TULULU4 | TUNDY | TUPACS | TURBO46 | TURBOTK |
| TTTOY | TTYPE | TUBAUGH | TUCKSON | TUFF30 | TUGL1FE | TULULU5 | TUNE1 | TUPADRE | TURBO4 | TURBOTT |
| TTTRNCH | TTYPNH | TUBB64 | TUCKS | TUFF3 | TUGLIFE | TULUMA8 | TUNE4U | TUPAK | TURBO53 | TURBOTV |
| TTTT8 | TTZCAR | TUBBA | TUCK | TUFF50 | TUGRUL | TULUMXX | TUNECHI | TUPAPA1 | TURBO59 | TURBOT |
| TTTTTT | TTZEPHR | TUBBIE | TUCKY1 | TUFF66 | TUGSTJ | TUMACO | TUNECH | TUPAPA | TURBO5 | TURBOTY |
| TTTTTTT | TTZGRUV | TUBBS2 | TUCKY23 | TUFF68 | TUGSWFE | TUMADRE | TUNED6 | TUPAPI | TURBO6T | TURBOUP |
| TTTTT | TTZL1 | TUBBS | TUCKY | TUFF70 | TUGS | TUMAMAO | TUNEDIN | TUPA | TURBO6 | TURBO75 |
| TTTT | TTZOUT | TUBBYS | TUCN20S | TUFFCAT | TUGTUG | TUMAMA | TUNEDOG | TUPELO | TURBO85 | TURBOV |
| TTTUSA | TTZROLL | TUBBY | TUCNROL | TUFFEXP | TUGUT | TUMBADO | TUNEDR | TUPHRN | TURBO86 | TURBOX2 |
| TTTWSTA | TTZTT | TUBBZ | TUCNSYD | TUFFFAM | TUGVMOA | TUMBA | TUNEDSQ | TUPI1 | TURBO89 | TURBOXJ |
| TTU5 | TTZUP | TUBEMAN | TUCO508 | TUFFLUV | TUHCUTE | TUMBLER | TUNEDST | TUPI2 | TURBO8 | TURBOX |
| TTUEL | TTZ | TUBEM | TUCO | TUFFONE | TUHIN | TUMBLEU | TUNEDS | TUPID | TURBO92 | TURBOZ |
| TTUN1 | TU104 | TUBEONE | TUCSON4 | TUFFORD | TUHITU | TUMBLE | TUNEDUP | TUPLO | TURBOAL | TURBOX |
| TTUNFAN | TU109 | TUBE | TUCSON | TUFFRAM | TUHL1 | TUMBLIN | TUNEDV6 | TUPRSNL | TURBOAT | TURBRUH |
| TTUNFU | TU144 | TUBGUYZ | TUCTUC2 | TUFFREF | TUHNDRA | TUMBLUR | TUNED | TUPRWRE | TURBOB | TURBSKI |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TURBSKY | TURKEYS | TURO7 | TUSC59 | TUTU83 | TVC3 | TVSR90 | TW1STR | TWADE93 | TWCBLSD | TWEEZY |
| TURBSLO | TURKEY | TURO8 | TUSCAN1 | TUTU85 | TVC7 | TVSRO | TW1ST | TWADS | TWCDOD | TWEHGR2 |
| TURBSZ | TURKI33 | TURO9 | TUSCANA | TUTU99 | TVCONE5 | TVST1NG | TW1TCH | TWAFFLE | TWCESHY | TWEHGR |
| TURBZ16 | TURKIYE | TURON | TUSCAN | TUTU9 | TVCREW | TVSTARS | TW1TTEL | TWAFL12 | TWCHY | TWELCHY |
| TURBZKI | TURKKIO | TUROO | TUSCANY | TUTUS22 | TVD1MAD | TVT4 | TW1 | TWAG1 | TWCOVR | TWELLS |
| TURC5 | TURKMEN | TURO | TUSCDRO | TUTUS | TVD | TVTJ801 | TW1XX | TWAGCY | TWCW | TWELLZY |
| TURCHAN | TURKO01 | TURKOY | TUSE17 | TUTUWA1 | TVEDOE | TVTOUCH | TW1ZLR | TWAGN | TWCY | TWELV10 |
| TURCK | TURKSGT | TURP1N | TUSEY | TUTU | TVEL77 | TVT | TW1ZTID | TWAGON1 | TWD1FAN | TWELVE2 |
| TURCS | TURKSIS | TURP1 | TUSHAR | TUT | TVFD | TVU1 | TW1ZZ | TWAGON2 | TWDEBRD | TWELV |
| TURDBRD | TURKS | TURP24 | TUSHAY1 | TUTZ | TVFFA | TVUK03 | TW1ZZY | TWAGON | TWDONE | TWEMW |
| TURDGEN | TURKUC | TURPIN | TUSHKI | TUULI | TVFOTO | TVUK | TW20TY | TWAINSR | TWDPA | TWENT02 |
| TURDLE | TURK | TURQ31 | TUSHUES | TUUN | TVFPD | TVU | TW2112 | TWAK71 | TWDSGN | TWENTY2 |
| TURDPRO | TURKX | TURQOS | TUSK11 | TUURTL3 | TVFSSF | TVVSDOC | TW22PTO | TWAKE24 | TWDSIS | TWENTY5 |
| TURDY | TURKY | TURRBO3 | TUSK2 | TUUSLOW | TVFTOY2 | TVW8 | TW245 | TWAL10 | TWEAKED | TWENTYK |
| TUREG | TURMITE | TURT1ES | TUSKAN | TUUTI | TVFTOY | TW01 | TW29 | TWALK01 | TWEAKN | TWENTY |
| TURE | TURMN8R | TURT1E | TUSKER | TUUUUUK | TVIBE | TW0507 | TW2HHI | TWALK18 | TWEAK | TWERP |
| TURF08 | TURMOIL | TURT2XS | TUSKLA | TUVIA | TVIERS | TW0713 | TW2NT5 | TWALKER | TWEASEL | TWETBRD |
| TURF4U2 | TURN13 | TURTEL | TUSK | TUWLD4U | TVIII | TW09LN | TW2OO | TWALL | TWEAZL | TWETSSR |
| TURF4U | TURN2GD | TURTL14 | TUSLOW | TUWOP | TVILLE1 | TW1001 | TW333 | TWAMAAT | TWEBBY | TWETY2 |
| TURF94 | TURN2JC | TURTL23 | TUSNUA | TUWUSON | TVIOM | TW106DJ | TW33TI3 | TWAMPIN | TWEBB | TWETY |
| TURF9 | TURN3R | TURTL3S | TUSOX | TU | TVIRUS9 | TW10 | TW33TY1 | TWAMP | TWEED5 | TWEB |
| TURFDOC | TURN8 | TURTL3 | TUSS999 | TUX22S | TVIRUS | TW141 | TW33TYB | TWAMU01 | TWEEDEL | TWFAB |
| TURFGUY | TURNBLU | TURTL5 | TUSSEYS | TUX2ROY | TVISHA | TW158 | TW33TY | TWAN134 | TWEEDIE | TWFAN |
| TURFN8R | TURND40 | TURTL64 | TUSSIN | TUXIE | TVK5 | TW15T3D | TW33GER | TWAN50 | TWEEDL7 | TWFTS |
| TURFNE1 | TURNDUP | TURTL71 | TUSSLE | TUXST3 | TVL3NER | TW17 | TW33ZR | TWAN77 | TWEEDS | TWFT |
| TURFNIT | TURNER1 | TURTL96 | TUSSON | TUXWIFE | TVL4DAD | TW1963 | TW3LLS | TWANA24 | TWEED | TWG1 |
| TURFNRD | TURNER2 | TURTLE1 | TUSWEET | TUXWRX | TVL4ME | TW1964 | TW3TYP1 | TWANA69 | TWEEDYJ | TWG3 |
| TURFPRO | TURNER6 | TURTLE7 | TUSZ | TUYYO1 | TVLADY | TW1977 | TW3TY | TWANAB | TWEEDYS | TWG8 |
| TURFRHB | TURNERT | TURTLE8 | TUT9 | TUYYO | TVLAGT | TW1CE | TW3 | TWANDA | TWEEETY | TWGN |
| TURGAN | TURNEUR | TURTLEB | TUTA12 | TUZA | TVLAND2 | TW1GG | TW4026 | TWANG1 | TWEEEZR | TWGYBOI |
| TURGIS | TURNEY | TURTLEE | TUTALL | TUZBT | TVLBEAN | TW1GGYS | TW4410 | TWANGIN | TWEEKR | TWGZDAD |
| TURGUT | TURNIN2 | TURTLEF | TUTA | TUZOS | TVLDOCS | TW1GGY | TW4494 | TWANG | TWEEL | TWGZHUB |
| TURIAN | TURNINC | TURTLEI | TUTEEX2 | TUZZ91 | TVLDRS | TW1LGH7 | TW454 | TWANNAC | TWEEMS | TWGZMOM |
| TURII | TURNIN | TURTLE | TUTEX | TUZZY | TVLGPSY | TW1LGHT | TW4578 | TWANO1 | TWEENER | TWH4ME |
| TURINUP | TURNIPS | TURTLEX | TUTHAYK | TV13 | TVLHOST | TW1LL | TW4NG | TWANS3 | TWEESA | TWHIA |
| TURISMO | TURNIP | TURTLEY | TUTHL35 | TV159 | TVLOTT1 | TW1N1NG | TW4OSU | TWANSTA | TWEET1 | TWHITE |
| TURI | TURNKEY | TURTLEZ | TUTIEBU | TV1RUS | TVLRTW | TW1NBYS | TW531 | TWANWAY | TWEETBD | TWHLVR |
| TURIYA | TURNPLNT | TURTLGL | TUTHLING | TV2 | TVLSEC | TW1NDAD | TW5410 | TWAOHIO | TWEETER | TWHQH |
| TURIZMO | TURNPT | TURTLLV | TUTOCNP | TV418 | TVL | TW1NION | TW54HW | TWARNER | TWEETE | TWHS1 |
| TURK10 | TURNR19 | TURTLL | TUTON | TV50 | TVM54OO | TW1NJAG | TW55 | TWASH85 | TWEETIE | TWHS24 |
| TURK11 | TURNR2 | TURTLLY | TUTORU | TV5463 | TVMAN | TW1NK1E | TW56GM | TWATSON | TWEETME | TWI5TED |
| TURK12 | TURNR34 | TURTLS | TUTOR | TV67CV | TVNK | TW1NKL3 | TW57MA | TWATTS | TWEETR | TWI5TER |
| TURK15 | TURNR5 | TURTL | TUTO | TV6989 | TVNT | TW1NK | TW5TD | TWATWFL | TWEETRZ | TWI5TOR |
| TURK1YE | TURNR | TURTLZ | TUTS1LE | TV72 | TVOFF | TW1NKY | TW65 | TWAVE | TWEETSR | TWI5TR |
| TURK24 | TURNS1 | TURTLZZ | TUTSGTO | TV8888 | TVOLNTR | TW1NMA | TW730 | TWA | TWEETS | TWI66Y |
| TURK312 | TURNTIT | TURTS2 | TUTSRR | TV92 | TVOLS98 | TW1NMOM | TW735 | TWAYNE | TWEET | TWIBCTR |
| TURK32 | TURNTUP | TURTSMB | TUTT78 | TV94 | TVOLZ | TW1NN1N | TW740 | TWAY | TWEETY1 | TWICE1 |
| TURK3 | TURNT | TURTS | TUTTAXI | TV99999 | TVOSU | TW1NN2 | TW7413 | TWAZ330 | TWEETY2 | TWICEA |
| TURK575 | TURNUP1 | TURTTLE | TUTTIBO | TV9999 | TVOYC | TW1NNG | TW77 | TWBB32 | TWEETY7 | TWICEII |
| TURK59 | TURNUP | TURTULL | TUTTI | TVA1 | TVP8 | TW1NPKS | TW88888 | TWBD1 | TWEETY8 | TWICE |
| TURK6 | TURN | TURTUL | TUTTOO | TVADPRO | TVPAW | TW1NS1S | TW888 | TWBD | TWEETYB | TWICK |
| TURK77 | TURO10 | TURTWIG | TUTT | TVAMPER | TVPHD2 | TW1NSIS | TW88GTA | TWBLESD | TWEETYJ | TWIFY44 |
| TURK97 | TURO1 | TURT | TUTU101 | TVAMY1 | TVPHD | TW1NZ | TW9210 | TWBLI2 | TWEETYS | TWIG184 |
| TURK999 | TURO2 | TURUYA | TUTU10 | TVAN | TVRDOTX | TW1NZZ | TW926 | TWBLI | TWEETYY | TWIG20 |
| TURKAL | TURO3 | TURVAN | TUTU1 | TVASS | TVRNER1 | TW1ST3D | TWA1N | TWBMW | TWEEZ3R | TWIG50 |
| TURKE55 | TURO4 | TURVY1 | TUTU22 | TVB1 | TVROT2 | TW1ST3R | TWA1 | TWC9 | TWEEZER | TWIGGI |
| TURKEE | TURO5 | TUSAAL | TUTU25 | TVBKB35 | TVROT73 | TW1STD | TWA3 | TWCARDS | TWEEZR | TWIGGS |
| TURKEY6 | TURO6 | TUSABES | TUTU2 | TVC1 | TVROT | TW1STER | TWAB16 | TWCARR | TWEEZY1 | TWIGG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TWIGGYS | TWING1 | TWINS56 | TWISTDT | TWM | TWNTRB | TWOCATS | TWON | TWOZER | TWSTDMR | TWYLYT |
| TWIGGY | TWING2 | TWINS57 | TWISTID | TWN1 | TWNTRPS | TWOCHAE | TWOODS1 | TWP2PKP | TWSTDTM | TWYMAN2 |
| TWIGMAN | TWINGMA | TWINS58 | TWISTIN | TWN2RBO | TWNTURB | TWOCOLD | TWOODS | TWP5 | TWSTD | TWYMAN |
| TWIGN8R | TWINGRL | TWINS59 | TWISTR | TWN2TRL | TWNTWGN | TWOCUTE | TWOODZ | TWPCFO | TWSTEDD | TWYN2 |
| TWIGS4 | TWINGT2 | TWINS60 | TWISTR3 | TWN2 | TWNTWO | TWODADS | TWOOFUM | TWPFO | TWSTEDT | TWYNN |
| TWIGZ2 | TWINH | TWINS61 | TWISTR4 | TWNBOYS | TWNTWRS | TWODEEP | TWOOFUS | TWPHHS | TWSTED | TWYNSYS |
| TWIGZLV | TWINII | TWINS62 | TWISTR5 | TWNBROS | TWNTY10 | TWODOG | TWOOGS | TWPJPF | TWSTID1 | TWYNT |
| TWIGZZ | TWININ2 | TWINS63 | TWISTR6 | TWNB | TWNTY1 | TWODOGZ | TWOONE6 | TWPP85 | TWSTID | TWYST3D |
| TWIHARD | TWINING | TWINS64 | TWISTRR | TWNBYZ | TWNTY3 | TWODR | TWOONES | TWPW | TWSTR15 | TWZRJAM |
| TWIINS | TWININ | TWINS65 | TWISTR | TWNCM | TWNTY47 | TWOE11 | TWOOWUV | TWQC819 | TWSTR1 | TWZTD |
| TWIIN | TWINION | TWINS66 | TWIST | TWNCNTY | TWNTY4K | TWOEYES | TWOOZ | TWR1 | TWSTR2 | TWZTID |
| TWII | TWINI | TWINS67 | TWISTY1 | TWNCR78 | TWNTY4 | TWOEZ | TWOPAPA | TWR3X | TWSTRS | TWZTR |
| TWILAT | TWINJAG | TWINS68 | TWISTY2 | TWNDAD | TWNTY88 | TWOFAB | TWOPEAS | TWRCAB | TWSTR | TWZZLR |
| TWILA | TWINJP1 | TWINS69 | TWIT84 | TWNDA | TWNTYFO | TWOFACE | TWOPF | TWRDOG | TWSTTEA | T |
| TWILD1 | TWINJP2 | TWINS70 | TWITCHI | TWNDIVA | TWNTY | TWOFISH | TWOPH | TWRE08 | TWSTT | TX0263 |
| TWILDSD | TWINK17 | TWINS71 | TWITCH | TWNFAM | TWNY1 | TWOFIVE | TWOPLAY | TWRECKS | TWST | TX0417 |
| TWILGHT | TWINK1E | TWINS72 | TWITCHY | TWNFLME | TWNZ2X | TWOFLY | TWOPOPS | TWREEDE | TWSTYRN | TX0421 |
| TWILIFE | TWINK79 | TWINS73 | TWITTI3 | TWNGCT | TWNZDAD | TWOFOUR | TWOPUGS | TWREX22 | TWSTY | TX1836 |
| TWILITE | TWINKE | TWINS74 | TWITT | TWNGRAM | TWNZGMA | TWOFST | TWOPUPS | TWREX | TWSWBC | TX210 |
| TWILLEY | TWINKL3 | TWINS75 | TWIXMA | TWNGRLS | TWNZM2 | TWOFTIN | TWOPUTT | TWREXY | TWTCHFX | TX21GP |
| TWILLOW | TWINKL1 | TWINS84 | TWIXX | TWNGRLZ | TWNZM | TWOFUS | TWOQK4U | TWRIGHT | TWTCH | TX225 |
| TWILLS | TWINKL | TWINS89 | TWIZ870 | TWNING | TWNZN1 | TWOGSPS | TWOR1 | TWRK | TWTEE | TX22 |
| TWILL | TWINK | TWINS99 | TWIZARD | TWNJ611 | TWNZRUS | TWOGUNS | TWORED | TWRLIFE | TWTMBRS | TX23 |
| TWILSON | TWINKYT | TWINSG | TWIZD | TWNKIE | TWNZ | TWOH5 | TWORFIC | TWRLTR | TWTNDAD | TX267 |
| TWILS | TWINL | TWINSIS | TWIZLER | TWNKISH | TWO110S | TWOHAND | TWOROAM | TWRNLR | TWTNMOM | TX2OHIO |
| TWILWAL | TWINMA | TWINSKI | TWIZLLA | TWNKLVR | TWO1 | TWOHOTT | TWOROOS | TWRN | TWTWCBB | TX2OH |
| TWILYTE | TWINMBL | TWINSMA | TWIZLR | TWNKL | TWO22CF | TWOHOT | TWOS1X | TWRPWR | TWTWFFL | TX2STEP |
| TWIN1A | TWINMOM | TWINSMO | TWIZTID | TWNKMOM | TWO2BAG | TWOJAYS | TWOS22 | TWRRT | TWTWFL1 | TX2WV |
| TWIN1OH | TWINMUM | TWINSPN | TWIZZLE | TWNKTOE | TWO2GO | TWOJONE | TWOSCPS | TWRTHY | TWTWFL | TX30 |
| TWIN1WF | TWINN2 | TWINSX2 | TWIZZLR | TWNLES1 | TWO2TWO | TWOJTWO | TWOSDAY | TWRUBIN | TWTY112 | TX3979 |
| TWIN225 | TWINNED | TWINSZZ | TWIZZ | TWNLLC2 | TWO3 | TWOJ | TWOSEES | TWRX21 | TWTY1 | TX4217 |
| TWIN2KJ | TWINNG | TWINT1 | TWIZZY1 | TWNLLC | TWO4ALL | TWOJZE | TWOSHAE | TWRX37 | TWTY73 | TX4EJK |
| TWIN2 | TWINNI | TWINTER | TWJ4 | TWNMOM | TWO4BRU | TWOJZ | TWOSHAY | TWRX419 | TWTYBO | TX4EVER |
| TWIN528 | TWINNO1 | TWINTOO | TWJAG | TWNN3M | TWO4FUN | TWOK1 | TWOSHEA | TWRX8U | TWTYBRD | TX4LF |
| TWIN5 | TWINNS | TWINTOY | TWJAS5 | TWNO1 | TWO4MY2 | TWOK9S | TWOSHOE | TWRX95 | TWTYGRL | TX4LIF |
| TWIN604 | TWINNZ | TWINTRB | TWJEEP | TWNOTTR | TWO4ONE | TWOKEY | TWOSHOT | TWRX | TWU208 | TX72 |
| TWIN71 | TWINO1 | TWINTXI | TWK1 | TWNPAPA | TWO4PSU | TWOKOOL | TWOSICK | TWRXX | TWUBBLE | TX77984 |
| TWIN75 | TWINO4 | TWINTYA | TWKKL | TWNPKS | TWO4RD | TWOLABS | TWOSIX2 | TWS1 | TWUCC | TX91 |
| TWIN821 | TWINOAK | TWINWHO | TWKL | TWNPKZ | TWO4TEA | TWOLEW | TWOSKIS | TWS4 | TWUCK27 | TX92 |
| TWIN82 | TWINONE | TWIN | TWKMODE | TWNPWR | TWO4TEE | TWOLF | TWOSLOW | TWS9 | TWUCKIN | TX93 |
| TWIN88 | TWINPKS | TWINX2 | TWKO5 | TWNRNR | TWO9 | TWOLIFE | TWOSLO | TWSCUSA | TWUCKK | TX94 |
| TWIN8DO | TWINPWR | TWINY1 | TWK | TWNS4US | TWOAL | TWOLOST | TWOST3P | TWSDFRK | TWUCK | TX97 |
| TWINA87 | TWINROD | TWINZ2 | TWL7 | TWNSCRD | TWOAMND | TWOLOUD | TWOSTEP | TWSHSED | TWUEWUV | TX99 |
| TWINADO | TWINROW | TWINZ32 | TWLAX21 | TWNSCRW | TWOBAD | TWOLOW | TWOSTRK | TWSII | TWUK4ME | TXADVSR |
| TWINA | TWINRUS | TWINZ94 | TWLCLEO | TWNSH | TWOBALL | TWOMOHR | TWOSUMM | TWSNDDS | TWUK | TXAF |
| TWINB2 | TWINS06 | TWINZMJ | TWLER23 | TWNSJP | TWOBEAR | TWOMOMS | TWOSUNS | TWSRRTB | TWURBO | TXAGGIE |
| TWINB87 | TWINS17 | TWINZ | TWLF | TWNSKRW | TWOBEES | TWOMORE | TWOTALL | TWSS143 | TWUWUV | TXAGS |
| TWINBEE | TWINS1S | TWIO305 | TWLIGHT | TWNSMOM | TWOBELS | TWOMPG | TWOTAP | TWSS77 | TWVWTGR | TXAG |
| TWINBO | TWINS1 | TWIRLER | TWLITZN | TWNSNME | TWOBFLO | TWOMPH | TWOTEN | TWSS95 | TWV | TXAM96 |
| TWINBOZ | TWINS27 | TWIRLIN | TWLKER1 | TWNSNUS | TWOBILL | TWOMS | TWOTOES | TWSS | TWWRX | TXAM |
| TWINBRO | TWINS2 | TWIRLR | TWLOCP | TWNSQD1 | TWOBLC | TWON216 | TWOTOGO | TWST1NC | TW | TXANGEL |
| TWINB | TWINS34 | TWIRRRL | TWLTZNE | TWNSTR1 | TWOBLES | TWONANA | TWOTOO | TWST3D | TWX2 | TXANS |
| TWINCIN | TWINS50 | TWISD | TWLVGCW | TWNSVN | TWOBOYS | TWONG | TWOTREY | TWST440 | TWXN1 | TXBABE |
| TWINDAD | TWINS51 | TWISE | TWLVTEN | TWNS | TWOBUCS | TWONINE | TWOTS | TWSTAF8 | TWXN2 | TXBAJA |
| TWINDEZ | TWINS52 | TWISHIM | TWM2ADP | TWNT112 | TWOBUSY | TWONMAX | TWOTWO7 | TWSTD13 | TWX | TXBBQ |
| TWINDOG | TWINS53 | TWISM1 | TWM3 | TWNT6 | TWOB | TWONN4 | TWOUVME | TWSTD21 | TWYLA | TXBELLE |
| TWINDXL | TWINS54 | TWIST3D | TWMATER | TWNTAXI | TWOBYTS | TWONS | TWOVETS | TWSTD59 | TWYLITE | TXBOI |
| TWINEE | TWINS55 | TWIST3R | TWMTR | TWNTBOS | TWOC5 | TWONTRL | TWO | TWSTDGS | TWYLT | TXBORN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TXBOY | TXMURTA | TXSZ104 | TY88 | TYDOLLA | TYGERZ | TYL8 | TYMCJOB | TYP3SHI | TYPESUS | TYREEC |
| TXBRNII | TXM | TXT4N | TY91 | TYDONR | TYGESUS | TYLAND | TYMCPSL | TYP3S | TYPES | TYREET |
| TXBRN | TXMXLUV | TXTACO | TY97 | TYDPAZE | TYGFTD | TYLAN | TYMD4A6 | TYPANGS | TYPESXE | TYREE |
| TXBUBBA | TXN2OHN | TXTCH49 | TYABE | TYDY21 | TYGIJN | TYLAR22 | TYME2GO | TYPAPAT | TYPESXY | TYREGUY |
| TXCA87 | TXN4LFE | TXTECHU | TYAGIG | TYDYLUV | TYGOD22 | TYLEACH | TYME418 | TYPAPAW | TYPE | TYREKE6 |
| TXCADDI | TXN4LF | TXTHRCH | TYALPN | TYDZ95 | TYGOD | TYLER18 | TYME4M3 | TYPA | TYPEZ | TYRELLE |
| TXCAJUN | TXNAF | TXTHREE | TYAMC | TYEBOAT | TYGOR | TYLER20 | TYMEL93 | TYPE19 | TYPHI | TYRELL |
| TXCBBBQ | TXNANA | TXTING | TYANDKC | TYEB | TYGR1 | TYLER2 | TYMEOUT | TYPE1 | TYPHN | TYREMAN |
| TXCHP | TXNFAM | TXTL8ER | TYANGEL | TYEC8 | TYGRA | TYLER33 | TYMEPST | TYPE40 | TYPHOON | TYRESA |
| TXDAD | TXNFREE | TXTL8R | TYANKA | TYECAMP | TYGRGRL | TYLER5 | TYMESUP | TYPE42 | TYPICAL | TYRES |
| TXDNM | TXNGRL | TXTLTR | TYANNAN | TYECAT | TYGRHL | TYLER93 | TYME | TYPE4T | TYPIKLE | TYRE |
| TXDOMSK | TXNHOH | TXTME | TYANTHY | TYEDUP | TYGRR | TYLERBR | TYMLESS | TYPE5 | TYPILOT | TYREZ |
| TXE2 | TXNS | TXTNDRV | TYARMAN | TYED | TYGRS | TYLERH | TYMLORD | TYPE88R | TYPIST | TYRFRYR |
| TXELON | TXOHOK | TXTRL | TYASHON | TYEDYED | TYGRTOY | TYLERK | TYMLS | TYPE951 | TYPO999 | TYRIA |
| TXEN | TXOH | TXTRUCK | TYASIA | TYEDYE | TYGR | TYLERRR | TYMMCHN | TYPE95B | TYPOD | TYRION |
| TXE | TXPAM | TXTTT | TYAWAF | TYEE01 | TYGUAA | TYLERR | TYMME | TYPE95 | TYPOPPY | TYRI |
| TXEX05 | TXPAPPY | TXT | TYB1 | TYEE02 | TYGUH | TYLERSG | TYMM | TYPE979 | TYPOPS | TYRKIE |
| TXEX08 | TXPKID | TXVET | TYBABY | TYEFTR | TYGUR27 | TYLERSS | TYMMY04 | TYPE981 | TYPOP | TYRK |
| TXFIGHT | TXPONY | TXV | TYBALL | TYEFYTR | TYGUR | TYLERW | TYMND | TYPE986 | TYPO | TYRNGPA |
| TXFKAMI | TXPRDLD | TXWYN | TYBANDZ | TYEITA | TYGUY2 | TYLER | TYMOM | TYPE992 | TYPR171 | TYRNT |
| TXG1 | TXPRIZE | TX | TYBEE05 | TYEL105 | TYGUY | TYLFLO | TYMONEY | TYPE996 | TYPR2D2 | TYRNWRX |
| TXGAL10 | TXP | TXXSLXW | TYBEISL | TYELISE | TYHALEY | TYLIZZY | TYMPNO1 | TYPEAAH | TYPRA73 | TYRO32 |
| TXGAL1 | TXQ | TXX | TYBETTY | TYELN | TYHENRY | TYLO3 | TYMR9R | TYPEAHH | TYPRAR | TYROD |
| TXGAL | TXR4 | TXYAM | TYBISL | TYELON | TYHERA | TYLORD7 | TYMRTVL | TYPEARE | TYPRAWR | TYRONE1 |
| TXGDYUP | TXRANGR | TY117 | TYBO8 | TYEPRO2 | TYHRBLF | TYLORE | TYMZUP | TYPEARI | TYPRFL5 | TYRONE |
| TXGIRL1 | TXRCPT | TY11 | TYBOB | TYEPRO | TYHRUP | TYLOR | TYN5 | TYPEARR | TYPRICE | TYRSAL |
| TXGIRL | TXRDHSE | TY148 | TYBOO | TYES288 | TYHS | TYLR2GO | TYNA80 | TYPEB | TYPRR | TYRSKOR |
| TXGRL | TXRDHS | TY1524 | TYBO | TYESHA4 | TYHUD | TYLR93 | TYNANNY | TYPEC | TYPR | TYRSLA |
| TXGRUMP | TXREBEL | TY15 | TYBPD | TYES | TYIML8 | TYLRB | TYNASTY | TYPEEPS | TYPSHI | TYRSLYR |
| TXG | TXREBL | TY1661 | TYBRNKS | TYESZ | TYIV | TYLRD3 | TYNAYA8 | TYPEE | TYPSTER | TYRSMKR |
| TXHEART | TXRED1 | TY16 | TYBRO | TYE | TYJ3SUS | TYLRD4U | TYNCHAN | TYPEH | TYPS | TYRSWNG |
| TXHLDEM | TXRHMKP | TY1ERR | TYBRYN | TYEZ06 | TYJACQ | TYLRG37 | TYNCHRG | TYPEII | TYPWRTR | TYRUBY |
| TXHLS | TXRHMP | TY1ER | TYBSZN | TYFASHO | TYJAKE | TYLRMD3 | TYNCLE | TYPEI | TYQ5 | TYRUN |
| TXHOLDM | TXRHPC | TY1LER | TYBTC | TYFAVOR | TYJAMEN | TYLRMDE | TYNE2U | TYPEJ | TYQUANH | TYR |
| TXHOLD | TXRN | TY1 | TYBTME | TYFBAF3 | TYJAY | TYLRNME | TYNEE | TYPEN | TYR10N | TYS4X4 |
| TXHORN1 | TXROCKS | TY2001 | TYBUG | TYFBAF | TYJDAY | TYLRSBB | TYNESTA | TYPEOH | TYR3LL | TYS98Z |
| TXHORNS | TXROSE | TY2018 | TYB | TYFGHTR | TYJESUS | TYLR | TYNES | TYPEONE | TYR4NT | TYSATSV |
| TXICSHK | TXRPTOR | TY2020 | TYCAN | TYFITER | TYJIM | TYL | TYNE | TYPEO | TYRA2 | TYSAVVY |
| TXINH79 | TXRULZ | TY216 | TYCC04 | TYFLUVU | TYJJ | TYM2BUY | TYNEXT | TYPER03 | TYRA82 | TYSBMR |
| TXIN | TXS1 | TY219 | TYCEE | TYFOON | TYJO21 | TYM2CRZ | TYNFTS | TYPER17 | TYRAA | TYSBRO |
| TXJESUS | TXS3 | TY28TLO | TYCHE | TYFRANK | TYJR | TYM2EAT | TYNGLNG | TYPER19 | TYRALEI | TYSCADY |
| TXJLC | TXS4EVR | TY2KPUP | TYCHO | TYFTR | TYJSUS | TYM2FLY | TYNJILL | TYPER1 | TYRAMON | TYSDAD |
| TXL8R | TXSFAN | TY2M2B | TYCODY | TYFUN1 | TYJW | TYM2GO | TYNMAD | TYPER21 | TYRANGI | TYSDMAX |
| TXLEXUS | TXSGIRL | TY2MYEJ | TYCOON | TYFUN4C | TYKAT | TYM2GRW | TYNN | TYPER24 | TYRANNO | TYSETON |
| TXLGHNS | TXSHNY | TY2REAL | TYCOR1 | TYFUN99 | TYKAY | TYM2LV | TYNREL | TYPER69 | TYRANO | TYSF350 |
| TXLHRN | TXSLA | TY316 | TYCOR2 | TYFYI | TYKECK | TYM2PLA | TYNXT | TYPERAE | TYRANTS | TYSFIT |
| TXLH | TXSN8K | TY3 | TYCPCOM | TYFYS | TYKETTO | TYM2PLY | TYODA | TYPERA | TYRANT | TYSHAWN |
| TXLOLLY | TXSN8V | TY45DJT | TYCRC | TYFYTER | TYKE | TYM2RUN | TYODRFT | TYPERBL | TYRANTZ | TYSI21 |
| TXMADE1 | TXSONS | TY4EZPZ | TYCURT | TYG1 | TYKIE | TYM3 | TYOHO | TYPERBZ | TYRANUS | TYSIROC |
| TXMADE | TXSON | TY4 | TYD1 | TYG4AP | TYKING6 | TYM4CHG | TYOJ | TYPERJC | TYRA | TYSIS |
| TXMAMA | TXSPEED | TY4 | TYDADIO | TYG4OA | TYKITTY | TYM4FON | TYONE | TYPERNT | TYREBYZ | TYSJEEP |
| TXMA | TXSPLTS | TY546 | TYDAD | TYGBBOY | TYKKI | TYM4TEA | TYORK | TYPERN | TYRED28 | TYSJK |
| TXMNTM | TXSRDHS | TY56789 | TYDA | TYGENE | TYKKIL | TYM4WYN | TYOTOY | TYPERRR | TYREDAF | TYSK10 |
| TXMOE | TXSRNGR | TY65 | TYDEE03 | TYGER01 | TYKNOT | TYMAH | TYOUNG6 | TYPER | TYREE01 | TYSK5 |
| TXMOM | TXSRX | TY66 | TYDEWEY | TYGER02 | TYKOON | TYMALTD | TYOUNK | TYPESH1 | TYREE3 | TYSKA |
| TXMSA | TXSTARS | TY6 | TYDID | TYGERI | TYKS | TYMARIE | TYP1D10 | TYPESHI | TYREE4 | TYSKID |
| TXMSRJR | TXSTECH | TY73LTD | TYDNTRU | TYGERT | TYL1NHO | TYMASHN | TYP2FUN | TYPESHT | TYREE7 | TYSKI |
| TXMSTR | TXS | TY78DVL | TYDOGE | TYGER | TYL3RSR | TYMAXX | TYP3RNT | TYPESSS | TYREEB1 | TYSLADY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TYSLA | TYX3 | TZNSZ1 | U1OSE | U3U | U999 | UAER71 | UASOUL | UBCRUZ | UBIC3 | UBRMOM |
| TYSMGOD | TYX7 | TZOF56 | U1RAM | U4150 | U99P | UAES77 | UASSOUL | UBCS54 | UBIGHT | UBRNANA |
| TYSMHS | TYX | TZOLKIN | U1SNK | U462 | UA0101 | UAE | UASUE | UBCS | UBIGMAD | UBROKE |
| TYSMOM | TYYESU | TZOMBIE | U1STAID | U49C | UA0110 | UAFAN | UAT1D3 | UBEAFUL | UBILLIN | UBRSLIT |
| TYSM | TYYLER | TZONI | U1TRA | U49S | UA1371 | UAFISH | UAT1 | UBEATME | UBIN1 | UBSAFE |
| TYSNANA | TYYYY | TZPD588 | U1UGLY1 | U4EAH | UA168 | UAFITR | UAT2 | UBEAUTY | UBINSKI | UBSCFP |
| TYSNMOM | TYZHA | TZPONY | U2020 | U4EEAH | UA173 | UAFLT93 | UATLLC | UBECOME | UBIQUE | UBSLOW |
| TYSON07 | TYZILLA | TZP | U208W | U4EEEAH | UA18 | UAFUN | UATRANS | UBECOOL | UBIRACY | UBSN7 |
| TYSON12 | TYZORA | TZREBEL | U223 | U4GDLUV | UA1965 | UAGPAT | UATWQB1 | UBEDA23 | UBJNS23 | UBSRVED |
| TYSON1 | TYZWIZ | TZR | U238 | U4GOD4U | UA1991 | UAGRAD | UAUA | UBEE | UBK1ND | UBSRY |
| TYSON27 | TYZY | TZRTRVL | U244R | U4GOT2 | UA1NTME | UAG | UAUNC | UBEG4ME | UBKIND | UBSTOO |
| TYSON4 | TZ1JM | TZR | U251 | U4GOT | UA1 | UAH8ER | UAUSA | UBEKIND | UBK | UBSTUNG |
| TYSON5 | TZ1 | TZSEVEN | U2BIG | U4IA4ME | UA2123 | UAHERO | UAV1 | UBEKOOL | UBLDIT | UBS |
| TYSON | TZ2 | TZSIXO | U2BNEW | U4JESUS | UA230 | UAHHO | UAVAV8R | UBELM3 | UBLESS2 | UBTCHA |
| TYSPONY | TZ3 | TZSTANG | U2BONO | U4OSU2 | UA2LBK | UAHOMRS | UAVDOWN | UBELONG | UBLG2ME | UBTHERE |
| TYSSRT4 | TZ4 | TZTOY | U2BWARE | U4REAL | UA2WIN | UAHOME | UAVGUY | UBEL | UBLIME | UBTRSTP |
| TYSTEPH | TZ50PZ | TZUBARU | U2CLO5E | U4RIAM3 | UA3132 | UAINTME | UAV | UBELX5 | UBLOB | UBTRU2U |
| TYSTIX | TZ592 | TZUMAMA | U2CLOSE | U4RIEHL | UA333 | UAINTRT | UAW1 | UBELX7 | UBLOOKN | UBTRWRQ |
| TYSTORM | TZ594 | TZUMUM | U2CRUZR | U4SCUBA | UA396 | UAITAX | UAW4U | UBEMOMO | UBLOOM | UBT |
| TYSTOY | TZ5 | TZUNAMI | U2CUTE | U4U | UA4EVR | UAKYIV | UAWHIP | UBER1 | UBLQQKN | UBUBBA1 |
| TYSTRY | TZ78 | TZVECL2 | U2EDGE | U51P | UA5224 | UALAWNS | UAWJEEP | UBER3 | UBLUIT | UBUCKIN |
| TYSTSI | TZ7 | TZVETTE | U2ENVY | U54L | UA65 | UALAW | UAWL420 | UBER850 | UBMINE | UBUCKN |
| TYSV | TZ888 | TZVETT | U2EWS | U5524 | UA67 | UALFA | UAWLDCT | UBER8 | UBN2NOZ | UBUCK |
| TYSWRLD | TZ88 | TZZJEEP | U2FAN | U555F | UA69 | UALLTLK | UAWMUSL | UBER911 | UBN2NZY | UBUFFS |
| TYSXM | TZ94 | U01A | U2FAST | U56A | UA6MIKE | UALRITE | UAWNOVA | UBER937 | UBNEXT | UBUGG1N |
| TYSZ28 | TZAAYER | U1011 | U2FAT | U571 | UA6 | UALT2NO | UAZIP | UBERBEE | UBNG8ED | UBUGGIN |
| TYTADGE | TZAHAL | U104K | U2LARU | U584 | UA711 | UALVIV | UAZ | UBERDAD | UBNJAXD | UBUGGME |
| TYTADG | TZALASH | U10DORF | U2LGOA | U5MCMOM | UA727 | UAMAMA | UB01 | UBERK9 | UBNMYDM | UBUGGN3 |
| TYTANIK | TZAUDI | U10 | U2LIVE | U5N8VY | UA74740 | UAMAZME | UB111 | UBERMAN | UBNNOZY | UBUGLY |
| TYTBAE | TZBIRD | U1111U | U2LUV | U5N | UA757 | UAMEAN1 | UB1971 | UBERMK6 | UBNPAST | UBUGME |
| TYTECAR | TZCADY | U1215 | U2MAD | U6107 | UA76MT | UAMOM | UB1GMAD | UBERMN | UBNSWPT | UBUGNME |
| TYTH | TZE3 | U1269 | U2NOSEY | U6130 | UA776PF | UAND1 | UB211 | UBERMOM | UBOATS | UBUGN |
| TYTIANA | TZEDGE | U129S | U2NOZEE | U6170 | UA777UA | UANGELS | UB2NICE | UBERMOM | UBOK | UBUG |
| TYTINA | TZELMS | U12BME | U2NVY | U6249 | UA78 | UANIMAL | UB2SLO | UBERNDJ | UBOLT1 | UBUIBI |
| TYTKJK | TZEMBA | U12MUD | U2ONE | U66G | UA798 | UANME | UB34 | UBEROH | UBOLTS | UBUIBME |
| TYTLGUY | TZER10 | U12PSCS | U2PEACE | U67F | UA79 | UANNI | UB3RFAT | UBERQB | UBON68 | UBUMME |
| TYTLINZ | TZERO | U12P | U2PETTY | U701 | UA7 | UANPC | UB3RMOM | UBERREF | UBON72 | UBUM |
| TYTNRYT | TZER | U12RACE | U2POOR | U72 | | UAOD111 | UB3TCHA | UBERR | UBONT | UBUNTU1 |
| TYTOALB | TZETZE | U12RAYC | U2PRIDE | U73G | UA888 | UAOH | UB40 | UBERX1 | UBOOST | UBUNTU8 |
| TYTOBLU | TZE | U1377 | U2ROSES | U771B | UA93 | UAOO1 | UB4GOD2 | UBERX3 | UBOOT | UBUNTU8 |
| TYTODD | TZFITAF | U1776S | U2SEXXY | U774 | UA981 | UAOUS | UB61 | UBERXD | UBOSSHA | UBUNTU9 |
| TYTONIO | TZGEEP2 | U1519 | U2SEXY2 | U777A | UA98 | UAOSU | UB72 | UBERX | UBOTAY | UBURYME |
| TYTONK | TZG | U152 | U2SLOOO | U7OPIA | UAA1 | UAPHD | UB76 | UBESLOW | UBOTHRD | UBU |
| TYTRUKR | TZHANE | U158R | U2SLOO | U7RET | UABEARS | UAPNHI | UB8UP2 | UBETCA | UBQASM | UBUYGAS |
| TYTRUK | TZILLA | U15S | U2SLOWW | U7Z7NY | UABEARZ | UAP | UB8UP | UBETNOT | UBR1 | UBW2NO1 |
| TYTYGA | TZIM123 | U160 | U2SLOW | U80U | UABEER | UAREGOD | UBACKUP | UBETSHA | UBR4PAX | UBWELL |
| TYTYL | TZIMM2 | U166 | U2SLO | U81TOO | | UAREH | UBAIGHT | UBEWARE | UBR4U | UBWLKN |
| TYTYTRK | TZIMM | U170 | U2SPY | U81Z | UABRS1 | UAREMOM | UBAKA | UBEZ5 | UBR7IND | UB |
| TYTY | TZIPOR | U173 | U2SSLOW | U867W | UABUTTS | UAREP | UBANKS | UBFINE | UBRANDY | UBYE |
| TYURDAF | TZITZA | U1776S | U2SWEET | U8FETA | UAC2ARC | UARESLO | UBASIC | UBGOOD | UBRAZY5 | UBYETME |
| TYUS6 | TZKAREK | U1963 | U2TART | U8MYGAS | UACART | UARE | UBAWOO | UBH8ING | UBRBNST | UBZR2 |
| TYUSMC | TZLA369 | U1CORVT | U2V | U8SH1T | UACATS | UARMFT | UBBLES | UBH8N2 | UBREAK | UC0923 |
| TYUS | TZL | U1DNALI | U2WAR | U8WHAT | UADIV4A | UARTR18 | UBBM | UBH8N | UBRED | UC12 |
| TYVITO | TZMACAN | U1ESKA | U2 | U91F | UAE1 | UARTR1 | UBCJ89 | UBHAPPY | UBRKIT | UC15 |
| TYW1 | TZMCLRN | U1FRARI | U301S | U920 | UAE2 | UASCRUB | UBCNME | UBHND | UBRLFT1 | UC1961 |
| TYWAGZ | TZMM | U1MC2O | U3103OZ | U94P | UAE3 | UASII | UBCO2 | UBHOLY2 | UBRLFT2 | UC1989 |
| TYWORLD | TZMNDVL | U1MCLRN | U35 | U95P | UAE7 | UASKHOW | UBCOOL | UBIC1 | UBRLIT2 | UC1996 |
| TYWZ | TZNSAND | U1M | U37 | U9999 | UAENG | UASMALI | UBCO | UBIC2 | UBRLYFT | UC19 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UC1ML8 | UCB4UME | UCGATOR | UCLAI | UCOLLI | UD1975 | UDEE20 | UDNU65 | UEABOD | UFFDA2 | UFOTOFU |
| UC1QACL | UCBALL | UCGHOST | UCLAW17 | UCOMIN | UD1JC | UDEE | UDO2 | UEAD | UFFDA3 | UFOUR |
| UC1RF | UCBAND | UCG | UCLAW25 | UCONN15 | UD1 | UDELOSE | UDODGY | UEAGLES | UFFDA4 | UFOWH1P |
| UC1XU2 | UCBCATS | UCGYPSY | UCLAW94 | UCONN5 | UD2008 | UDELUZE | UDODI | UEBS | UFFDA55 | UFOWNS |
| UC2015 | UCBCAT | UCH1H4 | UCLA | UCONN86 | UD2011 | UDENGR | UDOFAN | UECK1 | UFFDA5 | UFOXX |
| UC2016 | UCBCATZ | UCH1HA6 | UCLBTC | UCONN91 | UD2022 | UDEVIL | UDONTNO | UEC | UFFDA8 | UFOXXX |
| UC24 | UCBLADE | UCH1HAA | UCLDNVR | UCONNR1 | UD2024 | UDEVLU | UDOPC | UEG6O4 | UFFDAAA | UFR1 |
| UC2CHOC | UCBLU | UCH1HA | UCLEE | UCONN | UD21 | UDEWU | UDOSUMU | UEI | UFFDAAH | UFREETN |
| UC2EY | UCBRCAT | UCHAPPY | UCLETME | UCOPA | UD22 | UDEZIR2 | UDOU01 | UEJ | UFFDAA | UFUKD |
| UC2 | UCBRCTS | UCHEER | UCMAMA | UCOSUMU | UD23 | UDEZIRE | UDOU02 | UEK | UFFDAH1 | UFUNNY2 |
| UC30TB | UCBTEAM | UCHERR | UCME2 | UCOSU | UD2ND | UDFANS | UDOU03 | UELA | UFFDAH | UFUNNY7 |
| UC333 | UCBUG | UCHE | UCME37 | UCOUNT2 | UD3170 | UDFAN | UDOU04 | UEMAY | UFFF | UF |
| UC3IC4 | UCBURB | UCHI97 | UCME4 | UCOUNT | UD33 | UDFLIER | UDOU1 | UEN2 | UFFLG8R | UFYED |
| UC41 | UCBY90 | UCHIHA1 | UCME5 | UCOU | UD37ND | UDFLR2 | UDOUDI | UENO | UFFSAE | UG47 |
| UC44 | UCC1 | UCHIHA4 | UCME7 | UCOYOT | UD38ND | UDFLY3R | UDOU | UENVYM3 | UFFY21 | UG4 |
| UC4LIF | UCC2 | UCHIHA5 | UCMEGO | UCPD | UD431 | UDFLYRZ | UDOYOU | UENVYME | UFG8RS | UG65 |
| UC4US | UCCAT91 | UCHIHA7 | UCMEICU | UCPINK | UD48ND | UDFTD | UDPAWN | UENVYUS | UFG8TRS | UG7 |
| UC5155 | UCCATZ | UCHIHAA | UCMEL8R | UCPIPPI | UD629 | UDF | UDPRIDE | UENVY | UFGATOR | UG82 |
| UC62 | UCCBSBL | UCHIHAS | UCMEMA | UCPONY | UD6TH | UDG33T | UDPROF | UEPER | UFGATR | UGA1 |
| UC651 | UCCHAOS | UCHIHA | UCMENOW | UCPROF | UD70 | UDGLF | UDRAWN | UERHDI | UFGOLF | UGA3 |
| UC67 | UCCHEE | UCHIIHA | UCMERUN | UCRAZY2 | UD78 | UDHOOPZ | UDRCVR | UES | UFINE | UGA4LYF |
| UC73BUG | UCCINCY | UCHMD9 | UCMERUN | UCRBCB9 | UD8081 | UDH | UDRIVE | UEU6 | UFITFO | UGA5 |
| UC74MGB | UCCLASS | UCHOF10 | UCMETHO | UCRB | UD81 | UDID2 | UDRI | UF058 | UFIT | UGA7 |
| UC7881 | UCCREVD | UCHOG | UCMEUC | UCRCRCU | UD84 | UDIDGD | UDROOLN | UF15 | UFLIP | UGADGS |
| UC89 | UCCWBB | UCHOOCH | UCMEWIN | UCRC | UD85 | UDIDIT | UDROX | UF1988 | UFLOSSN | UGADOGS |
| UC923 | UCC | UCHOOSE | UCME | UCREDD2 | UD87 | UDIDWHT | UDRVSLO | UF217 | UFLOSSY | UGADOG |
| UC92 | UCD2WSU | UCHOOZ | UCMICU | UCRELL | UD94 | UDIGG | UDSIBE | UF218 | UFLT2 | UGADWGS |
| UC93 | UCD4D | UCIE03 | UCMINE | UCRN86 | UD9599 | UDIGME | UDSPUD | UF21 | UFLYIFX | UGAFAN |
| UC96 | UCDAVE | UCILBS | UCMINI | UCROBIN | UD95 | UDIG | UDSRVIT | UF46 | UFMOM | UGAFTBL |
| UCA48A | UCDBOSS | UCIM1QT | UCMZ | UCROSE | UDA1QN | UDIHMXU | UDS | UF48 | UFNE2 | UGAGMR |
| UCAERO | UCDISR | UCIMAQT | UCMOMO | UCRUZEN | UDABOMB | UDINE | UDT29GR | UF49 | UFNW1SH | UGAGRL |
| UCALUM | UCDOGIE | UCIML8 | UCMOM | UCSF94 | UDABOM | UDINGUS | UDTKR | UF75 | UFNWSH | UGAJEEP |
| UCAMBAK | UCDUST | UCIMWO | UCMO | UCSHELL | UDACHI | UDISH | UDTSEAL | UF89 | UFO2 | UGANDA1 |
| UCAN2L7 | UCE1 | UCINCY | UCMRST | UCSIG | UDAI246 | UDIT13 | UDTTM12 | UF999 | UFO5 | UGANDA |
| UCANBE | UCE2 | UCISORA | UCMSPG | UCSLP | UDAI24 | UDKAH | UDTWICE | UFAAAST | UFOBLVR | UGANO1 |
| UCANFLY | UCEAGLE | UCITI | UCMTSU1 | UCSMOKE | UDAK88 | UDKCHOP | UDT | UFAAFO | UFOBOY | UGAOSU |
| UCANGEE | UCECEME | UCIT | UCMTSU | UCSONB | UDALUM | UDKJACK | UDTXXI | UFAFOOK | UFOCTR | UGARIT |
| UCANGEL | UCEE75 | UCIU | UCMUOU | UCSO | UDARE2 | UDKME | UDUAKU | UFAFO | UFOCUZ | UGASIF |
| UCANGFY | UCEEMEE | UCJEEP | UCM | UCSQRD | UDARENA | UDLAW | UDUMAX | UFANCO | UFODNA | UGAY |
| UCANNO | UCELBR8 | UCJIM | UCMY3C | UCSWAMR | UDAY05 | UDLEWZ | UDUMMY | UFANCY | UFOET | UGAZER |
| UCANTOO | UCENG93 | UCJSU | UCMY7 | UCS | UDAY10 | UDLO5E | UDUPI | UFARB | UFOFK8 | UGBORN |
| UCANTRI | UCEPIC | UCK3Y3 | UCMYMAX | UCTASHA | UDAY23 | UDLOSE | UDUU | UFARTED | UFOGIRL | UGBOY |
| UCANTU | UCETHAT | UCKANDI | UCMYXL | UCTAZ | UDAYJAT | UDLOWD | UDU | UFAT | UFOGTC | UGDBRH |
| UCANT | UCEY | UCKAT | UCNDOIT | UCTBIRD | UDAYTN | UDLVME2 | UDU8J3 | UFAUFO | UFOGUY | UGENE13 |
| UCANUUP | UCF2 | UCKB22 | UCNEMO | UCTRACY | UDBBORD | UDM5 | UDVITHA | UFA | UFOHNTR | UGENEB |
| UCANWIN | UCF3 | UCKB | UCNKEN | UCTRMA | UDBUCKI | UDM6 | UDVOBDC | UFB4ME | UFOM1 | UGENERN |
| UCANWJ | UCF4N | UCKEEP | UCNKUUT | UCUF29 | UDCNTLC | UDMF30 | UDWHPP | UFBRASS | UFOMAN | UGENIUS |
| UCANYNT | UCFAM | UCKFAY | UCNKU | UCUTE | UDCPA | UDMNIA | UDWNTHR | UFCFAN | UFOMSG | UGESLLC |
| UCAPP1N | UCFAN1 | UCKING | UCNO1 | UCVET | UDDAD | UDN2MCH | UDWTSMK | UFCMMA | UFONUT | UGESLTD |
| UCAPPN | UCFAVE | UCKIN | UCNONO | UCW3L8 | UDDEN1 | UDNHB | UD | UFCSCI | UFORCE | UGETIT |
| UCARROW | UCFAV | UCKME | UCNRED | UCWBB1 | UDDERS | UDNM | UDXBORZ | UFC | UFOREAL | UGETONE |
| UCAT05 | UCFB53 | UCKS1 | UCNSOAR | UCWHHS | UDDER | UDNO1 | UDXGSMD | UFD | UFORIA | UGETU1 |
| UCAT1 | UCFMK | UCKS | UCNTCE1 | UCWHOO | UDDIN01 | UDNTCME | UDXUMU | UFEARME | UFORIUH | UGEUS |
| UCAT84 | UCFTBL | UCKYOU | UCNTCM3 | UCWILLY | UDDIN02 | UDNTHV1 | UDYT12 | UFEELM3 | UFOSITN | UGGA75 |
| UCATRLS | UCF | UCLA26 | UCNTCME | UCWRG | UDDLOSE | UDNTKNM | UE06 | UFF2U | UFOSU | UGGHHHH |
| UCATS | UCG1 | UCLA81 | UCNTRY | UCXU | UDDON | UDNTKNW | UE1LE | UFF5 | UFOS | UGGHAH |
| UCATZ1 | UCG4ME | UCLABRN | UCNTWIN | UCYIMD1 | UDDO | UDNTNME | UE322 | UFFAN | UFOSXST | UGGIB |
| UCAVEAT | UCGAL | UCLAFAN | UCOJ | UD17 | UDDUKE | UDNTNO | UE4 | UFFA | UFOTAXI | UGGIE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UGGLY | UGLYMK5 | UGOTSW8 | UHAVGAS | UHPM2X | UJOE | UKEN | UKNO1 | UKX2 | ULKETHS | ULTFROG |
| UGGY | UGLYQT | UGOTTHS | UHBUH | UHPY4ME | UJSMAD2 | UKEPTME | UKNO4 | UKYCAT | ULKX7 | ULTFRSB |
| UGH4BYZ | UGLYREF | UGOWEGO | UHC | UHRAAA | UJSTLST | UKESTER | UKNOACE | UL165 | ULLANDA | ULTIM8 |
| UGH7 | UGLYSVT | UGQ4L | UHDUDE | UHRN | UJUNG | UKETIME | UKNOGOD | UL190 | ULLA | ULTIMA1 |
| UGHASIF | UGLYWRX | UGREEN | UHDYLAN | UHSLEEP | UJUSDOU | UKEY1 | UKNOIT | UL720 | ULLBSRY | ULTIMA |
| UGHAZIF | UGLY | UGROW | UHEARM3 | UHTRD | UJUSTI | UKEY9 | UKNOMAD | UL744 | ULLEARN | ULTIMOM |
| UGHBYE | UGMINER | UGRR8 | UHEARME | UHTRED | UJUSTME | UKEY | UKNOOO | UL746 | ULLEN | ULTLDR |
| UGHFML | UGNJP | UGRR | UHEARTI | UHTURBO | UJVAGI2 | UKFAN38 | UKNOW21 | UL7RA | ULLET | ULTM8LF |
| UGHHHHH | UGO1ST | UGSVET | UHEAUX | UHUMAD | UJWALA | UKFAN81 | UKNOW97 | UL8 | ULLFLT2 | ULTM8 |
| UGHHH | UGO2SLW | UGT2PRA | UHEMI | UHURDME | UK01 | UKFANS | UKNOWAT | ULA7 | ULLFT2 | ULTMACH |
| UGHHPPL | UGO2 | UGTA1IT | UHGASIF | UHURU1 | UK16 | UKFANZ | UKNOWHO | ULACN | ULLITT | ULTMAGA |
| UGHH | UGO4 | UGTARLX | UHGOOD | UHURU2 | UK1950 | UKFIJI | UKNOWHT | ULADVGR | ULLLOSE | ULTMIMI |
| UGHIDK | UGO8 | UGTGAPD | UHGOTYA | UHURU | UK1978 | UKFLEX1 | UKNOWM3 | ULAGBRO | ULLLUZ | ULTOR |
| UGHIML8 | UGO9 | UGTJUNK | UHHAHA | UHVHOPE | UK1CAT | UKFN1 | UKNOWV | ULAMAE7 | ULLOA1 | ULTPRO |
| UGHITSU | UGOBEV | UGTMAIL | UHHASIF | UHVO | UK1DC | UKFN | UKNOY | ULANDAS | ULLOA | ULTRA7 |
| UGHKOKE | UGOBLUE | UGTTHIS | UHHGOLF | UHYEAH | UK1FANS | UKFSU | UKNWBTS | ULANDA | ULLOM | ULTRAAF |
| UGHMEH | UGOBOY | UGTWFLD | UHHHHHH | UHYELLO | UK247 | UKG1RL | UKNWNAE | ULASA2K | ULLOOZE | ULTRACT |
| UGHMOM | UGOCOE | UGTYAKD | UHHHHH | UI8888 | UK2USA | UKGBAY | UKNWWAT | ULASHEV | ULLOSE | ULTRAIN |
| UGHMOV3 | UGODGO | UGUARDS | UHHHH | UIAHAWK | UK2 | UKGIRL | UKNW | ULASYAR | ULLOVIT | ULTRAMK |
| UGHMOVE | UGODIO | UGUNLRN | UHHHNO | UIDIOT | UK33PUP | UKHAM1 | UKOATED | ULATER | ULLR | ULTRARE |
| UGHOHIO | UGODN1 | UGUYS | UHHHUH | UIDJIT | UK3 | UKHAM2 | UKONE | ULATRL | ULMA | ULTRARF |
| UGHOK | UGODUDE | UGYDUCK | UHHH | UIDZERO | UK4EVER | UKHAM | UKONNT | ULAYTR | ULMSME | ULTRAVI |
| UGHOMW | UGOD | UH111 | UHHIML8 | UIGHUR | UK4EVR | UKHAS8 | UKOTOA | ULAZY | ULMYBH2 | ULTRA |
| UGHPPLE | UGOESHA | UH114 | UHHNO | UIGMO | UK4 | UKHOME | UKO | ULBRICH | ULOKD | ULTRAZ |
| UGHPPL | UGOFISH | UH115 | UHHOH | UIGOKU | UK72 | UKHOOP1 | UKPAIHA | ULBSMKD | ULOOKD | ULTRBND |
| UGHS | UGOGIRL | UH1814 | UHHOK | UIHAWKS | UK777 | UKI1UP | UKPAWS | ULBSRRY | ULOOKED | ULTRE1A |
| UGHUGH | UGOGMA | UH1BCD | UHHSHAY | UILANI | UK8 | UKI1 | UKQT | ULB | ULOOKIN | ULTREGO |
| UGIN | UGOGYRL | UH1GNR | UHHUEY | UIN3D | UKAI | UKIAH | UKQ | ULCARDS | ULOOKN | ULTREIA |
| UGISTIT | UGOIGO | UH1NGNR | UHHUMAD | UINDWAY | UKALWYS | UKIDAVE | UKRA1NE | ULCH | ULOOKU | ULTRMAN |
| UGIT1 | UGOIN | UH1 | UHHUUUH | UINT64 | UKA | UKIDNME | UKRAINA | ULCJ8 | ULOOK | ULTRON6 |
| UGK1 | UGOKW | UH51 | UHH | UINVME | UKBAKER | UKIE1 | UKRAIN | ULCLIFR | ULOOOKD | ULTRON |
| UGK4LYF | UGOLADY | UH5678 | UHL1 | UIOWA | UKBB1 | UKIEGRL | UKRANE | ULCRDS | ULOOZE2 | ULTROS |
| UGKMC | UGONANA | UH60TEC | UHL4 | UIR1SH | UKBBALL | UKIE | UKRN777 | ULDAWG | ULOOZE | ULTRRUN |
| UGKONE | UGONLRN | UH60TI | UHLFARM | UIRISH | UKBBN6 | UKILNME | UKRNIAN | ULDS2 | ULOOZ | ULUC |
| UGK | UGOOD1 | UH60 | UHLSRT8 | UISA | UKBBN8 | UKITUS | UKRN | ULDS | ULOQKD | ULUGB3K |
| UGLAD | UGOOD | UH6OA | UHMA9 | UISCE | UKBBNDM | UKIYO | UKROOO1 | ULEARN | ULOQKED | ULUGBEK |
| UGLDJ1 | UGOONEE | UH6OCE | UHMCK | UISI | UKBBN | UKJAG | UKROOO5 | ULEG | ULOSEHA | ULUMNI |
| UGLDJ | UGOOSU | UH82CIT | UHMRCA | UITC | UKBKE | UKJEEP | UKROP | ULERY01 | ULOSE | ULUPINR |
| UGLE1 | UGOPLUM | UH8ING | UHM | UIUC18 | UKBLOKE | UKJJW | UKROSE | ULFDOG | ULOSING | ULURU |
| UGLEE | UGOPRAY | UH8IN | UHNIGAN | UIUCBND | UKBLU1 | UKK4KE | UKRUPP | ULFF | ULOSSST | ULUUZ |
| UGLETRK | UGORED | UH8NLOL | UHNOPE | UIWMC | UKBLU73 | UKKAK3 | UKR | ULFHDNR | ULOSST | ULUVDIS |
| UGLIEST | UGOSTEF | UH8RS | UHNO | UI | UKBLUE8 | UKKAKE | UKRX84 | ULFL2 | ULOST | ULUVIT3 |
| UGLI | UGOT2LK | UH8TNG | UHODRAT | UJ76 | UKBLUE | UKKAT1 | UKSAS | ULFLT2 | ULOS | ULUVITT |
| UGLTRCK | UGOT5OD | UH8TN | UHOGU | UJ82 | UKBOSS | UKKATS | UKSEC1 | ULFN | ULOVED | ULUVIT |
| UGLY18 | UGOT8UP | UHA8EN | UHOH1 | UJB | UKBRIT | UKKRW | UKSEC | ULFRIC | ULOVEI | ULUVKAY |
| UGLY19 | UGOTB1T | UHA8N | UHOH5O | UJDRMN | UKBRN | UKLADY | UKSUV | ULF | ULOVEM | ULUVME2 |
| UGLY1 | UGOTBIT | UHANGUP | UHOHHHH | UJEALUS | UKBSKBL | UKLES1 | UKTLST | ULGOGI | ULPILOT | ULUVME |
| UGLYARI | UGOTDIS | UHASIFF | UHOHH | UJEAN | UKCAT1 | UKLES | UKTOO | ULIFT | ULQOKD | ULUZ1 |
| UGLYBOI | UGOTGAP | UHASIF | UHOHML8 | UJELLY | UKCAT8 | UKLEWY | UKUF | ULIKE1T | ULQQKD | ULV1C |
| UGLYBOY | UGOTGOD | UHATER2 | UHOKAY | UJELY | UKCATFN | UKLOVER | UKULADY | ULINC1 | ULQQKED | ULVEN |
| UGLYBTY | UGOTGOT | UHATERS | UHOMGGO | UJEN2 | UKCATS8 | UKMDEME | UKUS5 | ULINTZ | ULQQKN2 | ULVIT |
| UGLYDOG | UGOTITT | UHATERU | UHONEY | UJENE | UKCAT | UKMFP2D | UKUTOFF | ULIV1S | ULQUI | ULYA |
| UGLYDUC | UGOTIT | UHATN | UHONK3X | UJENI | UKCDO | UKMFPTD | UKVETTE | ULIV1 | ULRIC1 | ULYES4 |
| UGLYDUK | UGOTLKY | UHAUL1 | UHOOOH | UJESUS | UKDBBN | UKMG | UKVW | ULIV1X | ULSTER1 | ULYKEIT |
| UGLYFRL | UGOTME1 | UHAUL2 | UHOOPS | UJJ1 | UKEBABE | UKMINI | UKW1 | ULIV4R | ULT1MAT | ULYSSES |
| UGLYFSH | UGOTMEL | UHAULME | UHOSER | UJJU | UKEE | UKMOM1 | UKWCAT | ULIVE1S | ULTBOSS | UM126 |
| UGLYGTI | UGOTME | UHAUL | UHOT | UJLYBRO | UKELADY | UKMOM | UKWILD | ULIVE1X | ULTDPWR | UM1348 |
| UGLYG | UGOTMUD | UHAVEIT | UHOWL | UJO9 | UKELLI | UKND10 | UKWLDCT | ULJETS | ULTDRVM | UM144 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UM1978 | UMAI | UMCANE | UMISSME | UMPHLOV | UN1CRN1 | UNASTE | UNCIRVN | UNCLJAM | UNCZAY | UNDRTK1 |
| UM1979 | UMAIYAL | UMCAR | UMIST | UMPHLUV | UN1CRN5 | UNATURL | UNCIVIL | UNCLJAY | UND34D | UNDRTKA |
| UM198 | UMAIZEN | UMCHTD | UMITWO | UMPIR3 | UN1CRN | UNAWARE | UNCI | UNCLJIM | UND3AD | UNDRTOE |
| UM1CH | UMAJAN | UMCLEAN | UMIYA25 | UMPIRE5 | UN1CRON | UNBACIO | UNCJO3Y | UNCLJSE | UND3RDG | UNDRTOW |
| UM1 | UMALUA | UMDBRUH | UMIYA44 | UMPIZZA | UN1CYCL | UNBAR | UNCJOHN | UNCLJ | UNDACVA | UNDRWAY |
| UM23NAT | UMAMA | UMDONE | UMIYA | UMPWIFE | UN1KORN | UNBB | UNCJON | UNCLKEV | UNDACVR | UNDRWD5 |
| UM2412 | UMAMI | UMDTERP | UMKAREM | UMREBS | UN1KRN | UNBELDI | UNCJRD | UNCLLEO | UNDALAY | UNDRWLD |
| UM24NC | UMAN94 | UMEBABE | UMKENAN | UMRULES | UN1QORN | UNBE | UNCJUDY | UNCLLUK | UNDALUM | UNDRWTY |
| UM2 | UMANA | UMEDOGS | UMKHALD | UMRULZ | UN1QUES | UNBG | UNCJUNK | UNCLMKE | UNDASEA | UNDSMC |
| UM3 | UMANG9 | UMEMBER | UMLAUT | UMSADIQ | UN1QUE | UNBLVBL | UNCJ | UNCLMK | UNDAWAY | UNDTAKR |
| UM416 | UMANGO | UMEMBR | UMLIFE | UMSAEED | UN1SON | UNBOTRD | UNCKIPP | UNCLMOM | UNDCLRD | UNDTKER |
| UM4DBRO | UMANITZ | UMEN1 | UMLOL | UMSBHI | UN1TED | UNBOUND | UNCL1 | UNCLMRK | UNDE4D | UNDTKR |
| UM4LIFE | UMAN | UMEN73 | UMM1NS | UMSCKS | UN1TO2 | UNBR8BL | UNCL3S | UNCLMYK | UNDEAD | UNDTS3A |
| UM4ND | UMAOF2 | UMENCHI | UMMA1 | UMSTOTT | UN1TY1 | UNBRDLD | UNCL3 | UNCLOUD | UNDED66 | UND |
| UM550 | UMAPATI | UMERUST | UMMAR | UMSUCKS | UN1TY | UNBREAK | UNCL4 | UNCLOVR | UNDED | UNDYNE |
| UM5 | UMAP | UMESH04 | UMMER | UMSUCS | UN1VRSA | UNBRKBL | UNCLAMB | UNCLRAY | UNDEEZZ | UNEAK1 |
| UM68 | UMAPYOI | UMESH07 | UMMFAST | UMTAIM | UN1VRSE | UNBRKEN | UNCLARG | UNCLRCO | UNDER65 | UNEAQUE |
| UM73 | UMAR07 | UMESH | UMMHI | UMTGRZ | UN1 | UNBROKN | UNCLARS | UNCLRNR | UNDER8D | UNECORN |
| UM7476 | UMAR777 | UMEWWNO | UMMHMM | UMTLG8R | UN244 | UNBTHRD | UNCLARY | UNCLRO9 | UNDERCH | UNEED12 |
| UM7 | UMAR77 | UME | UMMING | UMTOAST | UN2DEEP | UNBUCK1 | UNCLBCK | UNCLROG | UNDERDG | UNEED2 |
| UM84 | UMARAMU | UMEYAD | UMMINZ | UMTR2ME | UN2HIM | UNBUCK2 | UNCLBEE | UNCLRON | UNDERTW | UNEED5 |
| UM888 | UMARJON | UMFAN1 | UMMKEI | UMTTR | UN2HYMN | UNBURNT | UNCLBOO | UNCLSM | UNDERWD | UNEEEK |
| UM88 | UMAROVJ | UMFAN2 | UMMKNOW | UMUAYUB | UN2JAZZ | UNC1BUB | UNCLBRI | UNCLTOM | UNDER | UNEEK1 |
| UM92SK | UMARU2 | UMFANI | UMMMBYE | UMUFAN | UN4GIV | UNC1E | UNCLBUK | UNCLVIC | UNDFIND | UNEEK2 |
| UM98212 | UMARU | UMFAN | UMMMKAY | UMUKPC | UN4GTBL | UNC4EVR | UNCLB | UNCL | UNDFTD1 | UNEEKE1 |
| UM98 | UMAR | UMFARIS | UMMMMNO | UMUKUM | UN4GVEN | UNCA1 | UNCLC | UNCMATT | UNDFTD3 | UNEEKE2 |
| UM9 | UMASIF | UMFKNRT | UMMMNO | UMULUS | UN4GVN2 | UNCAFIO | UNCLDAV | UNCMATY | UNDHKY | UNEEQ |
| UMA3 | UMASRI3 | UMFWILD | UMMMOVE | UMUO8 | UN4GVN | UNCANNY | UNCLDOC | UNCMIKE | UNDICI | UNEHEW |
| UMA8L | UMASS | UMG29F | UMMNOO | UMURIKA | UN4SHMD | UNCA | UNCLDUG | UNCMMN | UNDNTD | UNEKNP |
| UMAA | UMASXLR | UMG2 | UMMNO | UMUSBHI | UN4SN | UNCB81 | UNCLE11 | UNCMOB | UNDO63 | UNEK |
| UMABEE | UMASYA | UMGOBLU | UMMOKAY | UMUSDOU | UN4TN8 | UNCBACN | UNCLE2 | UNCMYKE | UNDONE | UNEME2 |
| UMAD2 | UMATRR | UMGOWA | UMMSRY | UMUSKE | UN511BB | UNCBILL | UNCLE9 | UNCNELL | UNDR8D | UNEMPLD |
| UMAD66 | UMATT3R | UMH3LLO | UMMSTOP | UMUSKM | UN52 | UNCBLUE | UNCLEAN | UNCNO1 | UNDR8TD | UNEQUAL |
| UMAD87 | UMATTER | UMHAIL | UMMSU | UMUSTB | UN55 | UNCBOOT | UNCLEB1 | UNCNSRD | UNDRA1 | UNESH12 |
| UMAD8RO | UMATTR2 | UMHAMID | UMMTAHA | UMUT01 | UN5TBLE | UNCBUBA | UNCLEBB | UNCOMMN | UNDRA2 | UNEWB |
| UMADAM | UMATTR | UMHEBA | UMMUHHH | UMUT04 | UN5TPBL | UNCCHBY | UNCLEBO | UNCOMON | UNDRAGE | UNEXT2 |
| UMADBRU | UMAUVAN | UMHELLO | UMM | UMUT777 | UN62 | UNCCH | UNCLEB | UNCOOKD | UNDRCUT | UNEXT |
| UMADCUH | UMAX3 | UMHMM | UMMY10 | UMUTFB | UN7AMED | UNCD | UNCLEC | UNCOOL2 | UNDRC | UNEYE2 |
| UMADD2 | UMAYGO | UMHP | UMMY1 | UMUT | UN92 | UNCEARL | UNCLED1 | UNCOOL | UNDRDG2 | UNFA1R |
| UMADDD | UMBABY | UMHYDAR | UMMYOLO | UMUVB | UNABLE | UNCFAFO | UNCLEDD | UNCORK1 | UNDRDO6 | UNFAIR |
| UMADDUH | UMBARU1 | UMI9 | UMNA | UMVCTRS | UNABOM | UNCFAN1 | UNCLED | UNCORKD | UNDRDWG | UNFAZ3D |
| UMADD | UMBCORP | UMIAMI | UMNC23 | UMWATT | UNACORN | UNCFAN | UNCLEED | UNCORK | UNDRFRE | UNFAZED |
| UMADEVO | UMBET | UMIBRHM | UMNOTOJ | UMWA | UNAEM4 | UNCFONZ | UNCLEEL | UNCOUTH | UNDRGND | UNFILTD |
| UMADFAM | UMBLEB | UMICAR | UMNO | UMWELT | UNAGI1 | UNCFROG | UNCLEE | UNCOVER | UNDRGOD | UNFL71 |
| UMADHO3 | UMBLUE | UMICH25 | UMO3 | UMWHAT | UNAGI76 | UNCFUD | UNCLEH | UNCPETE | UNDRGRD | UNFLTRD |
| UMADICY | UMBR3LA | UMICH36 | UMOBILE | UMYAH | UNAGI | UNCGIRL | UNCLEJJ | UNCRED | UNDRITR | UNFLWR |
| UMADMAD | UMBRA13 | UMICH59 | UMOG | UMYBOO2 | UNAHKU | UNCGRAD | UNCLEJ | UNCRICO | UNDRKIL | UNFNSHD |
| UMADTHO | UMBRA16 | UMICH87 | UMOJA9 | UMYBOY | UNAKORN | UNCGRL | UNCLEL | UNCRIO | UNDRLN | UNFRGVN |
| UMAD | UMBRA | UMICH | UMOKAY | UMYEANO | UNALOME | UNCG | UNCLEM | UNCRTN | UNDRNO1 | UNFRTAX |
| UMADYET | UMBRAZN | UMIDA | UMOK | UMYNOT | UNAMOR | UNCHASE | UNCLEO | UNCSID | UNDRPAR | UNFUKR |
| UMAGA | UMBRDGE | UMII | UMOMAHO | UMYODA | UNAMOUR | UNCHEEL | UNCLES | UNCSLTY | UNDRPD | UNF |
| UMAGIL | UMBRELA | UMINAMI | UMOMI | UMYOLO | UNAMUSD | UNCHBLS | UNCLET | UNCSTNK | UNDRPSI | UNGA2 |
| UMAGUMA | UMBREON | UMINDY1 | UMORON | UMZAIN | UNANGUS | UNCHND | UNCLE | UNCS | UNDRPSR | UNGA3 |
| UMAH83 | UMBRIA | UMINDY | UMOR | UMZ | UNAPOLG | UNCHNED | UNCLFUN | UNCTIG | UNDRR8D | UNGAWA |
| UMAHMED | UMBRLLA | UMINH | UMP1 | UN01 | UNAPOTC | UNCHRTD | UNCLGUS | UNCTOB | UNDRRDR | UNGER |
| UMAID | UMBSHRA | UMIRIN | UMPA | UN1075 | UNAMRED | UNCIA | UNCLIRO | UNCTREE | UNDRRTD | UNGHEUR |
| UMAIR | UMCANE1 | UMISAYS | UMPGIRL | UN1203 | UNARU | UNCIE | UNCLJ1M | UNCUT | UNDRSEA | UNGIE |
| UMAISTO | UMCANES | UMISSED | UMPHBUG | UN1CE | UNASKED | UNCINK | UNCLJAC | UNCZAK | UNDRT8R | UNGLES |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNGLUED | UNIQAV | UNIT7 | UNKLE | UNME11 | UNQAUTO | UNTAKER | UOENO | UP10NU | UPCHCK2 | UPHDA |
| UNGOY | UNIQEX2 | UNIT83 | UNKLIN | UNME143 | UNQBRN | UNTAMD1 | UOEVNOO | UP1RES | UPCHCK | UPHIGH |
| UNGRADY | UNIQNSS | UNIT88 | UNKLJ | UNMEDMB | UNQTWST | UNTAME1 | UOEVNO | UP1 | UPCHRCH | UPHI |
| UNGRUHN | UNIQRN | UNIT908 | UNKLLAR | UNMEGOD | UNR8D | UNTAMED | UOFBS | UP2023 | UPCI | UPHONIC |
| UNH1NGD | UNIQSOL | UNIT91 | UNKLL | UNMEI | UNR8ED | UNTAME | UOFCHGO | UP2185 | UPCMDOC | UPHORIA |
| UNH27VB | UNIQU1 | UNIT95 | UNKLRAM | UNMEMOM | UNRE4L | UNTAP | UOFD | UP24CUP | UPCRIK | UPIGO |
| UNHAPPY | UNIQU3 | UNIT96 | UNKLSAM | UNMPLYD | UNREAL | UNTAYMD | UOFFC | UP2525 | UPCYCLE | UPINHER |
| UNHHHHH | UNIQUE1 | UNIT9 | UNKLSM | UNMYBIZ | UNREEL | UNTCHBL | UOFKBBN | UP2AWA | UPCYCL | UPINSMK |
| UNHHHH | UNIQUE9 | UNITAS1 | UNKL | UNMYWAY | UNRIGNL | UNTEAL | UOFK | UP2BAT | UPDATES | UPINTH |
| UNHINGD | UNIQUED | UNITE7 | UNKMAN | UNNAMED | UNRLABL | UNTEN | UOFKY1 | UP2BFLO | UPDATE | UPJESUS |
| UNHINGE | UNIQUEE | UNITED7 | UNKNOVN | UNNIE | UNRLI | UNTHBLE | UOFKY | UP2CODE | UPDAWG6 | UPJOSH |
| UNHLLD1 | UNIQUEM | UNITE | UNKNOWN | UNNI | UNRLLX | UNTJOYC | UOFL1C4 | UP2DWNS | UPDAWGG | UPJSB4 |
| UNHNDRD | UNIQUE | UNITONE | UNKNWN1 | UNO1 | UNRL | UNTMD | UOFL1 | UP2FLO | UPDAWG | UPKAR |
| UNHNGED | UNIQUEX | UNITOON | UNKNWN | UNO4RM5 | UNRLY1 | UNTOHIM | UOFM144 | UP2FUN | UPDDUBS | UPLA2MC |
| UNHOLY1 | UNIQYRS | UNITOO | UNKOOL | UNOAMOR | UNRLY | UNTOLD | UOFM21 | UP2HIM | UPDERE | UPLAND |
| UNHOLY2 | UNIR1 | UNITRTL | UNKRED1 | UNOBMAN | UNROE | UNTQULA | UOFM24 | UP2HI | UPDHILL | UPLAYED |
| UNHOLY | UNIR3 | UNITS1 | UNKRED2 | UNOCEO | UNRSNBL | UNTS | UOFM2 | UP2IT | UPDHYAY | UPLAYN |
| UNHRDUV | UNISA1 | UNITSKR | UNKS2 | UNOCORN | UNRU1Y | UNT | UOFM65 | UP2ME | UPDI | UPLIFT |
| UNHUHH2 | UNISA | UNIT | UNKSTNK | UNODWAY | UNRU376 | UNTY | UOFM76 | UP2NOGD | UPDOGG | UPLOOK |
| UNHUHHH | UNISHA | UNITY04 | UNKT | UNOFAST | UNRUH1 | UNUM1 | UOFM86 | UP2PARR | UPDOG | UPLYFT |
| UNHY1 | UNIST | UNITY2 | UNKUT | UNOFRY | UNRU2 | UNUSUAL | UOFM98 | UP2PAR | UPEARLY | UPMAN |
| UNI2 | UNISUBI | UNITY7 | UNKNWN92 | UNOGOD | UNRUHH3 | UNU | UOFM99 | UP2SMTG | UPEEKED | UPMOVE |
| UNI3 | UNISWAP | UNITZ | UNKWNQ | UNOHANA | UNRUH | UNV2 | UOFMA2 | UP2STT | UPEKHA | UPNARMS |
| UNI4EVA | UNIT01 | UNIVBUF | UNKWN | UNOHIM | UNRULEY | UNVAXD | UOFMBB | UP30FT | UPENDO9 | UPNATM |
| UNI4 | UNIT02 | UNIVERS | UNK | UNOH | UNRULI | UNVAXED | UOFMGRL | UP320 | UPENDRA | UPNATUM |
| UNI7 | UNIT03 | UNIVGA | UNKY | UNOIML8 | UNRULY2 | UNVAXXD | UOFMICH | UP32 | UPER1 | UPNAWY |
| UNI7Y | UNIT04 | UNIVINN | UNL3ASH | UNOINO | UNRULY6 | UNVAXXT | UOFMLOL | UP3 | UPER74 | UPNCOMN |
| UNIBALL | UNIT08 | UNIVND | UNL3SS | UNOIT76 | UNRULY | UNVEIL | UOFM | UP4014 | UPERA | UPNCOMR |
| UNIC117 | UNIT091 | UNIVOFM | UNL8YLK | UNOITAL | UNRULYY | UNVIT | UOFOKLA | UP4MUD | UPERB | UPNDAIR |
| UNIC1 | UNIT09 | UNIVRS7 | UNLADY | UNOIWIL | UNRUULY | UNVLBL | UOFSVN | UP4REPO | UPERM1 | UPNDIRT |
| UNIC4RN | UNIT118 | UNIVRSL | UNLARGE | UNOLE | UNR | UNVLHR1 | UOFT | UP4SALE | UPERMN | UPNDN |
| UNICE | UNIT11 | UNI | UNLCKY | UNOMAS | UNS4FE | UNVME01 | UOFU | UP4TRVL | UPER | UPNDOWN |
| UNICI2I | UNIT131 | UNIX4ME | UNLDYLK | UNONIX | UNSAFE1 | UNVME02 | UOHIO | UP5CALE | UPES | UPNDWN |
| UNICORS | UNIT18 | UNIXQ | UNLE55 | UNOOH | UNSAFE | UNVME2 | UOK2DAY | UP5 | UPETTY2 | UPNEXT8 |
| UNICRN1 | UNIT19 | UNIX | UNLEARN | UNOOUT | UNSALTD | UNVMEE | UOKBRO | UP7777 | UPF7 | UPNEXT |
| UNICRN7 | UNIT1 | UNIXX | UNLEASH | UNOPAZ | UNSC117 | UNVMYG | UOL1V31 | UP81 | UPFITRS | UPNGO |
| UNICRN | UNIT211 | UNJUST | UNLESHD | UNOROJO | UNSC75 | UNVPYNK | UOLO | UP844 | UPFITTR | UPNHERE |
| UNICRNZ | UNIT22 | UNK1 | UNLESS1 | UNOSEY2 | UNSCAI | UNVRKNO | UOME1 | UP906 | UPFRONT | UPNORD |
| UNICYCL | UNIT284 | UNK2 | UNLEZD | UNOTLOW | UNSCM12 | UNVRNO | UOMFAN | UP9595 | UPGR88 | UPNOUT |
| UNIFIED | UNIT2 | UNKBUCK | UNLHANK | UNOTME | UNSC | UNVXN8D | UONENO | UP99999 | UPGR8D3 | UPNOV3R |
| UNIFY11 | UNIT313 | UNKBUD | UNLIMTD | UNOTORO | UNSDFA8 | UNWA | UONEO | UPABAD | UPGR8DD | UPNOVER |
| UNIHLR | UNIT36 | UNKD | UNLISTD | UNOT | UNSEEN2 | UNWELL | UONFIRE | UPACRIK | UPGR8DE | UPNOVR |
| UNIKERN | UNIT37 | UNKEST1 | UNLKY | UNOTY | UNSHMD | UNWIND1 | UONLY | UPANATM | UPGR8ED | UPNRANK |
| UNIKE | UNIT39 | UNKJAK | UNLMTD2 | UNOU1IT | UNSPKN | UNWOKE | UON | UPANDWN | UPGR8ID | UPNRTH |
| UNIKITY | UNIT3 | UNKJOE | UNLMTDX | UNOU1T1 | UNSPOKN | UNWOUND | UONYLV2 | UPANOVR | UPGR8IT | UPNSMK |
| UNIKLN1 | UNIT404 | UNKJ | UNLMTED | UNOVITA | UNSTAND | UNWRTHY | UOPPONG | UPAPA | UPGR8 | UPNSMOC |
| UNIKORN | UNIT40 | UNKKLEE | UNLOCKT | UNOWHO | UNSTAR | UNXPLAN | UOSF87 | UPAQTR | UPGRAD3 | UPNSMOQ |
| UNIMOG | UNIT43 | UNKL3 | UNLOCK | UNOWN | UNSTBLD | UNYCORN | UOSHI | UPARTY | UPGRAD8 | UPNUP |
| UNION1 | UNIT449 | UNKL49 | UNLOVED | UNO | UNSTBLE | UNYKORN | UOTABN1 | UPASNA4 | UPGRADE | UPNXTGB |
| UNION3 | UNIT46 | UNKLBRY | UNLSHD | UNOYI1 | UNSTBL | UNYKRN | UOTTANO | UPASTK | UPGRAPE | UPNXT |
| UNION76 | UNIT48 | UNKLBUB | UNLTD62 | UNOY | UNSTDY | UNYQRN | UOUT | UPAWAY | UPGRAYD | UPNYUH |
| UNIONL2 | UNIT4 | UNKLBUC | UNLUCKI | UNPAVED | UNSTOCK | UNZF150 | UOWEGOD | UPAYGAS | UPGRDED | UPOFFME |
| UNIONS1 | UNIT58 | UNKLB | UNLUCKY | UNPDUBR | UNSTONE | UNZIPME | UOWEME1 | UPBADGE | UPGRDEU | UPON2 |
| UNIPED | UNIT5 | UNKLCAL | UNLUFT | UNPLG3D | UNSTPBL | UOBSESS | UP10HND | UPBDGD | UPGRDE | UPONE |
| UNIQ01 | UNIT66 | UNKLDDY | UNLUVBL | UNPLGD | UNSTPPL | UODUCK5 | UP111 | UPBEET | UPGREYD | UPONIT |
| UNIQ02 | UNIT67 | UNKLE54 | UNLU9D | UNPLU9D | UNSUB | UODUCK | UP15IN | UPBMU79 | UPGRAD8 | UPONLY |
| UNIQ1 | UNIT69 | UNKLEED | UNMASK | UNPLUGD | UNSWEET | UODUX | UP17 | UPBOUND | UPH1LME | UPONYU |
| UNIQ92 | UNIT791 | UNKLEV | UNMC8 | UNPLUG | UNT4MED | UOEKNOW | UP1995 | UPC3 | UPHDA2 | UPOST |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UPPACK | UPSC4LE | UPURS2 | UR99 | URBAN1 | UREAD | URGUIDE | URLOV | URMYSS | URQUIA | URSIX |
| UPPADA | UPSCA1E | UPWARD1 | UR9ROW | URBANAG | UREADY | URGUT01 | URLQQKN | URN2ND | URR3LTR | URSLA |
| UPPAL03 | UPSCPE | UPWARD | URA2L | URBANCK | UREALTR | URGUT23 | URLQVED | URNAME | URR9 | URSLOAF |
| UPPAL28 | UPSELL | UPYOGME | URABABE | URBAND1 | UREAUX | URH8N | URLUFFD | URNAM | URRDUN | URSLOM8 |
| UPPALA | UPSGUY | UPYORS | URABIV | URBANDI | UREBELU | URHAUS | URLUV04 | URNCKOK | URRELTR | URSLOWR |
| UPPAL | UPSHAW | UPYURZ | URABOT | URBANQ | UREEKA1 | URHEALS | URLUV3D | URNCTRL | URRESS | URSLOWW |
| UPPDOG | UPSHIFT | UQ2 | URABU5 | UREIGN | URHELD | URLUVD2 | URND1T | URRIDE1 | URSLOW |
| UPPE5 | UPSIDN | UQ66NN | URABUS2 | URBEAR | UREKA2 | URHERO | URLUVLY | URNDAWY | URRIDE | URSLO |
| UPPER90 | UPSIDWN | UQAHBA | URABUS7 | URBHND | UREKA | URHINES | URLUZIN | URNDIT2 | URRLTOR | URSLQW |
| UPPER9T | UPSMECH | UQB2 | URACEME | URBIE | URELAX | URHINUS | URLV3D | URNDWAY | URRLTR1 | URSLW |
| UPPERRM | UPST8NY | UQBROWS | URACE | URBINA | URENEXT | URHMGRL | URLVD84 | URNEDIT | URRLTR | URSMKD |
| UPPER | UPSTAJ | UQE2 | URACUCK | URBLESD | URENFF | URHMSLD | URLVD | URNEXT | URRMOM | URSNKBT |
| UPPIES | UPSTATE | UQE3 | URAGAS | URBLES | URENGH | URHNGRY | URLVED | URNEXTX | URRO9 | URSNPAI |
| UPPIE | UPSTRK | UQE4 | URAGEEK | URBLSCM | URENUF2 | URHOLY | URLYFT | URNEX | URROH9 | URSOPRF |
| UPPNUPP | UPSWAY | UQE | URAGEM | URBLSSD | URENUFF | URHOM3 | URM2 | URNF | URROHH | URSOS |
| UPPR90 | UPSWIFE | UQTPI | URAGENT | URBMW | UREPENT | URHONOR | URM3 | URNITLG | URROH | URSOUL |
| UPPRRM1 | UPTCIN | UQTU | URAGIFT | URBN1ZR | URESCU | URHOT | URM4D | URNL7 | URROOFR | URSOVAN |
| UPPRVEW | UPTEMPO | UQ | URAGNT | URBN8R | URESHII | URH | URMABOY | URNMWAY | URROW1 | URSO |
| UPPTHER | UPTEN | UR10PLY | URAHARA | URBNEDU | UREVCTD | URIAS2 | URMAD | URNMYCR | URROW2 | URSP1DR |
| UPPTOWN | UPTHERD | UR16180 | URAIN | URBNFAN | UREVLOL | URIBE73 | URMAGIC | URNMYWA | URROW3 | URSPCL2 |
| UPPU36 | UPTHERE | UR1C4N | URAL96 | URBNKIZ | UREYEDR | URIBE77 | URMBBLU | URNOFUN | URROW7 | URSPCL |
| UPP | UPTHNKS | UR1C4N | URAL | URBNMYR | URFACE | URICA | URMCM | URNOONA | URROW9 | URSSOLD |
| UPPYTAA | UPTHRTL | UR1GHT | URALEG | URBNTRK | URFAITH | URIEBAY | URMDME | URNOTME | URROWJ | URST1 |
| UPR1GHT | UPTHRU | UR1HOPE | URALEKB | URBOIB | URFAST | URIEL04 | URMEAN1 | URNOUT | URROWS | URSTRNG |
| UPRDKRS | UPTON5 | UR2CLS | URANTIA | URCCLUV | URFNOUT | URJEEP | URMOM09 | UROCK2 | URRRR9 | URSULA |
| UPRDPR | UPTONS | UR2FAST | URANUS | URCHIKN | URFUNNY | URKARMA | URMOM1 | UROCK99 | URRRRR | URSULN |
| UPRDTY | UPTON | UR2GR8 | URAPCH | URCIA | URFVMUA | URKEL | URMOM2 | UROCKII | URRRR | URSUM1 |
| UPRDWN | UPTOU | UR2LATE | URAPOG | URCOACH | URG2P | URKE | URMOMMA | UROKAY | URRR | URTANK |
| UPRETI | UPTOWN1 | UR2LOW | URAQT2 | URCRAZ | URG8RB8 | URKEY | URMOMMM | UROMA | URRSLOW | URTAXS |
| UPRGRL | UPTOWN2 | UR2ND | URAQT | URC | URGAGA | URKIND | URMOMM | URONE | URRTOY2 | URTEAM |
| UPRIVER | UPTOWN3 | UR2S1OW | URARAKA | URD9D | URGAPD | URKLNME | URMOMSV | URONGRD | URRUTIA | URTFM |
| UPRM4N | UPTOWN4 | UR2SLOE | URARTA | URDADDY | URGASSY | URKM29 | URMOMS | URONLY1 | URRW9 | URTON |
| UPRMEN | UPTOWNE | UR2SLOO | URASOUL | URDAD | URGAY | URKRMA | URMOM | URONTOP | URR | URTOY |
| UPRMILL | UPTOWNL | UR2SLO | URAS | URDAMAN | URGDALN | URKTNME | URMONEY | UROOKE | URRYD | URTURF |
| UPRMN2 | UPTOWN | UR2SLW | URATOWL | URDATA | URGENT | URL4ST | URMORE | UROTRSH | URRYO | URTURN |
| UPRMN | UPTREE | UR31 | URATRIP | URDD1 | URGE | URLAME | URMOVE | UROUT13 | URS8ULA | URTYPE |
| UPRMOON | UPTREND | UR3NUFF | URATU | URDD2 | URGFSBF | URLGREY | URMQM | UROUT | URSAFAM | URUBER |
| UPROAR | UPTVET | UR44 | URAV1TY | URDD3 | URGILTY | URLIFT | URMUDR | UROW9 | URSAFE | URUGLY |
| UPROMA | UPTWNGL | UR4G1VN | URAVITY | URDEAD | URGNCY | URLING | URMUM | URPAPAW | URSALAA | URUIMI |
| UPRROOM | UPTWNGR | UR4GVEN | URAWAY | URDIDIT | URGOD2 | URLITE | URMUTED | URPAPI | URSAMJR | URUKHAI |
| UPRRV | UPTWNG | UR4GVN | URAWENE | URDNGR8 | URGONE | URLOOKN | URM | URPONY | URSAPRM | URULA |
| UPRSAM | UPTWNMM | UR4QT | URAWESM | URDONE | URGOOD | URLOOSN | URMY77 | URPOOR | URSA | URUMCHI |
| UPRSLO | UPTWN | UR57062 | URAWSOM | URDOPE | URGOT | URLOSEN | URMY8OY | URPOSTL | URSE | URUMQ1 |
| UPRUSR | UPUMP | UR57UPD | URAWSUM | URDREAM | URGR88 | URLOSIN | URMYBIH | URPRBRT | URSHORT | URUMQ |
| UPRVAN | UPUNOIT | UR5LOW | URAWZRD | URDRGON | URGR8T | URLOSSS | URMYBOI | URPREZ | URSIE | URUNIQ |
| UPRVIEW | UPUPAWY | UR5ULA | URAZERO | URDRULN | URGR8 | URLOSS | URMYBOY | URPUGGD | URSIGN | URUPA |
| UPRWMN | UPUPN | UR6MR | URB1NA | URDRVR | URGRACE | URLOST | URMYFAV | URQT314 | URSILLY | URUPSET |
| UPR | UPUPUP | UR6OSP | URBAD | URDUM | URGREAT | URLOV3D | URMYGOD | URQUEEN | URSINY | URUSEI |
| UPSAT17 | UPUP | UR8UP | URBAIN | URDVINE | URGROOT | URLOVD | URMYROC | URQUIA6 | URSI | URUS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| URV8SUX | US1776 | US612 | USA7 | USAF7 | USAGR8 | USANVY | USAWAC | USCUZ | USGOLF | USLSD32 |
| URVBAL | US1821 | US65 | USA95B | USAF80 | USAGRL | USAN | USAWHEN | USCVO | USGRLZ5 | USLSGDS |
| URVE | US1952 | US66MC | USAAAJG | USAF86 | USAGS | USAO7O | USAWINS | USD2BTC | USGT40 | USLSNT |
| URVIEW | US1977 | US66 | USAAL | USAF89 | USAGT | USAOH1 | USAWW2 | USD4BTC | USGUYS | USLTY |
| URVIKA | US1986 | US6TY6 | USAAQT | USAFA06 | USAGUYS | USAOK | USAYEA | USDAINK | USH1ND1 | USLUGE |
| URVI | US1MC | US711 | USAARMS | USAFA22 | USAGYMN | USAONE | USAYETI | USDBEHR | USH39A | USLWBRO |
| URW3AK | US1MMO | US717 | USAAUS1 | USAFA68 | USAH3 | USAONLY | USAYGO | USDC | USH3R | USM4N |
| URWAIFU | US1UK | US7321 | USAA | USAFA76 | USAH64 | USAP51 | USAYSEL | USDEBT | USHA016 | USMA004 |
| URWALKN | US1 | US74 | USABABY | USAFA81 | USAHB7 | USAPAM | USAZ06 | USDM | USHA999 | USMA03 |
| URWAXR | US2217 | US76 | USABEST | USAFA84 | USAHEMI | USAPAN | USAZ71 | USDOG | USHABEN | USMA04 |
| URWBSTR | US22 | US770 | USABG | USAFA85 | USAHP | USAPAPA | USAZL1 | USD | USHANA | USMA07 |
| URWEAK | US235 | US77777 | USABKK | USAFA93 | USAHT | USAPARA | USB33F | USE2BE | USHARAJ | USMA10 |
| URWELCM | US23 | US777 | USABLT | USAFA98 | USAI776 | USAPP4 | USBC | USE2BL8 | USHA | USMA143 |
| URWHERE | US248 | US777 | USABMW | USAFAFO | USAICON | USAPP5 | USBENZ | USE2B | USHAY | USMA1L |
| URWHTUB | US250 | US77 | USABMX | USAFAGE | USAID7 | USAPP6 | USBILT | USE2FLY | USHEST | USMA22 |
| URWLCME | US25649 | US7 | USABOB | USAFA | USAIR1 | USAPRAY | USBLUEZ | USE4LOW | USHIE1 | USMA25 |
| URWLCM | US261 | US85 | USABOSS | USAFB1B | USAIR2 | USAPT | USBLU | USE6MC | USHINE | USMA27 |
| URWLCOM | US265 | US8624 | USABRED | USAFB2A | USAIRON | USAPW | USBLUZ | USEDA4S | USHI | USMA28 |
| URWORLD | US2MC | US86 | USABRIT | USAFBRT | USAIRRN | USAR10 | USBLZ | USEDCAR | USHLOW | USMA2K |
| URWRLD | US2RIT | US87777 | USABRO | USAFCLP | USAIR | USAR15 | USBRNY | USEEEIT | USHOG | USMA2 |
| URWRTHY | US2UK | US8MC | USABUG | USAFDAD | USAIS1 | USARAM | USBUILT | USEEHER | USHOOK | USMA62 |
| UR | US301 | US88888 | USAC1 | USAFDOC | USAJ1 | USARB | USBUSH | USEEMEE | USHR | USMA63 |
| URXLNC | US302 | US8OO | USAC6 | USAFE5 | USAJ33P | USARET | USC1 | USEEME | USHTATE | USMA71 |
| URXQZD | US306 | US911 | USAC8 | USAFESC | USAJEEP | USAREUR | USC2A | USEENIT | USHUTTY | USMA78 |
| URYY4ME | US31945 | US91NA | USACA9 | USAFF4P | USAJK | USARMAJ | USC5 | USEETEE | USHWY66 | USMA80 |
| URYY4MI | US33IT | US92NA | USACHN | USAFF4 | USAJL | USARME | USC8 | USEE | USICAL | USMA84 |
| URZAMTG | US33 | US972 | USACOL | USAFGUY | USAJOY | USARMY1 | USCARED | USEFUL | USICHEM | USMA86 |
| URZA | US376 | US979 | USACPT | USAFHD | USAJOZ | USARMY | USCAV | USEGL | USICOL | USMA87 |
| URZULA | US38 | US9 | USACRZN | USAFHG | USAJUDO | USARNGR | USCB1G | USEH33 | USIC | USMA88 |
| US01 | US3L3SS | USA15T | USAC | USAFJAG | USAK20 | USARNR | USCCOX | USEH | USII | USMA90 |
| US0351 | US3 | USA1C3 | USADAWG | USAFJB | USAKG96 | USARN | USCDDS | USEKJV | USIL775 | USMA93 |
| US03MC | US4046 | USA1C6 | USADB | USAFJJ | USAKIWI | USAROCK | USCFAN | USELES | USIME1 | USMA94 |
| US0504 | US4055 | USA1C8 | USADC | USAFK9 | USALAOS | USAROV7 | USCG27 | USEMEUP | USINDIA | USMA99 |
| US050 | US420 | USA1CIG | USADIVE | USAFLAG | USALGND | USAROX | USCG2 | USEMFA | USING2 | USMAAN |
| US073 | US44805 | USA1FJB | USADR1 | USAFLM | USALIEN | USARRN | USCG5 | USENDRR | USINGLE | USMACV |
| US0911 | US4560 | USA1HP | USADR2 | USAFM3 | USALIVE | USART | USCG91 | USERERR | USIRLTY | USMADE |
| US1001 | US45 | USA1LE | USADR3 | USAFME | USALP1 | USARV2 | USCG93 | USERIKA | USITAWI | USMAGA |
| US1002 | US4950 | USA1OF1 | USADR4 | USAFMUM | USALT1 | USAS10 | USCG94 | USETA | USITA | USMAIL1 |
| US10101 | US499 | USA1OSU | USADRM | USAFOSI | USALUGE | USAS1 | USCGA54 | USETH4C | USJ33P | USMAN92 |
| US1015 | US4BUX | USA1SG | USADVNG | USAFPJ | USALUV | USASON | USCGA69 | USEVIM | USJEEP | USMANF |
| US105 | US4CRST | USA1VET | USAE1 | USAFRDM | USAMAD3 | USASP5 | USCGAUX | USEWD40 | USKEERD | USMANK |
| US11AB | US4EVA2 | USA1 | USAEH | USAFREE | USAMADE | USASSY | USCGE6 | USEWGRL | USKG | USMANOV |
| US11BA | US4EVA8 | USA2 | USAF05 | USAFRET | USAMAGA | USASUPV | USCGETC | USFALUM | USKINGS | USMAN |
| US1207 | US4EVR | USA3AA | USAF14 | USAFRST | USAMAIL | USASWIM | USCGIVC | USFARMS | USKINS | USMANZ |
| US1216 | US4JC | USA3A | USAF17 | USAFRT | USAMALI | USATOUR | USCG | USFBULL | USKO | USMAO1 |
| US1277 | US4ME | USA3E | USAF1 | USAFR | USAMAPS | USATRAK | USCHEER | USFPD | USKYBLU | USMAPS |
| US129 | US4UA | USA4EVR | USAF21 | USAFSF | USAMDE | USATRCK | USCHEVY | USFE | USLABOR | USMA |
| US1331 | US4 | USA4JL | USAF30 | USAFSP | USAMDG | USATTT | USCHHH | USFFSU | USLADY | USMAXXV |
| US144 | US5013 | USA4L | USAF3 | USAFSS | USAMFG | USAUK03 | USCHIEF | USFLAG | USLAWNS | USMC03 |
| US148 | US518 | USA4TO3 | USAF42 | USAFUN | USAMOM | USAUNTD | USCITA | USFOUR | USLBM | USMC04 |
| US1495 | US51 | USA4U2 | USAF4 | USAFUSN | USAMTG | USAUSA | USCOIN | USFRDM | USLESS | USMC08 |
| US1521 | US52130 | USA4US | USAF59 | USAFWX | USAMUSL | USAUZB | USCONS | USFS | USLOBRO | USMC10 |
| US152 | US5406 | USA4U | USAF5 | USAFYEA | USAN01 | USAV751 | USCP653 | USFWS | USLOFKR | USMC119 |
| US156 | US55555 | USA4 | USAF63 | USAGI9 | USANA1 | USAV8 | USCRGBY | USF | USLOOOW | USMC11 |
| US15936 | US56 | USA4X4 | USAF6 | USAGIT | USANA | USAVDME | USCRUDE | USGATO | USLOWAF | USMC12 |
| US160 | US593 | USA5 | USAF72 | USAGI | USANBLT | USAVED | USCTRJN | USGA | USLOWM8 | USMC13 |
| US1624 | US5MO | USA62A | USAF76 | USAGOLD | USANDTH | USAVEME | USCTTY | USGE | USLOW | USMC14 |
| US1773 | US5 | USA66H | USAF77 | USAGO | USANRA | USAVETT | USCUSA | USGLSA | USLO | USMC15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USMC16 | USMCCPL | USMCV | USNA91 | USNMOM2 | USPILOT | USSLUNA | USVI22 | UTBIE | UTOFF2 | UTWWILL |
| USMC17 | USMCCPT | USMCW5 | USNA992 | USNMONK | USPINAY | USSMX5 | USVISTJ | UTCAST | UTOH | UT |
| USMC185 | USMCDAD | USMCWFE | USNA99R | USNMR3 | USPOWR | USSN571 | USVI | UTCSF | UTOK | UTZ1 |
| USMC187 | USMCDAF | USMCWF | USNAE9 | USNMSC | USPP | USSN709 | USVMC | UTDFIRE | UTOLEDO | UTZ |
| USMC19 | USMCDOC | USMCWM | USNAG1 | USNNC | USPRADO | USSNJ | USVSDEM | UTDRZ | UTOOMAD | UU101 |
| USMC1 | USMCDOG | USMCWYF | USNAIR | USNO1 | USPRIDE | USSNOA | USVSUS | UTE2 | UTOP14 | UU1235 |
| USMC20 | USMCE3 | USMC | USNANG | USNODRC | USPRNCS | USSOCCR | USVTHEM | UTE3 | UTOPIAN | UU12 |
| USMC2 | USMCE4 | USMCX2 | USNAO3 | USNORD | USPS16 | USSOCER | USW207L | UTEAM | UTOSLOW | UU2SLO |
| USMC2XS | USMCE6 | USMDI | USNAO8 | USNOSU | USPS5 | USSOKR | USWIM | UTEATR | UTOSU | UU37 |
| USMC311 | USMCE7 | USMDZ | USNAOO7 | USNPANG | USPSA | USSOZ | USWINGS | UTECH75 | UTPD1 | UU430 |
| USMC31 | USMCE8 | USMELL | USNAO | USNPO2 | USPSC2 | USSPT59 | USWNT4 | UTECHNS | UTPHD | UU4LOVE |
| USMC33 | USMCE9 | USMFG | USNASR | USNQM2 | USPSMVO | USSPYRO | USWWII | UTELK | UTPIKE | UU66 |
| USMC38 | USMCEFT | USMMA08 | USNATC | USNR7 | USPSNO1 | USSRR76 | US | UTELME2 | UTR1ED | UU742 |
| USMC3D | USMCEL | USMMA18 | USNAV8R | USNRET | USPSPM | USSRT | USX | UTELME3 | UTRASH | UUAREX |
| USMC3 | USMCEOD | USMMA19 | USNAVEE | USNRHD | USPSRR6 | USSSKAT | USZORT | UTERNS | UTRATA | UUASKY |
| USMC3X | USMCESO | USMMA78 | USNAV1 | USNRMC | USP | USSSN | UT1197 | UTES | UTRDGRT | UUCHI |
| USMC41 | USMCF | USMMA96 | USNAV | USNRN | USQC1 | USSSS25 | UT1970 | UTE | UTRED | UUCUU3 |
| USMC44 | USMCGMC | USMMA99 | USNAVY1 | USNRT | USQC2 | USSVIN | UT1CA | UTEXKRF | UTRI3D | UUDMUTT |
| USMC48 | USMCGR | USMM | USNAVY | USNRVT | USQC | USSWASP | UT1 | UTFAN | UTRIDIT | UUGLY2 |
| USMC4L | USMCH2 | USMNT1 | USNAWSU | USNR | USRATV | USSY | UT2206 | UTFR | UTRIED2 | UUGLY |
| USMC4ME | USMCH | USMNT | USNA | USNSC06 | USRCLK | UST1 | UT25YR | UTFT | UTRIED | UUG |
| USMC4 | USMCJAV | USMONOV | USNAX2 | USNSEAB | USRPBLC | UST4R | UT44 | UTGBO | UTRIPIN | UUHASIF |
| USMC4X4 | USMCJEF | USMON | USNAZZ | USNSM4 | USRR | UST63MD | UT47KDK | UTGRAD | UTRIPPN | UUILSON |
| USMC55 | USMCJH | USMOOTH | USNBM2 | USNSWO | USRSCLK | USTA1 | UT499 | UTHB | UTRKTS | UULLOSE |
| USMC58 | USMCJP | USMO | USNBOLT | USNTHEM | USRT50E | USTAADG | UT626 | UTHER | UTROCKT | UUNOPE |
| USMC5 | USMCJ | USMRA | USNC130 | USNUSA | USRT66 | USTAAD | UT78 | UTHFUL | UTROCK | UUOURX |
| USMC62 | USMCKCC | USMRINE | USNCB | USNUSMC | USRT6T6 | USTADJI | UT863 | UTHICBB | UTROCKY | UURROW |
| USMC64 | USMCKID | USMRSHL | USNCDR | USNVET1 | USRTE66 | USTAD | UT8KELS | UTHINK | UTRUGBY | UURRR |
| USMC66 | USMCKJ | USMSCL | USNCGN9 | USNVQ3 | USRU7 | USTAIRN | UT95 | UTHNKSO | UTRUN | UURX |
| USMC68 | USMCLEE | USMUSL | USNCPO | USNVY | USRU8 | USTANG | UT96FD | UTHOF84 | UTR | UUS2BHZ |
| USMC69 | USMCLTC | USMVMC | USNCTM2 | USNYN2 | USSA1 | USTAREN | UTACH | UTHOT | UTRYDDD | UUSSAA |
| USMC6 | USMCMFL | USMWD | USNCV17 | USOA76 | USSAIL | USTAWI | UTAGAS | UTHOUGT | UTRYDIT | UUS |
| USMC71 | USMCMF | USN4LYF | USNDDG5 | USOBIMN | USSAJAX | USTA | UTAH17 | UTHR5N | UTRYED2 | UUSZIIT |
| USMC73 | USMCMGY | USN4U | USNDIVE | USOCSO | USSAS18 | USTAZ1 | UTAH2 | UTHRIVE | UTSAVA | UUTAF |
| USMC74 | USMCMP | USN9 | USNDIVR | USOCTV | USSAULT | USTAZ | UTAH9 | UTHUSL | UTSFS | UUTINNI |
| USMC77 | USMCMSG | USNA03 | USNDK2 | USOCUTE | USSBDGR | USTFU | UTAHGM2 | UTICA1 | UTSICK | UUU1 |
| USMC79 | USMCMUM | USNA07 | USNDN | USOFA76 | USSB | USTHEM | UTAHMAN | UTICA | UTSI | UUUNEEK |
| USMC7 | USMCMV | USNA18 | USNDOG | USOFLA | USSCGN9 | USTHREE | UTAHNG | UTIFF | UTTAM | UUURRR |
| USMC80 | USMCNAM | USNA21 | USNDVR | USOFNCY | USSCLG8 | USTINK | UTAHRED | UTIL1 | UTTEJ49 | UUUUUGH |
| USMC81 | USMCND | USNA22 | USNDV | USOFT | USSCLV | USTKBRO | UTAHROX | UTILA | UTTEJ7S | UUUUUUO |
| USMC83 | USMCO3E | USNA24 | USNEN2 | USOFUNI | USSCOD | USTLH8N | UTAHUR | UTILTEC | UTTEJAS | UUUUUU |
| USMC85 | USMCO6 | USNA25 | USNETC | USOFUNY | USSCV60 | USTLIN | UTAH | UTINI | UTTENIS | UUUU |
| USMC88 | USMCO | USNA28 | USNFAM | USOH | USSDALY | USTO31 | UTAHX4 | UTINNI | UTTOH | UUUWISH |
| USMC91 | USMCPI | USNA3NY | USNFC | USOJAZY | USSDFNT | USTOBO | UTAJAZZ | UTKN2ME | UTTS1 | UUWAWH |
| USMC92 | USMCRKS | USNA50 | USNFOSL | USOKY | USSDL1 | USTOO | UTAKER3 | UTKVOL | UTTS | UU |
| USMC93 | USMCSF | USNA57 | USNGTMO | USONOZY | USSDM24 | USTRAK | UTAKO | UTLAP | UTT | UUZB571 |
| USMC94 | USMCSGT | USNA58 | USNHM2 | USOOUA | USSF6 | USTRASH | UTALUM | UTLAW2 | UTUADO | UUZBU |
| USMC96 | USMCSUN | USNA60 | USNHMC | USOPEN | USSFOX | USTRONG | UTANA | UTLAW | UTUBER | UV62 |
| USMC99 | USMCTTP | USNA61 | USNHM | USOPP | USSFRDM | USTUCK | UTANG2 | UTLGOA | UTUBE | UV72 |
| USMC9 | USMCTWO | USNA63 | USNHT1 | USORRY | USSF | USTUNG | UTANM | UTLIB | UTUPGE | UVA1 |
| USMCAAV | USMCUSA | USNA66 | USNJFK | USOSEXY | USSGOAT | USUFBA | UTAN | UTL | UTUTES | UVA2 |
| USMCAIR | USMCUSN | USNA70 | USNLPD5 | USOSLO | USSHAN | USUKGAS | UTAPAO | UTM1 | UTU | UVA4 |
| USMCB4 | USMCUS | USNA78 | USNMCB4 | USOUGLY | USSHEMI | USURE | UTARZAN | UTMBRNR | UTVOLS | UVA6 |
| USMCBAK | USMCU | USNA82 | USNMCPO | USOVEIN | USSIN | USUS | UTAT1 | UTMDB | UTVOLZ | UVA7 |
| USMCBQ | USMCV69 | USNA85 | USNMM1 | USP4X | USSIOWA | USUZUK | UTATME | UTMO | UTWDUKE | UVACAVS |
| USMCCA | USMCVE1 | USNA892 | USNMM2 | USPARKS | USSKEV | USV8PWR | UTBACK | UTM | UTWI532 | UVAHOOS |
| USMCCB | USMCVE2 | USNA89 | USNMM3 | USPA | USSLBRT | USVET1 | UTBC42 | UTNGA | UTWORK | UVAHOO |
| USMCCFD | USMCVT | USNA90 | USNMMCS | USPC | USSLRIQ | USVET67 | UTBI889 | UTOBAN | UTWO | UVALAW1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UVAND | UWIN888 | UWUSUBI | UZ2191 | UZBEK08 | UZBT090 | V01 | V12SOCA | V1EWS | V1RGI | V27S |
| UVAPE | UWING | UWUSUBU | UZ2222 | UZBEK10 | UZBU777 | V06 | V12S | V1EXO | V1RGO4 | V2CAT4 |
| UVAUCLA | UWIN | UWUTANG | UZ222 | UZBEK12 | UZBUSA | V12 | V12 | V1GGEN | V1RGOAT | V2CRZ |
| UVA | UWISH35 | UWUUWU | UZ2BCOL | UZBEK13 | UZB | V104FUN | V12XKE | V1GLNTE | V1RGO | V2G |
| UVBLUE | UWISHH | UWUU | UZ2IT2 | UZBEK14 | UZBXI | V106 | 13462 | V1GNESH | V1ROD | V2H |
| UVBNACD | UWISHN | UWU | UZ2 | UZBEK15 | UZBZ777 | V10AUDI | V1402 | V1HAAN | V1ROET8 | V2ITDZN |
| UVDTOYS | UWITCH | UWUX3 | UZ3333 | UZBEK16 | UZCARGO | V10BMW | V14N | V1HAN | V1ROT8T | V2O |
| UVERSAL | UWMSU | UWUXD | UZ555 | UZBEK17 | UZDENOV | V10BULL | V15241 | V1JAYAA | V1ROTA8 | V2PTOH |
| UVETTYA | UWNNA69 | UWVSWSU | UZ557AA | UZBEK18 | UZDFORZ | V10BYE | V15S | V1K1N6S | V1ROTAT | V2REX |
| UVE | UWNTIT2 | UWWUZB | UZ595 | UZBEK19 | UZDIKA | V10FUN | V162P | V1K1NG1 | V1ROWT8 | V2RKT |
| UVEXME | UWNTIT | UWX | UZ6BEK | UZBEK1 | UZEEME | V10GTS | V16CAD | V1K1NG4 | V1RTA8 | V2RNITI |
| UVGT3 | UWNTWIN | UWYLINB | UZ7070 | UZBEK20 | UZENAS | V10G | V1731 | V1K1NG | V1RUS | V2V |
| UVJC | UWODLSE | UWYSH | UZ707 | UZBEK21 | UZEYR19 | V10LENT | V1776 | V1KAS25 | V1R | V2 |
| UVMBAG | UWONT | U | UZ70 | UZBEK23 | UZGTR | V10LET | V17J | V1KING1 | V1S1ONS | V302T |
| UVOGIN | UWOOD1 | UX2019 | UZ717 | UZBEK24 | UZHAVAN | V10LNT | V187 | V1KINGS | V1S1ON | V31167J |
| UVOK | UWOOD | UX505 | UZ7277 | UZBEK2 | UZHCA | V10LOL | V1881V | V1KIN | V1SAGE | V32110 |
| UVRAJ | UWOSU | UX64 | UZ727 | UZBEK30 | UZI1 | V10MAG | V18 | V1KNG | V1SCA | V3217V |
| UVSK | UWOTM8 | UX650 | UZ72TL | UZBEK3 | UZI2 | V10MSIX | V1902 | V1KR4M | V1SHAL | V3348 |
| UVST56 | UWP92A | UX70 | UZ77777 | UZBEK4 | UZI3 | V10NMUS | V1904 | V1KRAM | V1SHNU | V369 |
| UVSU | UWP | UXAXDT | UZ7777 | UZBEK59 | UZI4U | V10PLS | V1943M | V1KSAN7 | V1SHOUS | V36A |
| UVUBUG | UWR6 | UXC | UZ777ID | UZBEK5 | UZI4 | V10PLUS | V194 | V1L3NCE | V1SHWA | V36M |
| UVWXYZ | UWRCKME | UXD | UZ777UZ | UZBEK6 | UZIEL20 | V10POWA | V1952 | V1LAIN | V1SION | V37SKY |
| UVY3 | UWRECK1 | UXROOT | UZ77 | UZBEK77 | UZIE | V10PWR | V1963W | V1LE8TR | V1SNPRO | V3AHGG |
| UW11 | UWRFIV9 | UXS | UZ78 | UZBEK7 | UZI1 | V10P | V1967W | V1LL1AN | V1STA | V3CNA |
| UW3 | UWSDWF | UXUI | UZ7 | UZBEK86 | UZIONE | V10RWD | V1969 | V1LL1N | V1SWA | V3G3TA1 |
| UW88 | UWSHIWD | UXURY | UZ84 | UZBEK88 | UZIRIDR | V10SNEK | V1971 | V1LL41N | V1S | V3G3TA9 |
| UW8HERE | UWSH | UX | UZ903 | UZBEK8 | UZIVAMO | V10STIK | V1979D | V1LL4IN | V1TAM1N | V3G3TA |
| UWA4EVR | UWSNYC | UXYZ | UZ904 | UZBEK91 | UZIVERT | V10STO | V1979V | V1LLAIN | V1TAMNC | V3GANYO |
| UWABAKI | UWSSRSB | UY55 | UZ999 | UZBEK96 | UZI | V10TDI | V19FAN | V1LLAN | V1THZ | V3GAS |
| UWAIT | UWU1 | UYBTC | UZABOW | UZBEK97 | UZIYYDS | V10TORQ | V19KITT | V1LLIAN | V1TMC | V3GETA |
| UWAK | UWU2 | UYD4L | UZAHOE | UZBEK99 | UZJEB | V10VENM | V1AGRA | V1LNIUS | V1TMND | V3LAR1S |
| UWANKA | UWUB4RU | UYEEN | UZAIR1 | UZBEK9 | UZKOMIL | V10VIBE | V1AVTN | V1MG33K | V1UHOH | V3LARIS |
| UWANNA | UWUBARU | UYG2 | UZAI | UZBEKN1 | UZKOSON | V11111 | V1BLNG | V1NAY | V1V1AN | V3LAR |
| UWANT1T | UWUBER | UYGHUR1 | UZB1A | UZBEKOW | UZKS777 | V1111 | V1BER8R | V1NC3NT | V1V1DSS | V3LEZ |
| UWANT1 | UWUBMW | UYGHUR | UZB1O1 | UZBEKO | UZLVERT | V111 | V1BES96 | V1NCENT | V1VAAN | V3LLE |
| UWANTED | UWUBOI | UYG | UZB1 | UZBEK | UZNFOSL | V112 | V1BES | V1NEETH | V1VAC3 | V3LLTAY |
| UWANTGO | UWUBURU | UYOKU | UZB2 | UZBK777 | UZO7O7 | V1155A | V1BEZ | V1NEE | V1VACE | V3LMAWW |
| UWANTIT | UWUBUWU | UYWME | UZB3K | UZBK77 | UZOMAH | V118 | V1BEZZ | V1NN1E | V1VEK | V3LOCE |
| UWANTME | UWUCPL | UZO101 | UZB3 | UZBK96 | UZOO7 | V11L | V1BIN | V1NNIE | V1VERE | V3LOSTR |
| UWANTTO | UWUFK7 | UZO10 | UZB4 | UZBK97 | UZQQQQ | V12OO7 | V1C10US | V1NNY | V1VRVT | V3LV3T |
| UWANT | UWUFUR | UZO1707 | UZB5 | UZBM | UZQWN | V124JPG | V1C7ORY | V1NOG | V1V | V3NAMUS |
| UWATTM8 | UWUGIRL | UZO1777 | UZB6 | UZBN1 | UZRELTR | V126OOO | V1CC1B | V1NSON | V1XXEN | V3NG3NC |
| UWBDGR | UWUGOTH | UZO1US | UZB707Z | UZBO1 | UZSAMBO | V1293 | V1CCARO | V1NTAGE | V1ZAG | V3NGENC |
| UWBR55 | UWUGTI | UZO20 | UZB777B | UZBO202 | UZSILK | V12BENZ | V1CIOUS | V1N | V1ZQU3L | V3NGNCE |
| UWDAWG | UWUHNT1 | UZO707 | UZB777Z | UZBO5O | UZSMSNS | V12BMW | V1CKEY2 | V1OL3NT | V1ZZ1N1 | V3NISON |
| UWD | UWUISTO | UZO70 | UZB7O7 | UZBO5O5 | UZTHE4C | V12BULL | V1CLA | V1OLALE | V2002 | V3NMUS |
| UWEAK | UWUKI | UZO770 | UZB7OO7 | UZBO77 | UZUI | V12DON | V1CTOR5 | V1OLA | V2017J | V3NNOM |
| UWED | UWULISH | UZO777 | UZB7O | UZBO7O7 | UZUM4KI | V12EATR | V1CTORI | V1OLENT | V2020 | V3NOM13 |
| UWGBFAN | UWULOU | UZO78 | UZB7 | UZBO7 | UZUMAK1 | V12E | V1CTOR | V1PER6 | V2023 | V3NOM17 |
| UWHAT | UWUM3 | UZO7UZ | UZB8 | UZBO9 | UZURGFT | V12FLEX | V1CTR1A | V1PER | V2111 | V3NOM1 |
| UWHSKY | UWUMBO | UZO7 | UZB909M | UZBOH | UZURI88 | V12GTC4 | V1CTRY1 | V1P | V2112T | V3NOMMM |
| UWI5H | UWUNTU | UZ1001 | UZB96A | UZBOO1 | UZUSUK | V12GTC | V1CUTT | V1QUEEN | V228 | V3NOMM |
| UWICKED | UWUNUZL | UZ101 | UZB9 | UZBOO7 | UZWOL | V12JAG | V1CUT | V1R2OUS | V2411 | V3NOMUS |
| UWILLCM | UWUNZL | UZ101 | UZBAK | UZBOO | UZX5BMW | V12LAB | V1DEOS | V1RAAJ | V245V | V3NTL8 |
| UWILLC | UWUOWO | UZ1111 | UZBB055 | UZBS1 | UZZ7NY | V12LIFE | V1DRONE | V1RAJ | V260 | V3NTRIMA |
| UWILLUZ | UWURAWR | UZ111 | UZBDIMA | UZBSAM7 | UZZZNY | V12LOL | V1D | V1RAL | V266 | V3NTUR4 |
| UWILL | UWUSNPI | UZ1 | UZBE4KA | UZBSHER | V01TAGE | V12POWA | V1EJON | V1RG1E | V26F | V3NTURA |
| UWILOSE | UWUST | UZ204 | UZBEK01 | UZBS | V01TURE | V12PURR | V1ERA | V1RG1N | V26 | V3NTURE |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| V3NTUR | V4SOFST | V6 | V8DIME | V8RVAN | VA2OHIO | VACAY | VADER73 | VADRO66 | VAIDYAD | VALATHI |
| V3NUMUS | V4S | V6YAHT | V8EATRR | V8R | VA2QUE2 | VACC1 | VADER74 | VADROBS | VAIDYAM | VALA |
| V3NUM | V4VBTV | V7007 | V8ERR | V8RZX1 | VA35 | VACCARO | VADER77 | VADRRR | VAIDYAP | VALB |
| V3NUS | V4VCTRY | V70R | V8FIAT | V8SLAY | VA393 | VACCIN8 | VADER7 | VADRS | VAIDYAS | VALCAT |
| V3NXM | V4VFR | V71J | V8FL3XN | V8SMURF | VA3QU3Z | VACCINE | VADER81 | VADRWGN | VAIDYA | VALCOR |
| V3RACKZ | V4VNDTA | V7239 | V8FOSHO | V8SOFA | VA52 | VACCIN | VADER85 | VADR | VAIGA | VALD3Z |
| V3RDANT | V4 | V74656 | V8GAIJN | V8SPNKR | VA55 | VACCUS | VADER86 | VADUDE | VAII | VALDAS |
| V3RDE33 | V4ZQUEZ | V75S | V8GENNY | V8SRGR8 | VA56 | VACH55 | VADER87 | VADUR | VAIL13 | VALDA |
| V3RMA | V50SEE | V75V | V8GOD | V8SRJNK | VA60 | VACH5 | VADER88 | VADUZ | VAIL4ME | VALDES |
| V3RMONT | V50 | V7772 | V8GT5SP | V8SRSLW | VA69 | VACHAS | VADER8 | VAD | VAILBC | VALDE |
| V3RMX | V5150H | V77777B | V8GTCS | V8SRT | VA748 | VACHA | VADER91 | VADYA | VAILCO | VALDEZ1 |
| V3RNA | V52F | V7D | V8GUZ | V8SSPWR | VA75IS | VACKJB | VADER95 | VADYM | VAILLY | VALDOG |
| V3RRUKT | V555V | V7G | V8HAHA | V8SUBI | VA76 | VACOR | VADER97 | VADYR | VAILMTN | VALDZ |
| V3RUCA | V555 | V7III | V8HAT3R | V8SUCK | VA85 | VACPAC | VADER99 | VAE2TMZ | VAILVLG | VALE06 |
| V3TNRS | V57T | V7L | V8HEMI | V8SUPRA | VA8ER | VACSIN8 | VADERB | VAEBANZ | VAILY | VALE12 |
| V3TRAN | V58R | V7OOOM | V8HOS | V8SVR | VA95 | VACTERL | VADERC6 | VAEBBENZ | VAINITY | VALE29 |
| V3TT3CH | V50KFC | V7RCR | V8ICE | V8SWAP | VA99 | VACUUM | VADERC7 | VAEHA | VAIN | VALE412 |
| V3TTE | V50PT1 | V7VEK | V8JAM | V8S | VAAAAAN | VAC | VADERC8 | VAEHLIT | VAINY | VALE8 |
| V3TTFVR | V5QUAD | V7 | V8JEEP | V8SZN | VAAAAAS | VAD3D | VADERGT | VAEN999 | VAIPM5 | VALEC1A |
| V3TTT3D | V60 | V816C | V8JETTA | V8TBIRD | VAAADER | VAD3R1 | VADERII | VAE | VAIR62 | VALECIA |
| V3TUNE | V61E | V824M | V8JUCE | V8TER | VAAAZUL | VAD3R7 | VADERI | VAEXTS | VAIR64 | VALEK |
| V3VTL8 | V61X | V84RNR | V8JUICE | V8TORQ | VAADER | VAD3RR | VADERJK | VAFANGU | VAIR65 | VALEN57 |
| V3V | V627 | V84RUNR | V8K1LLA | V8TOY | VAANG | VAD3RS5 | VADERJL | VAFB68 | VAIRO1 | VALENCA |
| V3 | V653Q | V84SPD | V8KILLA | V8TRQ | VAANI06 | VAD3R | VADERJP | VAFFA | VAISHNO | VALER1A |
| V40 | V6583 | V84 | V8KILLR | V8TT8D | VAANI13 | VAD3RX | VADERJR | VAFJEEP | VAISHNV | VALEREE |
| V427Q | V65 | V85T | V8KLLER | V8TTAWD | VAANI25 | VAD8R | VADERMB | VAFNCLO | VAISHU | VALERE |
| V42 | V66M | V85U | V8KLLR | V8TTGTS | VAANI | VADAKIN | VADERN | VAGABND | VAISIN | VALERIA |
| V430A | V66SPD | V86SPSS | V8LOLL | V8TURBO | VAANYAM | VADAMSN | VADERR1 | VAGAR | VAISSHU | VALERO6 |
| V43816 | V682 | V87T | V8LOL | V8T | VAANYA | VADAMS | VADERRR | VAGARY | VAISU | VALERO7 |
| V43864 | V6872T | V88S | V8LOVE | V8UALIV | VAARAHI | VADAPAV | VADERS | VAGEDES | VAITHI | VALERO9 |
| V443 | V68NAM | V8AUDI | V8LYF | V8VOODO | VAAROOM | VADAR11 | VADERR | VAGETA | VAIVAS | VALEROF |
| V444F | V69A | V8AVANT | V8MCAR | V8VUDOO | VAASU | VADA | VADERS3 | VAGH | VAIVIA | VALERO |
| V4618 | V6AMG | V8AWD | V8MOUSE | V8WHAAT | VAAVA05 | VADDE | VADERSS | VAGLOVR | VAI | VALET10 |
| V4CAY | V6BIRD | V8B8TE | V8MPWR | V8WHATT | VAAYU | VADDI | VADERS | VAGOLU | VAIXU | VALET11 |
| V4DER77 | V6BTW | V8BA1T | V8MUST | V8 | VAAZOH | VADED79 | VADERV6 | VAGONE | VAJEN | VALET12 |
| V4DER | V6EATR | V8BABY | V8NAH | V8XXB8 | VAB3NE | VADED | VADER | VAGON | VAJJ | VALETIT |
| V4HALLA | V6ELC | V8BAD | V8NBACK | V916W | VAB757O | VADER05 | VADERX1 | VAGOV | VAJU | VALET |
| V4HAZEL | V6FORD | V8BATE | V8NOM | V91 | VAB7 | VADER07 | VADERXX | VAGRANT | VAKAY | VALE |
| V4JESUS | V6FURY | V8BEAST | V8OHC | V97V | VABALAS | VADER10 | VADERZ | VAGS22 | VAKEEL | VALEX4 |
| V4LKRE | V6FUZE | V8BMW | V8OVREV | V998T | VABEACH | VADER11 | VADE | VAGUE1 | VAKERO | VALEY |
| V4MAN | V6GOVRR | V8BOAT | V8PALA | V999 | VABENE | VADER12 | VADIK | VAGUELY | VAKHHI | VALGONZ |
| V4MAX | V6HAHA | V8BOOM | V8PANDA | V99V | VAC8NR | VADER14 | VADIM01 | VAGUE | VAKMK | VALHALL |
| V4MOS | V6ISH | V8BOS | V8POR2 | V9A | VACA24 | VADER17 | VADIM | VAH1 | VAL1ANT | VALHLA1 |
| V4MP1RE | V6KILLR | V8BRAP | V8POWER | V9B | VACAFUN | VADER22 | VADLO | VAHALA | VAL1NT | VALHLA |
| V4MPIRE | V6KITTY | V8BULLY | V8PRBLU | V9 | VACAG5 | VADER23 | VADNEY | VAHALLA | VAL1 | VALH |
| V4MPYR | V6LMAO | V8CAMRY | V8PREDR | VA097 | VACAGO | VADER24 | VADOR22 | VAHARI | VAL3RIE | VALI11 |
| V4MSI | V6LOL | V8CHAN | V8PSHH | VA113JO | VACAHOM | VADER27 | VADOR | VAHCJH | VAL5 | VALI786 |
| V4MSU | V6MARO | V8CHEVY | V8P | VA115 | VACANCY | VADER2 | VADR150 | VAHE1 | VAL6 | VALIANT |
| V4NCE | V6MOJO | V8CMRY | V8R4ME | VA153 | VACANO1 | VADER30 | VADR2 | VAHGURU | VAL8NTN | VALID |
| V4NESS4 | V6PONY | V8COUPE | V8RANGO | VA155 | VACANO | VADER33 | VADR66 | VAHMDO | VALA2 | VALIJON |
| V4NISH | V6POWER | V8COYOT | V8RAPTR | VA176 | VACANT | VADER42 | VADR67 | VAHOG | VALAC | VALIK |
| V4NQSH | V6PRFXN | V8CUDA | V8RARI | VA192 | VACAON | VADER4L | VADR77 | VAHOMNO | VALADEZ | VALIKZ |
| V4NWNKL | V6SCA7 | V8DER17 | V8RCF | VA1963 | VACASHN | VADER4 | VADR83 | VAHROOM | VALAIS | VALILI |
| V4PEDRO | V6SHARP | V8DER1 | V8RDAD | VA1KYRE | VACASUN | VADER66 | VADR8OR | VAH | VALAK | VALIYEV |
| V4R1ANT | V6SNAIL | V8DER2 | V8RSCAT | VA1PA1 | VACATN | VADER6 | VADRDAV | VAIBAVA | VALARD | VALJ1 |
| V4REAL | V6STANG | V8DERR | V8RUBI | VA1SHU | VACATON | VADER70 | VADRFAM | VAID1 | VALARM | VALJ216 |
| V4RG4S | V6SXT | V8DER | V8RULES | VA212 | VACAVAN | VADER71 | VADRN1 | VAIDAJY | VALAR | VALJ69 |
| V4R | V6TURBO | V8DEUCE | V8RUNNR | VA284 | VACAY4U | VADER72 | VADRN | VAID | VALAS | VALJEAN |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VALJEVO | VALORI | VAMP1R3 | VANAWHT | VANDLPH | VANGRAM | VANN1N | VANS10 | VANVAS | VARGAS5 | VARUS |
| VALJ | VALORUP | VAMP5 | VANAWYT | VANDO1 | VANGUND | VANN46 | VANS11 | VANVNTR | VARGAS9 | VARUUUM |
| VALK4 | VALOSAT | VAMPBAT | VANA | VANDO66 | VANH4LN | VANN99 | VANS12 | VANWADE | VARGAST | VARU |
| VALK6 | VALOSTR | VAMPD | VANBC | VANDON | VANH888 | VANNA16 | VANS14 | VANWGNR | VARGAS | VARVEL |
| VALKARI | VALPHA8 | VAMPER1 | VANBERG | VANDOOM | VANHAGR | VANNA2 | VANS15 | VANWGN | VARGA | VAR |
| VALKAY | VALPK2 | VAMPER | VANBGNI | VANDOR | VANHALN | VANNAC | VANS16 | VAN | VARGO1 | VARYAG |
| VALKEN | VALPO27 | VAMPIN | VANBIER | VANDO | VANHD | VANNAG | VANS17 | VANYASR | VARGO21 | VAS1 |
| VALKERE | VALP | VAMPIR1 | VANBO | VANDREA | VANHLEN | VANNAH1 | VANS18 | VANYON | VARGO82 | VAS2 |
| VALKING | VALR03 | VAMPIRA | VANC3 | VANDR | VANHLN1 | VANNAK | VANS19 | VANYVAN | VARGOMZ | VASANTA |
| VALKNUT | VALR4VT | VAMPIRO | VANC76 | VANDSL | VANHLN | VANNA | VANS20 | VANZIG | VARGR | VASANTH |
| VALKR13 | VALRE | VAMPI | VANCAMP | VANDT | VANHL | VANNBNO | VANS21 | VANZILA | VARGTCO | VASAN |
| VALKREE | VALRIAN | VAMPLVR | VANCAR | VANDU22 | VANHOY | VANNDAL | VANS22 | VAOVAO | VARIANT | VASAR03 |
| VALKRE | VALRINA | VAMPLYF | VANCE2A | VANDURA | VANI01 | VANNER | VANS23 | VAP3BO1 | VARIAN | VASARI |
| VALKRIE | VALRN | VAMPMOE | VANCE3 | VANDY1 | VANI11A | VANNESS | VANS24 | VAPAID | VARIED | VASAVI |
| VALK | VALROGR | VAMPRE | VANCE4 | VANDY21 | VANI17 | VANNE | VANS25 | VAPA | VARIETY | VASBUD |
| VALKYR1 | VALRUBI | VAMPRIS | VANCE5 | VANDY24 | VANI20 | VANNGO | VANS26 | VAPDOG | VARIOS | VASH01 |
| VALKYR3 | VALS2 | VAMPR | VANCE7 | VANDY99 | VANI24 | VANNI1 | VANS27 | VAPEGNG | VARIYA | VASH13 |
| VALKYRE | VALS53 | VAMPURR | VANCE9 | VANDYS | VANI30 | VANNIN | VANS28 | VAPELYF | VARJU | VASH311 |
| VALKYRN | VALS75 | VAMP | VANCEFH | VANDY | VANI999 | VANNJIE | VANS29 | VAPLIFE | VARKEY | VASHON |
| VALKYR | VALS789 | VAMPYRE | VANCELL | VANDZ3L | VANIII | VANNNIN | VANS30 | VAPOR60 | VARKIDS | VASHOOM |
| VALL3JO | VALS911 | VAMPYRS | VANCERN | VANE1 | VANIKAP | VANNOY | VANS31 | VANPOR6 | VARKX3 | VASH |
| VALL3 | VALSBOX | VAMPYR | VANCES | VANE22 | VANIL31 | VANNSX4 | VANS32 | VAPORGT | VARLAKS | VASIHG |
| VALLE24 | VALSCAT | VAMPY | VANCEUP | VANE23 | VANIMAL | VANNUMA | VANS33 | VAPORS2 | VARLTR | VASILE |
| VALLEEB | VALSEVO | VAMSEE | VANCE | VANE55A | VANINN | VANNYMP | VANS34 | VAPORSG | VARM21 | VASID |
| VALLEPU | VALSGTS | VAMSHI6 | VANCEY2 | VANEE22 | VANISHD | VANNY | VANS35 | VAPORZ | VARMA16 | VASKO |
| VALLE | VALSHI | VAMSHI9 | VANCMYN | VANELLA | VANISH | VANONLY | VANS36 | VAPRBLU | VARMA21 | VASK |
| VALLEY1 | VALSJAG | VAMSHI | VANCOL7 | VANELOP | VANISR1 | VANORA2 | VANS37 | VAPRKNG | VARMA2 | VASLIM |
| VALLEYP | VALSJP | VAMSI14 | VANCVAN | VANENZA | VANIS | VANORA | VANS38 | VAPRQN | VARMAS | VASPEC |
| VALLEYT | VALSPA | VAMSI18 | VANCVE | VANERA | VANITY9 | VANORRV | VANS39 | VAPRTRL | VARMINT | VASQEZ |
| VALLEYV | VALSTER | VAMSI9 | VAN4LF | VANESA1 | VANITYB | VANOUSH | VANS40 | VAPRWAV | VARMIT2 | VASQU3Z |
| VALLI | VALSTOY | VAMSIKA | VANDAD | VANESA | VANITY | VANOV3R | VANS97 | VAPS | VARMITT | VASQUEZ |
| VALLMT | VALSWGN | VAMSIK | VANDADY | VANESSA | VANI | VANOVER | VANSBCH | VAQUERA | VARNABG | VASSA |
| VALLOR | VALS | VAMSIP | VANDAL2 | VANESSS | VANJIE | VANP1RE | VANSBOY | VAQUERO | VARNER | VASSEL |
| VALLY | VALTHNT | VAMSIRI | VANDALF | VANEST3 | VANKA24 | VANPA | VANSDAD | VAR14NT | VARNETT | VASSER |
| VALMARK | VALTREF | VAMSI | VANDAL | VANEST9 | VANKIRK | VANPELT | VANSEY | VAR1ANT | VARNEY1 | VASSS |
| VALMK | VALTREN | VAMVAKU | VANDAMM | VANE | VANKLTR | VANPER | VANSH11 | VARA16 | VARNEY2 | VASS |
| VALMOR | VALTTEC | VAN1HLN | VANDAMM | VANEZA | VANKMPN | VANPL8 | VANSH1 | VARA1 | VARNEY5 | VASTA |
| VALNCIA | VALTWO | VAN1LLA | VANDAM | VANFAM | VANKRK1 | VANPOR | VANSHI | VARAAHI | VARNI12 | VASTO1 |
| VALNGRP | VALUER | VAN1SH | VANDAN5 | VANFOOL | VANL1FE | VANPPL | VANSHPT | VARADHI | VARNIKA | VASU028 |
| VALNS | VALUE | VAN1TY | VANDANA | VANFO | VANL3R | VANPRTY | VANSHS | VARAHA | VARNSY | VASU21 |
| VALNTIN | VALVARO | VAN3SSA | VANDAN | VANG01 | VANLEE | VANPT71 | VANSHV | VARAHI3 | VARN | VASU237 |
| VALNTN2 | VALVE12 | VAN4DAN | VANDAWN | VANGARD | VANLER | VANPUNK | VANSIKA | VARAHI9 | VARO21 | VASU281 |
| VALNTN5 | VAL | VAN4DOG | VANDA | VANGAR | VANLFE | VANPYR | VANSLOW | VARAHII | VAROL | VASUB |
| VALNTNA | VALXO | VAN4EM | VANDE1 | VANGA | VANLIFE | VANQ1SH | VANSMOM | VARAHI | VAROOKA | VASUDEV |
| VALNTNE | VALYN | VAN4FAM | VANDE8 | VANGEAU | VANLOKI | VANQSH | VANTAC | VARALS | VAROOM1 | VASURAM |
| VALNTNO | VALZ91 | VAN4IZ | VANDEE2 | VANGELO | VANLOPE | VANRCHY | VANTAE | VARAM3 | VAROOMM | VASU |
| VALNTN | VAMANOS | VAN4NAE | VANDEL1 | VANGELS | VANLUE | VANRN | VANTA | VARAMMA | VAROOM | VASWAG |
| VALNTR | VAMBE | VAN4ORC | VANDERS | VANGETA | VANLYFE | VANROX | VANTAZM | VARAM | VAROOOM | VAS |
| VALNTUS | VAMCSAI | VAN8GO | VANDET | VANGI3 | VANMA4 | VANRVR | VANTE3X | VARARAJ | VAROSE | VAT1 |
| VALOR13 | VAMELY | VAN8Y | VANDE | VANGIE | VANMALA | VANS01 | VANTHRX | VARA | VARRIGM | VAT7 |
| VALOR1 | VAMERC | VANA1 | VANDEZL | VANGINA | VANMAN1 | VANS02 | VANTOL1 | VARBS | VAROOM | VATAFUK |
| VALOR4 | VAMILY | VANABLU | VANDH20 | VANGO1 | VANMANN | VANS03 | VANTTA | VARDAN | VARSHAN | VATALRO |
| VALOR76 | VAMIV | VANAC | VANDH2O | VANGO2 | VANMAYI | VANS04 | VANUP | VARDA | VARSHA | VATAN |
| VALOR7 | VAMLY | VANAERT | VANDII | VANGO8 | VANMOB | VANS05 | VANURRS | VARDO | VARSHU | VATECH7 |
| VALORE2 | VAMNY | VANANAS | VANDIT1 | VANGOE | VANMOR | VANS06 | VANURSE | VARELA1 | VARSTY | VATESC |
| VALORE | VAMOOO | VANARAE | VANDIT | VANGOR | VANMOTR | VANS07 | VANURZ | VAREX | VARUN94 | VATE |
| VALORGO | VAMOOSE | VANARKY | VANDI | VANGO | VANMRSN | VANS08 | VANUSSY | VARGAS2 | VARUNEY | VATH |
| VALORIE | VAMOS4 | VANARU | VANDK | VANGOZ | VANMTR | VANS09 | VANVALK | VARGAS4 | VARUN | VATIKEN |

VATLAC VAYA VBA VBTWO VCIOUS VD070 VDS VEATCH VEDYUV VEESKEE VEGAN8R
VATO55 VAYDR1 VBBALLR VBUCKS VCJ1 VD073 VDUB143 VEB2 VEE1ST VEESLAC VEGANAF
VATOLCO VAYDR2 VBCMPD VBUG72 VCJ VD1959 VDUB23 VEB3 VEE5 VEETYAH VEGANBB
VATOOH VAYDR VBCMPND VBUGGY VCKSPOT VD42 VDUB28 VEBAKKE VEE7 VEEVA VEGANB
VATOS77 VAYKGRL VBCOMPD VBURNS VCKYBEE VD4RNR VDUB77 VEBK VEEAGRA VEEVEE1 VEGANIC
VATO VAYKSHN VBC VBWING VCKYL VD6420 VDUB82 VEC1 VEEBABY VEEVEE VEGANKY
VATR3NI VAYNE VBDB VBWRX VCL5 VDA1 VDUBBB VECCHIO VEEDAW VEEVU VEGANMD
VATRENI VAYU VBEST VB VCLARKE VDAFRSH VDUBBIN VECCNA VEED VEEWEEE VEGANQN
VATSAL VAYVAY VBF1 VC112 VCLAYH VDAILY VDUBB VECHAIN VEEE10 VEEWRLD VEGANRT
VATS VAYWAY VBFD602 VC1180 VCLB45 VDALOCA VDUBCC VECHAS VEEE12 VEE VEGANS2
VATTI99 VAZ2 VBFD637 VC1416 VCLLC VDAPSTR VDUBGRL VECHERY VEEE1 VEEZVET VEGANSM
VAU9 VAZ8 VBFIT VC1614 VCLOEND VDAPURA VDUBIN VECHTA VEEE2 VEEZVW VEGANST
VAUDIVA VAZOD VBFL VC18 VCLSC VDAVID VDUBIUM VECKS3 VEEE8 VEEZWYF VEGANS
VAUGHAN VAZPAZ1 VBF VC1948 VCLXXII VDAV VDUBLUV VECMAR4 VEEE8 VEEZY VEGANYO
VAUGHN1 VAZQUEZ VBG9 VC1977 VCNXO VDAWG VDUBLYF VECMAR5 VEEEE VEF1 VEGANZ
VAUGHNR VB07 VBG VC1997 VCOE VDB2 VDUBMUM VECMAR6 VEEE VEG3TA VEGAS11
VAUGHN VB0822 VBHITS VC2543 VCO VDB VDUBN VECMAR7 VEEG888 VEG4LIF VEGAS1
VAUGHN VB13 VBIAS VC39 VCP1 VDCNLS1 VDUBRRR VECMAR8 VEEHIVE VEG4N VEGAS22
VAUGNA6 VB175 VBIDD VC411 VCP2 VDDOC VDUBSKI VECNA01 VEEIP VEGA10 VEGAS24
VAULS VB1934 VBIED2 VC43V3R VCPFM VDEAN VDUBS VECNA50 VEEJAY1 VEGA11 VEGAS2
VAULT1 VB1984 VBIGH VC453 VCPI VDELF VDUBU VECNA VEELIVE VEGA12 VEGAS33
VAULT23 VB19 VBIH VC47 VCPTT VDENNEY VDUBW VECOLI3 VEEM83 VEGA13 VEGAS3
VAULT3K VB1WBG VBILVU VC4ME VCP VDEOAVA VDUB VEDA21 VEEMSW VEGA14 VEGAS4
VAULT73 VB20SVB VBKWNG VC4OSU VCPX2 VDER501 VDUBYA VEDABHI VEENA VEGA15 VEGAS5
VAULT76 VB2577 VBL4LIF VC58 VCQUEEN VDER VDUKE VEDAKSH VEENEE VEGA16 VEGAS7
VAULT83 VB20H VBLACK VC60 VCREW71 VDETACE VDUP VEDALYN VEENES2 VEGA17 VEGASBB
VAULT86 VB355 VBLAZEY VC7 VCREWS VDG3 VDVM99 VEDAM VEENO1 VEGA18 VEGASRN
VAULTEC VB3 VBLILE VC8NHOM VCROCKS VDG6 VDWAMW VEDANSH VEENOM VEGA23 VEGAV8
VAULTN VB444 VBLKWNG VC923 VCRUZR VDG VDWG VEDANSI VEENP VEGA24 VEGA
VAULTR VB575 VBLSED VC9999 VCRX1 VDHIR VDXNTF VEDANT1 VEENU VEGA25 VEGBUS
VAULT VB616 VBM1 VCADDY VCRX VDIDDY VDY1 VEDANT4 VEEP19 VEGA26 VEGDOGS
VAV1 VB629 VBMAN VCAFAN1 VCS1 VDIDY VDYALAS VEDANTA VEEPLAY VEGA2 VEGDUDE
VAVALEN VB6481 VBMI VCAM1 VCSINC VDIECI VDYAN VEDANTH VEEP VEGA32 VEGEETA
VAVAVRM VB6690 VBNET VCANDO VCSLT VDIII VE10 VEDANT VEEQ VEGA35 VEGET21
VAVERDE VB70 VBONE VCAROLO VCS VDIMOSE VE1819 VEDASFT VEER319 VEGA3 VEGET4
VAVFAM VB72 VBOOGIE VCATECH VCT3 VDIOR11 VE1837 VEDASLV VEER57 VEGA46 VEGETA1
VAVI VB77UK VBOOM VCAT VCTC VDIVICI VE1ASCO VEDAVIS VEER99 VEGA4 VEGETA3
VAVROOM VB79 VBOP VCA VCTNGRL VDIV VE1MA VEDAY VEER9 VEGA59 VEGETA4
VAVSBBY VB8083 VBORLEY VCB2 VCTORIA VDM VE1 VEDAZ28 VEERA11 VEGA5 VEGF
VAVSSON VB8511 VBOSS VCB7 VCTORUS VDNPLS VE350 VEDD3R VEERA14 VEGA615 VEGG1ES
VAWAHOO VB865 VBOYKO VCC2 VCTORY VDO5 VE35NOM VEDDER VEERA23 VEGA61 VEGG1E
VAWAY VB888MB VBPD10 VCCA1 VCTR1US VDOBBY VE518 VEDE811 VEERA27 VEGA62 VEGGIE1
VAWORF VB89 VBPLYR VCCA3 VCTR2 VDOCHLD VE5SG VEDEV VEERA9 VEGA6 VEGGIES
VAWT5 VBAAAAY VBR8H1R VCCA7A VCTRCAR VDOGMOM VE6NOM VEDFMLY VEERAAR VEGA73 VEGGIE
VAWZEN VBAE VBRB5 VCD1 VCTROLA VDOGMUM VE777PC VEDG VEERAD VEGA7 VEGGY
VA VBALL13 VBREF1 VCD4UK VCTR VDOZEN VE777SC VEDH02 VEERAJ VEGA8 VEGILL
VAXCN8 VBALL17 VBRGR VCDC83 VCTRYLP VDP8 VE799 VEDHANS VEERAVV VEGA9 VEGIRJU
VAXIPAC VBALL1 VBRN1UM VCDIXON VCTRYVN VDR1 VE7 VEDHU VEERA VEGAFK7 VEGIRNR
VAXIS VBALL2 VBRNIUM VCDLLC1 VCTYLAP VDR4EVA VE840 VEDIKAS VEERE VEGAGT VEGITO
VAXLDAN VBALL3 VBRONC VCDRUMS VCUBED VDR5 VE87TTE VEDIKA VEEROB VEGAINC VEGIUP2
VAXLOL VBALL58 VBROWN VCELLO VCUOSU VDRCTR VE8ME VEDIRE VEERRIA VEGAN06 VEGN4LF
VAXN8R VBALLER VBRTR VCF1 VCUSED2 VDRKTTY VEAH1 VEDITHA VEERU17 VEGAN10 VEGNFAM
VAXN8 VBALL VBRUCE VCFH VCUTZ20 VDRMOM VEAH VEDNYRA VEERU VEGAN15 VEGNLFE
VAXNATD VBALO VBS4 VCFORED VCVOICE VDRRG1 VEAL32 VEDO216 VEER VEGAN1S VEGNPNY
VAXPLS VBANWB VBSLLC VCHAPP VCWCLW VDRSFST VEALE VEDRO VEES1 VEGAN20 VEGOUT
VAXPLZ VBAR2 VBTCHER VCHENZO VCW VDRUBER VEAMY VEDSID VEES2 VEGAN24 VEGPWRD
VAXXED VBART VBTG VCHILL VCXC VDRWGN VEARD VEDU VEESAT VEGAN25 VEGRUNR
VAXXN8 VBAV8R VBTWIT VCH VCY VDRZANE VEARIL VED VEESIX VEGAN3 VEGTARN

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VEH1CLE | VELO513 | VEN1 | VENKY02 | VENOM7 | VENTURE | VERASSO | VERN66 | VERUCKT | VET4LF | VETMP |
| VEH3 | VELOBMC | VEN1X | VENKY07 | VENOM80 | VENTURI | VERAVE | VERN93 | VERUM | VET4PET | VETNAM |
| VEHAR | VELOC1 | VEN2RA1 | VENKYR9 | VENOM81 | VENTUR | VERAV | VERN98 | VERUS | VET4RON | VETNEXT |
| VEHHD | VELOCA | VEN3 | VENKYS9 | VENOM84 | VENU72 | VERA | VERNA | VERVE | VET4SLE | VETNO3 |
| VEHLA | VELOCE1 | VEN4 | VENM1 | VENOM87 | VENUET | VERAZ | VERNENT | VERYBOX | VET4SM | VETNP |
| VEIGHT | VELOCE2 | VEN6NCE | VENMBLK | VENOM88 | VENUHM | VERB8M | VERNICE | VERYCAR | VET4USA | VETNRSE |
| VEIL6 | VELOCE7 | VENA84 | VENMGTS | VENOM8 | VENUM1S | VERBENA | VERNIKI | VERYGUD | VET4US | VETNRS |
| VEIL | VELOCEE | VENADA1 | VENMKLZ | VENOM93 | VENUM29 | VERBO | VERNL | VERYMOM | VET5 | VETNUT |
| VEINRN | VELOCEI | VENAKAN | VENMOME | VENOM9 | VENUMIS | VERBS31 | VERNMO | VERYOK | VET7 | VETOH8 |
| VEITE | VELOCEJ | VENAMUS | VENMRAM | VENOMC6 | VENUMM | VERB | VERNNIK | VERYOLD | VET8 | VETONC |
| VEJOHN | VELOCE | VENARI | VENMSSS | VENOMC8 | VENUMOS | VERCER | VERNON | VERYSIX | VETAL18 | VETOWND |
| VEJONES | VELOCEZ | VENATOR | VENMUS1 | VENOMGS | VENUMS | VERD1 | VERNORS | VERYSLO | VETARMY | VETO |
| VEKBUG | VELOCIR | VENATS1 | VENMUSS | VENOMGT | VENUM | VERD8 | VERNPIB | VERYSLW | VETARUN | VETOX2 |
| VEKHIJA | VELOCI | VENBAA | VENNA04 | VENOMIS | VENUS12 | VERDAD | VERNWOJ | VERYSUS | VETBLUZ | VETPLT |
| VEKNA1 | VELOCTI | VENBA | VENNAPU | VENOMIT | VENUS15 | VERDANT | VERN | VERY | VETBURB | VETPOET |
| VEKNA | VELOCTY | VENCIL4 | VENNE | VENOMI | VENUS27 | VERDE57 | VERO1 | VES2 | VETC4 | VETRAN |
| VEKX | VELOCY | VENDANE | VENNILA | VENOMJK | VENUSK | VERDEL | VERO22 | VESBEAN | VETC6 | VETRIMA |
| VEL1 | VELOGNG | VENDETA | VENNNOM | VENOMK5 | VENUSS | VERDEMY | VEROFLO | VESCIA | VETC8R | VETRN01 |
| VELA22 | VELOKNG | VENDING | VENNOMM | VENOMM1 | VENUS | VERDE | VERONA | VESCOVO | VETC8 | VETRN1 |
| VELAGEY | VELOPWR | VENDUTA | VENNOM | VENOMMM | VENUTO | VERDICT | VERONIC | VESFAM | VETCB | VETRN47 |
| VELAR1S | VELOSKI | VENDY | VENNUM | VENOMM | VENUU | VERDIN1 | VERON | VESHCON | VETCHA1 | VETS1ST |
| VELARI5 | VELOSQ | VENEER | VENN | VENOMOZ | VENU | VERDONE | VEROREI | VESHEMI | VETCPE | VETS1 |
| VELARIS | VELOSSI | VENEGAS | VENNYS | VENOMRT | VENVEN | VERDOO7 | VEROSW | VESLKA | VETCRAZ | VETS2K9 |
| VELASCO | VELOST4 | VENELIA | VENO118 | VENOMRU | VEN | VERE09 | VEROS | VESNA | VETDEV | VETS2 |
| VELASQZ | VELOSTA | VENEMIS | VENO11 | VENOMR | VENZ23 | VEREB | VEROX3 | VESP4 | VETDRA | VETS3 |
| VELA | VELOSTR | VENEMUS | VENO85 | VENOMSN | VENZA1 | VEREGY | VERPAR | VESP9 | VETDVM | VETS4GB |
| VELB4L4 | VELOSTY | VENEM | VENOM01 | VENOMSS | VENZA | VERES | VERR8D | VESPA2 | VETE6 | VETS4 |
| VELBELL | VELOTTA | VENENNO | VENOM02 | VENOMST | VEOS1 | VERETA | VERRETA | VESPA | VETECH | VETS4X4 |
| VELCHOR | VELOUR | VENENO1 | VENOM05 | VENOMS | VEPR556 | VERFIKT | VERRUKT | VESPER7 | VETELIF | VETS89 |
| VELCRO | VELOW | VENENO | VENOM08 | VENOMU5 | VEPS | VERGA3 | VERSACE | VESPER | VETERN | VETSA10 |
| VELCTY | VELOX14 | VENERA | VENOM10 | VENOMUS | VEP | VERGAAA | VERSACL | VESPERX | VETESQ | VETSC8 |
| VELDAWG | VELOZ10 | VENE | VENOM12 | VENOMV8 | VEQ1 | VERGAZO | VERSARE | VESPID | VETEYE | VETSET |
| VELES | VELOZRO | VENEZ1 | VENOM16 | VENOMV | VEQIR | VERGE | VERSATL | VESPR | VETFEVR | VETSKAR |
| VELETA1 | VELOZ | VENEZLA | VENOM17 | VENOMX | VEQLEM | VERGOAT | VERSED5 | VESP | VETFOR2 | VETSMTH |
| VELEZ13 | VELSHCN | VENEZ | VENOM18 | VENOMZ | VEQLSIR | VERHOFF | VERSED | VESPY | VETGAL | VETSQD |
| VELEZ1 | VELSLOW | VENGA | VENOM1K | VENOOM | VER1 | VERIA | VERSE | VESS95 | VETGAMR | VETSR1 |
| VELEZ22 | VELSWFY | VENGENC | VENOM1S | VENO | VER5ACE | VERICK | VERSI1 | VESSEL7 | VETGIRL | VETSROK |
| VELEZ24 | VELTG | VENGENZ | VENOM20 | VENQM | VER7 | VERITA5 | VERSIE8 | VESS | VETGR59 | VETSSS |
| VELEZ2 | VELTMOM | VENGER | VENOM21 | VENR8ED | VER8ED | VERITO2 | VERSSHA | VEST51 | VETGRB | VETSTER |
| VELEZ3 | VELVET3 | VENGNCE | VENOM22 | VENSAME | VER9K | VERIT | VERSTOP | VEST9M1 | VETGURL | VETSTUF |
| VELEZ5 | VELVETB | VENGNC | VENOM24 | VENSON | VERA03 | VERITY | VERSUS | VESTAS | VETIGY6 | VETSVET |
| VELI62 | VELVETM | VENGNZA | VENOM27 | VENT1L8 | VERA09 | VERIZON | VERS | VESTA | VETII | VETT03 |
| VELLA2 | VELVETT | VENGRS | VENOM2 | VENTAGE | VERA12 | VERKA | VERT1GO | VESTD | VETILAC | VETT07 |
| VELLIQT | VELVETU | VENICE2 | VENOM30 | VENTDOC | VERA4 | VERKIL | VERTABL | VESTED1 | VETINSP | VETT1 |
| VELLTAY | VELVET | VENIMUS | VENOM32 | VENTER | VERA84 | VERLEG | VERTBLE | VESUVIO | VETIRQ | VETT21 |
| VELM2 | VELVIE6 | VENIM | VENOM3V | VENTIL8 | VERA918 | VERLIN1 | VERTCAL | VET1OF2 | VETJOE | VETT22 |
| VELMA04 | VELV | VENISON | VENOM3 | VENTI | VERABUG | VERLIZ | VERTE30 | VET1 | VETKART | VETT23 |
| VELMA1 | VELWIFE | VENIVV | VENOM41 | VENTL8 | VERACE | VERLND | VERTEX | VET2A | VETKIM | VETT2GO |
| VELMA22 | VEL | VENI | VENOM45 | VENTMD | VERAH | VERLVER | VERTGRL | VET2GO | VETLAG | VETT2NV |
| VELMA2 | VELYVEL | VENIX | VENOM4 | VENTOUX | VERAI18 | VERMARY | VERTICL | VET2ID | VETLDY | VETT2 |
| VELMA4 | VEM3 | VENKAT3 | VENOM50 | VENTO | VERAI23 | VERMA | VERTIGO | VET2NV | VETLIF1 | VETT3 |
| VELMA52 | VEMARIE | VENKAT5 | VENOM55 | VENTRAC | VERAI24 | VERMEGA | VERTIME | VET2VET | VETLIFE | VETT40 |
| VELMA8 | VEME8 | VENKAT7 | VENOM5 | VENTRE1 | VERAIII | VERMIN | VERTI | VET3 | VETLLCA | VETT427 |
| VELMAG | VEMPATI | VENKAT9 | VENOM63 | VENTRSS | VERAI | VERMJPV | VERTLFE | VET4DI | VETLT2 | VETT4BZ |
| VELMECH | VEMTAZ | VENKATN | VENOM66 | VENTS1 | VERALEE | VERMN8R | VERTRAU | VET4ED | VETLYFE | VETT4 |
| VELMONI | VEN1MOS | VENKATV | VENOM69 | VENTS3 | VERANN | VERN04 | VERTTY3 | VET4JB | VETLYF | VETT62 |
| VELNAT | VEN1MUS | VENKAT | VENOM74 | VENTS4 | VERANO1 | VERN12 | VERT | VET4JC | VETMAN2 | VETT63 |
| VELO30 | VEN1M | VENKI | VENOM77 | VENTUR4 | VERASPA | VERN1 | VERTY30 | VET4KE | VETMOM | VETT69 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VETT72 | VETTEC1 | VETURI | VF82621 | VFWOCHQ | VGR1 | VHBTIW | VIAE | VIBR8 | VICK835 | VICQT |
| VETT74 | VETTEC6 | VETUSN | VF84JR | VFWQM | VGR2 | VHCABO | VIAGGI | VIBRANT | VICKEN | VICRIDE |
| VETT777 | VETTEC7 | VETVET | VF92 | VFWREP | VGR3 | VHEDDI | VIAJAR | VIBRATO | VICKER | VICRN03 |
| VETT78 | VETTEC8 | VETVIET | VF99 | VFW | VGR8FL | VHED | VIAJERO | VIBRNT | VICKERY | VICRN |
| VETT79 | VETTECB | VETWIFE | VFA1O3 | VF | VGRAHAM | VHEE06 | VIAJO | VIBZ | VICKEV | VICROY |
| VETT8 | VETTECC | VETWW2 | VFACEZ | VG1024 | VGRL | VHEMI | VIALAW | VIC1OUS | VICKI17 | VICRT |
| VETT92 | VETTECH | VET | VFAET6 | VG10598 | VGROVES | VHFNH | VIAMART | VIC1 | VICKI1 | VICS24 |
| VETT93 | VETTECP | VETX2 | VFAMILY | VG1952 | VGS25TH | VHICKS | VIANAND | VIC2RY | VICKI2 | VICS55 |
| VETT94 | VETTED1 | VETZ51 | VFARMS | VG1960 | VGSBABE | VHICLE | VIANNE | VIC2TK | VICKI53 | VICS750 |
| VETTA08 | VETTED4 | VETZ77 | VFASTR | VG1967 | VGSBABY | VHII | VIAN | VIC2U | VICKI55 | VICS911 |
| VETTA1 | VETTEDS | VETZO6 | VFAST | VG1 | VGSGRL | VHIKLE | VIAPINC | VIC5 | VICKI57 | VICSBCO |
| VETTALV | VETTED | VEU5ZC | VFB | VG2 | VGSGRLY | VHI | VIARDFZ | VIC6 | VICKI64 | VICSBMR |
| VETTAS | VETTEGS | VEVAH | VFC | VG45 | VGSOUZA | VHJROTT | VIAR | VIC9 | VICKI67 | VICSBNZ |
| VETTBLU | VETTEG5 | VEVEBOO | VFD1 | VGA1NES | VGSRADR | VHJR | VIASVW | VICAN | VICKI79 | VICSBUG |
| VETTBOY | VETTEGS | VEVERKA | VFD2 | VGAMBO | VGSRDRS | VHKLE | VIAS | VICARIA | VICKIEB | VICSC5 |
| VETTC5 | VETTEII | VEVE | VFD54K9 | VGANG | VGTAIRL | VHKN99 | VIASYT | VICARN | VICKIE | VICSCAD |
| VETTC7 | VETTEL5 | VEVJCWK | VFDLT21 | VGANLUV | VGUAY | VHLEN | VIATRIX | VICAROO | VICKIJ | VICSCAR |
| VETTC8 | VETTEMR | VEW2 | VFEARS | VGAN | VGUGCOM | VHLN84 | VIAVET | VICARP | VICKIO | VICSCAT |
| VETTDNA | VETTEPC | VEW6 | VFEVER | VGARDNR | VGUZMAN | VHLN | VIA | VICARS | VICKIPT | VICSCDY |
| VETTDRM | VETTER6 | VFFF | VGAS247 | VGWAGON | VHN1O26 | VIB1NG | VICART | VICKIP | VICSEC |
| VETTE03 | VETTER | VE | VFFJ117 | VGASTTS | VH1112 | VHNKSR | VIB1N | VICAS1 | VICKIS | VICSET |
| VETTE05 | VETTESQ | VEXED | VFFV | VGATES | VH12 | VHNTR1 | VIB31N | VICAS2 | VICKIV | VICSJEP |
| VETTE07 | VETTESS | VEXICON | VFGLASS | VGA | VH13 | VHO7V | VIB3R8R | VICASSO | VICKKIE | VICSL |
| VETTE17 | VETTETK | VEXTRUM | VFH2 | VGD5 | VH14 | VHON | VIB3Z | VICA | VICKL | VICSRD |
| VETTE19 | VETTET | VEXUS1 | VFINE | VGDRYW1 | VH1621 | VHOU812 | VIBECHK | VICBAY | VICKLY | VICSSYN |
| VETTE1 | VETTEU | VEXUS | VFISH | VGDRY | VH1688 | VHP2 | VIBECK | VICBLU | VICKONA | VICSTK |
| VETTE21 | VETTE | VEX | VFLBMG | VGD | VH1978 | VHP7 | VIBECT2 | VICBOY | VICKS2 | VICSTOY |
| VETTE22 | VETTEZ | VEXY1 | VFLNEOS | VGEIGER | VH1984 | VHPOTTS | VIBECTY | VICB | VICKSMB | VICSTRK |
| VETTE23 | VETTFVR | VEXY | VFLO2 | VGEMPIR | VH210 | VHROCKS | VIBEDDY | VICCAR1 | VICKSTR | VICSTR |
| VETTE24 | VETTGOZ | VEY1 | VFLO | VGER | VH222 | VHRPAPI | VIBEHGH | VICCARO | VICKY01 | VICSWGN |
| VETTE2U | VETTGRL | VEY2FST | VFL | VGGNGRL | VH316 | VHR | VIBEHI | VICC | VICKY05 | VICSXLR |
| VETTE4E | VETTHOT | VEYA | VFM2 | VGGROUP | VH44 | VHS | VIBEING | VICDAY | VICKY1 | VICSZ28 |
| VETTE4T | VETTIIN | VEYEP | VFM6 | VGHD | VH459SN | VHUSTLE | VIBEIN | VICDEN | VICKY57 | VICTACO |
| VETTE4Z | VETTIN | VEYRE2 | VFNCULO | VGHETS | VH467 | VHVGT | VIBEN | VICDLPH | VICKY5 | VICTAK |
| VETTE54 | VETTISH | VEYRE | VFORCE | VGIDDY | VH4EVR | VHW5 | VIBES1 | VICECTY | VICKYBA | VICTIM2 |
| VETTE65 | VETTJET | VEZZ84 | VFORD8 | VGINA | VH5085 | VHW | VIBES33 | VICEMI1 | VICKYM | VICTIMI |
| VETTE66 | VETTJM | VEZZY | VFORD | VGJG | VH51SO | VH | VIBES83 | VICENTE | VICKYS | VICTIM |
| VETTE67 | VETTJ | VF101 | VFORE | VGK1 | VH6789 | VHXL | VIBESS | VICEPD | VICKYT7 | VICTINI |
| VETTE68 | VETTLFE | VF102 | VFOR | VGK3 | VH7485 | VI114IN | VIBES | VICES | VICKYWV | VICTK |
| VETTE6 | VETTLIF | VF107 | VFOUR | VGK4LF | VH75 | VI11AIN | VIBEUP | VICE | VICKYW | VICTLAP |
| VETTE72 | VETTME | VF13 | VFR1 | VGKFANS | VH7889 | VI21SB | VIBEWME | VICFLOR | VICKY | VICTORI |
| VETTE73 | VETTN14 | VF14 | VFR2 | VGKFAN | VH78 | VI2III | VIBE | VICHEAD | VICLAP | VICTORJ |
| VETTE74 | VETTNIT | VF154 | VFREE | VGKGKG | VH84 | VI3355 | VIBEZ11 | VICHT | VICLA | VICTORL |
| VETTE75 | VETTNUT | VF15 | VFRFLYR | VGKIDS | VHAAN | VI4LYFE | VIBEZL | VICH | VICLEBB | VICTORS |
| VETTE76 | VETTOY | VF194 | VFROST | VGLANT3 | VHAGAR | VI5ION | VIBEZ | VICIBC | VICLUV | VICTOR |
| VETTE78 | VETTRN | VF1 | VFRR | VGM2 | VHAGUE | VI6SIX | VIBEZZ | VICIOUS | VICLYNN | VICTORY |
| VETTE79 | VETTRON | VF2011 | VFR | VGM3 | VHAL3N | VI76 | VIBHAJ | VICIOUZ | VICLYN | VICTR1 |
| VETTE7 | VETTSGO | VF2LS3 | VFRY | VGMIL | VHAL3 | VI792IX | VIBHA | VICIUS | VICMACA | VICTRIA |
| VETTE81 | VETTSTA | VF32 | VFS1 | VGMPG | VHALA | VI9999 | VIBIII | VICJ33P | VICMAE | VICTRK |
| VETTE82 | VETTY06 | VF39 | VFW1 | VGN4LFE | VHALEN1 | VIA1 | VIBIN19 | VICJAN | VICMCHI | VICTRY1 |
| VETTE86 | VETTTED | VF41 | VFW33O1 | VGN4LYF | VHALEN2 | VIAANA | VIBING | VICJEEP | VICMC | VICTRY5 |
| VETTE89 | VETTT | VF461 | VFW7 | VGNHKR | VHALEN | VIAAN | VIBINN | VICJK | VICMIK | VICTRY7 |
| VETTE90 | VETTYC5 | VF4 | VFWAUX8 | VGNPIES | VHALL | VIAATX | VIBINV6 | VICK1E | VICNJEN | VICTRY |
| VETTE91 | VETTYM | VF51 | VFWCDR | VGNVIBE | VHALN86 | VIABUFF | VIBIN | VICK23 | VICNLES | VICVAIL |
| VETTE92 | VETTZ06 | VF5253 | VFWCMDR | VGNXTHM | VHALN | VIACART | VIBN | VICK3 | VICNLUE | VICVIC |
| VETTE93 | VETTZ07 | VF750 | VFWDAV | VGONE | VHAMMER | VIADEI | VIBR8ER | VICK44 | VICO82 | VICV1FE |
| VETTE98 | VETTZ51 | VF782 | VFWINSP | VGOOD2 | VHANGRY | VIADO | VIBR8N | VICK73 | VICOLA | VICWHIP |
| VETTEBP | VETTZR1 | VF7 | VFWLD | VGOTTIT | VHAT | VIADUCT | VIBR8SN | VICK77 | VICPIC | VIC |

```
VICXR    VIESEL   VIILAIN  VIKN7    VILMA    VINEVAN  VINVIN1  VIP7OO   VIPRJAY  VIRGO92  VISCERL
VIDA14   VIESTE   VII      VIKNG1   VILNT    VINE     VINVIN   VIPBENZ  VIPRLTR  VIRGO9   VISCRL
VIDA1    VIET65   VIIXVII  VIKNG2   VILN     VINGO5   VINWIKI  VIPBOSS  VIPRMK3  VIRGOAT  VISE
VIDA22   VIET66   VIIX     VIKNGS   VILOMAH  VINGYPS  VINWON   VIPBSQ   VIPRPWR  VIRGORI  VISGIRL
VIDA336  VIET67   VIIXX    VIKOM    VILONE   VINHAR   VIN      VIPEBC   VIPRRED  VIRGO    VISH11
VIDA63   VIET68   VIJADAN  VIKPK    VILT4ME  VINHIL2  VINYASA  VIPEINN  VIPRV10  VIRGOZO  VISH1
VIDABOA  VIET69   VIJAI    VIKRAM9  VIMAIN   VINILWR  VINYCE   VIPER01  VIPRVNM  VIRGYL   VISH9
VIDADAD  VIETNAM  VIJAY19  VIKRAY   VIMAKS   VINITH   VINYC    VIPER10  VIPULN   VIRIBUS  VISHAL7
VIDALE   VIETNM   VIJAY1   VIKSIRI  VIMAL    VINITY   VINYL1   VIPER16  VIPUL    VIRI     VISHALN
VIDAMF   VIETRI   VIJAY77  VIKSTOY  VIMES    VINIV4N  VINYL33  VIPER1O  VIPUZB   VIRIYS   VISHAL5
VIDAMM   VIETVET  VIJAYA   VIKTOR   VIMMI    VINK8    VINYL7   VIPER1   VIPUZ    VIRK01   VISHESH
VIDARN   VIET     VIJAYD   VIKTORY  VIMNVGR  VINMAN   VINYLDJ  VIPER3   VIPVAN   VIRK05   VISHISH
VIDCLST  VIEVE    VIJAY    VIKTREE  VIMPIN   VINMAYI  VINYLGY  VIPER5   VIPVET   VIRK13   VISHIST
VIDDY    VIEWGOL  VIJILIS  VIKTURI  VIMP     VINMN10  VINYLS   VIPER77  VIPWR    VIRK22   VISHI
VIDEESH  VIEWTAH  VIJIRAM  VIKVEDA  VIMSVW   VINMSTR  VINYSC8  VIPER7   VIPWS2   VIRK66   VISHNU1
VIDEO41  VIEW     VIJJI    VIKVISH  VIM      VINNA    VINZIN   VIPER86  VIPWS    VIRK93   VISHNU1
VIDEOGD  VIEXAC   VIJJU99  VIKY     VIN3RO   VINNET   VINZOF   VIPER93  VIP      VIRKK    VISHNU2
VIDEOM   VIGGEN   VIJNTHU  VIKZR    VIN74G3  VINNIB   VIO3     VIPER94  VIPYR    VIRKSAB  VISHNU9
VIDEOS   VIGGO    VIJSRIN  VIL2     VIN9     VINNIE7  VIOL3NT  VIPER95  VIPZ06   VIRLGST  VISHNUA
VIDEO    VIGILNT  VIK1NG1  VILAGES  VINATI   VINNIEC  VIOL3T   VIPER96  VIQUEEN  VIROLA   VISHNUG
VIDESEE  VIGIL    VIK1NGS  VILAINS  VINAY05  VINNIEG  VIOL8ED  VIPERED  VIQUI    VIROTA8  VISHNUK
VIDGIFT  VIGNE5H  VIK3S    VILAIN   VINAY10  VINNIEW  VIOL8OR  VIPERGT  VIR2OUS  VIRTHI   VISHNUP
VIDHA3S  VIGNESH  VIK4EVR  VILAN    VINAY27  VINNO    VIOL8TR  VIPERO3  VIRAAJ   VIRTRIX  VISHNUT
VIDHA    VIGOR    VIK7     VILAR20  VINAYA   VINNU1   VIOLA07  VIPERO4  VIRAATI  VIRTRUS  VISHS
VIDHIM   VIGO     VIKAS03  VILAS    VINAY    VINNU    VIOLA1   VIPERRR  VIRAGE   VIRTS5   VISHU
VIDHI    VIGY     VIKASHK  VILE1    VINC1    VINNY08  VIOLA73  VIPERUS  VIRAGO   VIRTS3   VISHVIK
VIDHU    VIHA13   VIKAS    VILEC6   VINC3NT  VINNY11  VIOLAC   VIPERV   VIRAJ06  VIRTU3   VISHWAK
VIDIN1   VIHAAAN  VIKEIG   VILEE    VINC3RO  VINNY3   VIOLALE  VIPERX   VIRAJ30  VIRTU5   VISHWAM
VIDIN    VIHAAN1  VIKENUT  VILET    VINC666  VINNY46  VIOLARS  VIPET    VIRAJG   VIRTUE1  VISHWAS
VIDIVER  VIHAAN3  VIKES1   VILE     VINCANI  VINNYC   VIOLATR  VIPFANS  VIRAJK   VIRTUE2  VISHWA
VIDI     VIHAANA  VIKES23  VILF     VINCE14  VINNYD   VIOLENT  VIPGS    VIRAJ    VIRTUE8  VISHY
VIDMAKR  VIHAANB  VIKES44  VILIANS  VINCE42  VINNYS   VIOLET1  VIPH     VIRALAM  VIRTUED  VISINE
VIDMAR   VIHAANC  VIKGGRL  VILIKE   VINCE46  VINNYV   VIOLET2  VIPIR    VIRAL    VIRTUE   VISION1
VIDMSTR  VIHAAND  VIKHRAM  VILIN1   VINCE99  VINO12   VIOLET3  VIPJAG   VIRAMMA  VIRTURL  VISION2
VIDOEDO  VIHAANG  VIKIA    VILIN2   VINCEG   VINO1    VIOLET5  VIPJATT  VIRAT    VIRTUS7  VISIONZ
VIDO     VIHAANH  VIKILYN  VILINA   VINCEJR  VINO3    VIOLET7  VIPJEEP  VIRA     VIRTUS   VISIT
VIDRIZ   VIHAANK  VIKIN6S  VILIN    VINCENT  VINO3    VIOLET8  VIPK14   VIRB8M   VIRTUUS  VISKEY
VIDS37   VIHAANN  VIKIN6   VILKAS   VINCERE  VINOLVR  VIOLETB  VIPLEX   VIRGIE   VIRU5    VISLABI
VIDUL    VIHAANU  VIKING1  VILL1AN  VINCERO  VINOM    VIOLETC  VIPLIMO  VIRGIL3  VIRUS17  VISMAYA
VIDUSHI  VIHAAN   VIKING5  VILL41N  VINCHAP  VINOO3   VIOLETG  VIPMAY   VIRGIL7  VIRUS19  VISN24
VIDYA99  VIHANA   VIKING7  VILL4IN  VINCHE   VINOPLZ  VIOLETS  VIPMVMT  VIRGILB  VIRUS    VISNARY
VIDYA    VIHANI   VIKING8  VILLA1N  VINCI2   VINRDY   VIOLETT  VIPO09   VIRGILJ  VIRUUS   VISOLA
VIE4W    VIHARI   VIKING9  VILLAGT  VINCIDA  VINSCRZ  VIOLETV  VIPONE   VIRGILT  VIRU     VISONRY
VIE4     VIHESH   VIKINGO  VILLAIN  VINCIKA  VINSHA   VIOLET   VIPONLY  VIRGIN2  VIRVIG   VISOR
VIEE24   VIHUADI  VIKINGS  VILLAM   VINCINT  VINSHRV  VIOLINS  VIPOO2   VIRGIN   VIR      VISPEED
VIEIRA   VIHU     VIKIP    VILLA    VINCIQ   VINSMOM  VIOLIN   VIPOO7   VIRGO14  VIRX98   VISSSRL
VIEJITO  VIIFE    VIKIRZ   VILLE1   VINCI    VINSON1  VIOLNCE  VIPPASS  VIRGO16  VIS10N   VISSY
VIEJON   VIIHILS  VIKITOY  VILLE56  VINDAWG  VINSONS  VIOLONE  VIPPPER  VIRGO17  VIS1NE   VISTA1
VIEJO    VIII11   VIKIVOO  VILLE68  VINDA    VINSON   VIOLORD  VIPPS    VIRGO1   VIS1ON1  VISTA2
VIEL8TR  VIIIBES  VIKI     VILLEDA  VINDSL   VINSUN   VIOLT    VIPP     VIRGO22  VIS1T    VISTA62
VIENNA1  VIIIFE   VIKKI13  VILLEN   VINDZL   VINT86E  VIO      VIPR08   VIRGO26  VISA636  VISTANI
VIENNA   VIIIIII  VIKKI1   VILLEO   VINECE   VINT88   VIOX     VIPRACR  VIRGO2   VISA999  VISTA
VIENROZ  VIIIIII  VIKKIC   VILLEVO  VINEET   VINTA6E  VIP1     VIPRCRW  VIRGO4T  VISAGE   VISUAL
VIEQUES  VIIIRS   VIKKIJ   VILLE    VINEGAR  VINTG85  VIP2GOD  VIPRDAN  VIRGO5   VISAKG1  VISULYZ
VIERA    VIIIR    VIKKING  VILLIAN  VINELLA  VINTGE   VIP3R10  VIPRDNA  VIRGO65  VISALA   VISUNDR
VIERBNZ  VIIIVI   VIKKNI1  VILLIN   VINELLG  VINTGMR  VIP4U    VIPRGTS  VIRGO84  VISAMGS  VISU
VIERS1   VIIIXVI  VIKKU    VILLN    VINEMIN  VINTGS4  VIP5     VIPRGUY  VIRGO84  VISARA   VISWAN
VIERS    VIILA1   VIKLANA  VILLO    VINEPT   VINTURA  VIP740I  VIPRI    VIRGO88  VISAVIS  VISWA
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VITABEL | VIVADOS | VIVP | VIY | VJJ2 | VKARIAN | VLABOY | VLE2 | VLM | VLUYN | VMBCT |
| VITAE | VIVAHAN | VIVR14 | VIZ1 | VJK2 | VKAY | VLAD1 | VLEE1 | VLMZ | VLVDCAR | VMC5 |
| VITAK | VIVAHMS | VIVRAPS | VIZ5LA2 | VJK7 | VKBLRM | VLADA | VLEGACY | VLNFUN | VLVDROP | VMCA |
| VITAL01 | VIVALV | VIVRE | VIZ5LA | VJL7 | VKC2NRC | VLADDEN | VLEVERS | VLNTEER | VLVDRP | VMCCORD |
| VITALEA | VIVAMEX | VIVS550 | VIZABLI | VJLAW2 | VKC4 | VLADDI | VLE | VLNTE | VLVN | VMCES28 |
| VITAL | VIVAMOM | VIVSDAD | VIZAG | VJLT79 | VKDAWG | VLADGRL | VLF1 | VLNTFMS | VLVO4MC | VMCIV |
| VITAMIA | VIVAM | VIVSGMA | VIZARD | VJL | VKELLY | VLADMR | VLFH17 | VLNTINE | VLVO4WC | VMCJ9 |
| VITAMIN | VIVAMX | VIVSNKE | VIZART | VJM3 | VKF | VLADTH3 | VLFPECK | VLNTN | VLVOLUV | VMCLAND |
| VITAMN3 | VIVANG | VIVSTER | VIZAYA | VJONES2 | VKGBV | VLADTHE | VLG1 | VLNT | VLVTCKE | VMC |
| VITAMNK | VIVANO | VIVS | VIZCA | VJO | VKING | VLADWGN | VLG4RNR | VLN | VLVTNGL | VMED |
| VITAMNN | VIVAN | VIVSZ | VIZDOG | VJPJ1H7 | VKKING | VLAD | VLGMLG | VLOBSTR | VLVTRPE | VMEFFTY |
| VITAMNS | VIVANYA | VIVU | VIZI1 | VJP | VKM4 | VLADY | VLGPPL | VLOCITY | VLVTVXN | VMETALC |
| VITAMNZ | VIVARV | VIVV10 | VIZIATI | VJQ1 | VKMAUND | VLAKA | VLGS | VLOCI | VLW6 | VMF6 |
| VITE30 | VIVASHS | VIVVVV | VIZIBLE | VJRYNS | VKMV3 | VLAN10 | VLGTACO | VLOGGER | VLWSKE | VMF7 |
| VITEBSK | VIVATX | VIWADE | VIZIER | VJS1 | VKM | VLAN11 | VLH1 | VLOG | VLW | VMFA3X |
| VITEJ | VIVAVNT | VIWES | VIZION | VJS5 | VKN4 | VLAN12 | VLH3 | VLONE96 | VLYBALL | VMFF214 |
| VITEK77 | VIVA | VIWIFE | VIZIONZ | VJSKAR1 | VKNG1 | VLAN13 | VLHALA | VLONE97 | VLYBL | VMFN533 |
| VITE | VIVEK07 | VIWOLF | VIZIOUS | VJSMKS | VKNGFTR | VLAN15 | VLHB | VLOOKUP | VLYCTY | VMG1 |
| VITEZ | VIVEK9 | VI | VIZNGRL | VJST | VKNGLV | VLAN16 | VLHHHR | VLORA | VLYDALE | VMG7 |
| VITHI | VIVEKCH | VIX2 | VIZSLA1 | VJS | VKNGSEO | VLAN17 | VLHLLA | VLORE01 | VLYDEN | VMG9 |
| VITINHO | VIVEKD | VIX3N | VIZSLA2 | VJTAHOE | VKNG | VLAN18 | VLH | VLOSTRD | VLYGIRL | VMGC505 |
| VITITOE | VIVEK | VIX4X4 | VIZSLAK | VJUNIOR | VKNIGHT | VLAN19 | VLICOUS | VLOSTRN | VLYNN | VMGOWDA |
| VITKA | VIVEN | VIXALOT | VIZSLAS | VJV1 | VKNOEL | VLAN1 | VLIEGEN | VLOUGE | VM0228 | VMGR252 |
| VITMC | VIVGIGI | VIXEN1 | VIZYPAY | VJV3 | VKNPK | VLAN20 | VLIFE | VLOVE3G | VM02RP | VMGTS |
| VITMIND | VIVI219 | VIXEN21 | VIZZMJR | VJWADA | VKO1 | VLAN21 | VLJ4 | VLOVESG | VM10796 | VMG |
| VITMIT | VIVI21 | VIXEN22 | VIZZUSO | VJWHITE | VKP | VLAN22 | VLJ5 | VLOVE | VM1223 | VMH |
| VITMSEA | VIVI26 | VIXEN4 | VIZZY | VJWILLS | VKQUEEN | VLAN23 | VLJLKR | VLOWSTR | VM19 | VMI50B |
| VITO24 | VIVI375 | VIXEN6 | VJ0505 | VJW | VKRDSTR | VLAN24 | VLJMJ49 | VLO | VM1 | VMI6T7 |
| VITO3 | VIVIANE | VIXEN94 | VJ10 | VJ | VKRUZ | VLAN5 | VLJ | VLP2 | VM24 | VMI8T5 |
| VITOLO | VIVIANO | VIXENDI | VJ12 | VJY1 | VKS5 | VLAN6 | VLKNT | VLP7 | VM2511 | VMID8 |
| VITON | VIVIANW | VIXENO | VJ2002 | VJYRDY | VKSDON | VLAN7 | VLKRE1 | VLPOBWL | VM316 | VMID |
| VITORIO | VIVIBES | VIXENSI | VJ23VJ | VJYWADA | VKSMDLX | VLAN8 | VLKRE2 | VLR2 | VM354 | VMIMI |
| VITOS | VIVID13 | VIXENS | VJ2608 | VJY | VKSRDX | VLAN99 | VLKREE | VLRAPTR | VM3XY13 | VMINEZ |
| VITOTOM | VIVID14 | VIXEY | VJ36 | VK01 | VKSRUBI | VLAN9 | VLKRIE | VLRMGLS | VM4MW | VMINHPE |
| VITRIOL | VIVIDM3 | VIXIN13 | VJ4RS | VK0208 | VKSTR | VLANOVA | VLKRI | VLRPTR | VM4NS | VMINI |
| VITSEA | VIVIDSS | VIXINQT | VJ4 | VK0999 | VKSWGN | VLAO | VLKRY2 | VLRW | VM53 | VMINJK7 |
| VITS | VIVIDST | VIXJEEP | VJ52 | VK117 | VKTOR | VLARAE1 | VLKRY3 | VLSBRGR | VM540ML | VMIN |
| VITSY | VIVIEN7 | VIXKIX | VJ56 | VK18 | VKUSA | VLASAK | VLKSWGN | VLSHNIK | VM555 | VMI |
| VITTHAL | VIVIGAR | VIXMX5 | VJ57 | VK1996 | VKVARUN | VLASIC | VLK | VLSRPTR | VM59 | VMIXGUY |
| VITTI1 | VIVII23 | VIXN1 | VJ911 | VK2228 | VKVJ | VLAW520 | VLKYR1E | VLSTRN | VM5 | VMJJAG1 |
| VITTI2 | VIVII | VIXNANA | VJA7 | VK24 | VKWILL | VLB2 | VLKYREE | VLSVRGA | VM69 | VMJJAG2 |
| VITTS | VIVIN01 | VIXR | VJALEN | VK2824 | VKWSLW | VLB4NYC | VLKYRIE | VLS | VM705 | VMJJAG3 |
| VITTUM | VIVIN9 | VIXRX | VJANSI | VK2RY | VK | VLBENZ | VLKYRI | VLTCN | VM7882 | VMJR |
| VITYA22 | VIVIRMM | VIXTR | VJAWSV | VK2 | VKXXVK | VLBROS | VLLA | VLTDVIS | VM848 | VMK |
| VITZ | VIVIR | VIXX44 | VJB1 | VK3 | VKYKINS | VLBROWN | VLLEGAS | VLTDWLR | VM8821 | VMM5 |
| VIV1AN | VIVITA | VIXXEN | VJB3 | VK45DE | VKZNZ | VLC1 | VLLICHR | VLTGE | VM9990 | VMMCLM |
| VIV3K | VIVIT | VIXXN | VJBJPS | VK5555 | VL0818 | VLC7 | VLLNESS | VLTHNTR | VMA3II | VMM |
| VIV8 | VIVIVII | VIXXON | VJBUJJI | VK5878 | VL145 | VLCANO1 | VLLOSKA | VLTN777 | VMACK | VMN7 |
| VIVA10 | VIVIVI | VIXXX | VJCLEO | VK7777 | VL178 | VLCANO | VLLSNT1 | VLTN | VMADOC | VMNKY |
| VIVA1 | VIVI | VIXXY | VJDAY | VK7 | VL1 | VLCONE | VLLSNTE | VLTOR | VMAG28 | VMO2 |
| VIVA33 | VIVIW | VIYA622 | VJERA | VK831 | VL2012 | VLCRPTR | VLM1O | VLTRON1 | VMAGA | VMOMMA |
| VIVAAN1 | VIVIZWJ | VIYAAN9 | VJETER | VK87 | VL383 | VLC | VLM1 | VLTSWGN | VMAN61 | VMORE |
| VIVAAN2 | VIVKZE | VIYAAN | VJGJ | VK888 | VL499 | VLCYSTV | VLM4 | VLTWAGN | VMAOF6 | VMORRIS |
| VIVAAN6 | VIVLWA | VIYADAH | VJGONA | VK9999 | VL5828 | VLD3MRT | VLM5 | VLUCKYP | VMAQ2 | VMORR |
| VIVAANU | VIVMAT | VIYAN1 | VJH5 | VK9 | VL7968 | VLDAREN | VLM7 | VLUCKY | VMAQ3 | VMOSBLU |
| VIVAAN | VIVNIV | VIYANSI | VJH6 | VKADI | VL7 | VLDEMRT | VLMONTY | VLUNA | VMAX1 | VMP2 |
| VIVACE | VIVNLU | VIYAN | VJI | VKAE | VL818 | VLDRMRT | VLMRB | VLUVSR | VMAX2 | VMPGRM |
| VIVACK | VIVO617 | VIYASRI | VJJ1 | VKAMS | VLAAD | VLDRRMA | VLMTOY | VLU | VMAXD | VMPG |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VMPIRE1 | VNCRUE | VNLF | VNUMS | VODOPWR | VOLALUM | VOLSGAL | VONBISH | VOODIE | VORSICT | VOVKA1 | |
| VMPIR | VNCUTTY | VNLIFE | VNUS | VODOU10 | VOLANT3 | VOLSSEC | VONBONE | VOODO01 | VORT3X | VOVKA | |
| VMPRABH | VNC | VNLJNKE | VNV6 | VODOU | VOLANTE | VOLSS | VONDA | VOODO06 | VORTECH | VOVO1 | |
| VMPRESS | VND7 | VNLOFAM | VNVDVCI | VODUBLU | VOLAR3 | VOLSUC | VONDEY | VOODO17 | VORTEC | VOVO89 | |
| VMPSVT | VNDETA | VNLYNN | VNVDVCT | VODU | VOLARAS | VOLT12 | VONDLEN | VOODO1 | VORTEX8 | VOVOMAN | |
| VMPYRIC | VNDETTA | VNM1SES | VNVETT | VOED1 | VOLARE3 | VOLT18 | VONDOOM | VOODO2 | VORTEXX | VOVOO7 | |
| VMRAY | VNDKX | VNM2PTO | VNVET | VOEGELI | VOLARI | VOLT2 | VONDUE | VOODO8 | VORWERK | VOVO | |
| VMRGNJR | VNDLY | VNM3 | VNVIV | VOELPL | VOLARRE | VOLT5 | VONDUKE | VOODOAG | VOR | VOWELS | |
| VMSAZUL | VNDM | VNM9 | VNVLAWN | VOEPEL | VOLBAL1 | VOLTAG3 | VONDY95 | VOODO01 | VORYS | VOWELZ | |
| VMSC | VNDRMSN | VNMARK | VNVLV | VOETBAL | VOLBUGY | VOLTBOY | VONDYLN | VOODOO2 | VOS1 | VOWFLY | |
| VMSMANI | VNDRWWK | VNMBIT | VNVMCF | VOETS3K | VOLCHOK | VOLTEC | VONDY | VOODO03 | VOS2 | VOW | |
| VMSTABL | VNEER2 | VNMOUS6 | VNVMC | VOETSAK | VOLDAD | VOLTED | VONETTA | VOODO06 | VOSFLT1 | VO | |
| VMSTRSS | VNEER | VNMOUSS | VNVNVNV | VOETSEK | VOLDIE | VOLTEON | VONE | VOODO07 | VOSGRLZ | VOXACTR | |
| VMV2 | VNELOPE | VNMRPTR | VNVN | VOGEL23 | VOLDMRT | VOLTGE | VONF | VOODO08 | VOSKI | VOXBOX | |
| VMVNDV | VNEMOUS | VNMSAF | VNVT1 | VOGEL3 | VOLD | VOLTIC | VONGETA | VOODO09 | VOSLER | VOXDOC | |
| VMW2 | VNEMUS | VNMSNKE | VNVT | VOGIE54 | VOLDY | VOLTI | VONGOLA | VOODOOB | VOSS33 | VOXEL | |
| VMWARE | VNERA | VNMS | VNWMER1 | VOGNR | VOLEAK | VOLTMOM | VONGOLE | VOODOO0 | VOSSFAM | VOXI991 | |
| VMWD59 | VNESA | VNMUS04 | VNWMER2 | VOGOFF | VOLEI13 | VOLTMRT | VONIB | VOODOU | VOSTEK | VOXIDO7 | |
| VMWLJLM | VNESS19 | VNMUSS | VNWMER3 | VOGS | VOLFAM | VOLTN | VONIE12 | VOODOOV | VOT34ME | VOXMACH | |
| VMW | VNESS2 | VNM | VNWNKL | VOGT | VOLFIE | VOLTRUK | VONISHA | VOODOOX | VOTBLU | VOXOV | |
| VM | VNESSA1 | VNOLEN | VNWVMNM | VOHNT1 | VOLFY | VOLTS | VONI | VOODOR | VOTE1 | VOXPROF | |
| VMX | VNESSA | VNOM427 | VN | VOHNT6 | VOLGA | VOLTUS | VONJ416 | VOODO | VOTE2A | VOXX1 | |
| VN0309 | VNESS | VNOMUS1 | VNYLLP | VOHRA | VOLGIRL | VOLTWGN | VONLIVG | VOODU12 | VOTE4ME | VOY8GE | |
| VN1534 | VNES | VNOMUS | VNYM18 | VOICE1 | VOLIA | VOLT | VONLU | VOODU52 | VOTE4 | VOYAG3R | |
| VN1969 | VNF2 | VNOVA | VNZLA | VOICE25 | VOLK1 | VOLTZ2 | VONMERC | VOODUHP | VOTEABE | VOYAGES | |
| VN1970 | VNFRN | VNOWAGN | VO1TURE | VOICE2 | VOLK59 | VOLTZ | VONN118 | VOODUUU | VOTEBLU | VOYAGE | |
| VN2 | VNGANCE | VNP27W | VO2MAX | VOICES4 | VOLK68 | VOLUME1 | VONNA2U | VOODUU | VOTED | VOYAGR7 | |
| VN3SSA | VNGENCE | VNRCHY | VO2SS | VOICES | VOLKJET | VOLUME4 | VONNAH | VOODUV8 | VOTEGOD | VOYAGR | |
| VN4NANA | VNGFUL1 | VNRIH | VO2UP | VOICE | VOLKOV | VOLUME | VONNAJ | VOODU | VOTEGOP | VOYANT2 | |
| VN533 | VNGNCE | VNSHPNT | VO333 | VOID3D | VOLKS18 | VOLUS | VONNANN | VOOFWGN | VOTEJC | VOYD | |
| VN59 | VNGNZ | VNSHR | VO4ME | VOIDED | VOLKS1 | VOLVC30 | VONNE2 | VOOK81 | VOTEN19 | VOYGER3 | |
| VN6667 | VNGOGH | VNSRSNG | VO5 | VOIDFOX | VOLKS3 | VOLVED | VONNIE1 | VOOMMM | VOTEN20 | VOYGER | |
| VN67 | VNGRD | VNSSA | VO6PONY | VOIDGF | VOLK | VOLVERE | VONNIE2 | VOODO2 | VOTEN21 | VOYOU | |
| VN7 | VNGTAU | VNSTEB | VO7168 | VOIDOUT | VOLL15 | VOLVOCC | VONNIEC | VOODOO | VOTEN22 | VOYSOVR | |
| VN8888 | VNGWYEN | VNTAGEB | VO87 | VOIDO | VOLL1 | VOLVOEH | VONNMMM | VOOODO | VOTEN23 | VOYTAS | |
| VN88WN | VNH4 | VNTEPL8 | VOACTR | VOIDPTR | VOLLEY | VOLVORN | VONNY | VOOOM | VOTEN24 | VOYTEK | |
| VN8GFAN | VNHAGAR | VNTG2 | VOC4LST | VOID | VOLLGAS | VOLVOT5 | VONNZ | VOOOODO | VOTEN25 | VP05 | |
| VN9999 | VNHAGR | VNTG3 | VOCAL1 | VOIDZ | VOLLIFE | VOLVOWO | VONPAID | VOOP | VOTEOH | VP10 | |
| VN9OO | VNHAILN | VNTG5 | VOCALS | VOIES1 | VOLLING | VOLVO | VONRAV | VOORDOO | VOTEPLS | VP11 | |
| VNAIK | VNHAL3N | VNTGE92 | VOCAL | VOIID | VOLLMAR | VOLVRIN | VONRUH | VOORHEE | VOTER1 | VP1964 | |
| VNALAM | VNHALEN | VNTGEMT | VOCELLI | VOILA | VOLLV0 | VOLXIE | VONSHAP | VOOR | VOTERED | VP1P2V | |
| VNAM4 | VNHALLA | VNTGGRL | VOCERA | VOILWFE | VOLL | VOLZ4ME | VONSODA | VOOTU | VOTERID | VP21USN | |
| VNAM66 | VNHAULN | VNTGM5 | VOCHITO | VOIP4U | VOLLY | VOLZFAN | VONSQX | VOPA | VOTGOP | VP23 | |
| VNAM67 | VNHLN1 | VNTGMG | VOCHO13 | VOIP | VOLMEKE | VOLZTN | VONSSS | VOPROF | VOTNEE | VP26 | |
| VNAM70 | VNHLN | VNTGSNP | VOCHO72 | VOISARD | VOLNTRS | VOLZWGN | VONSS | VOQAL4 | VOTP740 | VP312 | |
| VNAMOS | VNHUZR | VNTG | VOCHO | VOJJALA | VOLNXIL | VOLZ | VONTA28 | VORA1G3 | VOTP | VP40 | |
| VNARMY | VNI1 | VNTGXMS | VOCI | VOJKAN | VOLODYA | VOMIT | VONTE23 | VORA | VOTTO1 | VP44RIP | |
| VNATURL | VNI2 | VNTIQUE | VOCLOCK | VOJO | VOLRAVN | VOMKTK9 | VONT | VORCM6 | VOTTO | VP48 | |
| VNBMOM | VNICEEE | VNTL8 | VOCLOID | VOJTEC | VOLS16 | VOMNETZ | VONVON1 | VORDY | VOT | VP49 | |
| VNBUREN | VNICORN | VNTRESS | VODALUS | VOJTEK | VOLS1 | VOMOBIL | VONWAV3 | VORE1 | VOUDOO | VP50 | |
| VNBUS | VNIVCI | VNTRONE | VODIN | VOJTKO | VOLS3 | VOM | VONWMS | VORE2 | VOULTS | VP551 | |
| VNB | VNJN920 | VNTRSS | VODO526 | VOKKEN | VOLS7 | VON3 | VONWRLD | VORE | VOUNO | VP557 | |
| VNBYRVR | VNKRIGR | VNTRWGN | VODO52 | VOKS505 | VOLS80 | VON7 | VON | VORHEEZ | VOU | VP56AW | |
| VNCE591 | VNKS | VNTR | VODOCHD | VOKS777 | VOLS94 | VON8 | VONZELL | VORKATH | VOVAS | VP56 | |
| VNCENTS | VNK | VNTURE | VODOCLD | VOL4EVR | VOLSBUG | VONA1 | VOO1DOO | VORLAK1 | VOVAUA | VP5OOO | |
| VNCENZO | VNLA1CE | VNTUR | VODOOOO | VOL4LFE | VOLSFAM | VONAADA | VOO1 | VOROS14 | VOVA | VP777KZ | |
| VNCNTS | VNLABBY | VNT | VODO0OO | VOL4LF | VOLSFAN | VONAMAY | VOOD052 | VOROS | VOVEEZY | VP8AZ | |
| VNCNZA1 | VNLAICE | VNTYPL8 | VODO0 | VOL4LYF | VOLSFN | VONBB | VOODEW | VORPL | VOVIN | VP8P3C | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VP8VT28 | VPRTRK | VR28 | VRBENZ | VRM5 | VROOMJ | VRSTPN1 | VRYSUS | VSERIES | VSPARKS | VT474 |
| VP93 | VPRTRLS | VR2SLO | VRBLESD | VRMCAR | VROOMLS | VRSTPN | VRYXTRA | VSERION | VSPEC | VT4LIFE |
| VP94 | VPRV10 | VR30LOL | VRBORD | VRMDM33 | VROOMM2 | VRSTRBO | VRZCAJ | VSEVRSA | VSPEED | VT5274 |
| VP99GRL | VPSALES | VR30WHO | VRBOSKY | VRMFR | VROOMM | VRSTRKN | VS01 | VSF1 | VSPHOTO | VT68 |
| VP9 | VPSRI | VR32 | VRC2 | VRMHLDA | VROOMN | VRSYS | VS1025 | VSFVSG | VSPIDAE | VT7071 |
| VPACK | VPS | VR360 | VRC3 | VRMH | VROOMU | VRTCL | VS1111 | VSG6 | VSPK | VT733 |
| VPALMER | VPTHAMM | VR43KGT | VRC4 | VRMJYGA | VROOM | VRTDFRK | VS111 | VSG7 | VSPOOKY | VT78 |
| VPANKAJ | VPTI769 | VR44 | VRCETTI | VRMMKAY | VROOMX5 | VRTEBRA | VS14 | VSGLLC1 | VSPORTT | VT8026 |
| VPATTN | VPU1 | VR46FN | VRCRLTI | VRMMM | VROOMXO | VRTGO | VS15 | VSGNO | VSPORT | VT802VT |
| VPBANDO | VPW4EVR | VR49 | VRCRLTY | VRMMPSH | VROOMY | VRTIGO | VS1882 | VSGVSF | VSPR8 | VT802 |
| VPBLR | VP | VR4EVAR | VRC | VRMMVRM | VROOM1 | VRTLIFE | VS1VS2 | VSH8 | VSPRIME | VT82AT |
| VPDFNP | VPYTHON | VR4EVER | VRDETAC | VRMNAN | VROOOM3 | VRTLNO2 | VS1 | VSHAFAV | VSPTXTS | VT8585 |
| VPEACEV | VQ1 | VR4G63T | VRDEV | VRMN | VROOOOM | VRTUAL3 | VS231 | VSHAFER | VSP | VT8 |
| VPEACHY | VQ25 | VR4PTER | VRDOBES | VRMPOP | VROUM | VRTULIZ | VS24 | VSHAL | VSQRVQ | VT91 |
| VPENCHL | VQ35DE | VR4PTOR | VREDDEN | VRMPSHH | VRO | VRTX25 | VS28 | VSHAY1 | VSREDDI | VT96 |
| VPENGR | VQ3750 | VR4 | VREDDY | VRMPSH | VRPHD | VRUCA | VS29 | VSHNARY | VSREDDY | VT9999 |
| VPFI | VQ37PWR | VR52848 | VRED | VRMPSSH | VRR111M | VRUHM | VS2SI1 | VSHNGPT | VSRINU | VTACH2 |
| VPF | VQ37VHR | VR62 | VREED | VRMPTSS | VRR8D | VRUMMMM | VS316 | VSHOOK | VSRS888 | VTACH59 |
| VPG1 | VQ37 | VR64EVR | VREESE2 | VRMR | VRRAGE | VRUMM | VS31 | VSHRED | VSR | VTACHPA |
| VPGMV1 | VQ39 | VR666 | VREESE | VRMSKRT | VRRATD | VRUMPOP | VS33 | VSHULK | VSS2 | VTACH |
| VPGROUP | VQ43 | VR6868 | VREF | VRMVRM1 | VRRM19 | VRUMVRM | VS34 | VSHUS | VSSA | VTACK |
| VPH1 | VQ6 | VR6GTI | VREID29 | VRMVRM2 | VRRMMMM | VRUSH | VS41 | VSH | VSSMVN | VTAMINZ |
| VPH | VQ777 | VR6GT | VREPTSA | VRMVRMM | VRRMMM | VRUUMM | VS4335 | VSICK | VSSS | VTANGO |
| VPHYLTN | VQ8URV8 | VR6PWR | VREWM | VRMVRMS | VRRMPSH | VRUUM | VS48 | VSIDING | VSSVMK | VTARDIS |
| VPI | VQ915 | VR6SIX6 | VREX | VRMVRRM | VRRMVRM | VRU | VS49 | VSIOCLR | VSTABLU | VTARMY |
| VPIZZA2 | VQBABY | VR6 | VRFARO | VRMVRUM | VRRM | VRV4 | VS4RNR | VSION | VSTAR78 | VTATER |
| VPIZZA | VQBADDY | VR74656 | VRFRDF | VRMX2 | VROOOMM | VRVETTE | VS4 | VSIX | VSTARKS | VTA |
| VPJP | VQCHASE | VR7JR | VRG1 | VRNG8TR | VRROOM | VRVYVX | VS6113 | VSJAG | VSTAR | VTBBUFF |
| VPKCN | VQDEV | VR7 | VRG2 | VRNICA | VROOOMY | VRW3 | VS701 | VSKEEM | VSTEAM1 | VTBEADS |
| VPKN | VQKING | VR89 | VRG3 | VRNID | VRRRMMM | VRWAGON | VS7887 | VSKITTY | VSTING | VTBND |
| VPLAY1 | VQLMAO | VR8PTOR | VRG8 | VRNO36 | VRRRM | VRWDWW | VS7 | VSKR057 | VSTNKY | VTBORN |
| VPLAY2 | VQLSIR | VR8TED | VRGIII | VRNROCK | VRRROOM | VRWOOOM | VS821 | VSL1M | VSTORM | VTBUFF |
| VPLAY | VQM | VR911 | VRGIV | VROC | VRRRPHA | VRWP7CP | VS824 | VSLAPP | VSTRA | VTC7 |
| VPLOL | VQNOX1 | VR98 | VRGLN | VROD1 | VRRRQQM | VRWP7 | VS905VS | VSLKFC | VSTUSA | VTCNA |
| VPLP | VQPOWAA | VR9999 | VRGOSZN | VROD58 | VRRRRM | VRWPCP7 | VS9199 | VSLOW | VSTWINS | VTDR8 |
| VPLUSR | VQSAZUL | VRA1 | VRH4 | VROD6 | VRRRRM | VRWS | VS99999 | VSLTZ | VST | VTDRK |
| VPLYLER | VQSPR | VRA2 | VRHCSG | VRODD | VRRRRRR | VRW | VS99 | VSM1 | VSTYLE | VTD |
| VPLYONS | VQSV | VRABBIT | VRHEUM | VRODM | VRRRR | VRXRK | VSAD | VSM2 | VSUNNY | VTEC1 |
| VPMSAGE | VQS | VRABEL | VRHYANS | VRODN | VRRUMMM | VRYBLSD | VSALT | VSM2X | VSVAN5 | VTEC69 |
| VPNAVY | VQT1LER | VRABZ | VRIDDHI | VROG | VRRUM | VRYBLU | VSARNO | VSM3 | VSW1 | VTECAF |
| VPNFO | VQTOO | VRACE | VRIO365 | VROMAN | VRS7 | VRYBRY | VSASJ | VSM7 | VSWAGEN | VTECB8 |
| VPOAO | VQUEEN | VRADERS | VRISA | VROMM | VRSACLO | VRYBZR | VSASVS | VSMICH | VSWAGN | VTECBOI |
| VPODKO | VQUIET | VRAD | VRISKA | VROM | VRSA | VRYFAST | VSAVICI | VSMOL | VSWRLD | VTECBRO |
| VPOKER | VQUINN | VRAGEC | VRISKAX | VRON1CA | VRSCA | VRYFNCY | VSAW | VSN1DH1 | VS | VTECCYO |
| VPOOL | VQU | VRAIDER | VRITHVI | VRONE | VRSCD | VRYGAY | VSB3 | VSN6 | VSXE | VTECH95 |
| VPOWRD | VQV | VRAJ1 | VRIVERA | VRONIKA | VRSCF | VRYLATE | VSBEEMR | VSNARY | VSY | VTECHIT |
| VPOWRED | VQWRLD | VRAJ23 | VRIVERS | VROOM1N | VRSC | VRYLOUD | VSBKI | VSNFL | VSZ1 | VTECHO |
| VPPN | VQ | VRAJ | VRIV | VROOM1 | VRSCX | VRYLOW | VSC1 | VSNJ77 | VT07 | VTECHSI |
| VPPSTAR | VQX | VRAKI | VRJ1YAN | VROOM23 | VRSED4U | VRYLUVD | VSC4 | VSNQST | VT1028 | VTECHYO |
| VPRASAD | VQZ34Z | VRANA | VRLAND | VROOM24 | VRSF | VRYN1CE | VSC7 | VSNRY26 | VT1168 | VTECKEV |
| VPRBLDR | VQZELL | VRANCH | VRLEXIS | VROOM2 | VRSG144 | VRYN1CE | VSCAPE1 | VSO2 | VT168 | VTECLOL |
| VPRGTS | VR01 | VRANOVA | VRLEX | VROOM4 | VRSN20 | VRYRARE | VSCIOUS | VSOP1 | VT2024 | VTECM8 |
| VPRHAUS | VR1395 | VRAPTER | VRLNDR | VROOM8 | VRSRA | VRYRLXD | VSDRLTY | VSOP2 | VT20FP | VTECNO |
| VPRHULR | VR180 | VRAPTOR | VRLND | VROOM93 | VRSR999 | VRYSLOW | VSD | VSP1 | VT311 | VTECOTW |
| VPRMAN | VR1933 | VRAPTR | VRLRD | VROOMAN | VRSRGN | VRYSLO | VSEA | VSP2 | VT33 | VTECO |
| VPRO23 | VR1977 | VRATED | VRM1 | VROOMC5 | VRSTK2 | VRYSLW | VSEGS | VSP3 | VT3CH | VTECR |
| VPRPLT | VR1 | VRAT | VRM2 | VROOMDR | VRSTK | VRYSOON | VSELLS | VSPA2 | VT3CYO | VTECSI |
| VPRPWR | VR21 | VRAZ | VRM3 | VROOMIN | VRSTLFN | VRYSPCL | VSEPR | VSPA8 | VT4567 | VTECTRK |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VTEC | VTRAC2 | VUDUNTN | VUZZU | VVICKED | VW15TDI | VWAGY | VWJEDA | VWT7 | VY188 | VYV |
| VTECYOH | VTRDSTR | VUDUPKY | VV048 | VVICK | VW15 | VWAITS | VWJEEP | VWTDI19 | VY6868 | VYVY68 |
| VTECYOO | VTRN08 | VUDUPRO | VV1095 | VVICTIS | VW169 | VWALIA | VWK2 | VWTDI | VY70 | VY |
| VTECYO | VTRN74 | VUDUR | VV14 | VVILSON | VW17 | VWAPMAP | VWK5 | VWTECH | VY71 | VYXEN |
| VTEEEEC | VTRNLUV | VUDUSNK | VV1967 | VVINES | VW181 | VWARD | VWK6 | VWTH1NG | VY9888 | VYZRGUY |
| VTEJ | VTRRPTR | VUDU | VV1AN | VVINYL | VW1963 | VWART | VWK9 | VWTHING | VYAL8R | VYZ |
| VTEK | VTRZANE | VUEJS | VV1CKED | VVIP320 | VW1964 | VWATLAS | VWKII | VWTIER | VYALATR | VZ7777 |
| VTENM5 | VTSAAB | VUELTA2 | VV1TCH | VVIP | VW1965 | VWBABY | VWL1FE | VWTIGGI | VYAN | VZACK1 |
| VTENS6 | VTSOUL | VUERFIC | VV1 | VVIS4R | VW1966 | VWBBA31 | VWLCTRC | VWT | VYAS330 | VZACK |
| VTERAN | VTSTECH | VUFINDR | VV20 | VVISION | VW1968 | VWBBY | VWLIFE | VWURST | VYAS91 | VZAKO |
| VTFD10 | VTTE82 | VUGDOG | VV2170 | VVITALY | VW1969 | VWBEAST | VWLIVE | VWVAN | VYASA94 | VZAMORA |
| VTFD34 | VTTEDNA | VUI1 | VV2 | VVITCH | VW1970 | VWBEETL | VWLTD | VWVIBES | VYASIA | VZAQN |
| VTFV10 | VTTERAN | VUITP | VV32VV | VVITCHY | VW1972 | VWBEE | VWLTMS | VWVITO | VYAS | VZBENZ |
| VTG1RL | VTTEWTE | VUJIC | VV3NOMM | VVJ4 | VW1976 | VWBGT | VWLUV | VWVVWVV | VYBENT | VZCLEAN |
| VTG9 | VTTO19 | VUK4 | VV3 | VVJ5 | VW1977 | VWBOOTS | VWMIMI | VWVVVWVW | VYBE | VZEHN |
| VTGAL | VTTVET | VUKAN11 | VV445 | VVL1 | VW1978 | VWBUB | VWMISSI | VWVWVWV | VYBEZ17 | VZG |
| VTGJULS | VTTYWTE | VUKAN77 | VV446 | VVL | VW19 | VWBUG01 | VWMK2 | VWVWVW | VYBR8 | VZHNARY |
| VTGLUXE | VTUBAS | VUKAN7 | VV526 | VVMERCH | VW1 | VWBUG19 | VWMK75R | VWVWVVW | VYBS96 | VZID3K |
| VTGPKRS | VTURBO | VUKAN | VV544 | VVME | VW2001 | VWBUG73 | VWMK7R | VWWESTY | VYBZ | VZILLA |
| VTGRDHD | VTV4 | VUKK9 | VV777VV | VVMF | VW2009 | VWBUG74 | VWMSCLE | VWWIFE | VYCPC | VZINARY |
| VTHAGR8 | VTWELVE | VUK | VV777 | VVOGD | VW244 | VWBUG | VWMS | VWWVWVV | VYDALLS | VZJR71 |
| VTHESQ6 | VTWINE | VUL8R | VV9088 | VVOLF | VW2KBUG | VWBUS | VWMUFC | VWWVWV | VYG2 | VZLA |
| VTHT | VTWN1 | VULATER | VV953 | VVOODOO | VW302 | VWCADDY | VWM | VWWVWW | VYGER | VZNQWST |
| VTH | VT | VULC4N | VV99999 | VVP1 | VW3067 | VWCC | VWOOKIE | VWWWJD | VYGVF | VZNUTZ |
| VTINA | VTX1 | VULCAN1 | VV9999 | VVREDDY | VW337 | VWCHICK | VWOOLF | VWWWWWV | VYH | VZOC85 |
| VTINO3 | VTXC | VULCH | VV999PP | VVRMM | VW3 | VWCHLK | VWORBST | VW | VYKEIS | VZP2 |
| VTIRED | VTXT | VULCRND | VV999VV | VVROD | VW40 | VWCHLSY | VWORLD | VWX | VYKING1 | VZP |
| VTITUS | VTX | VULENO | VV999 | VVROOOM | VW4444 | VWCJSAM | VWPANZR | VWYSPDY | VYKNG | VZQUEEN |
| VTJEEP | VU1P1X | VULFVAN | VVAGON | VVS1D | VW451 | VWCMS | VWPAPAW | VWZZZUP | VYKSJL | VZRIV09 |
| VTJPS | VU4444 | VULF | VVAMG24 | VVS2 | VW480 | VWCRNA | VWPAPI | V | VYLEONE | VZR |
| VTKBOYS | VU71 | VULGAR | VVANGO | VVSGFX | VW48 | VWD3 | VWPEACE | VX119 | VYLET73 | VZSLA |
| VTKHS | VU796 | VULKAN | VVAS | VVSGLO | VW4EB | VWDESEL | VWPIII | VX129 | VYLON | VZTPIB |
| VTLF | VU82 | VULK | VVAVE | VVSMODE | VW4HH | VWEEEEE | VWPLUTR | VX178 | VYNJGUY | VZULZD1 |
| VTLMBS | VUCK | VULNKLR | VVBSS | VVSONME | VW4JSW | VWEOS | VWPNCH | VX314 | VYNNI | VZU |
| VTMAG | VUCREW | VULP1X | VVC8 | VVSWANN | VW4L1F3 | VWEST95 | VWPOLO | VX4EVER | VYNOMUS | VZV |
| VTMCC05 | VUDAV10 | VULPERA | VVCABIN | VVTLEYE | VW4LIFE | VWFREEK | VWPUGS | VX84 | VYNTHYM | VZ |
| VTMEDLV | VUDEW | VULPES | VVCC | VVT | VW4SAM | VWGHOST | VWPUNK | VXBEGOD | VYOLET | VZZZ51 |
| VTMNCYA | VUDHHR | VULPINE | VVCN182 | VVV1 | VW5487 | VWGL1 | VWPW12 | VXBES1 | VYOM13 | W01FIE |
| VTMND | VUDM194 | VULPIX | VVCTIS | VVV3 | VW58 | VWGLI13 | VWPWR | VXC | VYOM4 | W01FPAK |
| VTMNR | VUDM | VULTEC | VVD1LE | VVVEE10 | VW62 | VWGLI | VWR1GHT | VXE6 | VYOMG | W01FPK |
| VTMNSEA | VUDO350 | VULTR | VVELOCE | VVVHEMI | VW63 | VWGLUG | VWR32T | VXG | VYOM | W02 |
| VTMNZ | VUDOO13 | VULTURE | VVENOMV | VVVIPER | VW64SFD | VWGOBRR | VWR32V6 | VXIIII | VYP3R | W0410F |
| VTMOM | VUDOOO | VUMMINS | VVENOM | VVVT21 | VW66 | VWGOLFR | VWRAU | VXI | VYPER | W06 |
| VTNAM7 | VUDOOR | VUN4 | VVENOE | VVVVVIP | VW677 | VWGOLF | VWREX | VXMOOSE | VYPR4 | W1009 |
| VTO4BRS | VUDOOV8 | VUNGTAU | VVET65 | VVVVVV | VW68BUG | VWGRL70 | VWRMK7 | VXN1 | VYPRTRK | W108S |
| VTOH55 | VUDORE | VUNTI | VVET68 | VVVVV | VW68 | VWGTI13 | VWROOM | VXN2 | VYPR | W108 |
| VTORYUS | VUDO | VUN | VVETTED | VVVWTLS | VW71 | VWGTI76 | VWRRARI | VXNRNR | VYPRX | W10 |
| VTOWN1 | VUDU2 | VUODOO | VVETTE | VVWSFUN | VW72 | VWHALEY | VWRULES | VXNROSE | VYP | W1111 |
| VTOWNGL | VUDU350 | VURBO | VVETT | VVW | VW73BUG | VWHAULR | VWRUTH | VXN | VYR4L | W111RUN |
| VTOWN | VUDU4U | VURG1 | VVF | VV | VW74 | VWHITE | VWR | VXONE19 | VYRAL | W111 |
| VTO | VUDU526 | VUROM79 | VVG4 | VVZOOM | VW7 | VWHITTY | VWSIMP | VXUFOAB | VYRESS | W113 |
| VTPA | VUDUDE | VUROOMM | VVGC | VVZ | VW9272 | VWHOSU | VWSMKR | VXVI | VYRTICL | W118E |
| VTPHISH | VUDUDLL | VURTUAL | VVGS2 | VW08 | VWA21C8 | VWHSPR | VWSMURF | VXXN | VYSA | W11D |
| VTPWR | VUDUDOL | VUTIFUL | VVGS | VW09 | VWA2R | VWID4 | VWSQBK | VXXXN | VYSH238 | W121 |
| VTR1K | VUDUFP | VUUDOO1 | VVG | VW10 | VWA6ON | VWILLEY | VWSSSUP | VY0179 | VYSHUME | W12325 |
| VTR3X3 | VUDULDY | VUUDOO | VVGZ23 | VW1197 | VWACK | VWILSON | VWSS | VY111 | VYSTHOE | W1233 |
| VTR5 | VUDUMGC | VUUDUU | VVHONEY | VW11 | VWAGON | VWING | VWSTANG | VY121 | VYTR999 | W1234 |
| VTRAC1 | VUDUMUM | VUZERO | VVIBE | VW12CYL | VWAG | VWISEV | VWSUX | VY151 | VYVVVYV | W124ALB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W124ELS | W1DF1WR | W1LL1EH | W1NTER5 | W2917 | W3B | W3RVENM | W4NT3D | W5MFP | W873 | W8MPM |
| W1250 | W1DOMKR | W1LL1E | W1NTER | W2AKRON | W3CAVED | W3RVNM | W4NTD | W5OOT | W876 | W8MTR |
| W12P | W1DRFL | W1LL1N1 | W1NTLE | W2BDELP | W3DAPPL | W3RVNOM | W4NTED | W5RET | W87 | W8N2CJC |
| W12RTIR | W1DRWMN | W1LL1S | W1N | W2BIKE | W3DEX | W3SK3R | W4P | W61D | W8854J | W8N4DUX |
| W12SUV | W1DRWM | W1LL3Y | W1REDUP | W2G1WGA | W3DSDAY | W3SL3Y | W4R1OR | W61 | W88888 | W8N4FRI |
| W12S | W1DWMKR | W1LLARD | W1REGUY | W2JGLE | W3EKS | W3STH4M | W4RB1RD | W638B | W888L | W8N4HER |
| W12 | W1FEMAD | W1LLBN | W1REMAN | W2JNGL | W3GEEK | W3STY | W4RBUX | W4665J | W888W | W8N4IT |
| W1322 | W1FEY36 | W1LLE | W1RENUT | W2R | W3GOGYM | W3TDRMZ | W4RD3N | W6488 | W888 | W8N4SON |
| W1397 | W1FEY82 | W1LLGO | W1SAM | W2WCOL | W3GOOD | W3THPPL | W4RFR4T | W650 | W88J | W8N4SUN |
| W13H | W1FEYB | W1LLIS2 | W1SEGUY | W2WDOGS | W3GUCCI | W3TTO | W4RLOCK | W65D | W88 | W8N6G4U |
| W13S | W1FEYG | W1LLIT | W1SEMAN | W2WMC | W3HN3R | W3TW3T | W4RMAN | W66666 | W8A3EC | W8NHOPE |
| W13TCH | W1FEYK | W1LLI | W1SHES | W2WORTH | W3I9D2E | W3TYET | W4RMCHN | W66E | W8AAN | W8NKER |
| W140 | W1FEY | W1LLOW1 | W1TCH13 | W2 | W3I9N3R | W409S | W4RMGUN | W670 | W8AJN | W8NONME |
| W150 | W1GEON | W1LLOWS | W1TCH3R | W301D | W3IERD | W40LEE | W4RNR | W67 | W8AMINB | W8NSEE4 |
| W1575 | W1GG1NS | W1LLRUN | W1TCHEE | W30442 | W3IIRDO | W40W | W4RP1G | W68L | W8AMIN | W8OAB |
| W15N | W1GGLES | W1LLSON | W1TCHE | W30455 | W3IMS | W411EYE | W4RPDRV | W68 | W8AMNUT | W8OHO |
| W160B | W1GHTMN | W1LLY5 | W1TCHS | W304SPD | W3IRDO | W419 | W4RPG | W6970M | W8ANDC | W8ONGD |
| W16156 | W1GOOSE | W1LLY | W1TCH | W30OLDS | W3IRD | W4270A | W4RR1OR | W69H | W8ASA | W8ONH1M |
| W1620 | W1GWAM | W1LLYZ | W1TCHY1 | W30RAG | W3ISS | W428 | W4RR1OR | W6H | W8ASEC | W8ONHIM |
| W16KED | W1KANDA | W1LLZ | W1TCHYB | W311D | W3LCH | W4387 | W4RR3N | W6TLG8 | W8ASH | W8ONME |
| W16LOL | W1KDQWK | W1LMA | W1TCHY | W3123 | W3LD3R | W444B | W4RRIOR | W70T | W8B4UH8 | W8OVER |
| W16OOT | W1KDSS | W1LPOWR | W1TCHYY | W31513 | W3LDER | W44L | W4RRNR | W70 | W8BEKEV | W8PDK73 |
| W16X | W1KED1 | W1LRUN | W1TEOUT | W31N3RZ | W3LDIT | W450 | W4RTHG | W7172 | W8BKI | W8QCI |
| W174 | W1KED | W1LSON6 | W1THAK | W31RDO | W3LDER | W46 | W4RTHOG | W71S | W8CFI | W8RLN |
| W1776V | W1KID | W1LSON8 | W1TN3SS | W3220 | W3LDR | W477 | W4SNTM3 | W71 | W8CKD | W8RUP |
| W1787 | W1L5ON | W1LYG | W1TTY | W32G | W3LDUH | W4819 | W4SNTME | W7249W | W8C | W8SCI |
| W178G | W1LBRR | W1NB1G | W1W | W32H | W3LK3R | W4848 | W4SSUP | W724SPD | W8D2YRS | W8SIC |
| W17CHY | W1LBUR | W1NBUSH | W1ZARD | W32M | W3LLDUN | W4860 | W4SZZ | W75G | W8D4THS | W8SMN |
| W18P | W1LCK | W1NDUP | W1ZBANG | W3338 | W3LLM3T | W48LLYS | W4TSON | W75Z | W8DYW | W8SOV3R |
| W1925P | W1LCO | W1NEGUY | W1ZGUY | W333G | W3LLS | W494 | W4TTSON | W7698 | W8ED4IT | W8S |
| W1928D | W1LD1S | W1NEM4N | W1ZOFOZ | W3384J | W3LSH | W496 | W4TTUP | W774 | W8ERS2 | W8TD4EV |
| W1934 | W1LD3R | W1NEMOM | W203 | W33B | W3MS4O | W49C | W4WHCOM | W777 | W8ERS | W8TED |
| W1972 | W1LDBIL | W1NEMXR | W204 | W33H | W3ND1GO | W4B1TS | W4WUMBO | W7COSTA | W8EZE | W8TING |
| W1AGO | W1LDBLU | W1NEOH | W205 | W33KLY | W3NDYK | W4BBIT | W4YAN | W7LLRUN | W8FAM | W8TKINZ |
| W1B | W1LDC4T | W1NFCC | W2084 | W33KNDR | W3NDY | W4CREW | W4YLON | W7S | W8FJD | W8TNC |
| W1CHMAN | W1LDCAZ | W1NG1T | W20L | W33KND | W3NLI | W4EVER | W4YNE | W7TPS | W8FOIT | W8TOC |
| W1CK1DG | W1LDCRD | W1NGATE | W20S | W33L | W3NSD4Y | W4FFLE | W4YW4RD | W801H | W8FOR1T | W8TOTXT |
| W1CK1D | W1LDCTS | W1NGERT | W211AMG | W33WEE | W3NSDAY | W4GON | W4ZZOP8 | W82FST | W8FORIT | W8TRANR |
| W1CK3D1 | W1LDDOG | W1NGER | W212 | W33WOO | W3NSMT | W4G | W50D | W838 | W8FORME | W8TUP |
| W1CK3D | W1LDER | W1NGIT | W213 | W33ZER | W3OGD | W4GYU | W50YFI | W83 | W8FORU | W8TWHAT |
| W1CKD01 | W1LDFLR | W1NGMAN | W220 | W33ZIE | W3ONTAH | W4K4NDA | W515J | W841T | W8FRME | W8UHO |
| W1CKDC7 | W1LDFOX | W1NGNT | W221 | W33ZZY | W3PA1NT | W4KANDA | W51Y | W84BABY | W8GZW | W8UP4ME |
| W1CKDGD | W1LDHRT | W1NGNUT | W2256 | W35TH4M | W3PAINT | W4KEUP | W51Z | W84ELI | W8HJB | W8URTRN |
| W1CKDSS | W1LDKAT | W1NGS | W22C | W37C | W3PL3R | W4KEZ | W520 | W84EVR | W8HRF | W8VHS |
| W1CKD | W1LDLFE | W1NGY | W22T | W37S | W3R3WLF | W4LK3R | W539 | W84GADO | W8INGOD | W8VM8KR |
| W1CKED1 | W1LDMAN | W1NHER | W22V | W37 | W3R4NCH | W4LL4CE | W550 | W84GOD | W8ISOVA | W8VYZ |
| W1CKED2 | W1LDNS | W1NING | W243 | W383G | W3RBORG | W4LLE | W553 | W84HIM | W8JBH | W8W8WUT |
| W1CKED7 | W1LDONE | W1NN1EB | W24P | W383R | W3REWLF | W4LLEYE | W558 | W84IIIT | W8JNY | W8WAGON |
| W1CKEDJ | W1LDPNY | W1NN1NG | W252T | W392 | W3RK4IT | W4LLY | W57D | W84IIT | W8JTC | W8WAJ |
| W1CKEDX | W1LDTRK | W1NN3R | W25K | W3APK | W3RKHRD | W4LLZZH | W57LNYX | W84MAX | W8KCY | W8WATT |
| W1CKER | W1LDWES | W1NNIE | W25S | W3APONX | W3RND | W4LOVE | W58C | W84MEEE | W8LCR | W8WCL |
| W1CKID1 | W1LDZ06 | W1NNING | W25V | W3ARE1 | W3RONE | W4LT3R1 | W58D | W84MEE | W8LESS | W8WHAAT |
| W1CKLSS | W1LIE | W1NNR | W25 | W3AV3R | W3ROUT | W4L | W58 | W84MOTN | W8LFRAM | W8WHHAT |
| W1C | W1LK1NS | W1NNY | W268 | W3BARK | W3RP5U | W4ND3R | W5ALFA | W84SUN | W8LFTNG | W8WHUT |
| W1DEBDY | W1LKE5 | W1NPLZ | W269 | W3BH3D | W3RPNST | W4NDA | W5ARMY | W85A | W8LIFTR | W8WHY |
| W1DEE | W1LKINS | W1NSOM3 | W26V | W3BHEAD | W3RPS | W4NDERR | W5B | W8654 | W8LIFT | W8WUT |
| W1DERLY | W1LKS | W1NSTON | W2727 | W3BST3R | W3RUD | W4NDR | W5H | W8686 | W8LTT2 | W8XLV |
| W1DESRT | W1LL14M | W1NT3R | W2812 | W3BTRPN | W3RV3NM | W4NKER | W5K | W871H | W8LTT | W8ZAG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W8ZSD | WA8REI5 | WABISBE | WADEGNG | WAGALOT | WAGNSTY | WAH2 | WAHYA | WAKANDN | WALDO | WALKR1 |
| W921M | WA8ZSX | WABIT | WADEIV | WAGBUS | WAGNUM1 | WAH3 | WAHZU | WAKANDO | WALDREN | WALKR7 |
| W94 | WA928 | WABOCT | WADEJR | WAGEN | WAGN | WAH4 | WAIALAE | WAKAN | WALE321 | WALKRTR |
| W96Z | WAA1 | WABSAB | WADEMA | WAGERS3 | WAGOFAS | WAH5 | WAIANAE | WAKATAQ | WALEED | WALKRTX |
| W98D | WAAAAAH | WABUN33 | WADEN11 | WAGERS4 | WAGON22 | WAH6 | WAIBA08 | WAKA | WALEEED | WALKR |
| W98Y | WAAAAH | WABU | WADEOO7 | WAGG1N | WAGON8R | WAH8 | WAIBA23 | WAKAYA | WALEEE | WALKSGT |
| W995 | WAAAARK | WAB | WADER77 | WAGG1R | WAGONE | WAH9 | WAIBEL1 | WAKE17 | WALENGA | WALKS |
| W999RLD | WAAAA | WAC1 | WADERLZ | WAGGAN | WAGONG | WAHAB | WAIBEL | WAKE1 | WALES2 | WALKTLL |
| W999 | WAAAHOO | WAC6 | WADES21 | WAGGEY1 | WAGONHO | WAHAHA | WAIFU01 | WAKEBDR | WALESUK | WALKURE |
| W9R9L9D | WAAALLY | WAC98C | WADES | WAGGEY2 | WAGONR | WAHAJ | WAIFU81 | WAKEFUL | WALE | WALKWAY |
| W9S5M1N | WAAAPSH | WACADOO | WADE | WAGGIE | WAGONS | WAHAPN | WAIFUU | WAKELY | WALEYE1 | WALK |
| W9VUP | WAAASUP | WACECAH | WADGET | WAGGIN5 | WAGON | WAHA | WAIFU | WAKEM3 | WALEYE | WALKZ |
| WA11EN | WAAAZUP | WACECAW | WADISH | WAGGING | WAGONY | WAHBAPU | WAIFUZ | WAKEME | WALHGH | WALL3Y1 |
| WA11 | WAABHH | WACHD1S | WADJET | WAGGIN | WAGOON | WAHEGUR | WAIGHT | WAKEMUP | WALI01 | WALL3Y2 |
| WA1958 | WAAD | WACHDIS | WADLY | WAGGIT | WAGOOON | WAHGN | WAIKEM1 | WAKENED | WALI72 | WALL3Y3 |
| WA1969 | WAAGE | WACHISS | WADOANN | WAGGMOR | WAGOVAN | WAHGURU | WAIKEM2 | WAKESGT | WALI7 | WALL3YE |
| WA1DO | WAAHAHA | WACHTMN | WADOIN | WAGGONE | WAGS02 | WAHGWON | WAIKEMS | WAKESK8 | WALIAVI | WALLAC3 |
| WA1FU | WAAHOO | WACK12 | WADS1 | WAGGON | WAGS05 | WAHHH | WAIKEM | WAKES | WALIA | WALLAHI |
| WA1K1K1 | WAAHO | WACK1E | WADSFAM | WAGGO | WAGS15 | WAHHOOO | WAILEA | WAKETYM | WALICKI | WALLAH |
| WA1KER | WAAHPSH | WACKD2 | WADSLAX | WAGGS56 | WAGS19 | WAHHPSH | WAINOSM | WAKEUP1 | WALIKNG | WALLDOG |
| WA1T4IT | WAAIII | WACKD | WADUHEK | WAGGY1 | WAGS3 | WAHH | WAINS | WAKEUP2 | WALION | WALLE1 |
| WA1T4M3 | WAAKAA | WACKED | WADUP | WAGGY | WAGS42 | WAHID | WAIN | WAKEUPP | WALIUN | WALLE24 |
| WA1T4ME | WAAKNDA | WACKER | WADY | WAGGZ | WAGS45 | WAHINE | WAINY | WAKEUP | WALK10K | WALLE3 |
| WA1TKUS | WAALC | WACKIT | WADZPAY | WAGHARD | WAGS4X4 | WAHL1 | WAIRAMI | WAKEUUP | WALK1 | WALLE4G |
| WA1TUP | WAANDA | WACKM3 | WAEBAH | WAGH | WAGS54 | WAHLAH | WAIT41T | WAKE | WALK32 | WALLEN3 |
| WA2021 | WAAPA | WACK | WAECO | WAGIII | WAGS5 | WAHLNUT | WAIT49Y | WAKEZNE | WALK3R1 | WALLEN4 |
| WA229 | WAAPOW | WACKZL1 | WAEED | WAGILAC | WAGS797 | WAHL | WAIT4IT | WAKII16 | WALK3R2 | WALLEN5 |
| WA27 | WAAPSHH | WACNUPE | WAEE | WAGIN | WAGS7 | WAHM3DA | WAIT4M3 | WAKISL | WALK3R3 | WALLEN6 |
| WA2888 | WAAPSH | WACOKID | WAEL01 | WAGION | WAGS84 | WAHMEDA | WAIT4ME | WAKITA | WALK3R | WALLEN7 |
| WA2FNKY | WAAPSSH | WACOTEX | WAELNA1 | WAGIT | WAGS8 | WAHOO15 | WAITE1 | WAKLGMA | WALK4T | WALLEN8 |
| WA2FST | WAARAZY | WACOTX | WAEL | WAGJAG | WAGS98 | WAHOO22 | WAITENC | WAKLIFE | WALKAAA | WALLEN9 |
| WA2FUN | WAASAAB | WACOWS | WAEMAKR | WAGJ | WAGSAMG | WAHOO36 | WAITE | WAKLSK | WALKAH | WALLEN |
| WA2KEWL | WAAWHO | WACR32 | WAF2D | WAGLER | WAGSC7 | WAHOO3 | WAITING | WAKMUP | WALKAWY | WALLER1 |
| WA2ONRY | WAAYBK | WACSSG | WAFARM | WAGLIFE | WAGSGT | WAHOO40 | WAITKUS | WAKNDA | WALKA | WALLER2 |
| WA2QK4U | WAAYMKR | WACTOOB | WAFAT | WAGM1 | WAGSJ | WAHOO46 | WAITLES | WAKNDED | WALKCV | WALLEVE |
| WA2SI | WAAZUP | WAC | WAFE1 | WAGMAMA | WAGSL5P | WAHOO48 | WAITLOS | WAKRWMN | WALKDOG | WALLE |
| WA2SLW | WAAZZUP | WADALA | WAFER1 | WAGMD | WAGSOG | WAHOO4 | WAITNC | WAKSURF | WALKE3 | WALLEYE |
| WA2TERS | WAB2 | WADALIA | WAFFEL1 | WAGMI | WAGSPT | WAHOO59 | WAITONE | WAKUWA | WALKEDU | WALLEY |
| WA2TUFF | WAB4 | WADANI | WAFFL3S | WAGMOR3 | WAGSRYD | WAHOO5 | WAITUP | WAKU | WALKER1 | WALLEYZ |
| WA3MJI | WAB5 | WADDELL | WAFFL3 | WAGMORE | WAGSS1 | WAHOO80 | WAITWHT | WAKZ51 | WALKER2 | WALLEZ |
| WA5NTME | WABA42 | WADDLE2 | WAFFLE1 | WAGN33R | WAGSS | WAHOO8 | WAITWUT | WAL1A | WALKER3 | WALLI1 |
| WA5 | WABAC | WADDLES | WAFFLES | WAGN3R | WAGSY | WAHOO99 | WAIT | WAL1CKI | WALKER5 | WALLI26 |
| WA66IN | WABAKE | WADDLE | WAFFLE | WAGN8R | WAGSZ4 | WAHOOH | WAIVE | WAL1E | WALKER6 | WALLI2 |
| WA7279 | WABAM | WADDUP | WAFFL | WAGNDAD | WAGSZ | WAHOOOO | WAI | WAL3Y3 | WALKER7 | WALLIE |
| WA7ESH | WABASH | WADD | WAFIK | WAGNER1 | WAGWAG | WAHOOO | WAIZTED | WAL5TIB | WALKER8 | WALLIG |
| WA7SH1 | WABA | WADDY | WAFLOCK | WAGNER4 | WAGWAN | WAHOOTW | WAJA3 | WALACE2 | WALKER9 | WALLIN1 |
| WA7SH2 | WABB1T | WADE01 | WAFNWA | WAGNER5 | WAGWOP2 | WAHOO | WAJDA1 | WALACE | WALKERF | WALLING |
| WA7SH57 | WABB4 | WADE06 | WAFUN | WAGNER8 | WAGYDDY | WAHOSU | WAJDEY | WALAKA | WALKERS | WALLIN |
| WA7SH | WABBA | WADE15 | WAFUWU | WAGNERS | WAGYU2U | WAHO | WAJEXA | WALANG1 | WALKHRD | WALLIS3 |
| WA8118 | WABBET | WADE1 | WAFY985 | WAGNER | WAGYU3 | WAHPSSH | WAJI | WALA | WALKIEE | WALLIS |
| WA84IT | WABBIT2 | WADE212 | WAG2 | WAGNERZ | WAGYU | WAHQO | WAJON | WALBERG | WALKIN | WALLIZE |
| WA88IT | WABBITS | WADE3 | WAG3 | WAGNGTI | WAGZ20 | WAHSP | WAK3UP | WALCOT2 | WALKIT | WALLNFN |
| WA8BTT | WABBITT | WADE5 | WAG4LIF | WAGNIT | WAGZ2 | WAHUHU | WAKA124 | WALD01 | WALKJR | WALLNUT |
| WA8GBV | WABBIT | WADE62 | WAG4U2 | WAGNLIF | WAGZ | WAHUSH | WAKA4E | WALDEJR | WALKK9S | WALLRUS |
| WA8IHB | WABCO06 | WADE723 | WAG4U | WAGNLYF | WAGZZ17 | WAHWAH | WAKA86 | WALDEN | WALKMAN | WALLS01 |
| WA8OOS | WABC | WADE72 | WAG6 | WAGNMAN | WAGZZZ | WAHWHOO | WAKAMOL | WALDO23 | WALKME | WALLS02 |
| WA8PVS | WABHEMI | WADE98 | WAG8 | WAGNMOM | WAH1NE | WAHWHO | WAKAND1 | WALDON | WALKN18 | WALLS16 |
| WA8REI3 | WABISAB | WADEA | WAG9 | WAGNR | WAH1 | WAH | WAKANDA | WALDOO | WALKR06 | WALLS1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WALLS5 | WALTJR | WAMPUS1 | WANDERS | WANT2C | WAR1 | WARDO16 | WARIOR9 | WARP150 | WART | WASH4U |
| WALLSD | WALTLEE | WAMP | WANDLE | WANT2GO | WAR4 | WARDOG1 | WARIORS | WARP19 | WARUDO | WASH66 |
| WALLST8 | WALTLFE | WAMS63 | WANDOU | WANT2JZ | WAR4YOU | WARDOG | WARIOR | WARP1G | WARUR1 | WASH80 |
| WALLST | WALTMAN | WAMSCO | WANDR1 | WANT2 | WAR7HOG | WARDOGZ | WARIORX | WARP1O | WARUR | WASHA |
| WALLTAP | WALTN5 | WAMSMM | WANDRNG | WANT3D | WARA1CH | WARDRUM | WARIOS | WARP2 | WARVET | WASHBOY |
| WALLUP | WALTNS | WAMUCII | WANDRN | WANTANM | WARACAD | WARDSQD | WARIO | WARP4TH | WARVT | WASHDDY |
| WALL | WALTON1 | WAN2PLA | WANDRON | WANTEDM | WARAICH | WARDS | WARIR | WARP4 | WARWAGN | WASHDIT |
| WALLY18 | WALTON3 | WAN2RAC | WANDRRS | WANTED | WARAJ | WARDW1 | WARIS31 | WARP4X4 | WARWGN2 | WASHED |
| WALLY24 | WALTON7 | WAN4U | WANDRS | WANTGAS | WARANEY | WARDWAY | WARIS | WARP85D | WARWGN | WASHERE |
| WALLY3 | WALTON | WAN6 | WANDRUH | WANTHIS | WARANGL | WARD | WARJR | WARP98 | WARWGN | WASHERZ |
| WALLY66 | WALTR5 | WAN9ER | WANE21 | WANTLES | WARAO21 | WARDY | WARKODO | WARPAH | WARWGON | WASHI16 |
| WALLY6 | WALTRON | WANAB58 | WANEET | WANTM5 | WARARNI | WARDZ | WARLA | WARPATH | WARWICK | WASHICS |
| WALLY71 | WALTRWT | WANABEE | WANEGBT | WANTONE | WARB1RD | WARE02 | WARLCK | WARPCOR | WARWOLF | WASHING |
| WALLYB | WALTR | WANABON | WANEWAN | WANTON | WARBABY | WARE10 | WARLD | WARPDRV | WARWRX | WASHIS |
| WALLYS | WALTS10 | WANABOO | WANG188 | WANTRED | WARBLER | WARE7 | WARLK | WARPF10 | WARX2 | WASHIT |
| WALLY | WALTS39 | WANABV8 | WANG666 | WANTSUN | WARBLR | WAREAGL | WARLOCK | WARPFOX | WARX | WASHIZ |
| WALLYZ | WALTS53 | WANAB | WANGAN | WANTS | WARBOAT | WAREEGL | WARLOC | WARPG8 | WARYR2 | WASHM3 |
| WALLZZZ | WALTS89 | WANADIG | WANGEL | WANWAAN | WARBRD | WAREGAL | WARLOK1 | WARPG | WARYR | WASHME2 |
| WALMART | WALTSBU | WANAGRL | WANGHAF | WAN | WARBURD | WAREGEL | WARLOKK | WARPHP | WARZON3 | WASHMEJ |
| WALNUT2 | WALTSR | WANAKEE | WANGKAY | WANYK | WARBUX1 | WAREGL1 | WARLOK | WARPIG1 | WARZONE | WASHME |
| WALNUT3 | WALTUH | WANAN | WANGLA | WAOB106 | WARBUX | WAREGL3 | WARLOKZ | WARPIGZ | WARZON | WASHN10 |
| WALNUT4 | WALTWMS | WANAPLY | WANGM | WAOEUZ1 | WARBY | WAREGL5 | WARLOL | WARPME | WARZ | WASHNGO |
| WALNUT5 | WALTYA | WANAROL | WANGO1 | WAOFLFE | WARCHNT | WAREGLE | WARLORD | WARPNY | WAS4T | WASHNTN |
| WALNUTS | WALTZ10 | WANARUN | WANGO2 | WAOHME | WARCOM | WAREGL | WARLOVE | WARPOET | WAS5 | WASHON |
| WALNUT | WALTZ23 | WANARYD | WANGOFS | WAOHOH | WARCRFT | WAREII | WARLRDS | WARPRTY | WASAB1 | WASHOUT |
| WALON | WALTZ | WANATRY | WANGSAW | WAOLOM | WARCRY9 | WAREMI | WARLU | WARPSPD | WASABEE | WASHPRO |
| WALPOLE | WALU1G1 | WANAU | WANG | WAP4ME | WARCRY | WAREOUS | WARL | WARPTEN | WASABE | WASHSIN |
| WALPY | WALUIGI | WANAVET | WANHEDA | WAPAK23 | WARCUB | WARER9 | WARM2 | WARPTH | WASABI1 | WASHU |
| WALRUS | WALYBUG | WANAWAN | WANIA1 | WAPAK71 | WARD04 | WARERGP | WARMACH | WARP | WASABIE | WASHYOU |
| WALRV | WALYC | WANAWOO | WANIA | WAPAK | WARD07 | WARERU | WARMACK | WARPX | WASABII | WASICU |
| WALSH22 | WALYWST | WANBLEE | WANIE | WAPALOP | WARD201 | WARER | WARMAD | WARR1G | WASABI | WASIL |
| WALSH2 | WALZY | WANBLI | WANIHUG | WAPA | WARD21 | WARESIM | WARMAN1 | WARR3N | WASABMW | WASIM2 |
| WALSH38 | WAM3 | WAND3RR | WANIMSC | WAPBOX | WARD24 | WARE | WARMAN | WARRAM | WASAB | WASIM |
| WALSHST | WAMACK | WAND3R | WANI | WAPEZ | WARD3N | WAREX | WARMCH1 | WARREN1 | WASACZ | WASJONS |
| WALSH | WAMAKER | WAND4R | WANKAH | WAPLAY | WARD55 | WARFACE | WARMCHN | WARREN2 | WASAGT | WASKEY1 |
| WALSRUS | WAMAKR | WAND4 | WANKEL | WAPLVR | WARD5 | WARFAR3 | WARMCN | WARRENG | WASALEO | WASKEY2 |
| WALST1B | WAMALA1 | WANDA01 | WANKERS | WAPLY2 | WARD93 | WARFARE | WARMGUN | WARREN | WASANA8 | WASKL9 |
| WALSTI8 | WAMALAM | WANDA21 | WANKIN | WAPM8KR | WARD94 | WARFIII | WARMOM | WARRES1 | WASATCH | WASLOK2 |
| WALT03 | WAMA | WANDA2 | WANKLED | WAPONI2 | WARDADY | WARGAMR | WARMSUN | WARRICK | WASBAND | WASLOK |
| WALT141 | WAMBAHH | WANDA3 | WANKLME | WAPONLY | WARDAF | WARGAR | WARM | WARRIG1 | WASBOBS | WASNME |
| WALT1SA | WAMBA | WANDA50 | WANKYI | WAPPLAY | WARDAK | WARGASM | WARMYTH | WARRIR | WASC3PO | WASNOTI |
| WALT1 | WAMBLE | WANDA7 | WANMH | WAPPP | WARDAN | WARGMR | WARN1NG | WARRNR | WASCALY | WASNOT |
| WALT24 | WAMBLI | WANDA84 | WANNA1 | WAPP | WARDAWG | WARGOAT | WARNDOG | WARROOM | WASDADS | WASNTM3 |
| WALT2 | WAMBO | WANDA87 | WANNA37 | WAPPY | WARDBP97 | WARHEAD | WARNELL | WARRR1G | WASDOC | WASNTME |
| WALT3RS | WAMDSGN | WANDA8 | WANNA78 | WAPSHHH | WARDBUG | WARHMMR | WARNER2 | WARRUR | WASDUBS | WASONE |
| WALT3R | WAMER | WANDAH | WANNAB3 | WAPSHH | WARDB | WARHMR | WARNER3 | WARR | WASD | WASON |
| WALT3 | WAMFIE | WANDAJK | WANNABE | WAPSH | WARDEE | WARHOG | WARNER4 | WARRYER | WASEASY | WASP12 |
| WALT626 | WAMILL | WANDAMC | WANNABR | WAPTER | WARDELL | WARHOL | WARNER6 | WARS2 | WASECA | WASP610 |
| WALTD80 | WAMJAG | WANDAMG | WANNAB | WAPTOR | WARDEN2 | WARHORS | WARNERI | WARSFAM | WASEEM | WASP7 |
| WALTEK | WAMK24 | WANDAW | WANNAB8 | WAPTUH | WARDEN3 | WARHS | WARNERJ | WARSHIP | WASEMS | WASP87 |
| WALTER1 | WAML2 | WANDAX6 | WANNAGO | WAPWGN | WARDEN | WARHULA | WARNERZ | WARSH | WASEM | WASP92 |
| WALTER5 | WAMLAW | WANDEE | WANNAV | WAP | WARDGT | WARHWK | WARNIN6 | WARSKS | WASFUZZ | WASPOPN |
| WALTER8 | WAMMRZ | WANDER1 | WANNE | WAQADRA | WARDHA | WARIK | WARNNG | WARTACO | WASH01 | WASPS |
| WALTER9 | WAMMWWB | WANDER3 | WANNIE2 | WAR10CK | WARDIE | WARIOR2 | WARNO | WARTHAG | WASH1G | WASPWGN |
| WALTERS | WAMPA1 | WANDER4 | WANNIT | WAR10R | WARDINC | WARIOR3 | WARNR | WARTHG | WASH22 | WASP |
| WALTERZ | WAMPA | WANDER5 | WANNSOL | WAR1OK | WARDN2 | WARIOR4 | WAROUT | WARTHOG | WASH279 | WASR2D2 |
| WALTEZ1 | WAMPERI | WANDERN | WANONA | WAR1OR | WARDN77 | WARIOR6 | WARP09 | WARTME | WASH323 | WASS6P |
| WALTEZ2 | WAMPFAM | WANDERR | WANOUS | WAR1O | WARDN | WARIOR8 | WARP11 | WARTOY | WASH33 | WASSABI |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WASSIDS | WATERS | WATSONZ | WATTWRX | WAVRIDR | WAXTRAX | WAYLON | WAYST | WB125 | WBD | WBSS |
| WASSLOS | WATERZ | WATSUP | WATTZ | WAVRUN | WAXU | WAYLOW1 | WAYS | WB1306 | WBE3 | WBS |
| WASSON1 | WATEVA | WATSURY | WATUPBH | WAVWLKR | WAXWEEZ | WAYLOW | WAYT4IT | WB158 | WBEANS | WBT1 |
| WASSON2 | WATEVER | WATSY | WATUPJD | WAVYDAV | WAXWIFE | WAYLSSD | WAYTAGO | WB17GS | WBENNET | WBTBIRD |
| WASSSUP | WATEVRR | WATT3VR | WATUPMA | WAVYDDR | WAX | WAYM3KR | WAYTOY | WB17 | WBF1 | WBTB |
| WASSUH | WATEVR | WATT4IT | WATUP | WAVYD | WAXXWFY | WAYM8KR | WAYTUGO | WB1944 | WBFFWB | WBTHAT |
| WASSUP | WATEV | WATT4ME | WATUSAY | WAVYGUY | WAXX | WAYMAK1 | WAYTWUT | WB1947 | WBFISHN | WBTSDR |
| WASSUUP | WATFORD | WATT5UP | WATVORG | WAVYROB | WAY2BE | WAYMAKR | WAYUP2 | WB1978 | WBFLR | WBT |
| WASTATE | WATFUN | WATT90 | WATZDAT | WAVYROG | WAY2BLU | WAYMENT | WAYUP | WB1 | WBFLYR | WBULLY1 |
| WASTE2K | WATGAS | WATTAMI | WATZHAP | WAWA1 | WAY2CRZ | WAYMIRE | WAYW3GO | WB2016 | WBFROW | WBURG76 |
| WASTEDS | WATIDO | WATTAN | WATZMPG | WAWA3 | WAY2FFY | WAYMKER | WAYWARD | WB2019 | WBGJR | WBW3 |
| WASTED | WATIF | WATTCAT | WATZON | WAWABUN | WAY2FN | WAYMKKR | WAYWAY | WB23RT | WBGOMAN | WBW |
| WASTOIL | WATIS | WATTDAT | WATZOO1 | WAWAC74 | WAY2FST | WAYMKRR | WAYWEGO | WB243 | WBGTR | WB |
| WASTYJR | WATITDO | WATTER | WATZOO2 | WAWACEE | WAY2FUN | WAYMKR | WAYWEWR | WB2SING | WBG | WBY |
| WASUBI | WATITIZ | WATTEVA | WATZSUP | WAWAH | WAY2GNE | WAYMON | WAYWRD1 | WB2 | WBH8 | WC0429 |
| WASUK | WATIZIT | WATTEVS | WATZUP | WAWAIBR | WAY2GO1 | WAYMOR2 | WAYWRD | WB33 | WBHFAST | WC103 |
| WASUP3 | WATJEEP | WATTEV | WAUGER | WAWANUR | WAY2HI | WAYMORE | WAY | WB37 | WBHUFF | WC10 |
| WASUPP | WATK1N5 | WATTFLY | WAUGH1 | WAWAWAM | WAY2HOT | WAYN1AC | WAYYOUT | WB392 | WBH | WC15 |
| WASYL3 | WATK1NS | WATTG4S | WAUGH68 | WAWAWA | WAY2MCH | WAYNE01 | WAYZ2GO | WB50 | WBIII | WC1970 |
| WASZAT | WATKINZ | WATTGAS | WAUGH | WAWAWOO | WAY2MNY | WAYNE07 | WAYZE24 | WB55 | WBINC | WC1LADY |
| WASZ | WATKNS3 | WATTGAZ | WAUSEON | WAWAY | WAY2SLO | WAYNE12 | WAYZEEN | WB57 | WBIRI | WC2022 |
| WAT3RS | WATKNS | WATTHEW | WAV3S | WAWAZAT | WAY2SLW | WAYNE14 | WAZ1 | WB5 | WBISON | WC211 |
| WAT3R | WATMPG | WATTHE | WAV3 | WAWESQ | WAY2SXY | WAYNE20 | WAZ2 | WB612 | WBI | WC232 |
| WAT3VA | WATNASS | WATTINT | WAVBAC | WAWEST | WAY2TRV | WAYNE2 | WAZ5 | WB649 | WBJ1 | WC26 |
| WAT3VER | WATNAZZ | WATTJAG | WAVDAMT | WAWGF1 | WAY2 | WAYNE3 | WAZAAAP | WB6SPD | WBJ33PN | WC38 |
| WAT50N | WATNEXT | WATTJOY | WAVDMIT | WAWG | WAYA14 | WAYNE54 | WAZABI | WB6 | WBJAMIN | WC3 |
| WAT50N | WATOGA | WATTLOL | WAVE18 | WAWHO1 | WAYAC | WAYNE5L | WAZAT | WB716 | WBJB | WC417 |
| WAT7ON | WATOTO | WATTLUV | WAVE2 | WAWHO | WAYALIF | WAYNE5 | WAZER | WB859 | WBJR | WC427 |
| WAT7 | WATRBOY | WATTME | WAVEBAC | WAWHY | WAYALYF | WAYNEB | WAZE | WB88 | WBJ | WC4 |
| WATABIZ | WATRCOP | WATTMPG | WAVEBAK | WAWII | WAYAMBA | WAYNEE | WAZGUD | WB8FZW | WBKTLST | WC67DK |
| WATACAR | WATRDGS | WATTNEY | WAVEBCK | WAWILMA | WAYANAD | WAYNEF | WAZHERS | WB8LTN | WBK | WC8CR |
| WATALDY | WATRFUN | WATTNOW | WAVEBYE | WAWOZAT | WAYA | WAYNEG | WAZHIS | WB8ONG | WBL3 | WCA1 |
| WATANO | WATRGUY | WATTOWO | WAVED | WAWRD | WAYB4U | WAYNEIT | WAZHIZ | WB8TRW | WBL5 | WCA2 |
| WATAN | WATRHLR | WATTPWR | WAVEFAN | WAWUZAT | WAYBACK | WAYNEJO | WAZIMU | WB8URS | WBLDG | WCA3 |
| WATAPDL | WATRICK | WATTROD | WAVEGOD | WAWWAW | WAYBAC | WAYNENO | WAZI | WB8 | WBLOVE | WCAF1 |
| WATAQT | WATRIT | WATTS17 | WAVEHI | WAW | WAYBEE | WAYNEOH | WAZMAD | WBABAD | WBL | WCAG |
| WATARYD | WATRMAN | WATTS2 | WAVEJK | WA | WAYC6 | WAYNEO | WAZNM3 | WBALBA | WBM4 | WCALKM |
| WATASKI | WATRMRK | WATTS3 | WAVEJL | WAX4 | WAYCAR | WAYNER | WAZNTME | WBANGEL | WBMC | WCAT |
| WATATA | WATROS | WATTS8 | WAVELL | WAXBAE | WAYCOOL | WAYNET | WAZPOPN | WBAR18 | WBMEFB | WCAVS15 |
| WATATOY | WATRSGN | WATTS9 | WAVEMKR | WAXBOS | WAYDSB | WAYNE | WAZSVET | WBARTON | WBMOSER | WCBHD |
| WATAUGA | WATRSKI | WATTSCA | WAVENJT | WAXCHIC | WAYEBI | WAYNIAC | WAZTOO | WBARW | WBMUSIC | WCBHR |
| WATAWMN | WATS8N | WATTSGS | WAVEOFG | WAXDATA | WAYFNDR | WAYNMAN | WAZUPMD | WBA | WBM | WCBII |
| WATCHDR | WATSDBE | WATTSIE | WAVEON | WAXDAT | WAYFUN2 | WAYNMNR | WAZUP | WBAZ | WBNC | WCBKKS2 |
| WATCHGK | WATSK | WATTSI | WAVERLY | WAXDIVA | WAYGATE | WAYNO1 | WAZUUP | WBB2 | WBNJ03 | WCBLOA |
| WATCHM3 | WATSMNY | WATTSN | WAVES26 | WAXFAM | WAYGON | WAYNO72 | WAZWIFE | WBB3 | WBOYD | WCBNKS2 |
| WATCHME | WATSN1 | WATTSON | WAVESS | WAXHAND | WAYHOME | WAYNTOY | WAZ | WBBARN | WBOY | WCBS74 |
| WATCHOO | WATSN2 | WATTSUN | WAVEWGN | WAXIN | WAYIGO | WAYN | WAZZ13 | WBBEST | WBP | WCBSR |
| WATCH | WATSN4 | WATTS | WAVE | WAXLADY | WAYII | WAYNYOO | WAZZAN | WBBFAN | WBR1CK | WCCB3 |
| WATCME | WATSN7 | WATTTF | WAVEY | WAXLIF3 | WAYITLK | WAYO11 | WAZZIE2 | WBBVR | WBR2R | WCCBNB |
| WATCURB | WATSN | WATTTHE | WAVEYY | WAXMAMA | WAYJR | WAYOLIF | WAZZU1 | WBB | WBR3 | WCC4 |
| WATDPF | WATSON1 | WATTTOP | WAVEZ | WAXMAN1 | WAYKBDR | WAYOLYF | WAZZUP | WBC1 | WBRB912 | WCCC |
| WATER4U | WATSON2 | WATTTS | WAVGRL | WAXNATI | WAYKOOL | WAYOUT | WAZZU | WBCA1 | WBREW33 | WCCLEAN |
| WATER8 | WATSON7 | WATTTUP | WAVING | WAXNIT | WAYLESS | WAYS2GO | WAZZ | WBCAT | WBRROW | WCDBOYZ |
| WATERIT | WATSON8 | WATTUP3 | WAVIN | WAXPASS | WAYLN17 | WAYSFAM | WAZZY | WBCA | WBR | WCDBSD |
| WATERME | WATSON9 | WATTUPB | WAVI | WAXPPR | WAYLN81 | WAYSHGS | WAZZUP | WBCROW | WBSBIRD | WCDGF |
| WATERMN | WATSONK | WATTUPP | WAVPLR | WAXPRO | WAYLN | WAYSLAW | WB11463 | WBC | WBSJJS | WCDP1 |
| WATERR | WATSONS | WATTUPT | WAVP | WAXTHAT | WAYLON2 | WAYSLOW | WB1182 | WBD4 | WBSLRS | WCDTAIL |
| WATERSC | WATSON | WATTUP | WAVRIDN | WAXTHIS | WAYLONS | WAYSS | WB1226 | WBDH120 | WBSSR | WCDTJOB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WCEC | WCKDSRT | WCSO792 | WDBWOTV | WDNMD | WDTGBD | WDWMOM5 | WE3SKI | WEARND | WEBB9 | WEBJAZN |
| WCF1 | WCKDSS | WCSO | WDB | WDNMYHR | WDTGBTB | WDWMOM | WE412 | WEARONE | WEBBA | WEBJMN |
| WCFC2 | WCKDSUV | WCSSTEW | WDC20N | WDNSDAY | WDTHNG | WDWMUM | WE4GOD | WEARSPF | WEBBED | WEBJPN |
| WCFCIII | WCKDTOY | WCSTEW | WDC9 | WDNSDY | WDTJR | WDWNOW | WE4KIDS | WEARUBA | WEBBENZ | WEBKRZN |
| WCFJR | WCKDWCH | WCSWING | WDCAT1 | WDNSHU | WDTKLT | WDWNUT | WE4ND | WEARY | WEBBER | WEBLACK |
| WCFTOO | WCKDWMN | WCT2 | WDCHIME | WDOE | WDTM | WDWOMAN | WE4PONX | WEASEL2 | WEBBFAM | WEBLDIT |
| WCF | WCKDWRX | WCT4 | WDCSR | WDOFGOD | WDTONE | WDWORK | WE4UK | WEASEL6 | WEBBIE | WEBLEV |
| WCGDAP | WCKDWYZ | WCTA | WDC | WDOM8KR | WDTR8R | WDWORL | WE4 | WEASELS | WEBBIZ | WEBLIVN |
| WCGW | WCKD | WCTBOSS | WDD66DZ | WDOMKR | WDTRKY | WDWRD | WE59 | WEASEL | WEBBJAG | WEBLJB |
| WCH1 | WCKDZL1 | WCTC69 | WDDJ | WDONE | WDTRNR | WDWRIDE | WE5CBJ | WEASE | WEBBJB | WEBLSSD |
| WCH4BRZ | WCKED1 | WCTP21 | WDDVL | WDOVE | WDTRUCK | WDWRLD | WE5TY | WEASIE | WEBBOS | WEBLVE |
| WCH7 | WCKEDJT | WCTR990 | WDD | WDOWMKR | WDTUC | WDWRNFN | WE6GO | WEASIL | WEBBQ | WEBLVN1 |
| WCHAKLT | WCKED | WCULP | WDEAGL | WDO | WDT | WDWRTH | WE70 | WEASLEY | WEBBRD | WEBLV |
| WCHAPPY | WCKT4MZ | WCUP18 | WDEAU | WDPECKR | WDUNES | WDWSON | WE73JC | WEASLO | WEBBS3 | WEBMKTG |
| WCHCRFT | WCL1 | WCV | WDEB1 | WDPIG | WDUNN | WDWSSON | WE7631 | WEASLY1 | WEBBS4 | WEBND |
| WCHERRY | WCL50TH | WCWNWO | WDEE | WDPII | WDUPDOG | WDWTCHR | WE7DATY | WEASLY2 | WEBBS | WEBO1 |
| WCHING | WCLEX | WCWOLF | WDELOAD | WDPKR13 | WDUSN | WDWVACA | WE7FLY | WEAST | WEBBTRK | WEBOAT2 |
| WCHLD | WCLJR12 | WC | WDEMAN | WDPKRS | WDUTUR | WDW | WE03 | WEASY1 | WEBBUGN | WEBOSS1 |
| WCHMEUL | WCLLC | WCXLR | WDEOH21 | WDPKR | WDVB620 | WDWZRD | WEA1 | WEATHER | WEBBY82 | WEBOUTY |
| WCHOH | WCM1 | WCX | WDEOPEN | WDPN01 | WDVE | WDY1 | WEAB1D3 | WEATHR | WEBBY | WEBPACK |
| WCHONG | WCM3DMM | WCO217 | WDERWMN | WDP | WDW1MOM | WDYCITY | WEABOO | WEATYS5 | WEBBZ71 | WEBPOPN |
| WCHSRH | WCM4 | WD1111 | WDEWGN | WDR1WMN | WDW1 | WDYCTY3 | WEABVME | WEAV3R | WEBBZ | WEBPROF |
| WCHTHIS | WCMAYOR | WD114 | WDE | WDR2 | WDW2 | WDYCTY | WEAD1 | WEAVE4U | WEBCHEF | WEBPRO |
| WCHUR6 | WCMC76 | WD15 | WDEY | WDREECE | WDW4EVR | WDYHYS | WEADPT | WEAVE53 | WEBCOOL | WEBQUIK |
| WCHWY2 | WCMC773 | WD1968 | WDFA09 | WDRFLLF | WDW4LFE | WDYLUES | WEADRDX | WEAVE6 | WEBCRZN | WEBRE |
| WCHWY | WCMC | WD1971 | WDFAN1 | WDRFNDZ | WDW4US2 | WDYM | WEAEPE | WEAVE88 | WEBDEV3 | WEBRIBS |
| WCH | WCMII | WD1972 | WDFAT | WDRFULL | WDW6 | WDYRDGE | WEAGLE2 | WEAVEM | WEBDEZN | WEBROKE |
| WCHYMA | WCMOM | WD1SNEY | WDFLD | WDRG333 | WDWA113 | WDYSWFE | WEAGLE3 | WEAVERL | WEBDZNR | WEBROLN |
| WCHYPOO | WCMTAX | WD1 | WDFLOR | WDRLUST | WDWARD | WDYTYA | WEAG | WEAVER | WEBE1 | WEBSITE |
| WCHYWMN | WCNE | WD310 | WDFLWR1 | WDRSEHN | WDWBCV1 | WDYWGGN | WEAHTM | WEAVERZ | WEBEAT | WEBSI |
| WCHYWU | WCNIX | WD333 | WDFLWRS | WDRTPJ | WDWBCV2 | WDYWGN | WEAH | WEAVES | WEBEGON | WEBSLGR |
| WCHZBRM | WCNJCD | WD3RWMN | WDF | WDRWMN1 | WDWBCV | WDY | WEAKA | WEAVNFJ | WEBEJPN | WEBSLNG |
| WCINC | WCNME | WD3 | WDG1 | WDRWMN4 | WDWBUG | WDZHRT2 | WEALL1 | WEAVN | WEBER12 | WEBSRAM |
| WCJ3 | WCNRC | WD40 | WDG2 | WDRWMN | WDWBUS | WE01 | WEALLR1 | WEAVRN | WEBER13 | WEBSTAR |
| WCJH | WCN | WD4DRON | WDGAD | WDRWN84 | WDWCART | WE02 | WEALTHP | WEAVR | WEBER1 | WEBSTER |
| WCJJR21 | WCOAST | WD4OOO | WDGFARY | WDRWN | WDWDVC | WE1314 | WEALTH | WEAVSPT | WEBER21 | WEBS |
| WCJR | WCOLE | WD4 | WDGLD | WDRWOMA | WDWEZ | WE138 | WEALTHY | WEAV | WEBER22 | WEBSYRV |
| WCJVC2 | WCOOLEY | WD5257 | WDGMLG | WDRWOMN | WDWFANS | WE1755 | WEAM | WEAZL66 | WEBER58 | WEBTC |
| WCJ | WCOREY | WD713 | WDHAYES | WDRWS | WDWFMLY | WE17BEE | WEAPN | WEAZLEY | WEBERCO | WEBTH8 |
| WCK3D | WCORGI | WD8CQM | WDHOUSE | WDS1 | WDWGDAS | WE1965 | WEAPNZ | WEAZLY | WEBERE | WEBTWIN |
| WCK3 | WCORN1 | WD8EG | WDHPR80 | WDS2LIV | WDWGOLF | WE1973 | WEAP | WEAZYS | WEBERRM | WEBUCKI |
| WCKADOO | WCOYOTE | WD8EKC | WDH | WDS6 | WDWHOME | WE1HUNG | WEAR1 | WEAZY | WEBERS | WEBUFF |
| WCKD56 | WCP1 | WD8ISQ1 | WDIANAW | WDSBDS | WDWHTH | WE1IT | WEARAGI | WEB2WEB | WEBER | WEBUPS |
| WCKD603 | WCP2 | WD8IXC | WDISNY | WDSCTPK | WDWIII | WE1MRNR | WEARE01 | WEB2 | WEBETTA | WEBURYM |
| WCKD911 | WCPV | WD8JJY | WDJ2 | WDSHD | WDWJEDI | WE1N3R | WEARE11 | WEB4ME | WEBE | WEBUY75 |
| WCKDBEE | WCR1 | WD8KGH | WDJ3 | WDSIDE1 | WDWLIFE | WE1NER | WEARE1 | WEB4UK | WEBF1 | WEBUYIT |
| WCKDBLU | WCR3 | WD8SAT | WDJ4 | WDSK420 | WDWLKR | WE1NLE | WEARE7 | WEB5 | WEBFEAT | WEBUYJR |
| WCKDCAT | WCRAFT | WD9CIY | WDJD4U | WDSLLC | WDWLSN | WE1RD | WEAREC | WEB8 | WEBFEET | WEBUYRE |
| WCKDEYE | WCRDI | WD9DVA | WDJJ | WDSMKE | WDWLSON | WE1SS | WEAREIM | WEBACK | WEBFLXN | WEBUYSR |
| WCKDFST | WCRF01 | WDA1 | WDJ | WDSNS | WDWLUVR | WE1TEAM | WEAREIT | WEBADD | WEBF | WEBUY |
| WCKDGTC | WCRF02 | WDAVID | WDKWJK | WDSON | WDWM1 | WE1WE | WEAREMU | WEBALLN | WEBGOIN | WEBVETS |
| WCKDGT | WCRH2 | WDAW | WDL2 | WDST66 | WDWMAKR | WE220 | WEAREOK | WEBARK | WEBGONE | WEB |
| WCKDKTY | WCRTOO | WDAY | WDMAR64 | WDSTK69 | WDWMEG | WE2BCMP | WEAREPS | WEBB01 | WEBGPN | WEBZMN |
| WCKDLS3 | WCRTWO | WDBDGE | WDMKR | WDSTOCK | WDWMGIC | WE2LOW | WEAREQ | WEBB12 | WEBHEAD | WEC3 |
| WCKDONE | WCS1 | WDBJR65 | WDMOOSE | WDSTOK | WDWMINI | WE2RONE | WEARESC | WEBB19 | WEBIGHT | WEC7 |
| WCKDPNY | WCSDNCR | WDBLING | WDMRN | WDSWRTH | WDWMKER | WE2SING | WEAREUK | WEBB3 | WEBILD | WECAMP3 |
| WCKDQ60 | WCSIII | WDBTCHR | WDND | WDT1 | WDWMKR | WE3BIRD | WEAREUS | WEBB404 | WEBIT | WECAN |
| WCKDRVN | WCSKOOL | WDBTMPA | WDNGDJ | WDTGBDB | WDWMK | WE3BUX | WEAREWE | WEBB72 | WEBJAMN | WECARE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WECBJ | WEDOGIE | WEECAR3 | WEEJI | WEEWA | WEG2G | WEHPJH | WEISER | WELDR | WELLSC | WEMDIT |
| WECE22 | WEDOKI | WEECAR | WEEJPN | WEEWIN | WEG2 | WEHPOS | WEISEST | WELDSVD | WELLSEE | WEMFH48 |
| WECHKL | WEDONE | WEECHES | WEEKEND | WEEWOO1 | WEG5 | WEHRLE1 | WEISGYZ | WELDS | WELLSHT | WEMISUE |
| WECIII | WEDONSN | WEED1 | WEEKENZ | WEEWOO2 | WEG8 | WEHRLE | WEISIE | WELDUN2 | WELLSJR | WEMIX |
| WECK | WEDOOIT | WEED420 | WEEKND2 | WEEWOOO | WEGAIT | WEHS6 | WEISS | WELDUN3 | WELLSO3 | WEMJMM |
| WECL3AN | WEDOO | WEED4ME | WEEKNDR | WEEWOO | WEGEAUX | WEHUNT | WEIS | WELEGAL | WELLSY3 | WEMM4 |
| WECLEAN | WEDOWED | WEEDAB | WEEKNDS | WEE | WEGEE | WEHV3 | WEIZMAN | WELFARE | WELLSY | WEMM88 |
| WECLNIT | WEDO | WEEDEE | WEEKNDZ | WEEXCEL | WEGENER | WEH | WEIZN | WELFER | WELLWME | WEMOMOM |
| WECMPN | WEDPLAN | WEEDEMT | WEEKS1 | WEEYATA | WEGET2 | WEHYAM | WEIZUS | WELFLT | WELLWMN | WEMOVE1 |
| WECOM2U | WEDPLNR | WEEDEN2 | WEEKS5 | WEEYA | WEGETAP | WEI2GO | WEJ33PN | WELIONS | WELLWTR | WEMOVE |
| WECOMFY | WEDPPL | WEEDER | WEEKS81 | WEEYUMS | WEGETBY | WEI66ZY | WEJAMN | WELIPOU | WELLY | WEMOW4U |
| WECOOK | WEDRAW | WEEDEY | WEEKS | WEEZ10 | WEGETR | WEIACU | WEJDI | WELIST | WELLZ | WEMOW |
| WECOOL | WEDRILL | WEEDGE | WEELASS | WEEZ1N2 | WEGFORD | WEIBEL | WEJEEPN | WELIV1S | WELLZY6 | WEMPIRE |
| WECRAZY | WEDRIV2 | WEEDHOP | WEELER | WEEZ3R | WEGGS | WEIBKE | WEJEPN | WELIV1X | WELLZZY | WEMPOWR |
| WECRBLD | WEDRIV3 | WEEDKLR | WEELJAK | WEEZ51 | WEGJR | WEIDAG | WEJOYCE | WELIVE1 | WELNTN | WEMSNSF |
| WECRUZE | WEDRIV5 | WEEDMAN | WEELSEE | WEEZ8 | WEGLAMP | WEIDA | WEJ | WELK1 | WELOST | WEMTTR2 |
| WECRUZN | WEDRIV6 | WEEDOO | WEELUNK | WEEZA79 | WEGLF2 | WEIGEL | WEK5 | WELKCRW | WELOVEU | WEMT |
| WECRUZ | WEDRIV8 | WEEDOR1 | WEELY | WEEZAG | WEGLWDE | WEIGH5 | WEKAPOG | WELKEPT | WELOW | WEMULCH |
| WECRYIN | WEDRV10 | WEEDRAM | WEELZZ | WEEZA | WEGMAN | WEIGHN | WEKICK2 | WELKER | WELOX6 | WEM |
| WECRZN | WEDRV12 | WEEDS1 | WEEMAN2 | WEEZE2 | WEGO4LO | WEIGLAR | WEKINGS | WELKMX | WELPCYA | WEN9 |
| WECRZ | WEDRV14 | WEEDS2 | WEEMAN | WEEZEE | WEGO4X4 | WEIGLIN | WEKNO | WELKPT | WELR1 | WENAWEN |
| WECS635 | WEDRV16 | WEEDSC6 | WEEMETS | WEEZER2 | WEGO90 | WEIGS59 | WEKNR | WELL2DO | WELSHMN | WENBAGO |
| WECUT2 | WEDRV18 | WEEDSS | WEEMG | WEEZER | WEGO92 | WEIKEL | WEKOOLN | WELL6HO | WELSH | WENCER |
| WED2OSU | WEDRV21 | WEEDS | WEEMOM | WEEZEY | WEGOALL | WEIL68 | WEKRZN | WELLA2X | WELSPMB | WENCO |
| WED4 | WEDRV23 | WEED | WEEMS5 | WEEZIE2 | WEGOCMP | WEILAN | WEL2 | WELLA3X | WELSPNT | WEND1GO |
| WED63YR | WEDRV27 | WEEDY1 | WEEMS | WEEZIE | WEGOGT | WEILA | WEL8AUM | WELLAH | WELTHA | WEND3 |
| WEDAD | WEDRV29 | WEEE2 | WEEN15 | WEEZMAN | WEGOGYM | WEILNAU | WELAGE | WELLBOI | WELTITA | WENDAY |
| WEDANCE | WEDRV31 | WEEE6 | WEENAWE | WEEZM | WEGOJIM | WEIM1 | WELATE | WELLBYE | WELTON | WENDD |
| WEDAPPL | WEDRV33 | WEEEAAH | WEENA | WEEZRN | WEGOLF | WEIMER | WELAX | WELLCYA | WELT | WENDE1 |
| WEDA | WEDRV36 | WEEEB | WEENERS | WEEZR | WEGONEE | WEIMRNR | WELBAUM | WELLDNE | WELUVAJ | WENDEE |
| WEDAY | WEDRV38 | WEEEE1 | WEENIES | WEEZUS | WEGONN | WEIM | WELBGON | WELLDUH | WELUVCR | WENDEL1 |
| WEDBESS | WEDRV46 | WEEEE3 | WEENIE | WEEZWLD | WEGOOD2 | WEINA | WELBPRY | WELLDUN | WELUVGG | WENDEL2 |
| WEDCAW | WEDSDAY | WEEEEEB | WEENMOM | WEEZX1 | WEGOOD3 | WEINER1 | WELBRED | WELLEH | WELUVHK | WENDEL3 |
| WEDDA3 | WEDTWUC | WEEEEEE | WEENRZ2 | WEEZY33 | WEGOODC | WEINER | WELBZ10 | WELLER2 | WELUVKW | WENDELL |
| WEDDED1 | WEDTWUK | WEEEEEH | WEENRZ | WEEZY63 | WEGOON3 | WEINI | WELCH11 | WELLER | WELUVPS | WENDELN |
| WEDDING | WEDUET | WEEEEE | WEENS2 | WEEZY64 | WEGOPIB | WEINLE3 | WELCH16 | WELLERZ | WELUVSC | WENDELS |
| WEDEMO | WEDVC | WEEEE | WEENS | WEEZY82 | WEGOSLO | WEINLE | WELCH1 | WELLFED | WELUVU | WENDEL |
| WEDEM | WEDWAM | WEEEHAW | WEEN | WEEZY88 | WEGOT2 | WEINSUR | WELCH33 | WELLFIT | WELUVVW | WENDERS |
| WEDER13 | WEDWAY | WEEEI | WEENZ | WEEZYJ | WEGOT9 | WEIN | WELCHS | WELLGUY | WELUV | WENDEY8 |
| WEDERTZ | WEDWKT | WEEELOL | WEEONES | WEEZYZ | WEGOTIT | WEINY | WELCH | WELLH20 | WELVAMI | WENDIB |
| WEDEY1 | WEE2WOO | WEEEPA | WEEPA | WEEZZ | WEGRACN | WEIRD01 | WELCHY1 | WELLHI | WELVBCH | WENDIE |
| WEDEY | WEE3E | WEEES2K | WEEPIN1 | WEEZZY1 | WEGRENO | WEIRDAF | WELCOCH | WELLHUH | WELVDRU | WENDIGO |
| WEDGE1 | WEE4 | WEEEV | WEEPIN | WEF1OAT | WEGRNO1 | WEIRDED | WELCOME | WELLIE | WELVDVC | WENDIS |
| WEDGEIN | WEEABOO | WEEEWOO | WEER1 | WEF3 | WEGS | WEIRD01 | WELD4U | WELLING | WELVM1 | WENDK |
| WEDGE | WEEARMU | WEEE | WEERD1 | WEFEED2 | WEGTHIS | WEIRD02 | WELD798 | WELLMAN | WELVOSU | WENDLE |
| WEDIDIT | WEEATA | WEEF | WEERIDE | WEFEEDU | WEGUCCI | WEIRDOE | WELDER2 | WELLMET | WELVPZA | WENDLNG |
| WEDIG1T | WEEAT | WEEG1 | WEERNIT | WEFEED | WEGUD | WEIRDOH | WELDGRL | WELLNEZ | WELVSND | WENDOO |
| WEDIGG | WEEBARU | WEEGE | WEERONE | WEFFER | WEGY6 | WEIRDOO | WELDHER | WELLOW | WELVUJT | WENDORF |
| WEDIGIT | WEEBAY | WEEGIE | WEESE | WEFII | WEH2 | WEIRDOS | WELDHOT | WELLR12 | WELVZZ | WENDRER |
| WEDIN48 | WEEBEE | WEEGIT | WEESH | WEFINAC | WEH7 | WEIRDO | WELDIT | WELLRED | WELYOLO | WENDTAY |
| WEDJ4U | WEEBLES | WEEGS | WEESKI | WEFISHN | WEHAUL1 | WEIRDOZ | WELDME | WELLRTD | WELZRS | WENDWIN |
| WEDLED | WEEBMOM | WEEH3N | WEESMOM | WEFIX4U | WEHAUL | WEIRD | WELDOCS | WELLS01 | WELZ | WENDY19 |
| WEDLEP6 | WEEBO | WEEHAAW | WEETLE | WEFIXPC | WEHBAD1 | WEIRICH | WELDON1 | WELLS05 | WEM2GEN | WENDY1 |
| WEDLEP | WEEBOY | WEEHAW1 | WEETOS | WEFIX | WEHDATY | WEIRISH | WELDONE | WELLS12 | WEMAJOR | WENDY1Z |
| WEDMANN | WEEBS | WEEHAW | WEETWOO | WEFLY2G | WEHNER | WEIRRU | WELDON | WELLS19 | WEMATER | WENDY21 |
| WEDMBYS | WEEBUG | WEEHA | WEEWAA | WEFNAC | WEHODL | WEIS83 | WELDR1 | WELLS2 | WEMATTR | WENDY3 |
| WEDNSDY | WEEBWGN | WEEHEN | WEEWAGN | WEFORE | WEHOPE | WEISACH | WELDRRR | WELLS4 | WEMAXN | WENDY4 |
| WEDOFUN | WEEB | WEEISER | WEEWAH | WEFUNK | WEHOT | WEISCO2 | WELDRUP | WELLS66 | WEMBA44 | WENDY71 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WENDY77 | WEONO1 | WERCRNG | WERK | WERVNM | WESMOKN | WESTKEY | WETHJPL | WEVNPRO | WEZZER | WFJR70 |
| WENDY7 | WEONTAH | WERCRZN | WERKY | WERVNOM | WESNJOY | WESTKID | WETHPE | WEVOTE | WEZZE | WFJR |
| WENDYD | WEOSU | WERCTC | WERKZ | WERVN | WESNWKR | WESTLA | WETHPPL | WEVSJK | WEZZIE1 | WFLAKES |
| WENDYK | WEOTAY | WERCVR | WERL1NG | WERWEIR | WESO1 | WESTLEY | WETHREE | WEW2 | WEZZZ | WFLCWOE |
| WENDYLU | WEOUT | WERDEVO | WERL8 | WERWE | WESO2 | WESTLIB | WETIKI | WEW7 | WF1007 | WFLOWER |
| WENDYLV | WEOVRME | WERDNA | WERLING | WERWOLF | WESO3 | WESTLRZ | WETIRD | WEWAKE | WF116 | WFLRY |
| WENDYL | WEOWNM | WERDUP | WERLOCO | WERWON | WESOLID | WESTLUV | WETIRE | WEWANDA | WF2911 | WFLWGN1 |
| WENDYN | WEOWT | WERDY | WERLOST | WER | WESONYA | WESTM19 | WETKISS | WEWASHU | WF33BY3 | WFLWRS |
| WENDYR | WEPA1NT | WEREAD | WERLOVE | WERXU | WESO | WESTND | WETKSG1 | WEWAS | WF33 | WFLWV |
| WENDYW | WEPA22 | WEREADY | WERLZ | WES1K | WESPORT | WESTNP | WETLAB | WEWERK | WF3520 | WFL |
| WENDY | WEPAAAA | WEREAMI | WERMRSL | WES1O | WESQRTM | WESTO07 | WETLEG | WEWESS | WF48 | WFMESL |
| WENDYZ | WEPAA | WERECVR | WERMU | WES2O22 | WESRV | WESTON | WETLNDS | WEWEWEE | WF4LLYB | WFNCFN |
| WENDZL | WEPAID | WEREFD | WERM | WES8C2 | WESS59 | WESTOZ | WETLND | WEWEWE | WF56 | WFNPEN1 |
| WENEWGN | WEPAINT | WEREHIS | WERND1 | WESALTY | WESSS | WESTPRK | WETLUR | WEWE | WF8FW | WFNPEN |
| WENG888 | WEPAVE7 | WEREL8 | WERNUTS | WESALU | WESSUV | WESTR8 | WETMORE | WEWIN | WF911 | WFO2DAY |
| WENGERD | WEPICKN | WERENUF | WEROAM | WESAL | WESS | WESTRK2 | WETOLDU | WEWITH | WF921 | WFOG3 |
| WENGER | WEPLAY | WEREOUT | WEROCK2 | WESBJ | WESSZ06 | WESTRNG | WETONE | WEWJR | WFANT | WFOGJR |
| WENG | WEPLUGN | WEREPIR | WEROCKS | WESBRK | WEST13 | WESTRN | WETOW1 | WEWKHRD | WFARM1 | WFOOTS |
| WENJO63 | WEPNS | WEREWLF | WEROCK | WESCAN | WEST14 | WESTRVL | WETOW2 | WEWKOUT | WFAYER | WFO |
| WENJ | WEPNX | WERF8 | WEROC | WESCAPS | WEST17 | WESTRY | WETOW3 | WEWNDER | WFBJ | WFPB2 |
| WENK33 | WEPOLKA | WERFAM | WEROFF | WESCAR | WEST1E | WESTSD | WETOW4U | WEWON1 | WFBRAND | WFPB |
| WENK | WEPOPUP | WERFD | WEROLLN | WESCAT | WEST24 | WESTTEN | WET8NT | WEWON | WFBROWN | WFPBYUP |
| WENLDIT | WEPOUR | WERFEW | WEROLL | WESCHE | WEST2 | WESTUA | WETRAVL | WEWOOOF | WFC5 | WFS1 |
| WENLEAH | WEPOWER | WERFISH | WEROMNI | WESCO1 | WEST33Z | WESTUP | WETREAT | WEWOOO | WFCSTR | WFS3 |
| WENLE | WEPPAAA | WERFKD | WERONE1 | WESCOOP | WEST44 | WESTVA1 | WETRIKE | WEWOO | WFD1 | WFS9 |
| WENLIN | WEPRA | WERFNA | WEROOFM | WESCOTT | WEST4TH | WESTWND | WETRIPN | WEWORK | WFD3 | WFSCFO |
| WENMOON | WEPRAYZ | WERFRDM | WEROW | WESDAWG | WEST4 | WEST | WETRUK2 | WEWOTS | WFD7 | WFSD |
| WENNY2 | WEPS5 | WERFREE | WEROYAL | WESEAL | WEST74 | WESTY03 | WETRUK | WEWRITE | WFDQ97 | WFSRT |
| WENNY84 | WEPSG3 | WERFRE | WEROY | WESELEM | WEST76 | WESTY1 | WETRVL | WEWRSTL | WFD | WFSTRM |
| WENOH | WEP | WERFR | WERP5U | WESELL | WEST7 | WESTY23 | WETRY2 | WEWYNN | WFEAPRD | WFT1 |
| WENRDOG | WER1OF1 | WERF | WERPH | WESELOH | WEST8 | WESTY71 | WETRYY | WE | WFEPSED | WFT9 |
| WENRICK | WER1 | WERGEU | WERPNST | WESERVE | WESTAND | WESTYS | WETSRV | WEX3 | WFERREL | WFTB |
| WENRLVR | WER2HOT | WERGLAD | WERPRI2 | WESFAM | WESTBLU | WESTY | WETSU1 | WEXLER | WFESTRK | WFTLVR |
| WENRN | WER2KBS | WERGOIN | WERPST8 | WESGRL | WESTBND | WESV | WETSU2 | WEXLR8 | WFE | WFU |
| WENRWGN | WER3WLF | WERGONE | WERPSU | WESH2OS | WESTBNT | WESW45 | WETSU55 | WEXNER | WFF1 | WFW3 |
| WENS10 | WER4OSU | WERGOOD | WERPSX4 | WESHINN | WESTCO | WESWAY1 | WETSU | WEX | WFF2 | WFW8 |
| WENS54 | WER4UK | WERGR8 | WERPUPS | WESHOW | WESTCST | WESWAY | WETTERS | WEXXTRA | WFFG47 | WFWOF |
| WENSDAY | WER7 | WERGUD | WERQ | WESJR | WESTDOG | WESWES | WETURN | WEXY | WFFH1 | WFY2 |
| WENSGT | WER8DR | WERH1S | WERRD | WESK1 | WESTDW1 | WESWIFT | WETVETT | WEY2GO | WFFH2 | WFYB |
| WENSZ4 | WER8EDR | WERHDZ | WERRND | WESK3R | WESTEAM | WESWINS | WETWERK | WEYANDT | WFFH3 | WFYMONY |
| WENT42 | WERACE2 | WERHERE | WERRRND | WESKATE | WESTEE | WESWON | WETWHIP | WEYELE | WFFH4 | WFYPAID |
| WENT4IT | WERACE | WERHIS | WERRR | WESKER | WESTEN1 | WESYNCH | WETWILY | WEYMUTH | WFFLMAO | WFYTRK |
| WENTE5 | WERACIN | WERHPY | WERSAJW | WESKI2 | WESTEND | WETAT2U | WETWORK | WEYN | WFFM | WG01 |
| WENTGIN | WERALL1 | WERHUMN | WERSC | WESKI4 | WESTFAM | WETAUT | WETWO | WEYONO1 | WFFW2 | WG081l1 |
| WENTING | WERALL | WERHWP | WERSEO | WESKIII | WESTG1 | WETB2 | WETWRK | WEYOUN5 | WFFW8 | WG10FOP |
| WENTPLD | WERAS1 | WERIDE2 | WERSE | WESL3Y | WESTG8R | WETB3 | WET | WEZ5G3B | WFFW9 | WG121 |
| WENTZ32 | WERAUDI | WERISR | WERSOIL | WESLA1 | WESTGSD | WETBOYS | WETZ1 | WEZ5 | WFFW | WG1WGA |
| WENTZEL | WERAWOL | WERJPN | WERSQ | WESLA | WESTH4M | WETBSMT | WETZEL | WEZAL | WFGFT | WG1 |
| WENTZ | WERBBN | WERJS | WERTHER | WESLDIT | WESTIE2 | WETB | WETZL | WEZEBBY | WFG | WG20 |
| WENUBLV | WERBC | WERK4IT | WERTLC | WESLEY2 | WESTIE3 | WETDIRT | WETZPHD | WEZEE | WFH2 | WG26 |
| WENZELL | WERBL5D | WERKCAR | WERTWD | WESLEY3 | WESTIES | WETDUB | WETZ | WEZER33 | WFH3 | WG27 |
| WENZLER | WERBLSD | WERKHRD | WERUC | WESLEY4 | WESTIE | WETDURT | WEUNIT | WEZIE59 | WFH8 | WG33888 |
| WEOGOD1 | WERBURG | WERKING | WERUD | WESLEYJ | WESTIFF | WETEACH | WEUP1 | WEZIM3 | WFHOUND | WG3816 |
| WEOGOD2 | WERBUX | WERKIN | WERUN5O | WESLN | WESTILR | WETEE | WEUP | WEZMZM | WFH | WG4443 |
| WEOHIO | WERB | WERKI | WERUN | WESLPRD | WESTINS | WETFART | WEVALET | WEZRWON | WFILES1 | WG46 |
| WEOJLO | WERBY | WERKN | WERV3NM | WESLY | WESTI | WETFIT | WEVALID | WEZSTOY | WFISTER | WG4 |
| WEOKIE | WERC2C | WERKSUX | WERVENM | WESM57 | WESTJ25 | WETFLY | WEVCO | WEZ | WFJR09 | WG5150 |
| WEONE | WERCOVR | WERKTRK | WERVNG | WESMAY | WESTJEF | WETH56 | WEVIN | WEZZ1E | WFJR55 | WG623 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WG77 | WGMN26 | WH1092 | WH979 | WHATBOX | WHB | WHEEHA | WHEVER | WHINOT | WHISTLE | WHITKTN |
| WG83 | WGMO24 | WH1122 | WH98JH | WHATBX | WHC2 | WHEEK | WHEYLNG | WHINYSS | WHISTLN | WHITL1 |
| WG8CAIT | WGMO8 | WH11TE | WH9D9Y | WHATCAM | WHC3 | WHEEL1 | WHEYVON | WHINYV | WHISTLR | WHITLAT |
| WGACA | WGN1 | WH11 | WH9DEY | WHATDAT | WHC4 | WHEEL2 | WHEY | WHINY | WHIS | WHITLEY |
| WGAQ | WGN2 | WH133 | WHA3 | WHATEV4 | WHCA01 | WHEEL5 | WHEZER1 | WHINZ | WHIT05 | WHITNEE |
| WGASFI | WGN4DOG | WH15KEY | WHA5AAB | WHATEVA | WHCAR | WHEEL82 | WHEZY4 | WHIP1 | WHIT11 | WHITNEY |
| WGAS | WGNBALZ | WH1755 | WHAAAT3 | WHATEV | WHCBEST | WHEEL8 | WHEZZY | WHIP2 | WHIT13 | WHITNOF |
| WGATAP7 | WGNBRN | WH17GT | WHAAAT | WHATEVZ | WHCBYS | WHEELEN | WHF330I | WHIP50H | WHIT1 | WHITNTE |
| WGATAP | WGNDADY | WH1970 | WHAABAH | WHATFUN | WHCCHN | WHEELER | WHF3 | WHIP50 | WHIT21 | WHITNY6 |
| WGATE1 | WGNGAL | WH1DEY | WHAATRN | WHATF | WHCFARM | WHEELIE | WHFCAF1 | WHIP56 | WHIT22 | WHITOUT |
| WGATE | WGNLIFE | WH1MSY | WHAAT | WHATHUH | WHCFD1 | WHEELIT | WHFCAF2 | WHIP6 | WHIT3 | WHITRAE |
| WGATOR | WGNLUV | WH1NER | WHABBIT | WHATIDO | WHCHOC | WHEELJK | WHFF | WHIP89 | WHIT62 | WHITRN |
| WGA | WGNLYF | WH1NNY | WHALST | WHATIF1 | WHCOLE | WHEELMR | WHFGG | WHIP94 | WHIT711 | WHITRO |
| WGB1 | WGNNERD | WH1PLD | WHACHOW | WHATIFF | WHCOUWW | WHEELNG | WHF | WHIPAPL | WHIT92 | WHITRX |
| WGBD | WGNRICH | WH1PPET | WHACKD | WHATIFS | WHCPTS | WHEELNJ | WHG2 | WHIPA | WHITB1 | WHITS4U |
| WGBF4E | WGNSFK | WH1PPLD | WHACKED | WHATIF | WHCTRR | WHEELN | WHG3 | WHIPCRM | WHITBAE | WHITS87 |
| WGBLAR | WGNUT | WH1PPLE | WHACKFK | WHATIS | WHD3 | WHEELOF | WHG4 | WHIPDIP | WHITBOM | WHITSJ |
| WGB | WGNWYF | WH1PSK1 | WHACKIT | WHATLMT | WHD3Y | WHEELR4 | WHGHST | WHIPITG | WHITCH1 | WHITSND |
| WGC1 | WGODEP | WH1SK3Y | WHACKO | WHATLS | WHDAT | WHEELR5 | WHGTENT | WHIPITS | WHITDWG | WHITSON |
| WGC7Z | WGOFAST | WH1SKEY | WHACK | WHATMPG | WHDAY | WHEELSS | WHG | WHIPKEY | WHITE04 | WHITS |
| WGDBTMN | WGOOSE | WH1SKY | WHACURA | WHATMUD | WHDEMON | WHEELY | WHH1 | WHIPLD | WHITE08 | WHITT11 |
| WGDIV | WGOTO | WH1SPER | WHADDUP | WHATNME | WHDEY1 | WHEELZ4 | WHH2 | WHIPLED | WHITE14 | WHITT45 |
| WGDPPVG | WGPCGR1 | WH1T3Y | WHAHOO | WHATNO | WHDEY9 | WHEETWO | WHH4 | WHIPLSH | WHITE18 | WHITT8 |
| WGDYAN | WGPMGR | WH1T3ZZ | WHAJDE | WHATPRO | WHDEYY | WHEEVO | WHH5 | WHIPN | WHITE22 | WHITTA2 |
| WGEAR | WGPO24 | WH1TE | WHALEII | WHATRD | WHDI807 | WHEE | WHHAATT | WHIPPED | WHITE24 | WHITTA |
| WGERGEL | WGP | WH1TEY | WHALEMA | WHATRS | WHDI | WHEEZEE | WHHATT | WHIPPER | WHITE2V | WHITTH2 |
| WGFLGL | WGR7 | WH1TLOW | WHALEN | WHATSAY | WHDNIT1 | WHEEZE | WHHAT | WHIPPET | WHITE3 | WHITTME |
| WGFLTF | WGRC88 | WH1TN3Y | WHALER1 | WHATSM9 | WHDOIT | WHEEZEY | WHHEEEE | WHIPPIT | WHITE4 | WHITTS |
| WGFWG | WGRC | WH1TNEY | WHALER | WHATSS | WHDY94 | WHEEZIE | WHHOABB | WHIPPLD | WHITE50 | WHITTYJ |
| WGGAEG | WGROUP | WH1TT3N | WHALEY2 | WHATSUP | WHDY | WHEEZ | WHHOOP | WHIPPLE | WHITE5O | WHITTY |
| WGGJR | WGS1 | WH1TTEN | WHALEY | WHATS | WHE3LZ2 | WHEEZY2 | WHHRRRR | WHIPPOW | WHITE66 | WHITWKY |
| WGGLBTZ | WGS3 | WH1TWLF | WHALEZ | WHATTA | WHEART | WHEEZYG | WHHS59 | WHIPPTS | WHITE67 | WHIT |
| WGG | WGS4 | WH1 | WHALING | WHATTHA | WHEAT1 | WHEEZY | WHHS90 | WHIPPY | WHITE6 | WHITY |
| WGH1FAN | WGS5 | WH2020 | WHALLAY | WHATTHE | WHEAT87 | WHELER | WHI5KEY | WHIPSKI | WHITE7 | WHIWAIT |
| WGH4ME1 | WGS6 | WH2021 | WHALR | WHATTTT | WHEAT89 | WHELP | WHI7N3Y | WHIPTGT | WHITECR | WHI |
| WGH4US | WGS7 | WH2 | WHAM1 | WHATTT | WHEATEN | WHELSUP | WHICH | WHIPYOU | WHITED3 | WHIZDOC |
| WGHCC | WGS8 | WH33L3R | WHAMMER | WHATTUP | WHEATFD | WHELZ1 | WHICKER | WHIRRR | WHITEEE | WHIZKID |
| WGHOG | WGS9 | WH33LIN | WHAMMRZ | WHATUPB | WHEATIE | WHELZ | WHICK | WHIS3D | WHITEHS | WHIZMAN |
| WGHOST | WGSBKKM | WH33LS1 | WHAMMY1 | WHATUPG | WHEATJR | WHENDEY | WHIDD | WHISK3 | WHITEHT | WHIZR |
| WGHTLFT | WGSII | WH33LS | WHAMO | WHATV8 | WHEATNS | WHEN | WHIFF10 | WHISK3Y | WHITEJ | WHIZWIT |
| WGIBSON | WGSIV | WH33LZ1 | WHAMPWR | WHATVER | WHEATN | WHENZ | WHIFFY | WHISKER | WHITEKN | WHIZ |
| WGIBTUN | WGSRATI | WH33LZ | WHAM | WHATVR | WHEC720 | WHEP | WHIGJAM | WHISKE | WHITELI | WHIZZER |
| WGIBTU | WGSUS | WH33RD | WHANAU1 | WHATZAT | WHECGM | WHER2GO | WHIGS | WHISKR9 | WHITES1 | WHIZZRR |
| WGID8N | WGS | WH33ZY | WHANAU2 | WHATZUP | WHEC | WHER2 | WHIKAT1 | WHISKR | WHITES2 | WHIZZY |
| WGIII | WGT1 | WH4LES | WHANDER | WHATZ | WHEDOIT | WHERAMI | WHILEE | WHISKY1 | WHITES3 | WHJF79 |
| WGINTEY | WGTEFM | WH4LE | WHAP2 | WHAUPOH | WHEE1 | WHEREMI | WHIMS3 | WHISKYB | WHITESR | WHJII |
| WGJ911S | WGTETV | WH4ME | WHAPAAA | WHAWHAT | WHEE35 | WHERERU | WHIMSE1 | WHISKYS | WHITE | WHJ |
| WGK3RD | WGTFM | WH4OK | WHAPIZZ | WHAWHO | WHEE3 | WHERE | WHIMS | WHISKY | WHITEY1 | WHKII |
| WGK928S | WGTK2MJ | WH4T3VR | WHARRIS | WHA | WHEE46 | WHERMI | WHIMSY1 | WHISMAN | WHITEY2 | WHKNGHT |
| WGKGJK | WGTNNZ | WH4TEVR | WHARTON | WHAY3 | WHEEATA | WHERPSU | WHIMSY | WHISNTN | WHITEYY | WHKNME |
| WGL1 | WGUCFM | WH61 | WHASAAB | WHAZAT | WHEEDA | WHERRY | WHIMZ | WHISP3R | WHITEZ6 | WHK |
| WGL3BUT | WGUNN | WH66888 | WHASSUP | WHAZE | WHEEDLE | WHERSGG | WHIN3Y | WHISPER | WHITFLD | WHL1 |
| WGLEN89 | WGU | WH69WH | WHASUP | WHB3 | WHEEE24 | WHERSMY | WHINE | WHISPRR | WHITFST | WHL2 |
| WGLOSKI | WGWIN | WH69WH | WHAT1F | WHBCAM | WHEEEE2 | WHETDRM | WHINEY | WHISPR | WHITG | WHLAND |
| WGLRMAT | WGWOOD | WH73 | WHAT1 | WHBCDB | WHEEEE | WHETSEL | WHINING | WHISP | WHITHOR | WHLCFT3 |
| WGLWRT | WGWTFA | WH87BD | WHAT3VR | WHBEAST | WHEEELR | WHETSL | WHININ | WHISPYN | WHITIE | WHLCFT |
| WGL | WGZ | WH8UP | WHAT401 | WHBLMB | WHEEE | WHETZ | WHINNY1 | WHISSEL | WHITJOY | WHLEST8 |
| WGM2B | WH09DAT | WH962 | WHATA | WHBOY | WHEEEZY | WHEVER2 | WHINNY | WHISTEN | WHITKAR | WHLEVAN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WHLF | WHOADIE | WHODEY | WHONXT | WHOSMYA | WHSK3RS | WHTCOLR | WHTLIT2 | WHTSHUZ | WHUHOOO | WHYNOTI |
| WHLHRTD | WHOAGEN | WHODEYY | WHOO5H | WHOSNXT | WHSKEY | WHTCRKR | WHTLITG | WHTSLA | WHUPCAB | WHYNOTT |
| WHLILY | WHOAGRL | WHODIS4 | WHOODAT | WHOSO | WHSKRTN | WHTD1MN | WHTLNE | WHTSLUV | WHUPTDO | WHYNOTU |
| WHLIT10 | WHOAHOS | WHODISS | WHOODLE | WHOSREM | WHSKY03 | WHTDA | WHTLOBO | WHTSNDZ | WHUTEVA | WHYNQT |
| WHLLOK1 | WHOAH | WHODIS | WHOOEY | WHOSTOM | WHSKY1 | WHTDEVL | WHTLTGN | WHTSNEX | WHUTEVR | WHYNT |
| WHLLOKI | WHOAJX | WHODMAN | WHOOG | WHOSURE | WHSKYNT | WHTDGRE | WHTLTG | WHTSOL | WHUTMPG | WHYO3O3 |
| WHLN17 | WHOAMI | WHODP | WHOOHOO | WHOTATY | WHSLAX | WHTDMD | WHTLTN6 | WHTSON2 | WHUTTHA | WHYOFCR |
| WHLN | WHOAMKM | WHODWHO | WHOOMBA | WHOTWHO | WHSPRWD | WHTDOG1 | WHTLTN | WHTSOW | WHUUT | WHYPHY2 |
| WHLPKG | WHOANEL | WHOD | WHOONE | WHOUARE | WHSPR | WHTDOG2 | WHTLW | WHTSOX | WHUUUTT | WHYPHY3 |
| WHLR | WHOANLE | WHODY85 | WHOOOA | WHOUP | WHSRDS | WHTDOIN | WHTMAG3 | WHTSPRK | WHUWHU | WHYPHY4 |
| WHLS5 | WHOANOW | WHODY9 | WHOOOOO | WHOUWIT | WHSTICK | WHTDRM | WHTMAGC | WHTSQRL | WHW1 | WHYQYH |
| WHLSHRK | WHOAPNY | WHODZL | WHOOOO | WHOV1AN | WHSTLER | WHTE350 | WHTMAR3 | WHTSQR | WHWHF | WHYRENT |
| WHLSNME | WHOAREU | WHOELSE | WHOOOPS | WHOV14N | WHSTLIN | WHTE50H | WHTMARE | WHTSRNM | WHWK | WHYRJR |
| WHLSOM | WHOARHD | WHOEWHO | WHOOORU | WHOVIEN | WHSTONE | WHTEBOY | WHTMDNT | WHTSRT6 | WHWT8 | WHYROB |
| WHLTG | WHOATJ | WHOG1 | WHOOOSH | WHOVRUN | WHSVB | WHTECLD | WHTMGC7 | WHTSTHT | WHWT | WHYRUSH |
| WHLTNG | WHOATS | WHOGALT | WHOOO | WHOVYAN | WHT30WL | WHTECLW | WHTMGE | WHTSTR | WHXXP | WHYSAVE |
| WHL | WHOBARU | WHOGIRL | WHOOP13 | WHOWHO | WHT3OUT | WHTEHOT | WHTMGIC | WHTSUP1 | WHY1AM | WHYSGUY |
| WHLYCLN | WHOBNGL | WHOGZ | WHOOP2 | WHOWNS1 | WHT3VA | WHTEMAX | WHTNBLU | WHTSWAN | WHY9TO5 | WHYSHON |
| WHLYCR8 | WHOBS71 | WHOHAHA | WHOOP2X | WHO | WHT3VR | WHTEOT | WHTNGT | WHTTFOX | WHYAKIA | WHYSHY |
| WHLYFUN | WHOBS | WHOHAS | WHOOP5 | WHOYAR | WHT5 | WHTEOUT | WHTNHT | WHTTGR | WHYASK | WHYSLOW |
| WHLZVET | WHOCKY | WHOHER | WHOOPC | WHOZBAD | WHT9GHT | WHTEPNY | WHTNKLS | WHTTHEF | WHYBOLD | WHYSTOP |
| WHM2 | WHOCNT | WHOHOO | WHOOPEE | WHPAHOO | WHTABIT | WHTESNK | WHTNME | WHTTHE | WHYBREW | WHYSYN |
| WHMC3 | WHOD15 | WHOISFI | WHOOPIE | WHPAPL | WHTACE1 | WHTETGR | WHTNOIS | WHTTL | WHYBSLO | WHYTBOI |
| WHMH1 | WHOD1SS | WHOJEP | WHOOPSS | WHPCRM | WHTADRG | WHTEVA | WHTNOIZ | WHTTMON | WHYBTHR | WHYTBOY |
| WHMILEY | WHOD1S | WHOKN3W | WHOOPS | WHPH2 | WHTAGEM | WHTEVER | WHTNOW | WHTTOES | WHYDAH | WHYTDVL |
| WHMJW | WHOD3Y1 | WHOKNEW | WHOOPSY | WHPH69 | WHTAGOD | WHTEVR9 | WHTNSE | WHTTRD | WHYDUBK | WHYTEAF |
| WHMOCHA | WHOD3Y | WHOKNOS | WHOOPTY | WHPHLLC | WHTAGUY | WHTEWLF | WHTNUKL | WHTTRK | WHYENVY | WHYTE |
| WHMSGE | WHOD3YY | WHOKNU | WHOOPX2 | WHPH | WHTAIL | WHTFANG | WHTNWGN | WHTTRUK | WHYENYY | WHYTHO |
| WHM | WHOD4L | WHOLEEO | WHOOPZ | WHPITGD | WHTAKIA | WHTFIRE | WHTNW | WHTTUGIV | WHYEVEN | WHYTLYZ |
| WHN50TH | WHOD4Y | WHOLESC | WHOORU | WHPL5H | WHTALBM | WHTFLCN | WHTN | WHTUSOW | WHYFARM | WHYTMAX |
| WHNE4ME | WHOD8Y | WHOLEU | WHOOR | WHPLA5H | WHTALDY | WHTFLD | WHTOAKS | WHTUTHK | WHYFEE | WHYTOU7 |
| WHNIGHT | WHOD9Y | WHOLF | WHOOSA | WHPLSH1 | WHTAMAN | WHTFTHR | WHTOF | WHTVET | WHYFE | WHYTOUT |
| WHNIII | WHODA2 | WHOLI2 | WHOOSH2 | WHPLSH5 | WHTAPIP | WHTGAS | WHTOUT | WHTW01F | WHYFLY | WHYTPNY |
| WHNNLKR | WHODAAT | WHOLIN1 | WHOOSH | WHPLWNE | WHTASAV | WHTGIRL | WHTOWL1 | WHTWAIL | WHYGOD | WHYTRI |
| WHNPBC | WHODAE | WHOLI | WHOOTIE | WHPNSHK | WHTASNW | WHTGLD | WHTOWL | WHTWALS | WHYGO | WHYTRY |
| WHNUDI | WHODAT3 | WHOLT3 | WHOOT | WHPNWRK | WHTASV3 | WHTGRL | WHTPEAK | WHTWEWR | WHYH8ME | WHYUCRY |
| WHO1DAT | WHODART | WHOLVSU | WHOOTY | WHPPLSH | WHTASVE | WHTGTI | WHTPNY | WHTWHAL | WHYH8TE | WHYUH8N |
| WHO1DEY | WHODAT2 | WHOLWHT | WHOO | WHPSKLZ | WHTATRP | WHTHFK | WHTPRL | WHTWHIP | WHYH8 | WHYUM4D |
| WHO221B | WHODAT5 | WHOM3 | WHOOYEA | WHPTRON | WHTB1 | WHTHOT3 | WHTPRMT | WHTWHLE | WHYIAM | WHYUMAD |
| WHO2U | WHODAT9 | WHOMADD | WHOOZAT | WHPTYDO | WHTBARN | WHTHOUS | WHTPWR6 | WHTWHL | WHYIOTA | WHYUSLO |
| WHO4 | WHODATB | WHOMAD | WHOPAYS | WHQDEY | WHTBENZ | WHTHRSE | WHTR1CE | WHTWINE | WHYIWRK | WHYUS |
| WHO6TH | WHODATI | WHOMANS | WHOPS | WHR2GO | WHTBFLO | WHTHSE2 | WHTRA8T | WHTWLF | WHYJAY | WHYUWET |
| WHO8MPI | WHODATS | WHOMAN | WHOQ | WHR2NXT | WHTBLU | WHTHSED | WHTRABT | WHTWLKR | WHYJR | WHYVON |
| WHO9DAT | WHODAZ | WHOMARA | WHOR35 | WHRAMI | WHTBLZE | WHTICE1 | WHTRAM | WHTWOLF | WHYKNOT | WHYW8IT |
| WHO9DEY | WHODE1 | WHOMEEE | WHORAY | WHREAMI | WHTBMW | WHTISAY | WHTRAVN | WHTWTCH | WHYKNT3 | WHYW8 |
| WHO9EY | WHODE2 | WHOMEE | WHORDEY | WHRERWE | WHTBOI | WHTISIT | WHTRBBT | WHTWTR | WHYKNT4 | WHYWA1T |
| WHOA11 | WHODEEY | WHOMJ7 | WHORIDE | WHRFRAT | WHTBOYZ | WHTITDO | WHTRBIT | WHTXPLR | WHYLIE | WHYWHY |
| WHOA15 | WHODE | WHOMPS | WHORVET | WHRLWND | WHTBTCH | WHTITIS | WHTRNGR | WHTYSUE | WHYM3 | WHYWHYZ |
| WHOA1 | WHODEY1 | WHON1ST | WHORYOU | WHRRWE | WHTCAMO | WHTITIZ | WHTROCK | WHTZ01 | WHYMAD | WHYWORK |
| WHOA2 | WHODEY5 | WHONAKR | WHOSAH | WHRSBRN | WHTCAP | WHTIWNT | WHTROOK | WHTZ51 | WHYME1 | WHYWRRY |
| WHOAAAA | WHODEY6 | WHONDA3 | WHOSANE | WHRTHOG | WHTCAR | WHTKIKI | WHTROSE | WHTZOMB | WHYME2 | WHYYNOT |
| WHOAAA | WHODEY7 | WHONDA | WHOSAYS | WHRUGO | WHTCHNL | WHTKNGT | WHTRVN | WHU1 | WHYME4 | WHYY |
| WHOAA | WHODEY8 | WHONDS1 | WHOSBAD | WHRVSH | WHTCHOC | WHTKNHT | WHTS14 | WHUDAY | WHYMEE | WHYZGUY |
| WHOABAC | WHODEY9 | WHONERD | WHOSDAT | WHRWLF | WHTCHPL | WHTKNKL | WHTSAND | WHUDEY | WHYME | WHZ8 |
| WHOABB | WHODEYB | WHONEXT | WHOSEIN | WHS1LEC | WHTCLAW | WHTKONG | WHTSGAS | WHUDIS | WHYMOM3 | WHZBANG |
| WHOABBY | WHODEYQ | WHONEY | WHOSE | WHSA7 | WHTCLW | WHTLGHT | WHTSHDO | WHUFC1 | WHYNER | WHZNEXT |
| WHOADEB | WHODEYS | WHONOZ | WHOSH | WHSHADO | WHTCNRY | WHTLIES | WHTSHDW | WHUFC65 | WHYNOT1 | WHZNTME |
| WHOADEY | WHODEYV | WHONU | WHOSJOE | WHSII | WHTCOCO | WHTLION | WHTSHRK | WHUFC | WHYNOT2 | WI01 |

```
WI1101    WICKD2    WIDBDY    WIDO      WIFEY36   WIHIG     WILA712   WILDBS    WILDRX8   WILGLO    WILLEE1
WI11IS    WICKD40   WIDBILL   WIEDE02   WIFEY3    WIHL2NV   WILAMNA   WILDBUS   WILDRZQ   WILGMC    WILLEE2
WI11OW    WICKD46   WIDBODY   WIEDLES   WIFEY4    WIHM      WILB3R    WILDB     WILDRZR   WILHELM   WILLEEE
WI11RUN   WICKD53   WIDDIE    WIEG8S    WIFEY66   WICKED    WILBAYA   WILDCAH   WILDS1    WILHITE   WILLEE
WI11YJ    WICKD59   WIDDLE    WIEGEHT   WIFEY77   WIIFIT    WILBDNE   WILDCAR   WILDSD1   WILIAMS   WILLEEY
WI1LRUN   WICKD64   WIDDOES   WIEGS     WIFEY99   WIIIDE    WILBORN   WILDCHD   WILDSD5   WILID02   WILLET1
WI33YS    WICKD67   WIDDY     WIELAND   WIFEYB    WIIILD1   WILBRRR   WILDCH    WILDSD7   WILIEJL   WILLEY1
WI3KED    WICKD72   WIDE1     WIEMAN    WIFEYD    WIINGS    WILBRR    WILDCR8   WILDSDE   WILIMA    WILLEYD
WI7CH     WICKDAF   WIDE2     WIEN3RS   WIFEYJ    WIIRPSU   WILBR     WILDC     WILDSD    WILIRUN   WILLEYW
WI7SON    WICKDC4   WIDE392   WIERY     WIFEYS    WIITCHY   WILBUH    WILDDAI   WILDSOL   WILIS23   WILLEZE
WI80      WICKDC5   WIDE70    WIESIA    WIFEYVW   WII       WILBURS   WILDDOC   WILDS     WILJO     WILLEZ
WIAFE     WICKDC6   WIDEAF    WIESMAN   WIFEY     WIK1D     WILBUR    WILDDRT   WILDTHG   WILK021   WILLG1
WIAINC    WICKDC7   WIDEASF   WIESN     WIFEYY    WIK1T     WILBYZ2   WILDE01   WILDTK    WILK14    WILLG3
WIANDT    WICKDC8   WIDEBDY   WIESO     WIFF      WIKD1LE   WILCAR    WILDE1    WILDTKY   WILK1NS   WILLGAP
WIANT1    WICKDGT   WIDEBEE   WIESY01   WIFI7     WIKD345   WILCATS   WILDE2    WILDTNG   WILK1     WILLGAR
WIARA     WICKDJ    WIDEBOY   WIESY02   WIFIBB    WIKD392   WILCH1    WILDEI    WILDTRK   WILK23    WILLGLO
WIAREPS   WICKDME   WIDEBTM   WIETRO    WIFIBO    WIKDBIH   WILCH2    WILDELF   WILDWD    WILK6     WILLH3
WIATA     WICKDR8   WIDECAT   WIETS     WIFILIT   WIKDC6    WILCHGP   WILDER1   WILDWGN   WILKAT    WILLI1
WIB8      WICKDRT   WIDEE93   WIEZA     WIFISSS   WIKDCAT   WILCHUK   WILDER6   WILDWKD   WILKE17   WILLI3
WIBADGR   WICKDV8   WIDEE     WIF33Y    WIFJEEP   WIKDCTY   WILCK     WILDEST   WILDWLY   WILKE7    WILLIAM
WIBBIT    WICKD     WIDEEYE   WIFAN     WIFNKDZ   WIKDEYE   WILCO     WILDEVO   WILDWMN   WILKER    WILLICH
WIBBLY    WICKED2   WIDEGD    WIFASRS   WIFSWRX   WIKDFSN   WILCOX3   WILDE     WILDWND   WILKES    WILLIE1
WIBBY     WICKED3   WIDEG     WIFDHER   WIFT      WIKDGT    WILCOXN   WILDFAM   WILDWRX   WILKEYS   WILLIE2
WIBDGR    WICKED4   WIDEHPS   WIFE17    WIF       WIKDGUD   WILD03    WILDFIT   WILDWUD   WILKFH    WILLIE4
WIB       WICKED6   WIDEJL    WIFE1     WIFY916   WIKDM4    WILD07    WILDFLR   WILDW     WILKIE    WILLIE7
WICAL     WICKED7   WIDEJR    WIFE20    WIFYSJP   WIKDPNY   WILD10    WILDFL    WILDY     WILKIN    WILLIEB
WICAN     WICKED8   WIDEKAT   WIFE2     WIFY      WIKDRAP   WILD11    WILDFOX   WILDY     WILKNS    WILLIED
WICCA13   WICKED9   WIDELD    WIFE391   WIG2      WIKDRED   WILD13    WILDFRE   WILDZ2    WILKO     WILLIEG
WICCA1    WICKEDD   WIDENHI   WIFE912   WIGBSTR   WIKDRT    WILD146   WILDFRS   WILDZ8    WILKS     WILLIEH
WICCA3    WICKEDJ   WIDEONE   WIFEBAD   WIGG1     WIKDSP    WILD17    WILDGEM   WILDZL1   WILK      WILLIEN
WICCA69   WICKEDL   WIDEOPN   WIFECAR   WIGGIE    WIKDWCH   WILD1NE   WILDGS    WILDZ     WILL13    WILLIEO
WICCA97   WICKEDS   WIDER70   WIFECOP   WIGGINS   WIKDWIK   WILD1S    WILDHRS   WILECEE   WILL15    WILLIET
WICCAN3   WICKEDV   WIDERAM   WIFEE1    WIGGITY   WIKDWLD   WILD1U    WILDH     WILEDOG   WILL1LE   WILLIE
WICCAN    WICKEDW   WIDERT    WIFEEE    WIGGLE6   WIKD      WILD1     WILDIFE   WILEE1    WILL1     WILLIG
WICCED1   WICKED    WIDESRT   WIFEES    WIGGLES   WIKDZ06   WILD1X    WILDING   WILEE68   WILL21    WILLII
WICCISH   WICKEDZ   WIDEWGN   WIFEE     WIGGLEZ   WIKDCC8   WILD34    WILDI     WILEE85   WILL3     WILLIMS
WICCKED   WICKETT   WIDE      WIFEEZ    WIGGOD    WIKEDSS   WILD3R    WILDJP    WILEECO   WILL422   WILLING
WICHER    WICKET    WIDEY     WIFELES   WIGGS1    WIKI79    WILD3     WILDKAT   WILEEC    WILL427   WILLIO
WICHIE    WICKGG    WIDEZ     WIFELFE   WIGGS     WIKID1    WILD4UK   WILDLFE   WILEEGT   WILL495   WILLIS1
WICHIS    WICKHAM   WIDGET    WIFELIF   WIGGWE    WIKIDGT   WILD50H   WILDLF    WILEETT   WILL4ME   WILLIS2
WICHITA   WICKI1    WIDGE     WIFELYF   WIGGY12   WIKIDSS   WILD50    WILDLIF   WILEG     WILL74    WILLIS4
WICHMAN   WICKI5    WIDH420   WIFEMAD   WIGGY9    WIKILIO   WILD51    WILDLNG   WILEMAN   WILL95    WILLISM
WICHNHR   WICKID    WIDHA     WIFEOFB   WIGGY     WIKILKS   WILD68    WILDMN5   WILES53   WILLAB    WILLISS
WICHO     WICKIT    WIDI      WIFESK9   WIGHIVE   WIKI      WILD6     WILDMO    WILETTA   WILLAH    WILLIS
WICHWMN   WICKJ     WIDMAN1   WIFES     WIGHTGY   WIKKD     WILD73    WILDM     WILEY01   WILLAMS   WILLISY
WICHYPO   WICKKED   WIDO150   WIFETOY   WIGHTMN   WIKKED    WILD75    WILDOH    WILEY15   WILLAM    WILLITO
WICHY     WICKLF    WIDOBLK   WIFETRK   WIGHT     WIKKID1   WILD76    WILDON3   WILEY1    WILLANE   WILLIT
WICIT     WICKLOW   WIDOCON   WIFEWON   WIGIAT    WIKNWAX   WILD777   WILDONE   WILEY23   WILLARD   WILLJAK
WICK01    WICKLSS   WIDOKNG   WIFEY03   WIGIRLS   WIKWTCH   WILD77    WILDO     WILEY26   WILLAR    WILLJR
WICK05    WICKMAN   WIDOO     WIFEY09   WIGIRLY   WIK       WILD83    WILDPNY   WILEY50   WILLA     WILLKAT
WICK111   WICKOO7   WIDOPEN   WIFEY13   WIGLBUT   WIL2K24   WILD86    WILDR1    WILEY67   WILLB06   WILLKEV
WICK1     WICKY2    WIDOW13   WIFEY16   WIGLIFE   WIL2LIV   WILDA10   WILDRDE   WILEYCO   WILLBLK   WILLLEE
WICK3D1   WICKYLK   WIDOW17   WIFEY17   WIGMAN    WIL50N    WILDAF    WILDRD    WILEYG    WILLBOK   WILLLE
WICK3DV   WICL1     WIDOW1    WIFEY18   WIGS4U    WIL50N    WILDAIR   WILDRIG   WILEYS    WILLBOY   WILLLLL
WICK3T    WICLINE   WIDOW67   WIFEY1    WIGSY2    WIL5JV    WILDAMG   WILDRNS   WILEY     WILLCEE   WILLMAC
WICK77    WICONI    WIDOW69   WIFEY20   WIGSY     WIL5OJV   WILDBLL   WILDROD   WILFAM6   WILLCRY   WILLMAT
WICKD14   WID2      WIDOWW    WIFEY23   WIGVET    WIL5ON    WILDBLU   WILDROS   WILFORD   WILLCUT   WILLMS
WICKD19   WID3BDY   WIDOW     WIFEY29   WIGZ28    WIL8ISA   WILDBOY   WILDRU    WILF      WILLDIP   WILLNAN
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WILLNOW | WILLYS | WILSONH | WIN22JL | WINDSOR | WINFREY | WINK1 | WINNIE5 | WINTRS | WISBBBP | WISSA |
| WILLNYC | WILLYT | WILSONS | WIN2WIN | WINDUP | WING117 | WINK2 | WINNIE8 | WINU14 | WISBON3 | WISSDAN |
| WILLO2 | WILLYW | WILSONT | WIN4CHF | WINDU | WING1X | WINK328 | WINNIEB | WINUC | WISBONE | WISS |
| WILLO7 | WILLYXX | WILSON | WIN4EV | WINDWC | WING4TE | WINK45 | WINNIEC | WINW1N | WISBON | WISTAR |
| WILLOBE | WILLYZ | WILSONX | WIN4GOD | WINDWRD | WING52 | WINK614 | WINNIEE | WINWATR | WISCH | WISTER |
| WILLOH | WILLZO6 | WILSRN1 | WIN4ME | WIND | WING6 | WINK86 | WINNIEJ | WINWIN2 | WISDM11 | WISTFUL |
| WILLOSE | WILLZ51 | WILSRVR | WIN4U | WINDYAC | WINGATE | WINK911 | WINNIEM | WINWIN3 | WISDUMB | WIT4BLM |
| WILLOW3 | WILLZ | WILSSON | WIN4VIN | WINDYCT | WINGDB | WINK92 | WINNING | WINWIN4 | WISE01 | WIT4ME |
| WILLOW4 | WILMAAA | WILSUEU | WIN4YOU | WINDYD | WINGDI | WINKEE2 | WINNIP | WINWIN | WISE04 | WITAG |
| WILLOW8 | WILMAAT | WILSUN | WIN4YSU | WINDYT | WINGED1 | WINKEE | WINNI | WINWRLD | WISE10 | WITAY |
| WILLOWB | WILMAA | WILSVW | WIN5GRD | WINDYWU | WINGEDB | WINKEY | WINNLOS | WINWTUS | WISE1WV | WITCH01 |
| WILLOWC | WILMAC | WILSWFE | WIN7 | WINDY | WINGENT | WINKFIL | WINNNG | WIN | WISE1 | WITCH1E |
| WILLOW | WILMAR1 | WILSWYF | WIN8 | WINDYYY | WINGER | WINKH | WINNNNG | WINX699 | WISE77 | WITCH22 |
| WILLO | WILMA | WILSY2 | WIN9 | WINE12 | WINGFAN | WINKIE1 | WINNN | WINXSS | WISE95 | WITCH2 |
| WILLPA | WILMEO | WILT11 | WINABOO | WINE2GO | WINGFT | WINKIE | WINNOLA | WINX | WISEAZZ | WITCH31 |
| WILLPWR | WILMERE | WILT62 | WINAR20 | WINE30 | WINGGUY | WINKLE | WINNONE | WINZ33 | WISECO | WITCH3R |
| WILLROB | WILMER | WILTHN9 | WINAR23 | WINE39 | WINGHKY | WINKORG | WINNOW | WION | WISECUP | WITCH3Y |
| WILLROC | WILMGTN | WILTON | WINB1G7 | WINE4ME | WINGIT1 | WINKPRT | WINNR | WIP1 | WISEGAL | WITCH49 |
| WILLRUN | WILMNC | WILTZEN | WINBET | WINE4SU | WINGIT2 | WINKS1 | WINN | WIP2 | WISEGRL | WITCH4 |
| WILLRVN | WILMOJR | WILTZON | WINBIG | WINE4US | WINGIT3 | WINKSTR | WINNY81 | WIPCREM | WISEGYE | WITCH66 |
| WILLS1 | WILMORE | WILUCA | WINBTR | WINE60 | WINGIT4 | WINKS | WINNY88 | WIPEOUT | WISEGYS | WITCH71 |
| WILLS64 | WILMSRN | WILUMS | WINBURG | WINE70 | WINGIT5 | WINKVIL | WINNYNG | WIPER | WISEGYZ | WITCH72 |
| WILLS65 | WILMS | WILVAIS | WINCBJ | WINE9 | WINGIT6 | WINKY18 | WINNY | WIPGAME | WISEMAN | WITCHAF |
| WILLS86 | WILMTON | WILVER1 | WINCE | WINEABT | WINGIT | WINKY1 | WINO89 | WIPINC | WISEMEN | WITCHEE |
| WILLSD | WILMZ31 | WILVER2 | WINCH5 | WINECTG | WINGI | WINKY2K | WINOLA1 | WIPIT | WISEMN | WITCHES |
| WILLSON | WILNER1 | WILWIL | WINCHEL | WINEDOC | WINGJNT | WINKY2 | WINPLZ | WIPKREM | WISEN | WITCHE |
| WILLSUE | WILNIX | WIL | WINCHUP | WINEFAM | WINGM4N | WINKY5 | WINQUE | WIPLA5H | WISERB | WITCHH |
| WILLSV | WILNKAI | WILXTR1 | WINCSTR | WINEGRL | WINGMAN | WINKY64 | WINRAY | WIPLASH | WISETOY | WITCHIE |
| WILLS | WILNKEL | WILXTR2 | WINCY | WINEGRY | WINGMEN | WINKY7 | WINRBTR | WIPN | WISEUP | WITCHIN |
| WILLTF | WILNKY | WILY4X4 | WINDAD | WINEHOP | WINGMN1 | WINKY95 | WINRINA | WIPPEL3 | WISEX5 | WITCHI |
| WILLTOW | WILNLIL | WILYAKT | WINDBLN | WINEKB | WINGN | WINKY | WINS72 | WIPPEL5 | WISH22 | WITCHK9 |
| WILLTOY | WILNORV | WILYBUS | WINDCTY | WINELLI | WINGR | WINMAV | WINSB | WIPPELS | WISH4IT | WITCHR |
| WILLUM1 | WILNSYL | WILYGRL | WINDDMG | WINELUV | WINGS11 | WINMED | WINSKI | WIPPLE | WISH4 | WITCHS |
| WILLU | WILNTON | WILYG | WINDED | WINEME | WINGS4U | WINMIL | WINSLPR | WIPPY | WISHANW | WITCH |
| WILLW1N | WILNZIP | WILYKID | WINDERZ | WINEMKR | WINGS68 | WINMNY | WINSMIN | WIPS3BZ | WISHA | WITCHY7 |
| WILLWIN | WILOBAY | WILYS15 | WINDFAL | WINEMXR | WINGS7 | WINN01 | WINSOME | WIQAYA | WISHCFT | WITCHY8 |
| WILL | WILOBY | WILYS49 | WINDGOD | WINENOT | WINGSIN | WINN128 | WINSQ | WIRAKXG | WISHD | WITCHYB |
| WILLY11 | WILOCOV | WILYS77 | WINDMNY | WINENOW | WINGSI | WINN13 | WINSTN5 | WIRE1 | WISHGNX | WITCYY7 |
| WILLY12 | WILOWSJ | WILYUMS | WINDMP4 | WINEOH | WINGSS | WINN1E | WINSTN | WIREBYR | WISHLSS | WITCYWM |
| WILLY1I | WILOW | WILZARD | WINDMUP | WINEON | WINGSTP | WINN1NG | WINSUN | WIRED1 | WISHLST | WITE99 |
| WILLY41 | WILPLAY | WILZHEN | WINDN69 | WINEOS2 | WINGSUP | WINN1N | WINSURF | WIRED2 | WISHM3 | WITEBOX |
| WILLY54 | WILPWR1 | WILZSTI | WINDNC | WINEPLS | WINGTFB | WINN3R | WINS | WIRED3 | WISHMKR | WITEBOY |
| WILLY5 | WILPWR2 | WILZWRD | WINDOG | WINEPLZ | WINGUP | WINN922 | WINT16 | WIRED93 | WISHNLS | WITEGLD |
| WILLY71 | WILPWR | WIM3R | WINDOMN | WINEPOO | WINGY27 | WINN4A | WINT3R | WIREDOG | WISHWEL | WITEK |
| WILLY7 | WILR502 | WIMBLDN | WINDOW1 | WINEPRN | WINGY | WINNA6 | WINTER1 | WIRED | WISH | WITEOUT |
| WILLY82 | WILRE | WIMBLY | WINDOW3 | WINERS | WINGZ | WINNAR | WINTER2 | WIREIT3 | WISHY | WITEOWL |
| WILLYB1 | WILRISE | WIMER | WINDOWS | WINERVA | WINI13 | WINNDOG | WINTERA | WIREMAN | WISKE7 | WITEPWR |
| WILLYBR | WILRN | WIMERZ | WINDOW | WINERX1 | WINIFRD | WINND | WINTERC | WIRENUT | WISKER | WITEWLF |
| WILLYJR | WILRUNN | WIMI711 | WINDOWZ | WINERY1 | WINIJ | WINNEE | WINTERM | WIRES2 | WISKEY | WITFARM |
| WILLYJ | WILPWR | WIMMY | WINDPWR | WINERY | WINIMOM | WINNER2 | WINTERS | WIRE | WISKRDO | WITFIRE |
| WILLYO1 | WILS80 | WIMOWEH | WINDR5 | WINES4U | WINING | WINNER5 | WINTER | WIRK4IT | WISKRS | WITFIT1 |
| WILLYP | WILSETE | WIMOYO | WINDRDR | WINESLR | WININS1 | WINNER6 | WINTHIS | WIRKIT | WISKYFX | WITFIT |
| WILLYS2 | WILSON2 | WIMP | WINDRFT | WINETME | WININ | WINNERS | WINTHPY | WIRLWND | WISKY | WITGRT |
| WILLYS4 | WILSON3 | WIMPY1 | WINDROP | WINETYM | WINIT | WINNER | WINTLE | WIRTHIT | WISLR23 | WITH1T |
| WILLYS7 | WILSON4 | WIMPY2 | WINDRVN | WINEYB | WINI | WINNE | WINTLGT | WIS1 | WISPER | WITH2NZ |
| WILLYS8 | WILSON7 | WIMPYSJ | WINDRVR | WINFCC | WINJET | WINNG | WINTN | WIS3S33 | WISPRCR | WITHAGE |
| WILLYSJ | WILSONA | WIN14U | WINDRX | WINFLD | WINJON | WINNICK | WINTON6 | WIS3 | WISPR | WITHAK |
| WILLYSW | WILSONG | WIN1 | WINDSON | WINFNTE | WINK10 | WINNIE2 | WINTRRR | WIS8 | WISP | WITHANE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WITHANH | WIXY | WJ8888 | WJP7 | WKDFAST | WKIDZL1 | WKWF | WLD4ND | WLDHRS | WLDTPT | WLFMAN |
| WITHAQ | WIYAH | WJ888 | WJP8 | WKDFOIL | WKIEWGN | WKW | WLD4ROB | WLDHRTS | WLDTR4K | WLFMOON |
| WITHAWK | WIYOO | WJ99 | WJPMTR | WKDFUN | WKINGL | WK | WLD99GT | WLDHR | WLDTRAK | WLFP4K |
| WITHCJ | WIY | WJA1 | WJPNU | WKDGOOD | WKINGW | WKYM75 | WLDAISY | WLDIG4U | WLDTRAX | WLFPAC5 |
| WITHER | WIZ1RL | WJANGEL | WJPT | WKDGOTH | WKITLKI | WKZEDED | WLDALTA | WLDITUP | WLDTRIB | WLFPAC7 |
| WITHGOD | WIZ1 | WJAP23 | WJSDLS | WKDGPSY | WKIWSI | WL109 | WLDANCR | WLDIZMI | WLDTRK | WLFPAC |
| WITHHER | WIZ4RD | WJAXN | WJSHAF | WKDG | WKJ1 | WL19 | WLDANML | WLDJPR | WLDTRKY | WLFPAK1 |
| WITHHIM | WIZ69RD | WJAZ | WJSKNDR | WKDH20 | WKK | WL1 | WLDBILL | WLDJ | WLDTRVL | WLFPAK3 |
| WITHLOV | WIZARD9 | WJB1 | WJSLMT | WKDHRD | WKL1 | WL21628 | WLDBIL | WLDK9 | WLDTVLR | WLFPAK7 |
| WITHME | WIZARDS | WJBSR | WJSNGBS | WKDH | WKL4 | WL24 | WLDBLL | WLDKAT1 | WLDTZL | WLFPAK9 |
| WITHPPL | WIZARDZ | WJB | WJSR63 | WKDKRMA | WKLPJL | WL26 | WLDBLUE | WLDKAT7 | WLDVET | WLFPAKK |
| WITHROW | WIZBANG | WJBYRD | WJT4 | WKDKT | WKL | WL27 | WLDBNCH | WLDKD9 | WLDVIK | WLFPCK1 |
| WITHU | WIZDAKD | WJC1 | WJVR917 | WKDLUNA | WKLY | WL2JNG | WLDBOUR | WLDLF | WLDWILY | WLFPCK6 |
| WITHYOU | WIZEGUY | WJC3 | WJW2ND | WKDLVLY | WKM9 | WL3344 | WLDBRNC | WLDLIFE | WLDWIND | WLFPCK |
| WITLAW1 | WIZEGYZ | WJCCNC | WJW7 | WKDMAG | WKMCREW | WL3BOBO | WLDBUC | WLDLIF | WLDWLLY | WLFPIR8 |
| WITMYWO | WIZERD | WJCIN93 | WJW9 | WKDNEON | WKMNSTR | WL48 | WLDB | WLDLYF | WLDWLY2 | WLFPK01 |
| WITNIS1 | WIZER | WJC | WJWLSW | WKDPSAH | WKM | WL49 | WLDBY | WLDMAN1 | WLDWMAN | WLFPK02 |
| WITPRPS | WIZETAI | WJD1 | WJWO43 | WKDPSA | WKNANGL | WL4LIFE | WLDCARD | WLDMAN | WLDWMN2 | WLFPK03 |
| WITSCHI | WIZETAX | WJDP | WJWSR6 | WKDPSSA | WKNBAKE | WL60 | WLDCAT3 | WLDMOON | WLDWMN | WLFPK2K |
| WITSEND | WIZKID | WJEE815 | WJW | WKDQN | WKNDA4E | WL6102 | WLDCAT4 | WLDMSTG | WLDWRLD | WLFPK5 |
| WITSKOT | WIZMAG | WJERFM | WJZ3 | WKDRAVN | WKNDA | WL66666 | WLDCAT7 | WLDMUST | WLDWST2 | WLFRMNY |
| WITSPIT | WIZMO | WJFBALL | WK1337 | WKDRID | WKNDCAR | WL66 | WLDCAT | WLDNALA | WLDWST3 | WLFSBLD |
| WITS | WIZOFO | WJFLICK | WK1820 | WKDSC8P | WKNDERS | WL6 | WLDCELT | WLDNAV | WLDWYF | WLFSONG |
| WITSYD | WIZOFOZ | WJFORTE | WK1979 | WKDSHLB | WKNDFN | WL798 | WLDCHD | WLDNFR3 | WLDYAK | WLFSPT |
| WITT10 | WIZOP | WJG1 | WK1993 | WKDSLOW | WKNDFUN | WL814 | WLDCHIC | WLDNSMD | WLDYETI | WLFSTNG |
| WITT1O | WIZOZA | WJH1 | WK2010 | WKDSQN | WKNDHME | WL904 | WLDCHLD | WLDO185 | WLEBEMN | WLFUNDC |
| WITT63 | WIZOZZ | WJH2 | WK2020 | WKDSRT4 | WKNDRIG | WL93 | WLDCHRE | WLDO | WLECYTE | WLFVAIN |
| WITT82 | WIZQ101 | WJHERH | WK24 | WKDTRTL | WKNDR | WLA8 | WLDCOTE | WLDPAIR | WLEE | WLFWICH |
| WITT95 | WIZRD01 | WJHFL | WK2FURY | WKDUC | WKNDRYD | WLADY | WLDCRFT | WLDPNGN | WLESTYL | WLFWOOD |
| WITTAIL | WIZRD10 | WJHII | WK328 | WKDWGN | WKNDTOW | WLAFADE | WLDCRZY | WLDPOMY | WLEW02 | WLFWTCH |
| WITTE1 | WIZRD2 | WJIMGT | WK392 | WKDWICH | WKNDVAN | WLAPBP | WLDCTJO | WLDR87 | WLEYE | WLF |
| WITTEA2 | WIZRDOZ | WJJ2 | WK4CATS | WKDWINE | WKND | WLAS3 | WLDCTS | WLDRCE | WLEYKNG | WLFYPAW |
| WITTEN | WIZRD | WJJ5 | WK4GRFE | WKDWND | WKNDZ | WLAWXVI | WLDDRT2 | WLDRIDR | WLF1 | WLG1 |
| WITTER | WIZUMI | WJJR | WK4IT | WKDWRB | WKNFN | WLAY | WLDER | WLDRNES | WLFANGL | WLGEESE |
| WITTGAM | WIZWIFE | WJJSJ | WK4KDZ | WKDWTCH | WKNFUN | WLBB30 | WLDEYEZ | WLDRNS5 | WLFBANE | WLGS |
| WITTING | WIZWIT | WJKWDK | WK63 | WKD | WKNG4US | WLBDUN | WLDF1RE | WLDRNSS | WLFBEAR | WLH3 |
| WITTLD | WIZ | WJK | WK946 | WKDYFUN | WKNMOM5 | WLBNEXP | WLDF1WR | WLDRNS | WLFBNE | WLH5 |
| WITTLE1 | WIZZO | WJL1 | WK99999 | WKEDFST | WKNPNUB | WLBV1 | WLDF7WR | WLDROVR | WLFBRG | WLH8 |
| WITTON | WIZZRD | WJL2 | WK99 | WKED | WKOFART | WLC2MF | WLDFIRE | WLDRSGF | WLFCADI | WLHFJH |
| WITTUXC | WIZZR | WJLB51 | WK9SCOM | WKENDPL | WKPGGRV | WLC7 | WLDFIR | WLDRUTZ | WLFD16 | WLHGRND |
| WITT | WIZZ | WJLDY | WK9SINC | WKENDR | WKRAKF | WLC8 | WLDFLR1 | WLDRVR | WLFDAD | WLHJR |
| WITTY2 | WIZZZ1 | WJLI | WKA4EVA | WKERBE | WKRED | WLCADDY | WLDFLR7 | WLDRWFE | WLFEET | WLHNG |
| WITTY5 | WJ128 | WJM1 | WKAMP1 | WKERNDS | WKRP1OS | WLCCHC8 | WLDFLWR | WLDRYDE | WLFEPAK | WLHOG |
| WITTY | WJ13 | WJM | WKANDA | WKESURF | WKRP1 | WLCCHC | WLDFLW | WLDS1DE | WLFEPK5 | WLHUNG1 |
| WITULO | WJ1688 | WJMC | WKATGG | WKE | WKRP25 | WLCERT | WLDFRE | WLDSAGE | WLFF6PK | WLHUNG3 |
| WITUSLO | WJ168 | WJMIII | WKA | WKFORIT | WKRP5 | WLCIV | WLDFROG | WLDSIDE | WLFFMLY | WLHUNG |
| WITWER | WJ268 | WJMM74 | WKB1 | WKG7 | WKRP9 | WLC2MJP | WLDFR | WLDSLM | WLFG1RL | WLH |
| WITWIKY | WJ367 | WJMMDM | WKB | WKGT | WKRPTV | WLC2M2OH | WLDFUN | WLDSOUL | WLFGNG | WLIME |
| WITWITT | WJ37 | WJMMEKK | WKBYYE | WKG | WKRTXRG | WLCMHME | WLDFYRE | WLDSTNG | WLFGRAY | WLITE |
| WITWOO | WJ3ENT | WJMOMMA | WKC2 | WKHARD | WKRUSE | WLCMHM | WLDGRN | WLDSTYL | WLFGRL | WLITNG6 |
| WITZY1 | WJ3PM1 | WJM | WKC4 | WKHMJW | WKR | WLCMHOM | WLDGRNY | WLDSUBI | WLFGRY | WLITRUN |
| WITZY | WJ40 | WJMX1 | WKCLBR1 | WKHORSE | WKS6 | WLCTAXS | WLDHAPI | WLDSURF | WLFG | WLJ2 |
| WIUGRAD | WJ44 | WJMM | WKD1 | WKHPHD | WKSLIDA | WLC | WLDHARE | WLDT1NG | WLFHND1 | WLJ |
| WIVES | WJ5918 | WJO325I | WKDA4EV | WKHRDR | WKSTK | WLD1SS | WLDHART | WLDTANG | WLFHNTR | WLK3 |
| WIX1 | WJ66 | WJO540X | WKDADED | WKHRD | WKUP111 | WLD1 | WLDHG | WLDTHG9 | WLFHOND | WLK4WES |
| WIXOM | WJ723 | WJO635I | WKDAFVR | WKHRORG | WKUPLV | WLD3RNS | WLDHNYB | WLDTHGM | WLFLEET | WLKBYF8 |
| WIX | WJ771 | WJOHNSN | WKDCLWN | WKHRSE1 | WKV7 | WLD4CAS | WLDHOGS | WLDTHG | WLFLN | WLKER |
| WIXYDJ | WJ8709 | WJON | WKDDETL | WKHS | WKWARD | WLD4K9S | WLDHRSE | WLDTING | WLFLUNA | WLKGHRT |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WLKMAN | WLQUISE | WLVRNE | WM4555 | WMFRAN2 | WMPLITD | WMYAN | WNDFL14 | WNDTRPY | WNHO26 | WNTFOLD |
| WLKN2NO | WLR1 | WLVRNS1 | WM4EVER | WMF | WMPPJP5 | WMYER | WNDFL15 | WNDWMN1 | WNHOTV | WNTFOOD |
| WLKNCHK | WLR5 | WLVRNS | WM521 | WMGJ49 | WMPRDP | WMYWOES | WNDFL16 | WNDWMN | WNICOLE | WNTHCRD |
| WLKNFOG | WLR7 | WLVRNZ1 | WM5220 | WMG | WMPSHHH | WN1WN2 | WNDHNDS | WNDY813 | WNIDPOO | WNTHCWD |
| WLKNGA | WLR8 | WLW3 | WM5221 | WMHSON | WMRTN | WN23 | WNDIBRD | WNDYACR | WNIN83 | WNTHDIT |
| WLKNLIC | WLRDDWB | WLWELLR | WM55 | WMII | WMRWVA | WN25 | WNDLUST | WNDYBRD | WNIPRAY | WNTHEDT |
| WLKNLUV | WLRHLR | WLWII | WM568 | WMILOUS | WMRWY | WN2BAZ | WNDMAYR | WNDYCTY | WNITRO | WNTR19 |
| WLKNPWS | WLRN4PI | WLWIV | WM59 | WMINSTR | WMR | WN2COLE | WNDNCR | WNDYHLL | WNJBALD | WNTR4X4 |
| WLKOFF | WLRTRK3 | WLWI | WM6017 | WMIV | WMS2 | WN4555 | WNDNRHR | WNDYJO | WNJ | WNTRBDR |
| WLKON | WLRUN | WLWLG | WM606 | WMJNN | WMS6 | WN48 | WNDNRSE | WNDYLDY | WNK3 | WNTRBM |
| WLKRDZN | WLRUS99 | WLWLSR | WM63 | WMJONES | WMSBRG4 | WN4GIP | WNDOGUY | WNDYPN | WNKCKAS | WNTRCAR |
| WLKRTRT | WLRUS | WLWO1 | WM649 | WMJRHD | WMSCR3W | WN503 | WNDOMAN | WNDYPT | WNKLR | WNTRFUN |
| WLKRTX | WLRWVA | WLWSPR | WM666 | WMKAM | WMSCURY | WN63YRS | WNDOMN | WNDY | WNKNSML | WNTRGRL |
| WLKTALL | WLS3 | WL | WM765 | WMKL485 | WMSEEKH | WN65YRS | WNDPWRD | WNE2PHL | WNKWNK | WNTRKRN |
| WLKTLL | WLS5 | WLX | WM766 | WMKM | WMSIII | WN9249 | WNDPWR | WNECELR | WNK | WNTRN |
| WLKTLNE | WLS7 | WLY1 | WM82 | WMKNOTT | WMSINTL | WN93 | WNDR1 | WNED | WNLND | WNTRPNY |
| WLKTPLK | WLS8 | WLY5 | WM8411 | WMK | WMSI | WNABAJP | WNDR9 | WNEK6 | WNMG | WNTRWGN |
| WLKTRT | WLS9 | WLY7 | WM87 | WMLAWOH | WMSOLH2 | WNABAMG | WNDRBAR | WNELSON | WNMVWNM | WNTRWND |
| WLKWGOD | WLSBOSS | WLYBGR | WM88888 | WMLEE | WMSOL | WNABCDN | WNDRBEC | WNFAITH | WNMWMNW | WNTR |
| WLK | WLSDMS | WLYBUG | WM888 | WMLVLUP | WMSON02 | WNABEVO | WNDRER | WNFDLF1 | WNMWM | WNTSETL |
| WLLACE | WLSEND | WLYCYOT | WM88 | WMM2 | WMSON1 | WNABS15 | WNDRFL | WNFLDLF | WNMWNWM | WNT |
| WLLBMN | WLSHGNG | WLYEFAN | WM90 | WMMG84 | WMSONS | WNABWRX | WNDRLAN | WNFLD | WNNARACE | WNUTZ |
| WLLBNG | WLSHPNY | WLYGRLS | WM913 | WMMH04 | WMSTG | WNAGOLF | WNDRLDG | WNFNTN | WNNGCN | WNWMMMN |
| WLLET | WLSL | WLYG | WM9361 | WMML61 | WMSWYFE | WNAJCBX | WNDRLND | WNG1T | WNNING | WNWN |
| WLLGHBY | WLSNCRW | WLYOUNG | WM9499 | WMMOM | WMS | WNAPLAY | WNDRLN | WNG2NUT | WNNNBC | WNWRN |
| WLLHNG | WLSNEXC | WLYSGP | WM9823 | WMMP | WMT7 | WNARACE | WNDRLNZ | WNGCHUN | WNNNNBC | WN |
| WLLIRUN | WLSNFAN | WLYTNY | WMA1 | WMMR329 | WMTECH | WNARAYC | WNDRMEL | WNGD1 | WNOICE | WNZWAZ |
| WLLMS | WLSNSS | WLYWRLD | WMA4 | WMMS101 | WMTELL | WNARCE | WNDRMMA | WNGD2 | WNOJ79 | WO1FBRG |
| WLLOFD1 | WLSNWF1 | WLY | WMACK | WMMS107 | WMTGG | WNA | WNDRMN | WNGDELE | WNPGO | WO1FDOG |
| WLLOWE | WLSNWF2 | WLZ5 | WMAMBA | WMMTKY | WMT | WNBAGO | WNDRNNR | WNGFELD | WNPLSH | WO1FMAN |
| WLLRN | WLSNWIF | WLZCADI | WMASON | WMMWMMW | WMU1 | WNBAMOM | WNDRNR | WNGHLMT | WNPMF26 | WO1FPCK |
| WLLWRM | WLSSAS | WM0151 | WMB1 | WMMWNMW | WMU | WNC2 | WNDRPNY | WNGKING | WNQ | WO2FW |
| WLLY17 | WLSTWTY | WM1004 | WMB2TMB | WMN1 | WMVANCE | WNCH5TR | WNDRRS | WNGLDER | WNRCRCL | WO44 |
| WLLY56 | WLS | WM1112 | WMBADIO | WMN2BLM | WMVET1 | WNCHELL | WNDRR | WNGLDY | WNRDGS | WOABALT |
| WLLYMBL | WLTDO | WM1134 | WMBARD | WMN7 | WMVET | WNCHIME | WNDRTRK | WNGLT | WNRDGZ | WOACAUS |
| WLLYSJP | WLTDSY | WM1209 | WMBAZA | WMNA2 | WMVNMWV | WNCN8V | WNDRTWN | WNGMAN1 | WNRDOGS | WOAHHH |
| WLLYWRD | WLTH4U | WM122 | WMBRG2 | WMNCRCL | WMWAGER | WNC | WNDRVN | WNGMN | WNRLND | WOAHHH |
| WLLYWST | WLTHR71 | WM12 | WMBRG3 | WMNDRVR | WMWAJ5 | WNDAJ | WNDRWHP | WNGMOM | WNRMBL | WOAHPAL |
| WLLZHY | WLTNING | WM161 | WMBURR | WMNHNT2 | WMWBLW | WNDAMAE | WNDRWIZ | WNGMOM | WNRRDG | WOAHRSY |
| WLM4JEM | WLTR24 | WM16 | WMC4 | WMNHRT | WMWHOA | WNDAVSN | WNDRWLL | WNGMUM | WNRVLL | WOAH |
| WLMARKR | WLTRWHT | WM17 | WMCMC5 | WMNMNWM | WMWIN | WNDAWMN | WNDRWL | WNGN1T | WNRWM | WOAI957 |
| WLMGT | WLTRWIT | WM18 | WMCPIB | WMNMW | WMWM1 | WNDB3DR | WNDRWM1 | WNGNIT | WNS9 | WOAIGOU |
| WLMJAM | WLTSALL | WM1932 | WMD3 | WMNNBLK | WMWM2 | WNDBDR | WNDRWM4 | WNGNT2 | WNSB1G | WOAK871 |
| WLMKMM | WLTWO | WM1967 | WMD7WV | WMNNLUV | WMWMMWM | WNDBLN | WNDRWM5 | WNGRD1 | WNSFLN | WOAN3LY |
| WLMMMM | WLTZLVR | WM1OE | WMDIII | WMNOLTR | WMWMWMM | WNDCHIL | WNDRWN | WNGRD2 | WNSMI | WOANOPE |
| WLMS | WLUHOF | WM2008 | WMDLLD | WMNTRKR | WMWMWMW | WNDDNCR | WNDRWOM | WNGRDM | WNSTEX | WOAOW |
| WLMTWON | WLU | WM2011 | WMDM1 | WMNUP | WMWMWWM | WNDDNP | WNDRW | WNGRDNR | WNSTN1 | WOAPAPA |
| WLM | WLVEREN | WM2017 | WMDM69M | WMNVET | WMWMW | WNDDTGR | WNDR | WNGS7 | WNSTN | WOBABY |
| WLN4 | WLVERNE | WM2022 | WMDM | WMNVT | WMWM | WNDERER | WNDRX | WNGS8 | WNSTON | WOBBA |
| WLNGTN | WLVPCK2 | WM217 | WMEANS | WMNWM | WMWOODS | WNDERFL | WNDRYDR | WNGSFN | WNT2BLV | WOBBLES |
| WLO1 | WLVPCK | WM22 | WMERCUR | WMN | WMWS4 | WNDERR | WNDSOR | WNGSHTR | WNT2PLA | WOBBLE |
| WLO2 | WLVRENM | WM8 | WMFB | WMOON1 | WMWTSO | WNDERWM | WNDSPRT | WNGSLVL | WNT2R8C | WOBBL |
| WLOD681 | WLVRENZ | WM3227 | WMFC19 | WMOORE | WMWWMMW | WNDER | WNDSTAR | WNGSPN | WNT2RAC | WOBBLZZ |
| WLONE | WLVRIN3 | WM32 | WMFM1 | WMOSS23 | WMWWWMW | WNDFALA | WNDST | WNGSRD | WNTBKDN | WOBNTLY |
| WLORVFM | WLVRINE | WM339 | WMFM23 | WMOTAZ | WMWWWM | WNDFALB | WNDSWPT | WNGSUIT | WNTCUP | WOC1 |
| WLOVE | WLVRN1 | WM38 | WMFM96 | WMPEARL | WMWWW | WNDFALC | WNDTHPY | WNGWAY | WNTDIT | WOC2 |
| WLQ2 | WLVRNE1 | WM3JEM | WMFP92 | WMPHOTO | WMW | WNDFALD | WNDTHRP | WNG | WNTER | WOCF |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WOCHAO | WOHVIKY | WOLF55 | WOLFGRY | WOLFYY | WOMSTA | WONNE | WOODESQ | WOODWRX | WOOFS1 | WOOMPA1 |
| WOCHA | WOISSHE | WOLF59 | WOLFGT | WOLFZ | WOMVET | WONNIE | WOODFLR | WOOD | WOOFS | WOONA |
| WOCHOUT | WOJAK | WOLF5 | WOLFG | WOLKO6 | WOMVP | WONOF1 | WOODGLU | WOODY12 | WOOFTER | WOO0222 |
| WOCII | WOJAPRN | WOLF60 | WOLFHDW | WOLLO | WOMYN | WONONE | WOODHLR | WOODY13 | WOOFWGN | WOO072 |
| WOCK | WOJE | WOLF5 | WOLFHND | WOLOLO | WON1 | WONTBL8 | WOODIE3 | WOODY14 | WOOFWUF | WOOODS |
| WOCKY | WOJI1 | WOLF66 | WOLFHNT | WOLO | WON2X | WONTCME | WOODIEE | WOODY16 | WOOF | WOOODY |
| WOCKYY | WOJI2 | WOLF69 | WOLFH | WOLPH3 | WONAGN | WONTHE1 | WOODIES | WOODY18 | WOOFY1 | WOOODZ |
| WOCNB | WOJO1 | WOLF6PK | WOLFI3 | WOLPHI | WONB1G | WONTHE | WOODI | WOODY21 | WOOFY | WOOOFN |
| WOCNURS | WOJO33 | WOLF6 | WOLFIE1 | WOLPH | WONBET | WONTHIS | WOODJLU | WOODY22 | WOOG21 | WOOOF |
| WOCOH | WOJO3 | WOLF70 | WOLFIE3 | WOLPPAC | WONBMW | WONTONS | WOODL9 | WOODY24 | WOOGIE | WOOOHIO |
| WOCRN | WOJO5 | WOLF72 | WOLFIE6 | WOLPS | WONCENT | WONTON | WOODMD | WOODY2O | WOOGITY | WOOOJKU |
| WOC | WOJO7 | WOLF74 | WOLFIE7 | WOLSEY | WOND3RW | WONTRUN | WOODMK5 | WOODY43 | WOOGLY | WOOOKIE |
| WODAHS | WOJOONE | WOLF777 | WOLFIE8 | WOLTZ | WONDAH | WONTSUM | WOODN1 | WOODY48 | WOOGOO | WOOOOD |
| WODARD7 | WOJOS50 | WOLF78 | WOLFIEE | WOLV1 | WONDAY | WONTTAP | WOODNOC | WOODY67 | WOOGUY | WOOOOF |
| WODAT | WOJOSC6 | WOLF795 | WOLFIEZ | WOLV30 | WONDER1 | WONTYOU | WOODOGG | WOODY82 | WOOG | WOOOOOF |
| WODAY | WOJOTWO | WOLF7 | WOLFIF | WOLV3S | WONDER4 | WON | WOODOGR | WOODY88 | WOOHAHA | WOOOOOO |
| WODEN | WOJTEK | WOLF87 | WOLFI | WOLVBLU | WONDERG | WOO4 | WOODPKR | WOODYBO | WOOHOO4 | WOOOOO |
| WODEY | WOJVERN | WOLF888 | WOLFIX | WOLVES1 | WONDERN | WOO6 | WOODRAT | WOODYC | WOOHOO9 | WOOOOSH |
| WODFORD | WOJWAGN | WOLF8 | WOLFKAN | WOLVES2 | WONDERS | WOOAHAE | WOODRC | WOODYD | WOOHOO | WOOOOT |
| WODHORE | WOJYOYO | WOLF90 | WOLFMAN | WOLVES9 | WONDER | WOOBACK | WOODROW | WOODYH | WOOHRSY | WOOOO |
| WODKA | WOK1 | WOLF911 | WOLFMBL | WOLVES | WOODLL | WOOBARU | WOODRSN | WOODYI | WOOHU | WOOOSH |
| WODOG | WOKEAF | WOLF93 | WOLFMN1 | WOLVGRL | WONDREL | WOOBAR | WOODRUF | WOODYOH | WOOJEEP | WOOOT |
| WODWARD | WOKEN1 | WOLF95 | WOLFMN | WOLVIE | WONDRN3 | WOOBIE | WOODRUM | WOODYPT | WOOK133 | WOOOWEE |
| WOEM | WOKENUP | WOLF97 | WOLFMOM | WOLVR1N | WONDRRN | WOOBL | WOODS11 | WOODYS1 | WOOK1EE | WOOOW |
| WOES1 | WOKESHA | WOLF9 | WOLFNOE | WOLVREN | WONDRUS | WOOBLZ2 | WOODS1 | WOODYS2 | WOOK1E | WOOP1G |
| WOETY | WOKE | WOLFATK | WOLFONE | WOLVRIN | WONDRWM | WOOBOO | WOODS22 | WOODYS6 | WOOKAS | WOOPER |
| WOEWAY | WOKO | WOLFBRG | WOLFP6 | WOLVRN1 | WONDRWN | WOOBS | WOODS47 | WOODYSR | WOOKEEE | WOOPH |
| WOFAASE | WOLANZK | WOLFBRO | WOLFPAQ | WOLVRN3 | WONDRW | WOOB | WOODS5O | WOODYSS | WOOKEEF | WOOPIGG |
| WOFAIL | WOLARY1 | WOLFCAT | WOLFPAW | WOLVRNE | WONDR | WOOCHOO | WOODS5 | WOODYY | WOOKEE | WOOPIG |
| WOFATEE | WOLARY2 | WOLFD3N | WOLFPC | WOLVRNN | WONDS1 | WOOCUBS | WOODS7 | WOODYZ | WOOKEN1 | WOOPSIE |
| WOFA | WOLASI7 | WOLFDAD | WOLFPK1 | WOLVRN | WONDWMN | WOOD06 | WOODS85 | WOODZ28 | WOOKI3 | WOOPSI |
| WOFEAR | WOLCOTT | WOLFDG2 | WOLFPK2 | WOLVRNZ | WONDWM | WOOD14 | WOODS88 | WOODZY | WOOKIE1 | WOOPS |
| WOFF2 | WOLEVER | WOLFDG | WOLFPK4 | WOLVZ | WONDWOM | WOOD1 | WOODS9 | WOOEY | WOOKIE3 | WOOPTDO |
| WOFFORD | WOLF020 | WOLFDN | WOLFPK6 | WOL | WONDY | WOOD20 | WOODSC | WOOF13 | WOOKIER | WOOPT |
| WOFF | WOLF073 | WOLFDOG | WOLFPK9 | WOLYEK | WONELLY | WOOD2 | WOODSDE | WOOF14 | WOOKIE | WOOPTY |
| WOFGANG | WOLF113 | WOLFE12 | WOLFPUP | WOM3N | WONG08 | WOOD36 | WOODSEA | WOOF24 | WOOKIEZ | WOOPTYY |
| WOFHND | WOLF11 | WOLFE1 | WOLFPV | WOM8AT | WONG118 | WOOD3 | WOODSGC | WOOF2U | WOOKI | WOOPYDO |
| WOFLFJC | WOLF14 | WOLFE4 | WOLFRAM | WOMAC | WONG14U | WOOD41 | WOODSGT | WOOF4U | WOOKOUT | WOOS4H |
| WOFMAN1 | WOLF1EB | WOLFE57 | WOLFRIC | WOMANUP | WONG1 | WOOD42 | WOODSHP | WOOF50 | WOOKY1 | WOOS5H |
| WOFMI6 | WOLF1E | WOLFE59 | WOLFRKR | WOMAN | WONG888 | WOOD4D | WOODSJ | WOOF54 | WOOKY90 | WOOSAAH |
| WOFRUN | WOLF1 | WOLFE5 | WOLFRT | WOMB4T | WONGCAR | WOOD4RD | WOODSPL | WOOF61 | WOOKY | WOOSAA |
| WOFWOF | WOLF216 | WOLFE66 | WOLFRYD | WOMBAT | WONGSDE | WOOD57 | WOODSR | WOOF69 | WOOL4U | WOOSABA |
| WOFWOOF | WOLF24 | WOLFE77 | WOLFSC6 | WOMBA | WONGSYD | WOOD5 | WOODSS | WOOF6 | WOOLALA | WOOSAHH |
| WOGAN3 | WOLF2EB | WOLFE9O | WOLFTAX | WOMBLI | WONG | WOOD70 | WOODSTK | WOOF74 | WOOLAX | WOOSAH |
| WOGAN | WOLF2HD | WOLFEGT | WOLFTWO | WOMB | WONGYE | WOOD717 | WOODST | WOOF88 | WOOLEY | WOOSA |
| WOGGER | WOLF2V | WOLFEN | WOLFVAN | WOMENLI | WONIE52 | WOOD82 | WOODSUP | WOOF911 | WOOLF2 | WOOSHHH |
| WOGGLES | WOLF2 | WOLFET | WOLFWGN | WOML | WONIT | WOOD89 | WOODS | WOOFCAR | WOOLFIE | WOOSHH |
| WOGKCN | WOLF311 | WOLFEYS | WOLF | WOMMIE | WONK1 | WOODALL | WOODSX3 | WOOFENS | WOOLF | WOOSLA |
| WOGLIFE | WOLF37 | WOLFEY | WOLFY02 | WOMNUP | WONK2 | WOODARD | WOODSY1 | WOOFER | WOOLIE | WOOSOC8 |
| WOGZ | WOLF3PK | WOLFEYY | WOLFY04 | WOMN | WONKA01 | WOODBUG | WOODSY | WOOFFF | WOOLI | WOOSPNY |
| WOHELO | WOLF3 | WOLFEYZ | WOLFY05 | WOMO | WONKA1 | WOODBUS | WOODSZZ | WOOFF | WOOLLVR | WOOSTAR |
| WOHHRSY | WOLF442 | WOLFF22 | WOLFY13 | WOMPDJ | WONKA5 | WOODBY1 | WOODTJ | WOOFH1 | WOOLOO | WOOSTER |
| WOHNELY | WOLF44 | WOLFFIE | WOLFY25 | WOMPFM | WONKA | WOODBY | WOODT | WOOFIA1 | WOOLRD | WOOSTNG |
| WOHORSE | WOLF48 | WOLFF | WOLFY2 | WOMPM | WONK | WOODCAD | WOODU | WOOFIES | WOOL | WOOSTY |
| WOHORSI | WOLF4R | WOLFFY | WOLFY50 | WOMPR4T | WONKY | WOODC | WOODWAY | WOOFIE | WOOLYUM | WOOSWGN |
| WOHRLE | WOLF4 | WOLFG13 | WOLFY51 | WOMPRAT | WONLOVE | WOODDY | WOODWIL | WOOFOWO | WOOLY | WOOTER |
| WOHRSEY | WOLF52 | WOLFGNG | WOLFY7 | WOMPUS | WONN50 | WOODEE | WOODWRD | WOOFPUP | WOOMER | WOOTNEE |
| WOHVCKY | WOLF53 | WOLFGRA | WOLFY8 | WOMPX2 | WONNDAF | WOODER | WOODWRK | WOOFR | WOOMINI | WOOTNWF |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WOOTSUP | WORFDS9 | WORMC4 | WOTNU | WOWZ3 | WPFL22 | WQBOOKS | WRA3 | WRBLRZ | WRELOST | WRIGHT3 |
| WOOTWN | WORG | WORME1 | WOTPLZ | WOWZAH | WPFL50 | WQLP904 | WRA4 | WRBRD | WREN13 | WRIGHT4 |
| WOOT | WORK101 | WORME | WOT | WOWZAS | WPFL81 | WQNMLGB | WRA5 | WRBSAB | WREN1 | WRIGHT5 |
| WOOTY2X | WORK1NG | WORMFAM | WOUD76 | WOWZA | WPF | WQQDY | WRAB62 | WRBUCKI | WREN2 | WRIGHT7 |
| WOOTYB | WORK247 | WORMJR | WOULD | WOWZERS | WPG1 | WQQF | WRABBT | WRBWRX | WRENA | WRIGHT9 |
| WOOU71 | WORK2DO | WORMMAN | WOULDY | WOWZER | WPGJTS | WQRTHOG | WRAC1 | WRC1 | WRENBOX | WRIGHTJ |
| WOOVW | WORK41T | WORMMMM | WOULF | WOWZORA | WPGR378 | WQUESO | WRAC2 | WRC2 | WRENCH1 | WRIIGHTK |
| WOOWEE | WORK4IT | WORMM | WOURMSY | WOWZR | WPGR792 | WQWYH | WRAFOOD | WRC4IOT | WRENCH2 | WRIGHTS |
| WOOWHO | WORK4U1 | WORMSON | WOURMZY | WOWZZR | WPG | WQ | WRAGLR | WRC5 | WRENCHN | WRIGHTT |
| WOOWOO1 | WORKAH | WORMXT4 | WOURYO1 | WO | WPH1 | WQX2 | WRAI7H | WRCHIEF | WRENFOX | WRIGLEY |
| WOOWOO2 | WORKBAE | WORMY | WOUSH | WOXOF | WPHILLY | WR0770 | WRAITH1 | WRCHNT | WRENN | WRIGLY1 |
| WOOWOO7 | WORKBOO | WORNOUT | WOVC1 | WOXY97 | WPJ4 | WR118 | WRAITH2 | WRCHZ | WRENOTR | WRIGS |
| WOOWOO | WORKB | WORP9 | WOVC2 | WOYIBN | WPJAY | WR13DB | WRAITH5 | WRCKA | WRENRD | WRIG |
| WOOWOOZ | WORKCAR | WORPSPD | WOVENIN | WOYOII | WPJEDI | WR14 | WRAITH8 | WRCKER | WRENS1 | WRIGZ |
| WOOWW | WORKD4 | WORQ4IT | WOVU95 | WOYY | WPJOO46 | WR16802 | WRAITHG | WRCKIT2 | WRENS | WRIHD |
| WOO | WORKED | WORRIER | WOW1 | WOZ4 | WPJP1 | WR16LEY | WRAITHS | WRCKIT | WREQUAL | WRIIGH |
| WOOZ1 | WORKER | WORRRD | WOW4NOW | WOZ5 | WPJ | WR191 | WRAL2 | WRCKR99 | WRESOIN | WRILEY |
| WOOZ210 | WORKFLO | WORRY03 | WOW8E1 | WOZO509 | WPKID | WR1GHT1 | WRAL | WRCL89 | WRESTLR | WRIOR1 |
| WOOZ48 | WORKFRC | WORRY | WOWA34 | WOZSNCK | WPLGDL | WR1GHTS | WRAMI | WRCS | WREX13 | WRIOR7 |
| WOOZA | WORKHDR | WORSCHE | WOWAJNZ | WOZSVET | WPM7 | WR1GHT | WRANCH | WRCTHIS | WREXA | WRIOR |
| WOOZIE | WORKIE | WORSHIP | WOWC8 | WOZ | WPMC | WR1GL3Y | WRANGLE | WRD2MOM | WREXI | WRISTEN |
| WOOZI | WORKING | WORSHP1 | WOWCAFE | WP1934 | WPMD | WR1T3ON | WRANGLN | WRD2PDR | WREX | WRISTO |
| WOOZLES | WORKIN | WORSHPR | WOWCARD | WP1945 | WPMJR | WR1T3R | WRANGLR | WRDFAM | WREXX | WRIS |
| WOOZLE | WORKLOL | WORSHP | WOWCC | WP1947 | WPMP | WR1TE1T | WRANGO | WRDFLEX | WREXY | WRIT66 |
| WOOZUL | WORKMAN | WORSTEL | WOWCLSC | WP1952 | WPMRLM | WR1TER1 | WRANGY | WRDLE | WREYRAY | WRITCEK |
| WOPAHOO | WORKMRE | WORST | WOWCRD1 | WP1 | WPMS1 | WR1TER | WRAP330 | WRDLIFE | WRF2 | WRITCUT |
| WOPLINE | WORKNG | WORTH1T | WOWCRD | WP22 | WPM | WR1TR | WRAP47 | WRDN4 | WRF7 | WRITE02 |
| WOPONY | WORKNK9 | WORTH3N | WOWDAD | WP2RIDE | WPNANGL | WR1ZZ | WRAPCEO | WRDN | WRFJEN | WRITE10 |
| WOPPENS | WORKNL8 | WORTH7 | WOWDOGE | WP2TT | WPNIZD | WR248 | WRAPDVL | WRDODWN | WRFRAT | WRITE4U |
| WOPPO | WORKN | WORTHEN | WOWDOG | WP30 | WPNS | WR2NEXT | WRAPDWG | WRDPLAY | WRFRD1 | WRITE4 |
| WOPPUS | WORKOUT | WORTHE | WOWDUDE | WP33 | WPNXOTC | WR2NEX | WRAPGOD | WRDPRSS | WRFRD2 | WRITEI |
| WOPR | WORKPHD | WORTHEY | WOWD | WP42 | WPNXWLV | WR2NXT | WRAPGUY | WRDPSU | WRFRD | WRITEOH |
| WOPTOBR | WORKRIG | WORTHW8 | WOWEEE | WP255 | WPNX | WR2 | WRAPKNG | WRDPTNT | WRG1 | WRITER1 |
| WOPUP3 | WORKS1 | WORTH | WOWFCTR | WP6 | WPNZ | WR300 | WRAPLFE | WRDSKNS | WRGHT1 | WRITER3 |
| WOPWOP | WORKS69 | WORTHY5 | WOWGCLS | WP73 | WPOOH | WR3CKIT | WRAPOH | WRDSKNZ | WRGHT22 | WRITER6 |
| WOR4IT | WORKSOP | WORTHY | WOWGRMR | WP998DP | WPORTER | WR3DOC | WRAPP3R | WRDSMTH | WRGHTS | WRITER |
| WOR8 | WORKS | WORWA | WOWICU | WPA4 | WPOSTON | WR3NCH1 | WRAPPD | WRDSMTR | WRGLR | WRITER |
| WORBOY | WORKTRK | WORX89 | WOWIE2 | WPAB17 | WPP5 | WR3XY | WRAPTEK | WRDTVL | WRGLY2 | WRITERX |
| WORCH67 | WORKTRL | WORZIE | WOWIE | WPAFB | WPPIBC6 | WR41TH | WRAPTOR | WRDUP | WRGMER | WRITE |
| WORCH68 | WORKT | WOSA1 | WOWK | WPALBP | WPR5 | WR450 | WRAPTR | WRD | WRGROOT | WRITING |
| WORCH69 | WORKWME | WOSAO | WOWLIV | WPANGA | WPRIV | WR4670 | WRAP | WREATHS | WRGSIDE | WRITKUT |
| WORCH70 | WORK | WOSHY | WOWMAN | WPAT1 | WPRJR | WR49BUG | WRAPZ | WRECK1 | WRGSM | WRITON |
| WORCH72 | WORL1 | WOSIE1 | WOWNEAT | WPATH | WPRSNPR | WR49TOY | WRASLIN | WRECK5 | WRGWAY | WRIZZ |
| WORD1 | WORLD23 | WOSIE | WOWOKGO | WPATSLA | WPRNS | WR49 | WRASTL2 | WRECKA | WRGYFLD | WRJNKNS |
| WORD2MM | WORLD2C | WOSMOG | WOWOMG | WPA | WPSC78 | WR4ITH | WRASTLE | WRECKED | WRH1 | WRJ |
| WORDDOR | WORLDCH | WOTALOT | WOWOWOW | WPBROWN | WPSOLD1 | WR4PTOR | WRASTLR | WRECKER | WRHBENZ | WRK1 |
| WORDD | WORLDPC | WOTAN9 | WOWRUDE | WPBS | WPS | WR555 | WRATH1 | WRECKIN | WRHDLH | WRK2PLA |
| WORDEFE | WORLDVU | WOTEL | WOWSH | WPC4 | WPTE5 | WR570 | WRATH | WRECKIT | WRHND | WRK2SHP |
| WORDEN | WORLE | WOTER | WOWSS | WPC6 | WPTR | WR67 | WRAT | WRECKME | WRHORSE | WRK2TRV |
| WORDIE | WORLEY2 | WOTEVR | WOWSTI | WPC | WPTYDO | WR765 | WRAWRX | WRECKM | WRHRSE | WRK2 |
| WORDI | WORLORD | WOTF | WOWTRD | WPD | WPVETTE | WR777 | WRAYBRO | WRECKR | WRHR | WRK41T |
| WORDLE | WORM23 | WOTISIT | WOWUSLO | WPEARL1 | WPVIDEO | WR8HT3 | WRAY | WRECKS | WRHS13 | WRK4DIS |
| WORDMOM | WORM2 | WOTIS | WOWWA | WPEARL | WPVSR | WR8NGLR | WRB1 | WRECK | WRHWK | WRK4DRM |
| WORDOFG | WORM45 | WOTLORD | WOWWIN | WPEP | WPW | WR8TH | WRB6 | WREDSI | WRI1 | WRK4FUN |
| WORDRAT | WORM69 | WOTM8 | WOWWRX | WPE | WP | WR9001 | WRBENCH | WREEF | WRI6HT | WRK4IT1 |
| WORDREV | WORM76 | WOTM | WOWWTF | WPEYONS | WQ1368 | WR927 | WRBLE10 | WREKME | WRIDDYL | WRK4IT3 |
| WORDSX3 | WORM87 | WOTNOW | WOWW | WPF1 | WQ6699 | WR999LD | WRBLER | WREKNER | WRIDI | WRK4ITT |
| WORDY | | | WOW | WPFFWP | WQ711 | WRA17H | WRBLR | WREKRT4 | WRIGHT2 | WRK4IT |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WRK4M9 | WRKNPLY | WRMCHN | WRPNFNK | WRTC | WRXLNT | WS1 | WSBS87 | WSKY2 | WSS11HA | WSUENGH |
| WRK4PEC | WRKNPR | WRMCLST | WRPRNCS | WRTDFRK | WRXLSS | WS2003 | WSBSTRO | WSKYBNT | WSS1 | WSUFI1 |
| WRK4W1N | WRKNSRV | WRMCSLT | WRPSF48 | WRTEOFF | WRXLYF | WS2006 | WSBUB | WSKYFED | WSS1X | WSUPBR3 |
| WRKBISH | WRKNWGN | WRMNGRL | WRPSPD1 | WRTGRP | WRXNANO | WS2012 | WSC8 | WSKYGRL | WSS5 | WSUPBRO |
| WRKBMR | WRKN | WRMNGR | WRPSPD5 | WRTHAM | WRXNEFX | WS2020 | WSC9 | WSKYMAN | WSSICK | WSUPDOC |
| WRKBOAT | WRKOWT | WRMNTN1 | WRPSPD | WRTHAWG | WRXNFCT | WS2021 | WSCGB | WSKYMYR | WSSIX | WSUREG |
| WRKBTER | WRKPAYS | WRMOD | WRPSPED | WRTHEW8 | WRXNFX | WS2024 | WSCG | WSKYNQ | WSSK9 | WSUSI |
| WRKBUGY | WRKR1 | WRMSEM | WRPSP | WRTHGS | WRXN | WS21 | WSCKBO | WSKYRUN | WSSRBXR | WSUWRHR |
| WRKCAR1 | WRKRBEE | WRMWTHR | WRPTH | WRTHIT | WRXNXX | WS22 | WSCONSN | WSKYTF | WSS | WSW7 |
| WRKCAR | WRKRBZ | WRN1 | WRP | WRTHMKR | WRXPLOR | WS23 | WSCOUGS | WSKYWMN | WST1 | WSWHALE |
| WRKCVC | WRKRIDE | WRNCH1 | WRQHRDR | WRTHW8 | WRXSLJ | WS29 | WSCV593 | WSKY | WST2X | WSWTT |
| WRKC | WRKS41T | WRNCH4U | WRR10R | WRTHWAT | WRXSLOW | WS30 | WSD5 | WSL1 | WSTALL | WSWWIN |
| WRKD41T | WRKS4ME | WRNCH96 | WRR1OR | WRTHY | WRXSMRT | WS329 | WSD8 | WSLADY | WSTANG | WSW |
| WRKD4 | WRKSHRD | WRNCHEZ | WRR1 | WRTJ | WRXST1 | WS357 | WSDS | WSLAM | WSTARK1 | WS |
| WRKDAWG | WRKSHRT | WRNCHN | WRR3MRR | WRTRFY | WRXSTI1 | WS396 | WSDV | WSLEGND | WSTARS | WSXC916 |
| WRKDHRD | WRKSMRT | WRNCH | WRR7 | WRTRVBZ | WRXSTUF | WS431 | WSE4 | WSLHD | WSTBRK1 | WSYKES |
| WRKDVM | WRKT41T | WRNG1 | WRRIOR2 | WRTS | WRXSUBI | WS434 | WSETTER | WSLIFEI | WSTBRK3 | WT1099 |
| WRKFLOW | WRKT4IT | WRNGERA | WRRIOR | WRTTN7 | WRXTAC | WS4820 | WSF1 | WSLIFE | WSTBYGD | WT10 |
| WRKFOIT | WRKTAMY | WRNGGUY | WRRIR | WRTZBKS | WRXTARD | WS49 | WSF3 | WSL | WSTDMNY | WT1987 |
| WRKFORE | WRKTRK1 | WRNGL3R | WRRQEEN | WRUFF | WRXTASY | WS4GS | WSFWS | WSLY63 | WSTDONU | WT222 |
| WRKFR1T | WRKTROK | WRNGLD6 | WRRYLES | WRUMMM | WRXTC | WS4 | WSF | WSLYNH3 | WSTDWGS | WT2496 |
| WRKFRCE | WRKTRUC | WRNGLER | WRRYLSS | WRUTHIE | WRXTCY | WS59 | WSHADOW | WSM5 | WSTDYRS | WT2DIX |
| WRKG4IT | WRKVAN | WRNGLIN | WRRYT | WRUW911 | WRXTHNG | WS5RS | WSHAND | WSMAK5 | WSTDYTH | WT337 |
| WRKGBRT | WRKWD2 | WRNGLME | WRRYYYY | WRVET | WRXTRA | WS5 | WSHASHR | WSMEDIA | WSTEROS | WT37 |
| WRKGHRD | WRK | WRNGLR | WRS3 | WRV | WRXTRBO | WS6ANNV | WSHBRD1 | WSMFP1 | WSTFALL | WT3VR |
| WRKGMAN | WRLANE | WRNGONE | WRS3X | WRW2 | WRXTSY | WS6BIRD | WSHCAPS | WSMF | WSTFAME | WT42 |
| WRKH4RD | WRLD1 | WRNGPNY | WRSBARN | WRW919O | WRXVIC | WS6GONE | WSHCMD | WSMOPRY | WSTFLD2 | WT458 |
| WRKH8RD | WRLD999 | WRNGSDE | WRSES | WRWGN | WRXWRB | WS6ICK | WSHDRY | WSMR3 | WSTGIRL | WT4AC |
| WRKHARD | WRLDCLS | WRNGWAY | WRSEX | WRWJR | WRX | WS6ISK | WSHFUL | WSMRA | WSTGS | WT4ME |
| WRKHDR | WRLDCUP | WRNGWY | WRSEXY | WRWLF | WRXXO | WS6LOL | WSHGROS | WSM | WSTHAM | WT51 |
| WRKHLDN | WRLDIFF | WRNING | WRSGOLF | WRW | WRXXRW | WS6LS1 | WSHHTS | WSMY392 | WSTITH | WT52 |
| WRKHLIC | WRLDLIT | WRNRCRW | WRSGS5 | WRWYQ17 | WRXX | WS6TA | WSHII | WSNLS | WSTLION | WT6065 |
| WRKHOLC | WRLDLUV | WRNRD7 | WR | WRXX4 | WS6VERT | WSHLFE | WSNME | WSTNGAS | WT64 |
| WRKHORS | WRLDNDR | WRNTURQ | WRSHP1 | WRX4MEH | WRXXXY | WS6 | WSHLIST | WSNTM3 | WSTNWAY | WT67 |
| WRKHRD2 | WRLDPCE | WROACH | WRSHPFL | WRX4ME | WRXXY | WS777 | WSHMAKR | WSNTME2 | WSTONE2 | WT7664 |
| WRKHRDR | WRLDTVL | WROBEL1 | WRSHPHM | WRXANNE | WRXYOU | WS850 | WSHNDRI | WSNTMEE | WSTONEY | WT7737 |
| WRKHRD | WRLDURZ | WROGERS | WRSHPR7 | WRXAROO | WRXYY | WS90 | WSHNGTN | WSNTMEH | WSTOVR | WT77 |
| WRKHRSE | WRLDWEW | WROM | WRSHPTM | WRXBABE | WRXYZ | WS911SC | WSHNWAX | WSNTME | WSTPAC | WT7 |
| WRKL8R | WRLDWID | WRON6 | WRSLNG1 | WRXBRO | WRXZCO | WS9293 | WSHRSKN | WSNYDER | WSTPNT | WT8 |
| WRKLAB | WRLD | WRONGB | WRSLNMA | WRXBUGI | WRYTOFF | WS98 | WSHTYPR | WSOCLE | WSTPRT | WT964 |
| WRKMAN | WRLIBRD | WRONGP | WRSLW | WRXCAM | WRYWRLD | WSAABEE | WSHUWHR | WSON3 | WSTPT22 | WT99 |
| WRKMNY1 | WRLKN10 | WRONG | WRSM1TH | WRXCESS | WRY | WSAABI | WSHUWLD | WSOPME | WSTPT26 | WT9 |
| WRKMORE | WRLKS | WROOOF | WRSMRCS | WRXCKED | WRYYY | WSAAB | WSHW56 | WSOTEAM | WSTPT99 | WTABTUS |
| WRKMOR | WRLMTV | WROOOM | WRST1 | WRXDADI | WRYYYY | WSAINC | WSHWEL1 | WSOUL | WSTRBCK | WTAIL1 |
| WRKMSTR | WRLNG5 | WROYCE | WRSTGEN | WRXDAD | WRYYYYY | WSALEH | WSH | WSOXFAN | WSTRBK | WTAIL2 |
| WRKN247 | WRLOCK | WRP1O | WRSTGME | WRXDAN | WRZBGFT | WSAMATA | WSIDE | WSPANIC | WSTRSKY | WTAIL3 |
| WRKN41T | WRLOK | WRP1TUP | WRSTLCK | WRXD | WRZOUAB | WSANAME | WSII22 | WSPCO | WSTSAID | WTAIL |
| WRKN430 | WRLORD | WRP1 | WRSTLEN | WRXELSA | WRZPAPI | WSARX | WSI | WSPFAN | WSTSBST | WTAJEEP |
| WRKN4IT | WRLRD6 | WRP6 | WRSTLE | WRXER | WS01TMC | WSAX985 | WSJR24 | WSPGAL | WSTSHR | WTANGEL |
| WRKNDAD | WRLRDS | WRP9 | WRSTLR1 | WRXFXT | WS04 | WSB2 | WSK1 | WSPIVEY | WSTWING | WTANGOF |
| WRKNDOG | WRLTZR | WRPCPA | WRSTWRK | WRXFYSH | WS07 | WSB5 | WSK8 | WSPRER | WSTWOOD | WTARIDE |
| WRKNGK9 | WRLUVGR | WRPDONE | WRSWLDO | WRXGRL | WS1017 | WSBCOL | WSKAGGS | WSPRJET | WST | WTARID |
| WRKNGRL | WRLWIND | WRPDR1V | WRS | WRXHEH | WS12 | WSBETS | WSKEGRL | WSP | WSTYMUM | WTASHME |
| WRKNHRD | WRLWND | WRPDRVE | WRT3 | WRXHRD | WS1906 | WSBEY1 | WSKERS | WSQUAL | WSU1 | WTASR |
| WRKNM4N | WRM5 | WRPG | WRT6 | WRXIAM | WS1948 | WSBEY | WSKEY70 | WSR88D | WSUCOUG | WTAWTAW |
| WRKNMOM | WRM8 | WRPIT | WRT7 | WRXKLLR | WS1990 | WSBHODL | WSKEY | WSRAOLJ | WSUCUGR | WTAYLOR |
| WRKNOMR | WRM9 | WRPJR | WRT8 | WRXLADY | WS19 | WSBK | WSKMTN | WSRESQ | WSUEDP | WTB4 |
| WRKNOUT | WRMCHNE | WRPLS1 | WRTBROS | WRXLESS | WS1RUN | WSBMW | WSKRS | WSROUSH | WSUEM | WTBIRD |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WTBLEEP | WTEYETI | WTHLOVE | WTOUCH | WTSRT | WU99995 | WUFF | WUNDWMN | WUTEVA | WUZGPAS | WVCLAY |
| WTBLESS | WTF2O2O | WTHM3 | WTOWER | WTSR | WUALUM | WUFFYOU | WUNLUV | WUTEVRR | WUZHERS | WVCOAL1 |
| WTBN | WTF4LS | WTHMOVE | WTOWL | WTSTANG | WUANNAH | WUFHOND | WUNPUTT | WUTEV | WUZHERZ | WVEERS |
| WTBOI | WTFAB1 | WTHO98 | WTP2A | WTSUPMD | WUARI | WUFHUND | WUPDDO | WUTFACE | WUZHIZ | WVEER |
| WTBOY | WTFAB2 | WTHOG | WTP3PS | WTS | WUB2DUB | WUFLU | WUPDDU | WUTGAS | WUZHIZZ | WVFAN8 |
| WTBRNC | WTFAB3 | WTHONEL | WTPHO88 | WTTHDK | WUBADUB | WUFLVR | WUPDEDO | WUTGPA | WUZHUI | WVFAN97 |
| WTBROKE | WTFART | WTHONET | WTPMAIN | WTTHFK | WUBAI | WUFMEOW | WUPDIDU | WUTGSTG | WUZMOMS | WVFARM |
| WTBUCK | WTFAYD | WTHORP2 | WTPPL | WTTHRPY | WUBALO | WUFPACK | WUPDNGR | WUTIDID | WUZN8R | WVG1RL |
| WTBUFLO | WTFBTCH | WTHORSE | WTPRIV | WTTLEIV | WUBARU | WUFPAC | WUPHF | WUTIE1 | WUZNM3 | WVGAL |
| WTBY1 | WTFD601 | WTHR4D | WTPRVLG | WTTM | WUBBA2 | WUFPAK | WUPJACB | WUTISIT | WUZNMEE | WVGIRL2 |
| WTBYLG | WTFERY | WTHRB2 | WTP | WTTOY | WUBBA70 | WUFSPA | WUPS2 | WUTITIS | WUZNTM3 | WVGIRLP |
| WTBY | WTFFRS | WTHRDAD | WTR4ALL | WTTRASH | WUBBIE | WUFWAGN | WUPTDU | WUTIZIT | WUZNTME | WVGMA |
| WTC7 | WTFG1 | WTHRMAN | WTR4LYF | WTT | WUBBS | WUFWUF | WUPTRT | WUTLOL | WUZPOPS | WVGOLD |
| WTCEO | WTFIAT | WTHRMKR | WTRAV1R | WTU1 | WUBBY05 | WUFWUF | WUP | WUTMPG | WUZUPMD | WVGR8FL |
| WTCH13 | WTFIDO | WTHWK | WTRBBY | WTUCGTS | WUBBY7 | WUF | WURAOLA | WUTNG17 | WUZZFUZ | WVGRD |
| WTCH1 | WTFIGO | WTH | WTRBT | WTUGGLE | WUBBY | WUFZIS | WURD2MA | WUTNG36 | WUZZUPP | WVGRL16 |
| WTCH73 | WTFIRM | WTHYOLO | WTRCLR1 | WTUGIVE | WUBCUB7 | WUGGLES | WURDS | WUTNG4E | WUZZUP | WVGRL6 |
| WTCHBRN | WTFIT | WTICE | WTRCLR | WTUPDOE | WUBLUB | WUHAN | WURGER | WUTNG | WUZZZUP | WVGRL |
| WTCHBRW | WTFIZAT | WTISIT | WTRCOOL | WTURK | WUBLUB | WUHUDSM | WURGRL | WUTNXT | WV10 | WVGRRL |
| WTCHHZL | WTFJOE | WTISTRU | WTRDMG | WTUTKBT | WUBRG | WUHU | WURIDE | WUTONG | WV14 | WVGUY |
| WTCHITA | WTFL22 | WTITIS | WTRDOGS | WTVFD | WUBS | WUJA | WURIE | WUTPRMT | WV1863 | WVGUY |
| WTCHKLR | WTFLD1 | WTIVRSN | WTRFL | WTVRPAM | WUBUWU | WUJRIW | WURK247 | WUTRON | WV1867 | WVGYPSY |
| WTCHLNG | WTFLT | WTI | WTRFWLR | WTVUCK | WUBWUBS | WUKE1 | WURK4IT | WUTROOF | WV2112 | WVHAVOC |
| WTCHMN | WTFLUFF | WTIZIT | WTRFWL | WTW3 | WUBWUB | WUKI | WURKHRD | WUTSI | WV2CLE | WVHEART |
| WTCHNHR | WTFMPG | WTJAKE | WTRGRL | WTWAZAT | WUBZDUH | WUKONG | WURKTRK | WUTSMOG | WV2OH | WVHERD |
| WTCHOUT | WTFNOW | WTJV | WTRGUY | WTWBBY | WUBZ | WUKUSIK | WURK | WUTSUP | WV2OSU | WVHLBLY |
| WTCHPLZ | WTFOCK | WTJ | WTRINLV | WTWDUSA | WUBZZZ | WULALA8 | WURLTZR | WUTTAJR | WV304MT | WVHOME |
| WTCHTHS | WTFOCUS | WTK1M | WTRK9S | WTWHALE | WUCCI | WULAX02 | WURM1 | WUTTHE | WV304 | WVHS75 |
| WTCHVBE | WTFONT | WTKBEE | WTRMAN | WTWINE7 | WUCCROW | WULCYA | WURM | WUTTUP | WV33RS | WVIMD2 |
| WTCHY1 | WTFORK | WTL1 | WTRMARK | WTWOLF | WUCTA | WULDY84 | WURMZ | WUTUP | WV3661 | WVJ4 |
| WTCHY6 | WTFOX | WTLAND | WTRMELN | WTWPE | WUDBRO | WULFECK | WURMZZ | WUTVNG | WV4370 | WVJV67 |
| WTCHYAF | WTFP | WTLBRND | WTRMLN | WTWTB | WUDDUX | WULFFPK | WURPSPD | WUT | WV4EVR | WVKELLY |
| WTCHYB | WTFR06T | WTLC | WTRR | WTW | WUDDYSR | WULFGNG | WURST1 | WUUF | WV4LIFE | WVKRP |
| WTCHYPO | WTFRUNK | WTLDG | WTRSEDG | WTWZDT | WUDEVA | WULFMAN | WURSTP | WUUKIE | WV65 | WVLADY |
| WTCHYWN | WTFTRUK | WTLFT | WTRSHD | WT | WUDEVER | WULFMN | WURZ1G | WUUTANG | WV67 | WVLF |
| WTCOACH | WTFUCK | WTLGTNG | WTRSH | WTZNXT | WUDEY | WULFRIC | WURZIG | WUUTEVR | WV74 | WVLNEWS |
| WTCTHS | WTFUN | WTLHNG | WTRSKIS | WTZPOPN | WUDFORD | WULF | WUSAABE | WUUUUT | WV8GIRL | WVLNTRL |
| WTD1 | WTFU | WTLIGTN | WTRSLFE | WTZ | WUDIDJJ | WULFY | WUSAH | WUUUUUF | WV90NY | WVMADE |
| WTD2 | WTFV10 | WTLNDS | WTRSPRT | WU1288 | WUDI | WULINDA | WUSGOOD | WUUUU | WVAGAL | WVMNEER |
| WTD5 | WTFVIBE | WTLOTUS | WTRTHPY | WU168 | WUDNTME | WULKER | WUSHATN | WUV2FLY | WVAGIRL | WVMNTNR |
| WTD7 | WTFWEDO | WTLTNG | WTRVLR | WU17 | WUDRSON | WULLY | WUSHU | WUVBUG | WVAHAM | WVMNVWN |
| WTD8 | WTFXTRT | WTLTWK | WTRWLKR | WU18888 | WUDSHED | WULPH | WUSHWGN | WUVIT | WVALUM | WVMOMO9 |
| WTDALEK | WTFYB | WTL | WTR | WU1CHO | WUDSTK | WULU5 | WUSNTME | WUVNANA | WVAMAN | WVMTEER |
| WTDAWAY | WTG1 | WTLX2 | WTS2 | WU1FMAN | WUDSTOC | WULUIII | WUSSEL | WUVUMZ | WVATHRT | WVMNTER |
| WTDRE4M | WTG2 | WTLX3 | WTSDLS | WU2020 | WUDTE13 | WULUII | WUSSIE | WUVU | WVB2 | WVMTNRS |
| WTDVET | WTG4NXT | WTLX | WTSGOOD | WU2121 | WUDTEE2 | WULUIV | WUSSUP | WUVYOU | WVBABY | WVMYDG |
| WTD | WTGITKK | WTLYTNG | WTSHDOW | WU29 | WUDUP | WULUI | WUSSY | WUWEE | WVBARBR | WVNEERS |
| WTECH | WTH2RS | WTM1 | WTSHDW | WU2COOL | WUDWRKR | WULUVI | WUSTANG | WUWEI | WVBB | WVP1 |
| WTEDOVE | WTHAK | WTMAMBA | WTSHESD | WU2OOO | WUDWRX | WULVRIN | WUSTNG | WUWHAT | WVBLUE | WVPACK |
| WTEFF | WTHANE | WTMCCOY | WTSHRFC | WU3918 | WUDY313 | WULV | WUT3VR | WUWU10 | WVBORN | WVPONY |
| WTEN | WTHAPN | WTMGTD | WTSIGMA | WU43VR | WUERITO | WULZUL | WUT4NG | WUWUA85 | WVBOUND | WVP |
| WTEPUFF | WTHCRH | WTMOD | WTSNAKE | WU4EVER | WUF2X | WUMBAA | WUTANG1 | WUWUZAT | WVBOY | WVR1 |
| WTERBOY | WTHECK1 | WTM | WTSNCAS | WU4EVR | WUFBEAR | WUMBO | WUTANG2 | WU | WVBOYZ | WVRAFT |
| WTERMLN | WTHECK | WTN4MJN | WTSNOW | WU4FVER | WUFBIU | WUMBUS | WUTANG7 | WUXIAMI | WVBRAT | WVRDNEK |
| WTEVA | WTHENVY | WTNBOH | WTSN | WU5TANG | WUFD | WUMMOLE | WUTCRNR | WUZ1 | WVBUCKI | WVROCKS |
| WTEVER | WTHEPPL | WTNWLD | WTSNXT | WU61LE | WUFFNIT | WUNDAR | WUTEND | WUZBUG | WVB | WVROOTS |
| WTEVR | WTHH | WTOAST | WTSPOPN | WU61 | WUFFWGN | WUNDER | WUTEV3R | WUZBW | WVBY2TD | WVROOTZ |
| WTEWLKR | WTHHYBL | WTORO | WTSPUR | WU94 | WUFFWUF | WUNDRWM | WUTEVAH | WUZDADS | WVCHICK | WVRPIG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WVS1 | WVWVWVW | WW9 | WWHATT | WWNHD | WWWWWNW | WY7777 | WYDAMIN | WYKDFST | WYLIG | WYNTR |
| WVSPPA | WVWVWV | WWA1 | WWHAT | WWOBD | WWWWWWW | WY8013 | WYDBA8Y | WYKDSXC | WYLIN2 | WYNTYM |
| WVSSR | WVWWVVW | WWA3 | WWHAYES | WWOFOZ | WWWWWW | WY8466 | WYDBABE | WYKDWLF | WYLIN | WYNWSHN |
| WVSTARR | WVXVXVW | WWA8 | WWHAZE | WWOLF | WWWYKI | WY8 | WYDBABY | WYKD | WYLWIND | WYN |
| WVSTRMS | WVYBNE | WWAGON1 | WWHD | WWOMAN1 | WWY1 | WY9DWN | WYDBB | WYKED1 | WYM1 | WYOCBYS |
| WVTECH | WVYK1DD | WWAP23 | WWHEEEE | WWOMAN | WWYDL8R | WYABAE | WYDBBY | WYKE | WYMAC1 | WYOCWBY |
| WVTJH | WW01 | WWARD | WWHJR | WWOMEN | WWY | WYABOO | WYDBODY | WYKID | WYMAC2 | WYOLAX |
| WVTKEDC | WW0708 | WWASABI | WWHYK | WWOMN | WX0904 | WYABRUH | WYDEG35 | WYKOFF | WYMARNR | WYOMING |
| WVTROUT | WW07 | WWAT50N | WWIAEF | WWONE | WX104 | WYACRWD | WYDEOPN | WYK | WYMIE | WYOMNG |
| WVU1SJC | WW11VET | WWATSON | WWIFLYR | WWONKA | WX21 | WYAIF2 | WYDER1 | WYKYD | WYMKEHT | WYOMOM |
| WVU1 | WW11 | WWAYIAM | WWIIAJK | WWOO1 | WX2974 | WYAIF | WYDGIRL | WYKYK | WYMKER1 | WYOSOUL |
| WVU2MU | WW1219 | WWB2 | WWIII | WWOOOF | WX3 | WYALLA | WYDHIPS | WYLD35 | WYMKR1 | WYOWOLF |
| WVU2OSU | WW121 | WWBAGRS | WWIIJP | WWOOTT | WX412 | WYAMOM | WYDHPS | WYLD5OH | WYMKR | WYO |
| WVU4LFE | WW122 | WWBBD | WWIIMG | WWOSAD | WX4LIFE | WYANT32 | WYDIT | WYLD79 | WYMMOM | WYQYYDS |
| WVU7JAF | WW14 | WWBCC | WWIIP51 | WWOZ | WX4 | WYAN | WYDL8RR | WYLDBIL | WYMRINR | WYRDONE |
| WVU9 | WW1941 | WWBC | WWIJAA | WWP1 | WX520 | WYAT517 | WYDL8R | WYLDER1 | WYN2ABR | WYRD |
| WVUBALL | WW1953 | WWBFD | WWILD | WWPDGDO | WX6842 | WYAT85 | WYDL8TR | WYLDE | WYNABR | WYRED |
| WVUBEAU | WW1976 | WWBFMD | WWINDS | WWPD | WX6 | WYATERP | WYDLATR | WYLDFLR | WYND1 | WYRENT |
| WVUBENZ | WW1977 | WWCIII | WWISEN | WWPGDO | WX7 | WYATHO | WYDLOL | WYLDIVA | WYND2 | WYRHAIR |
| WVUBETA | WW1980 | WWCJ7 | WWISHES | WWPPRDT | WX803 | WYATT01 | WYDLTR | WYLDJS | WYNDELL | WYS1WYG |
| WVUBIRD | WW1984 | WWCS516 | WWITCHW | WWPRIDE | WX8 | WYATT14 | WYDMX5 | WYLDK | WYNDSTR | WYSE1S |
| WVUCHRG | WW199 | WWCW123 | WWITCH | WWPWR | WX918 | WYATT1 | WYDNLOW | WYLDONE | WYNDUP | WYSE1 |
| WVUD77 | WW1LSON | WWC | WWJBD | WWRBGD | WX9 | WYATT2 | WYDOPEN | WYLDPNY | WYNDUST | WYSE |
| WVUDAD | WW1 | WWDB | WWJB | WWRDRBG | WXALL | WYATT45 | WYDRN | WYLDSYD | WYNEETP | WYSGUY |
| WVUEER5 | WW2018 | WWDAR | WWJCD1 | WWRHS74 | WXBIZ | WYATT4 | WYDSCAT | WYLDWMN | WYNEL | WYSINC |
| WVUEERZ | WW2022 | WWDD09 | WWJCD | WWRHS | WXCGL | WYATT56 | WYDSTBR | WYLD | WYNETTE | WYSINGR |
| WVUESP | WW207 | WWDD804 | WWJOT | WWSEE | WXDDELL | WYATT78 | WYDTNBB | WYLE1 | WYNETYM | WYSIWYG |
| WVUF4NS | WW2270 | WWE1 | WWJD10 | WWSMINS | WXFAM | WYATT8 | WYDTNGT | WYLE3 | WYNK | WYSKYD |
| WVUFAM | WW22 | WWE4EVR | WWJD24 | WWSOLD | WXGIRL | WYATTDD | WYDTN | WYLECYT | WYNMXR | WYSO913 |
| WVUFAN1 | WW23 | WWE6 | WWJD66 | WWSTRG | WXGUY06 | WYATTD | WYDUUP | WYLEE | WYNN05 | WYSOBLU |
| WVUFAN2 | WW2FAN | WWE7 | WWJD6 | WWT2 | WXM1 | WYATTG | WYD | WYLEGT | WYNN10 | WYSONE |
| WVUFANS | WW2GPW | WWEEEE | WWJD777 | WWTCD | WXMAN | WYATTRN | WYENOT | WYLER10 | WYNN16 | WYSOSRS |
| WVUGRL | WW2GP | WWEEE | WWJDEW2 | WWTJR | WXML | WYATTSS | WYERD | WYLER11 | WYNN1 | WYSRYD |
| WVUHOME | WW2GUY | WWEFAN1 | WWJDO | WWTWO | WXMNWIF | WYAWAY | WYERICK | WYLER12 | WYNN2 | WYSS23 |
| WVUHOSS | WW2MNTO | WWEFAN | WWJDRIV | WWTWS | WXM | WYA | WYETH | WYLER13 | WYNN3R | WYSS |
| WVULOVE | WW2SON | WWELLS | WWJDRV | WWTW | WXNERD | WYBEMAD | WYE | WYLER14 | WYNNER | WYSTRIA |
| WVULVR | WW2SQD | WWE | WWJDTY | WWT | WXPUP | WYBHAVE | WYFAITH | WYLER15 | WYNNIE | WYT1 |
| WVUMGB | WW2 | WWFSMD | WWJD | WWUCREW | WXRT | WYBIE | WYFARM | WYLER16 | WYNNIN1 | WYT2 |
| WVUMG | WW4965 | WWF | WWJESUS | WWUIN62 | WXR | WYBKGN | WYFEEEZ | WYLER17 | WYNNING | WYTANGL |
| WVUMTNR | WW4 | WWG1WGA | WWJOD | WWUJD | WXSATS | WYBKMZK | WYFEE | WYLER18 | WYNNIN | WYTCAPS |
| WVUMTRS | WW50 | WWG1WGE | WWJR | WWVDD | WXSPY | WYBOFF | WYFEEZ | WYLER19 | WYNNKID | WYTCH13 |
| WVUNC | WW54 | WWG1 | WWK3 | WWVD | WXTH | WYBTHR | WYFEMAD | WYLER1 | WYNNS | WYTCHER |
| WVUNP | WW59 | WWG4 | WWK5 | WWVENUE | WXWATCH | WYCHOUT | WYFE | WYLER20 | WYNN | WYTCHOC |
| WVUNUT | WW604 | WWG8 | WWK9 | WWVVWVV | WXWHTT | WYCK3D1 | WYFINDR | WYLER21 | WYNOHIO | WYTCH |
| WVUOSU | WW621 | WWGAMPY | WWKAYAK | WWW1 | WX | WYCKD1 | WYFLIFE | WYLER22 | WYNONNA | WYTCHY1 |
| WVUPT96 | WW6668 | WWGD | WWLROCU | WWW3 | WXX | WYCKED | WYFLY2 | WYLER23 | WYNOTME | WYTCKLT |
| WVURULZ | WW69FW | WWGFD | WWLW | WWWB82 | WXYMYZ | WYCKKED | WYFNKDZ | WYLER2 | WYNOTT | WYTCOCO |
| WVUSA | WW6FT7 | WWGGD | WWMAA | WWWCOM4 | WXY | WYCKYD | WYFSMNY | WYLER3 | WYNOT | WYTDOVE |
| WVUZX | WW7139 | WWGIWGA | WWMAN | WWWEEE2 | WXYX | WYCWBY1 | WYFSRYD | WYLER4 | WYNP | WYTDRGN |
| WVVVVVW | WW73 | WWGONE | WWMD614 | WWWEST | WXYZO6 | WYD1 | WYF | WYLER5 | WYNRDGE | WYTDVEL |
| WVVVW | WW748 | WWGOWGA | WWMDMD | WWWH | WXZRWON | WYD2NGT | WYHL | WYLER6 | WYNSDAD | WYTDVL |
| WVVWVWW | WW777 | WWGQWGA | WWMFFM | WWWJWWW | WY11 | WYD2N | WYH | WYLER7 | WYNSMOM | WYTE1 |
| WVVWVW | WW83 | WWGRD | WWMG413 | WWWMMM | WY2CLSE | WYD2 | WYIETO | WYLER8 | WYNSWLD | WYTEBOI |
| WVVWWVW | WW84 | WWGTW | WWMOM | WWWONKA | WY2FAST | WYDA12 | WYJLZX | WYLER9 | WYNTER1 | WYTEBOY |
| WVVZX | WW88888 | WWGWGA | WWMSSNS | WWWOP | WY307 | WYDADDY | WYK1D | WYLF | WYNTER2 | WYTEDOG |
| WVW1 | WW88 | WW8GTWF | WWMWMMW | WWWR | WY4307 | WYDADI | WYKASRS | WYLICOY | WYNTER5 | WYTEGRL |
| WVWETZ | WW8MLL | WWH1 | WWMMM | WWWVA | WY63 | WYDAD | WYKAVPR | WYLIE50 | WYNTER | WYTEICE |
| WVWFRM | WW9908 | WWH3 | WWMWNWW | WWWWJR | WY6TT | WYDAHO3 | WYKD1 | WYLIEE | WYNTME | WYTEMYK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WYTEOUT | WZBNG81 | X153 | X28M | X3H | X55Z | X77KGZ | XA35 | XANGIEX | XA | XBOX350 |
| WYTH20 | WZC | X154 | X28 | X3KARR | X5BEAST | X77X | XA82 | XANIA | XAYAH | XBOX7 |
| WYTH2O | WZDADZ | X1569 | X295X | X3LGR4Y | X5BMW | X786X | XA85 | XANIMEX | XAYA | XBOX158 |
| WYTHAWK | WZDFUZ | X158X | X29M | X3LIFE | X5ESSEV | X78X | XABA113 | XANIX | XB104 | XBOXSUX |
| WYTHOT | WZDM2TH | X15FAN | X2BATE | X3M40JP | X5E | X7GAGA | XABELX | XANMIMI | XB21 | XBRAND |
| WYTHRSE | WZG | X15GMA | X2CHILL | X3M4OI | X5GAGA | X7PWR | XABIBI | XANNIE | XB452 | XBRARX |
| WYTKNCL | WZLDRVR | X15MOM | X2ELV8 | X3MAXRS | X5GRAM | X7R | XABIS | XANN | XB65 | XBRATX |
| WYTLGTN | WZNK | X1775X | X2FAST | X3MCOMP | X5ITING | X7STYLN | XACDCX | XANNY | XB71 | XBRNCO |
| WYTLION | WZNOTME | X1776 | X2FLY | X3MIMI | X5KIDS | X7 | XACEX | XANPHEM | XB73 | XBRONCO |
| WYTLYTN | WZNTME | X1776X | X2GAGA | X3MMM | X5MBMW | X7X | XACSX | XANSTER | XB70A | XBROX |
| WYTLYT | WZNVS | X1780 | X2G02KI | X3MPLRY | X5MCOMP | X8002X | XACTLY | XANTHA5 | XB982 | XBRX |
| WYTMBL | WZRD1 | X17 | X2HEAL | X3MPM | X5MIMI | X8156X | XACZIK | XANTHA7 | XBABY | XBSKTBL |
| WYTMYK | WZRD97 | X17X | X2JEEP | X3M | X5M | X8231 | XADA74 | XANTHA8 | XBABYX | XBSX |
| WYTNITE | WZRDSTK | X1854X | X2MNKY | X3PUTT | X5MYN | X830B | XADHYAX | XANTHA9 | XBALLA2 | XBUBBAX |
| WYTNOIS | WZRD | X186X | X2OSU | X3R3CA | X5OOZ | X85U | XADIOSX | XANTHA | XBANDIT | XBUGX |
| WYTNYTE | WZSHERF | X187X | X2PLAY | X3ROLLR | X5RJB | X86J | XAD | XANTHUS | XBARS | XBULLX |
| WYTNYT | WZSTOLN | X18EXBW | X2TAP | X3SPORT | X5USD | X872 | XAEA12 | XAN | XBASILX | XBUNI |
| WYTPONI | WZUPDOC | X192E | X2WKUP | X3STTU8 | X5VADER | X87 | XAEAXII | XANXUS | XBATMAN | XBVRX |
| WYTPONY | WZUPDR1 | X1951R | X2 | X3STTUB | X5 | X883X | XAFCUTZ | XAOS | XBAUERX | XBX |
| WYTRBT | WZUP | X195 | X2X | X3XRC | X601 | X88888X | XAGZY | XAPA | XBBASS | XBYTE |
| WYTSNK | WZYAWHL | X1966X | X2Z | X3XRSRR | X605 | X888L | XAHKA | XAPKIB | XBBRAY | XBZ1 |
| WYTWHL | WZYLSR | X1969X | X3002X | X3X | X60J | X888 | XAH | XAQS32 | XBEA5T | XBZ2 |
| WYTWLKR | WZY | X1979X | X303X | X3YAYA | X60L | X888X | XAIDAD | XARCHER | XBEARSX | XBZ3 |
| WYTWOLF | WZZARD | X197 | X30J | X401K | X616X | X8899 | XAIROSE | XARESX | XBEAST7 | XBZ4 |
| WYTWTCH | WZZOFOZ | X19D | X30 | X40201 | X619 | X89J | XAKEP | XARIA | XBEASTX | XBZ5 |
| WYTWTR1 | WZZYBOY | X19 | X311 | X411 | X61A | X8PMCHN | XALAPA | XARIELO | XBEATLE | XBZ7 |
| WYTWTR2 | X0110X | X1BMR | X319 | X419M | X626 | X8W | XALDIN | XARK | XBEDAX | XBZ8 |
| WYTWTR | X01 | X1EL1AN | X31S | X41M | X650HPX | X90GIRL | XALISCO | XARYAX | XBEERGY | XBZ9 |
| WYUM4D | X01X | X1ELITE | X31X | X429L | X652X | X90SKID | XALTGOD | XASB | XBELLA | XBZ |
| WYUMAD | X0311 | X1G | X32OOO | X44001E | X66529 | X911TTS | XALTHIM | XASTRIS | XBELLEX | XC01TF |
| WYURGRL | X0402X | X1N30HP | X332 | X4444 | X666X | X911X | XALTHM1 | XATOMX | XBERT | XC130FE |
| WYV3RN | X100Z | X1OO1X | X33333X | X444X | X672 | X91 | XALTHM8 | XAUSTD2 | XBLAZEX | XC199 |
| WYVERN3 | X101Z | X25MOM | X3333X | X44COPO | X673 | X91X | XALTHM | XAUSTD | XBLEGHX | XC1TMNT |
| WYVERN7 | X104X | X1OOZ | X33O | X452Z | X67X | X925R | XALUMNI | XAV13R | XBLRMKR | XC1USIV |
| WYVRN3 | X104Z | X1 | X33 | X48Z | X6901 | X930 | XAMBSDR | XAV1 | XBLUEX | XC2021 |
| WYVRN | X105 | X1X | X3433 | X4BABA | X6903 | X93R | XAMG | XAVEERX | XBMBR09 | XC37 |
| WYV | X10D | X2003 | X34SPDR | X4GOT10 | X69420X | X94K | XAMGX | XAVELLA | XBMBR10 | XC3LER8 |
| WYWDSON | X10R | X2008X | X34W | X4HAPPY | X6MBMW | X95X | XAMINR | XAVE | XBMBR13 | XC40ROX |
| WYWH4IT | X10SNS | X201 | X34 | X4NANA | X6BMWX6 | X97X | XAMOREX | XAVI04 | XBMBR22 | XC40T5R |
| WYWH | X10UATE | X208 | X350P | X4NONNA | X6BWL | X985X | XAMOT | XAVI22 | XBNCHIL | XC40 |
| WYWRDAF | X10W | X2112X | X351J | X4PLAYX | X6J | X9888 | XAMRITX | XAVI3R | XBNES | XC4EVR |
| WYWRDSN | X1111X | X211 | X351 | X4PREZ | X6MIMI | X99999 | XAM | XAVIA68 | XBOB | XC550 |
| WYWSFAB | X111X | X216X | X3535 | X4RUNRX | X6MPOWR | X9999X | XAMX4 | XAVIBOY | XBOBX | XC60T6X |
| WYW | X111Z | X218 | X3536 | X4SALEX | X6M | X999 | XAN1 | XAVIER1 | XBONE2 | XC60 |
| WYWY | X117X | X21PRO | X3537 | X4SOLO | X6S | X999X | XANADU2 | XAVIER3 | XBONES | XC70 |
| WY | X11D | X222X | X3538 | X4U | X6W | X99Z | XANADU9 | XAVIER8 | XBONESX | XC729 |
| WYX | X11 | X228X | X3539 | X4VI3R | X6 | X9A8IE7 | XANATHR | XAVIERF | XBONZ | XC88 |
| WYZARD | X11X | X22X | X357X | X4W | X707HPX | X9MMX | XANATOS | XAVIERJ | XBOOMIN | XC901 |
| WYZBLD | X1211 | X23N4NR | X35B | X4X | X70J | X9OOZ | XANAX | XAVIERU | XBORGX | XC90SUV |
| WYZDOM | X1224X | X24 | X35 | X507 | X714 | X9TEEN | XAND29 | XAVIER | XBORNEO | XC90 |
| WYZNGRD | X1234A | X24X | X375X | X509 | X726O | X9 | XANDAD | XAVIFER | XBORTX | XC9 |
| WYZRTYM | X123N | X253 | X37X | X514 | X74MDC | X9X | XANDER1 | XAVIOR | XBOSS | XCACAX |
| WYZR | X13P | X25G | X392X | X5150X | X767CPT | XA125 | XANDER2 | XAVLYNN | XBOT | XCADV |
| WYZZZ | X13X | X262 | X3967 | X51X | X7777 | XA18 | XANDERM | XAVNPAV | XBOUJ | XCAL1BR |
| WZ1994 | X1430Z | X26 | X3BMW | X51Y | X7777X | XA1 | XANDER | XAVSAV | XBOW34 | XCAL32 |
| WZ467 | X1469 | X272 | X3BREE | X525Z | X777X | XA20 | XANDROS | XAV | XBOWLDY | XCALABR |
| WZ9797 | X14MCX | X285 | X3C | X540C | X777Y | XA213 | XANG088 | XAVZ | XBOX1 | XCALBR |
| WZARD | X14 | X285X | X3E4US | X55A | X777Z | XA2 | XANG3L | XAW | XBOX2 | XCALB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| XCALPC | XCHRCH | XCSKI | XDEATHX | XEH | XERT | XFORCE | XGRUNT | XIAO | XIOIX | XJ1098 |
| XCAL | XCHSPLZ | XCSOCCR | XDEC1 | XEIN | XERXES | XFORMD | XGSYX | XIAOYE | XIOMARA | XJ11 |
| XCANCER | XCHURCH | XCTBL1 | XDEMON | XELAB | XESEN2N | XFORM | XGTSX | XIA | XIOMEE | XJ16 |
| XCANGLR | XCIENCE | XCTKHKY | XDEMONX | XELANYA | XESH | XFORTE | XGUZB | XIBAL | XIOMI | XJ1941 |
| XCAPES | XCISION | XCTOR66 | XDER1 | XELA | XESSIVE | XFRCE | XG | XIBMW | XIOMY | XJ1972 |
| XCAPE | XCITED2 | XCTRACK | XDER | XELENC | XESTIKA | XFRITO | XGX | XICANA | XIONI | XJ21 |
| XCAPPOD | XCITED | XCU5EME | XDFRX | XELE | XETA | XFRMWTM | XH1508 | XICANOS | XION | XJ2AF |
| XCARB | XCITER | XCU5ME | XDFSS | XELLER8 | XEVIOUS | XFROG1 | XH22PH | XICHCHT | XIOONE | XJ2OOO |
| XCARE | XCITE | XCUBSX | XDFSX | XELLIEX | XEVOMUA | XFROG | XH575 | XICMC | XIOPOPS | XJ38 |
| XCARGOT | XCITNG | XCUESME | XDH34RT | XELLISS | XEVO | XFSRT6 | XHACK3R | XICOTE | XIOS | XJ39 |
| XCARGUY | XCIX | XCUEZME | XDIESBL | XELLOUS | XEVOX | XFTJEDI | XHADESX | XIDMA | XIOTIS | XJ4LIF3 |
| XCASHX | XCLBR | XCURSHN | XDIMEX | XELNT | XE | XFUEL | XHAFER1 | XIDWT | XIOWON | XJ4LYFE |
| XCASSIX | XCLER8N | XCUS3M3 | XDIXIEX | XELR8 | XF1013 | XF | XHAFERI | XIERS7 | XIO | XJ4TRL |
| XCAV8R | XCLER8R | XCUS3ME | XDJELX | XEMNAS | XF104 | XFXDX | XHAIRS | XIGENT | XIPHOS | XJ650 |
| XCAV8 | XCLIB3R | XCUSEM3 | XDLOL | XENA11 | XF1197 | XFYRLAW | XHAKA | XIGEN | XIPHYRA | XJ6CAT |
| XCAVATE | XCLIBUR | XCUSEMI | XDOLLYX | XENA17 | XF147 | XG1990 | XHALEBS | XIGGS | XIPILLI | XJ6JAG |
| XCBBDAD | XCLKXS | XCUSEUS | XDOMX | XENA1 | XF1L3S | XG1 | XHALE | XIGUA | XIP | XJ6 |
| XCBENJI | XCLR8R | XCUSEU | XDOOMX | XENA21 | XF1LES | XG23 | XHALING | XIGUAXU | XIRHO | XJ710 |
| XCCLR8 | XCLRATN | XCUSEYU | XDOSI | XENA28 | XF1LE | XG299 | XHASTD | XIHY | XIRISHX | XJ777 |
| XCCOACH | XCLRR8 | XCUSEY | XDOT | XENAG | XF1 | XG60 | XHAUSTD | XIII27 | XIRUM | XJ8888 |
| XCCUSME | XCLSIOR | XCUSI | XDOUBLE | XENALVR | XF416 | XG7OO | XHAWSTD | XIII981 | XIRXIR | XJ8 |
| XCC | XCLSV2U | XCUSM3 | XDOVAHX | XENATJ | XF8 | XG8TRSX | XHDX | XIIIPTI | XIS6XIS | XJ93 |
| XCDCX | XCLSVRA | XCUSME2 | XDRAWR | XENA | XF95 | XGAMESV | XHEMIX | XIIIRT | XIS9XIS | XJ98 |
| XCDS | XCLUSIV | XCUSMEE | XDRIVE | XENEISE | XF96 | XGAMES | XHEPA | XIII | XISANY1 | XJARHED |
| XCEED | XCLUSV1 | XCUSME | XDRJ | XENERR5 | XF97 | XGASER | XHERRI | XIIIX | XISLEYX | XJAWSX |
| XCELCD | XCLUSVE | XCUTZ | XDST | XENESE | XF98 | XGASUSR | XHHHHHX | XIIVOLT | XISOZ | XJBEAST |
| XCELCR | XCLUTCH | XCUUZM3 | XDTC3 | XENIA1 | XF99 | XGAS | XHIPPI | XIIV | XITABL1 | XJBKAI |
| XCELER8 | XCLUZIV | XCUUZME | XDTITAN | XENITE | XFACE | XGBX | XHIPPY | XII | XITABL | XJBMF |
| XCELGYM | XCLZV5 | XCUZ3M3 | XDUWU | XENIYAH | XFACTOR | XGEEX | XHLR8 | XIIXII | XITCHI2 | XJBUB |
| XCELLMD | XCMSGT | XCUZ3ME | XD | XENNIAL | XFALCON | XGEN19 | XHMK | XIIXLIV | XITLGHT | XJBUNNY |
| XCELLR8 | XCMTB2 | XCUZM3 | XDXD | XENNY | XFALLEN | XGENSI | XHM | XIIXLVI | XITMNT1 | XJDMANX |
| XCELL | XCN | XCUZMEE | XDXDXD | XENO13 | XFARMER | XGEN | XHO01KZ | XIIXLXI | XITPLAN | XJDX |
| XCELNT | XCOBRAX | XCUZME | XDZWOLF | XENOMRF | XFAST | XGFCX | XHOG | XIIX | XITPLN | XJEDI |
| XCELORA | XCOBX | XCUZMI | XE10 | XENOMRP | XFBABY | XGFSFX | XHOIXE | XIIXX3 | XITWND | XJEDIX |
| XCELPT | XCOCOX | XCUZZM3 | XE123 | XENON | XFDSECY | XGHOST | XHOLYWD | XIIXXIV | XIUD689 | XJEEPJ |
| XCELR86 | XCOMAIR | XCVII95 | XE124 | XENOQ | XFERDA | XGHOSTX | XHOOPSX | XILAR8N | XIUMIN | XJEEPYX |
| XCELR8D | XCON | XCVIII | XE13 | XENOS07 | XFILED | XGIJANE | XHOSEN1 | XILED | XIUNAMI | XJET |
| XCELR8N | XCOOPX | XCVOVO | XE1859 | XENOS | XFILE | XGIJOE | XHOSSX | XILIX | XIVHEMI | XJETX |
| XCELR8R | XCOOSM3 | XCVO | XE18 | XENOZ | XFILTR | XGILLX | XHR | XILUMNI | XIVIII | XJFREAK |
| XCELR8S | XCOOSME | XCVOX | XE21 | XENU01 | XFIP | XGI | XHRYZ | XIMA | XIVIX | XJG7 |
| XCEOHTI | XCOOSMI | XCV | XE24 | XENU | XFIRE05 | XGLL | XHTLCY | XIME701 | XIVIXXV | XJGX |
| XCEPNAL | XCOOSU | XC | XE25 | XENVY | XFIRE31 | XGMAN | XHT | XIMENA9 | XIVVIX | XJHH |
| XCESIVE | XCOOZME | XCXAXHX | XE30 | XEN | XFIRE3 | XGMGUY | XH | XIMERA | XIV | XJIII |
| XCESS1V | XCOPCAR | XCX | XE3 | XENYOGA | XFIRELT | XGMP | XHX | XIME | XIVZ28 | XJJBX |
| XCESSIV | XCOPPUS | XCYTMT | XE45 | XEON | XFIREMN | XGNB666 | XHYM | XIMINES | XIVZL1 | XJJEEP |
| XCESSV | XCOSMOX | XCY | XE4 | XEPP | XFIRE | XGOD1ST | XI012 | XIN8LOI | XI | XJJUNKY |
| XCESS | XCOVLND | XD54 | XE5TTU8 | XER1KX | XFIVEM | XGOODZX | XI1078 | XINBABA | XIXIXII | XJKATEE |
| XCFW | XCOYOTE | XD88888 | XE661 | XERBX | XFIVE | XGOTH | XI1122 | XINCHAO | XIXIXI | XJL1FE |
| XCHAMX | XCPTANO | XD8888 | XE99 | XERCES | XFKTR | XGOTHX | XI4SNOW | XING66 | XIXIXIX | XJLIF92 |
| XCHANGE | XCPTNAL | XD91 | XEARTH | XERCIST | XFL9 | XGP15A2 | XIAMA18 | XING88 | XIXIX | XJLIFE |
| XCHAOS | XCPTNL | XDADDY | XEBEAST | XEREX72 | XPLASHX | XGRACEX | XIAMEN | XING | XIXON1 | XJLOVE |
| XCHECK | XCQQSME | XDADDYX | XEBEC | XERICA | XFLEX | XGRAD | XIAN666 | XINGYI | XIX | XJLSV8P |
| XCHEK | XCRGOT2 | XDATION | XEC3 | XERIKX | XFLS | XGRANDS | XIAN76 | XINGYUN | XIXX1 | XJL |
| XCHENRY | XCRNNR | XDAWGX | XECUTIV | XEROFOX | XFLYBOY | XGRID | XIANNV | XINL666 | XIXXCV | XJMAX |
| XCHEX | XCRUNNR | XDBHX | XECUTR | XEROFUX | XFNTL | XGRNKDZ | XIAN | XINRAN | XIXXIII | XJMIII |
| XCHIX | XCRUZR | XDBSRO | XECVOLS | XEROSPF | XPOHIO | XGROCER | XIAOAI | XIN | XIYOUU | XJNOTJK |
| XCHK | XCSEM3 | XDCSO2 | XEENA | XERO | XFOLD | XGRONUP | XIAOHUA | XINYAN | XJ01 | XJOCK |
| XCHPGUY | XCSEME | XDDD | XEEVEEX | XEROX | XFOLI8 | XGROOTX | XIAOHU | XIO1 | XJ1020 | XJOEX |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| XJOJOX | XKPMCHN | XLBRBIE | XLOR8 | XM19WN | XMLSTNR | XOAOX | XONFLEX | XOXOBYE | XPDCAR | XPLRNG |
| XJOK3RX | XKR2OO1 | XLBRONC | XLOSX | XM1NX | XML | XOBA | XONIAH | XOXOCC | XPDITR | XPLRUSA |
| XJOKERX | XKR2OOI | XLBULLY | XLOTUSX | XM2214 | XMM92X | XOBCB | XONK | XOXODAD | XPDNC | XPLR |
| XJONE | XKR3D27 | XLCH | XLOVEX | XM39 | XMM93X | XOBCOH | XONUBY | XOXODAR | XPDNT | XPLRX |
| XJP | XKRED27 | XLCR | XLO | XM40 | XMMFX | XOBC | XONVLDZ | XOXOFLW | XPDOLLA | XPLUR |
| XJRB | XKRIX | XLC | XLPAWZ | XM57 | XMMMMMM | XOBD333 | XOO7X | XOXOJMO | XPDTIUS | XPLX |
| XJRJAG | XKRKX | XLDOG | XLPEN15 | XM77 | XMMMMM | XOBELLA | XOOMIA | XOXOJ | XPEARLX | XPLY1 |
| XJRZGRL | XKRS | XLDYVOL | XLPENIS | XM848 | XMMMX | XOBTIH5 | XOOO1 | XOXOK | XPECTO | XPMG |
| XJS8 | XKR | XLECTRC | XLPITS | XM8PRO | XMM | XOCEANO | XOOO2 | XOXOLO | XPEH | XPNDBL |
| XJS9O | XKSKX | XLEE | XLR8ER | XM93 | XMOBILE | XOCHILT | XOOO3 | XOXOL | XPEL | XPND |
| XJSJAG | XKSX117 | XLEGION | XLR8HMI | XMACHNA | XMOISTX | XOCHOA | XOOO4 | XOXOMAL | XPENSVE | XPNSIVE |
| XJSV12 | XKUZEME | XLENGTH | XLR8HRD | XMACKX | XMOLLSX | XOCIAO | XOOO5 | XOXOMBD | XPER626 | XPNSV |
| XJTCA | XKUZMEH | XLENT | XLR8IT | XMACX | XMOOSE | XOCICI6 | XOOOXOO | XOXOMIA | XPERT01 | XPOBOYX |
| XJTHING | XKUZME | XLER8OR | XLR8ME | XMADX | XMOTHX | XOCINCY | XOOTR | XOXOPRN | XPERT1 | XPOLECE |
| XJTWO | XKVKX | XLER8 | XLR8N | XMAEVEX | XMOUSEX | XOCSX | XOO | XOXOTKP | XPERTS | XPONYTA |
| XJUICEX | XKWIZIT | XLERATE | XLR8S | XMAMBAX | XMOUXI | XOCYAKS | XOP5 | XOXOUSA | XPERTTS | XPOOL |
| XJULZX | XK | XLERAT | XLR8TNG | XMAN01 | XMP1 | XODAGNY | XOPEPSI | XOXO | XPERT | XPOSED |
| XJWFREE | XKXKKKX | XLETTYX | XLR8TS | XMAN15 | XMPK9 | XODC5XO | XOPHER | XOXOX3 | XPH1LE | XPOSTAL |
| XJ | XKXKXXX | XLEWISX | XLR8WB | XMAN527 | XMQ | XODDAH2 | XOPO | XOXOXO9 | XPHILE | XPPRO |
| XJYJZJL | XKX | XLEXUSX | XLR8 | XMAN74 | XMR4U | XODGCXO | XOPPAIX | XOXOX | XPHYS | XPR5SSO |
| XK140 | XKXX | XLFOX | XLRGR8 | XMANDOX | XMRIX | XODIN | XORA | XOXOZL | XPILOT | XPRADAX |
| XK150 | XKXYXKX | XLFRY | XLRICH | XMANS | XMRKO | XODIS35 | XORAZMI | XOX | XPIR626 | XPRESS1 |
| XK1LLZ | XKXYX | XLFUN | XLRO9 | XMAPKA | XMWMX | XODR66 | XORAZM | XOXYXE4 | XPIRED | XPRESSO |
| XK40 | XKYKXKX | XLGRM | XLROCKS | XMARRX | XM | XODS314 | XORBITX | XOYAYA | XPLAD | XPRESSS |
| XK64 | XKYKXYX | XLG | XLROO7 | XMAS419 | XMXHSK | XODUS1 | XORC1ST | XOYOTE | XPLAID | XPRESS |
| XK711 | XKY | XLHEMI | XLRRK | XMAS49 | XMXWR | XODUS20 | XORC1ST | XP150 | XPLAIDX | XPRIMEX |
| XK72 | XKYXKYX | XLHOG | XLRT | XMAS98 | XMYLASH | XODUS35 | XORCST | XP29G6B | XPLAIN | XPRO24 |
| XK78 | XL110 | XLHRT | XLSBRBN | XMASBAE | XMZX404 | XOGIGI | XOREM | XP3CTO | XPLANE | XPROF |
| XK79 | XL1688 | XLIFEX | XLSNKRZ | XMASBBY | XN517 | XOGMEEK | XOREX | XP3NSIV | XPLCT2 | XPROMXR |
| XK8888 | XL199 | XLIF | XLSPP | XMASDBR | XN77 | XOGT | XOROSSO | XP3 | XPLETIV | XPRO |
| XK8CPE | XL250 | XLIGHTS | XLSS10 | XMASEVE | XNAUTI | XOHIOX | XOR | XP4MARV | XPLIC1T | XPRT4U |
| XK8GT | XL2OO | XLIMITS | XLSTRKR | XMASLIT | XNAVYRN | XOIOX | XOSLTYB | XP51 | XPLICIT | XPRTNRE |
| XK8 | XL44 | XLIMIT | XLSUPRA | XMASLTS | XNAVY | XOKKEN | XOSP274 | XP52 | XPLIRMS | XPS5 |
| XKA1 | XL46 | XLINESX | XLT13G | XMASLYT | XNDR1 | XOLA | XOTAKUX | XP57 | XPLODA | XPUNGER |
| XKAL1BR | XL48 | XLINX | XLT4ME | XMASNOL | XNESSYX | XOLBOEV | XOTESLA | XP59 | XPLODER | XPUNKX |
| XKALIBR | XL4BALL | XLIV1LE | XLTACO | XMASONE | XNFGX | XOLEXIS | XOTE | XP626 | XPLODR | XPUNNU |
| XKAPE | XL4MYZ | XLIVJR | XLTENT | XMASTRK | XNIHILO | XOLO1 | XOTHERM | XP766 | XPLOR1N | XPUPMLS |
| XKARMA | XL506 | XLIV | XLTHIM | XMASYO | XNIHLO | XOLO2 | XOTIC5 | XP836 | XPLOR3 | XPWASTE |
| XKARMAX | XL50 | XLIXNDR | XLTOY | XMATAX | XNINE | XOLOMOM | XOTIGER | XP87 | XPLORED | XPX1 |
| XKASHX | XL55378 | XLIX | XLTRUCK | XMEGX | XNJMOM | XOLOP78 | XOTIKC8 | XPACK | XPLOREN | XPYRED1 |
| XKATE | XL61 | XLJBMOM | XLUCIX | XMEHX | XNMRPH | XOLO | XOTILOD | XPAC | XPLORER | XQ14 |
| XKAV8 | XL66666 | XLJOHN | XLUIGIX | XMEN44 | XNO7WAY | XOLV | XOTKQWN | XPANDA | XPLORES | XQ206 |
| XKCD612 | XL666 | XLKEN | XLUPO | XMEN4L | XNOMORF | XOL | XOTP | XPAT2 | XPLORE | XQ222 |
| XKDEY | XL66YL | XLLASSO | XLVIII | XMENFAM | XNOPYT | XOLYNA | XOTWOD | XPATELX | XPLORIA | XQ23 |
| XKDUB | XL74 | XLM1N1 | XLVIVX | XMENNRD | XNOVAX | XOMADZ | XOUSIA1 | XPATH | XPLORIN | XQ25 |
| XKE1 | XL76 | XLMARGE | XLVI | XMEN | XNOX | XOMBO | XOUTMS | XPAT | XPLORN | XQ30 |
| XKEEEHA | XL883 | XLMCOIN | XLVMMXV | XMEOWX | XNSEXY | XOMEGA | XOVETTE | XPB04X | XPLORR | XQ31 |
| XKEIII | XL88888 | XLM | XLV | XMERRYX | XNTONU | XOMEGAX | XOWKND | XPB08X | XPLORST | XQ33 |
| XKEV12 | XL9 | XLMXRP1 | XLWIDOW | XMETALX | XNTRUNK | XOMIA | XO | XPB11X | XPLOSIV | XQ35 |
| XKE | XLABUS1 | XLNCE | XL | XMF3 | XNXX | XOMIMI | XOXAG | XPB13X | XPLR1 | XQ360 |
| XKGLWX | XLANCE | XLNC | XLX1 | XMGX | XNYAUKR | XOMIS | XOXGIGI | XPB21X | XPLR2LV | XQ513 |
| XKISSX | XLARGE | XLNTFUN | XLXO | XMIAX | XNYUKER | XOMOM | XOXLIS | XPB23X | XPLRER | XQ51 |
| XKIXGAS | XLB1R | XLNTOLS | XLXS | XMIII | XOO7 | XOMONTY | XOXINML | XPB32X | XPLRE | XQ61 |
| XKKKXXX | XLBALLS | XLNTRN | XLY3FYC | XMIKEX | XO1 | XONANA | XOXNANA | XPBFOOT | XPLRGRL | XQ70 |
| XKKXXK | XLBASS | XLNTWYF | XLYARIS | XMINIX | XO7WOD | XONE9 | XOXO1 | XPBX1X | XPLRING | XQ71 |
| XKLUSV | XLBBY | XLOGNX | XM130 | XMISU7 | XO8123 | XONEAR | XOXO214 | XPCTO | XPLRIN | XQ7777 |
| XKMAX | XLBEAR | XLOOKUP | XM15E2S | XMLGBX | XO8THI2 | XONEREE | XOXO42 | XPD2 | XPLRMOR | XQ99 |
| XKOACH | XLBMX | XLOONA | XM177 | XMLK | XO8TIH2 | XONE | XOXO89 | XPD3 | XPLRMR | XQBIV |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| XQCME | XQZMWAH | XREBELX | XRPRIUS | XSLEIX | XSVDBS2 | XTILLO | XTREE | XU2001 | XUFOREZ | XV1945 |
| XQIZIT | XQZZME2 | XRECON | XRP | XSLR8 | XSVGX | XTINA01 | XTREK1 | XU2022 | XUFO | XV1946 |
| XQIZT | XQZZME | XRED5 | XRPXLM | XSLSX | XSVSPD | XTINA90 | XTREKER | XU2023 | XUGAL | XV1 |
| XQL10N | XR10TX | XREJECT | XRSLOW | XSM1 | XSVVUDU | XTINAB1 | XTREKIN | XU2024 | XUGIRL | XV287 |
| XQMANDO | XR14 | XRELAXX | XRS | XSM235I | XSWANKX | XTINAS | XTREME1 | XU20 | XUGLF | XV32 |
| XQOIA | XR150 | XREMY | XRSYZE | XSMASTR | XSWAT | XTINAVI | XTREME5 | XU2385 | XUGUY | XV45 |
| XQOOSME | XR2099 | XRGEEK | XRTD | XSN10S | XSWL | XTINA | XTREMED | XU313 | XUIN92 | XV46 |
| XQOOZME | XR23 | XRHINO | XRTISTX | XSNERGE | XSWTTEE | XTINCT1 | XTREMEF | XU3419 | XUJO79 | XV50 |
| XQP | XR2 | XRHINOX | XRT | XSNRG1 | XS | XTINCT6 | XTREMEG | XU43 | XUL1GAN | XV527 |
| XQQANGT | XR392 | XRHZ77 | XRUBIX | XSNRG | XT1NCT | XTINCTT | XTREMEI | XU527 | XULAW | XV55 |
| XQQEWA | XR4TI | XRIDE | XRUBYX | XSN | XT1NE | XTINCT | XTREMEZ | XU53 | XULEI | XV75 |
| XQQME | XR6688 | XRIGGSX | XRUNR99 | XSNYPR | XT225 | XTINCTX | XTREMHP | XU58211 | XULIGAN | XV78 |
| XQQQME | XR71AI | XRIMAX | XRV12N | XSOLDX | XT250 | XTINC | XTRGUAC | XU5 | XUMAN | XV833 |
| XQQQMI | XR793 | XRINGS | XRVNX | XSONICX | XT4BRIT | XTINE | XTRIM | XU70 | XUMASOL | XV87 |
| XQQQQME | XR7CAT | XRING | XRWJDI | XSOUPX | XT4JOY | XTINKD | XTRINGS | XU76 | XUMBA | XVADERX |
| XQQQSME | XR7 | XRJFX | XRWSUX | XSPACE | XT4KAT | XTI | XTRMA5 | XU80 | XUMC | XVANITY |
| XQQQU2 | XR84 | XRLEX | XRX | XSPACEX | XT4MIMI | XTMA | XTRMA | XU82 | XUMINI | XVEGANX |
| XQQQU | XR8T3D | XRMN | XRYTEC | XSPAN | XT4 | XTNA | XTRMC10 | XU84 | XUMUK | XVENOM |
| XQQSME | XR8TED | XRNGR | XRYVSN | XSPICY | XT54LO | XTNCT02 | XTRMENG | XU86 | XUMUSK | XVFWQM |
| XQQSMOI | XR906 | XRNG | XRYVZN2 | XSPORT | XT54PJ | XTNCTG8 | XTRME | XU8774 | XUMUUK | XVGIRL |
| XQQSYOU | XRACAR | XRNOT2B | XS139 | XSPOWER | XT5DEB | XTNCTSS | XTRMIN8 | XU87774 | XUMXUM | XVGM7X |
| XQQU | XRACER | XRN | XS1NGHX | XSPOWR | XT5 | XTNCT | XTRMIST | XU88888 | XUNA | XVIDEOS |
| XQSAMOI | XRACR | XROADIE | XS29L9B | XSPP | XT666 | XTNDTRT | XTRMJOY | XU8888 | XUOMA | XVIDEOZ |
| XQSEME2 | XRAM69 | XROADS1 | XS2 | XSP | XT6 | XTNGSHD | XTRMN81 | XU8 | XUOPA | XVII76 |
| XQSMEEE | XRAP | XROARX | XS615 | XSPX | XTAC1 | XTNKD | XTRMN8 | XU91 | XUPC | XVIII |
| XQSMEE | XRAPX | XROCKYX | XSAILOR | XSQQSME | XTACEE | XTNKT | XTRMNY | XU92MA | XUPXUP | XVIPERX |
| XQSMWAH | XRAT3D | XROGUE | XSALEMX | XSQU1D | XTACOX | XTNTX | XTRMRDI | XU93 | XURFC | XVI |
| XQS | XRATED | XROLLER | XSANTI | XSQX | XTALDR | XTOESDN | XTRMSKI | XU95 | XURII | XVLXXIX |
| XQU1ZIT | XRATEK | XROMANX | XSAS | XSQZIT | XTALER | XTOEZDN | XTRMTJ | XU98 | XURN94 | XVND |
| XQUEENX | XRAV3NX | XROMELX | XSAVGEX | XSR7 | XTANGOX | XTOICON | XTRMTRX | XU99XC | XURNS | XVNTR |
| XQUESME | XRAVENX | XROME | XSCASH | XSR9 | XTARDIS | XTOO | XTRMZR2 | XUALL41 | XURSHID | XVROOMX |
| XQUISIT | XRAVIX | XRONINX | XSCIZOR | XSRAX | XTASE | XTOPGX | XTROEHM | XUAN112 | XUR | XVVB94 |
| XQUISTE | XRAWRX | XROPEX | XSCPER | XSRTX | XTA | XTOUR1 | XTRPULP | XUAN9 | XUSAX | XVX9 |
| XQUIZIT | XRAY112 | XROVERX | XSCUSME | XSR | XTAZ | XTRA1 | XTRRNCH | XUAN | XUSEME | XVXV3XX |
| XQUME | XRAYBOB | XROW07 | XSCUZME | XSSIVE | XTBGR | XTRA21 | XTRSUGA | XUBABY | XUSFTA | XVXVXV |
| XQUS1T | XRAYDIT | XROW18 | XSCXXR | XSSPEED | XTC2 | XTRA21 | XTRUCK | XUBASKB | XUSHELL | XVXVX |
| XQUS3ME | XRAYDOC | XROW1 | XSDNO | XSSTREK | XTC7T | XTRA777 | XTRUDED | XUBB01 | XUSHNUD | XW01 |
| XQUSEM3 | XRAYD | XROWPO | XSECCAR | XSS | XTCHD | XTRAAF | XTS2 | XUBB1 | XUSIA | XW02 |
| XQUSEME | XRAYEDU | XRO | XSEGAX | XSTACEY | XTC | XTRAA | XTSIX | XUBBALL | XUSMCS | XW05 |
| XQUSIT | XRAYEM | XRP1 | XSELER8 | XSTARKX | XTEENA | XTRACHZ | XTSUBIE | XUBB | XUSMC | XW06 |
| XQUSME | XRAYGL6 | XRP3 | XSELLR8 | XSTAT1C | XTEJOG | XTRACT | XTSY | XUBSKTB | XUSMCX | XW07 |
| XQUSU2 | XRAYMAN | XRP4ME | XSESIVE | XSTATIC | XTEK18 | XTRAEVO | XTUBATE | XUCC | XUSME | XW09 |
| XQUSYOU | XRAYMD | XRP8 | XSETS | XSTATIK | XTEKPM2 | XTRAFAB | XTUBE8 | XUCGRAD | XUSUST | XW11 |
| XQUUME | XRAYMEG | XRPADMA | XSF216X | XSTD | XTERMN8 | XTRAFST | XTURBO4 | XUCUIWU | XUUCGUY | XW13 |
| XQUUSME | XRAYNDT | XRPARMY | XSFNRG | XSTICH | XTERRA1 | XTRAFUN | XTWD | XUDB01 | XUUCNKU | XW15 |
| XQU | XRAYON | XRPBAGS | XSFOX | XSTIFF | XTERRA3 | XTRAHSS | XTWONX | XUDDUN | XUUC | XW16 |
| XQUZIT | XRAYRAY | XRPBOSS | XSFRARI | XSTINCT | XTERROR | XTRAJAZ | XTX | XUDNP | XUUM | XW1NG |
| XQUZMEE | XRAYTEC | XRPBTC | XSFUN | XSTINE | XTESLAX | XTRAM1L | XTYPE | XUEAL | XUWUX | XW21 |
| XQUZME | XRAYTOM | XRPBUY | XSHANEX | XSTNCT | XTFIT | XTRAMIL | XTZ1 | XUEBAO | XUXU | XW24 |
| XQWIZZ8 | XRAYU | XRPGOLD | XSICX | XSTOCKX | XTGLORY | XTRAPKL | XTZ2 | XUEBA | XUYIFAN | XW25 |
| XQWZEMI | XRAY | XRPGRL | XSINGHX | XSTOKES | XTGREEN | XTRASLO | XTZ3 | XUELI | XUYYDS | XW26 |
| XQ | XRAYZ27 | XRPHODL | XSINR | XSTORM | XTHEX | XTRATKR | XTZ5 | XUELW | XUZBX | XW33 |
| XQZIT2 | XRAYZ | XRPHOLD | XSI | XSTRIKE | XTHNDR | XTRATM | XTZ | XUEYING | XUZEME | XW370 |
| XQZM3 | XRBX | XRPJAG | XSIXM | XSTRIPE | XTHOUSE | XTRAVGN | XU14ME | XUFAM | XUZIME | XW83 |
| XQZMEE | XRCII | XRPLIFE | XSJADO | XSTS | XTHREEM | XTRAVRT | XU1976 | XUFAN1 | XUZME2 | XW88 |
| XQZME | XRCIST | XRPL | XSKIDDS | XSUBUWU | XTHREE | XTRAWLD | XU1978 | XUFANS | XUZME | XW91 |
| XQZMI | XRCX | XRPMOON | XSKOS | XSUCKS | XTIANM3 | XTRA | XU1980 | XUFANZ | XV03 | XW92 |
| XQZMOI | XREAPER | XRPO1 | XSKRRRT | XSUPT | XTIAN | XTRCLNR | XU1 | XUFON | XV187 | XW95 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| XW99FE | XX24XX | XXIPLT | XXUMA | XXZ06XX | XZ02 | XZXLY66 | Y2JAEW | Y3SCHEF | Y81718Y | YAAASS |
| XW99 | XX2XY1 | XXITED | XXUWUXX | XY1018 | XZ1005 | XZY1 | Y2J | Y3SHUA1 | Y825V | YAAAS |
| XWADDY | XX2XY3 | XXIV | XXVII27 | XY10OO | XZ111 | XZY | Y2K2GT | Y3SHUA | Y829 | YAAAY |
| XWALLYX | XX3XX | XXIVXII | XXVII3 | XY11 | XZ11 | XZZ2 | Y2K4ART | Y3SSIR | Y82Y | YAABABE |
| XWANG6 | XX419XX | XXI | XXVII | XY15 | XZ129 | XZZ4 | Y2KBG | Y3SSSIR | Y85L | YAABDDY |
| XWC1 | XX4KT | XXIXII | XXVI | XY171 | XZ1377 | XZZ5 | Y2KBUG5 | Y3SWAY | Y85Y | YAABENZ |
| XWDAX | XX4OOO | XXIXV | XXVXXI | XY23 | XZ15 | XZZQ | Y2KCRVT | Y413 | Y86E | YAACHT1 |
| XWEETOK | XX4SXX | XXIXX | XXWAP69 | XY27 | XZ16 | XZZ | Y2KDBGM | Y414D | Y8881 | YAACHT2 |
| XWEEZ3 | XX4 | XXJMDXX | XXWLXX | XY327 | XZ1LR8 | Y104W | Y2KGMC | Y43H | Y88GOLD | YAADMAN |
| XWF2 | XX5222 | XXJOEXX | XX | XY37 | XZ42 | Y1073 | Y2KGOLD | Y4444 | Y88SPE | YAAGEE |
| XWFOX | XX52 | XXKK | XXX1 | XY55 | XZ51 | Y10803 | Y2KGT | Y45H1TH | Y8SCMRY | YAAGOD |
| XWF | XX5575 | XXKKXKK | XXX21MK | XY5920 | XZ52 | Y10S | Y2KLVR | Y49C | Y8SFRS | YAAHEMI |
| XWGG | XX6592 | XXKKXXX | XXX5 | XY77 | XZ53 | Y111Y | Y2KMBMW | Y49X | Y8SGMA | YAAHMON |
| XWGN | XX666XX | XXKKXXK | XXX6 | XY88888 | XZ54 | Y1123 | Y2KMEMA | Y4BOB | Y8SJEEP | YAAJULI |
| XWIDOWX | XX66XX | XXLAL | XXX7 | XY88SC | XZ56 | Y11N | Y2KMX5 | Y4CHT | Y8TES | YAALEEM |
| XWIFE | XX6DAD | XXLDOG | XXX7XXX | XY92 | XZ57 | Y123S | Y2KS2K | Y4COZ | Y8TWO | YAALI14 |
| XWIND | XX6XX | XXLESOX | XXXADDY | XY97MX | XZ58 | Y1313 | Y2KSS | Y4D | Y90B | YAALI1 |
| XWING01 | XX74 | XXLFROG | XXXAX30 | XY9899 | XZ59 | Y140D | Y2KTIME | Y4HWEH5 | Y91A | YAALI77 |
| XWING05 | XX777XX | XXLLL69 | XXXBEN | XY99YH | XZ5 | Y14PONY | Y2KTJ | Y4LLAH | Y91R | YAALIM |
| XWING1 | XX77ZZ | XXLPONY | XXXENT | XY9 | XZ60 | Y150 | Y2KVETT | Y4M | Y92 | YAALINI |
| XWING2 | XX7XX | XXLPUP | XXXFIRE | XYCHOB | XZ61 | Y16Y | Y2KVET | Y4N3LI | Y945L | YAALIO1 |
| XWING3 | XX90 | XXLROG | XXXG01D | XYCOR | XZ62 | Y174F | Y2KVTE | Y4ND3R3 | Y950L | YAALI |
| XWING45 | XX94 | XXLTOY | XXXG01H | XYDZ14 | XZ63 | Y17Y | Y2KWS6 | Y4NDERE | Y975 | YAALU |
| XWING5 | XX9 | XXMALIK | XXXIANG | XYEBO | XZ64 | Y1949D | Y2KXJ | Y4NKEES | Y97D | YAAMOFA |
| XWING7 | XX9XX | XXMINO | XXXIII | XYECYJ | XZ65 | Y1951D | Y2KYELO | Y4Q | Y9900J | YAAMON |
| XWINGB5 | XXAINS | XXMOB | XXXIV | XYEETX | XZ666 | Y1952 | Y2KZZZ | Y4RUH8 | Y995PTS | YAANSH |
| XWINGR5 | XXBAMXX | XXMOM | XXXIXXX | XYHD | XZ66 | Y1982 | Y31BLU | Y4R | Y99959 | YAAQOB |
| XWINGRT | XXBEARS | XXMS | XXXJEEP | XYLIA | XZ67 | Y19Y | Y32L | Y4TY4S | Y999 | YAARAB |
| XWING | XXBEEXX | XXNIUB | XXXKXKX | XYLIGAN | XZ68 | Y1AY1AE | Y333T | Y4Y | Y9SNOB | YAARI |
| XWINNER | XXBUGXX | XXOLUV | XXXLADY | XYLUM | XZ69 | Y1FFING | Y33HAW1 | Y50SRS | Y9 | YAARP |
| XWM | XXBYRD | XXOO | XXXLG | XYL | XZ70 | Y1J | Y33HAW | Y513 | Y9Y | YAAR |
| XWNGFTR | XXCASE | XXPB | XXXMS | XYMOX | XZ71 | Y1KES | Y33T | Y521 | YA11AH | YAASHI |
| XWNGPLT | XXCCYSN | XXPIRED | XXXO | XYNB | XZ72 | Y1MBY | Y33VIP | Y5418 | YA140 | YAASQN |
| XWNGR5 | XXCELR8 | XXQQME1 | XXXOXXX | XYNIQUE | XZ73 | Y1NY4NG | Y33YEE | Y55LOL | YA1YA | YAASSS |
| XWOOFX | XXCITED | XXQQME2 | XXXRAY | XYNO2 | XZ74 | Y1NYNG | Y33ZUS | Y56A | YA2 | YAAS |
| XWOOSHX | XXCJDXX | XXRENUF | XXXTRA | XYOLOX | XZ75 | Y1NZ3R | Y354L | Y56L | YA3739 | YAATAA |
| XWORDX | XXC | XXREP | XXXTR | XYOSHX | XZ76 | Y1NZERS | Y35CH3F | Y56X | YA3YA7 | YAATE |
| XWORK59 | XXDAD | XXRK | XXXVI3 | XYOURI | XZ77 | Y1NZR | Y3636Y | Y5712 | YA4 | YAA |
| XWOWZER | XXDLION | XXROADS | XXX | XYQIE | XZ78 | Y1OVO23 | Y367D | Y5735 | YA505RR | YAAYAA |
| XWRAITH | XXDLX | XXRX350 | XXXX56 | XYRA | XZ79 | Y1PPEE | Y3AG3R | Y5TYLE | YA505 | YAAYYYY |
| XWRED5 | XXEQSEZ | XXSML | XXXXHP | XYRK | XZB | Y1P | Y3AHNO | Y60B | YA513 | YABA43 |
| XWREDLD | XXEST79 | XXSQXX | XXXXONE | XYRN | XZC | Y1PY1PP | Y3DOHW | Y60F | YA623 | YABABI |
| XWUXWU | XXEST91 | XXSQZME | XXXXX1 | XYSG | XZELA | Y1PY1P | Y3EAAHH | Y60 | YA707HP | YABABY2 |
| XWVSSK | XXEST | XXSRTXX | XXXXXL | XYSTER | XZERO | Y1PYIPP | Y3EET | Y626 | YA777 | YABABY |
| XWYNN | XXESTXX | XXSSIVE | XXXXXX1 | XY | XZEUSX | Y1PYIP | Y3EY3E | Y66666 | YA77 | YABAISI |
| XWYSQY | XXF8XX | XXSTIXX | XXXXXX2 | XYX4 | XZING | Y1SRAEL | Y3F | Y6666 | YA7 | YABAI |
| X | XXFJBXX | XXT1NCT | XXXXXXX | XYXL704 | XZL1X | Y1 | Y3LLA | Y6679 | YA82TA | YABASIC |
| XX01 | XXGTSXX | XXTACC | XXXXXX | XYXM4 | XZMT | Y1Y | Y3LLOW | Y66S | YA82 | YABASSA |
| XX01XX | XXHD | XXTINCT | XXXYRS | XYXOSXY | XZO6X | Y1Z | Y3LLO | Y67S | YA83 | YABAWIA |
| XX0811 | XXHI | XXTLF | XXXXXXX | XYX | XZOBATC | Y208 | Y3MMAT | Y68S | YA888NG | YABBA |
| XX1018 | XXIC8 | XXTRAA | XXXZK | XYXXYXY | XZOMBYX | Y20Y | Y3M | Y6 | YA99YIS | YABBER |
| XX112 | XXIIIC8 | XXTRA | XXXZXXX | XYXYX4 | XZOOMX | Y21R | Y3NKO | Y73 | YAAAAMO | YABBYYA |
| XX121 | XXIII | XXTRDXX | XXYOXX | XYXYXYX | XZOTIC | Y21Y | Y3PP3R | Y765U | YAAAARN | YABCS |
| XX168 | XXIILR | XXTRM | XXYXX | XYXYYXY | XZQT66 | Y222X | Y3PY3P | Y7777 | YAAAARS | YABDBDU |
| XX1 | XXII | XXTRRA | XXYXY | XYZBCA | XZQ | Y23C | Y3RMOM | Y777A | YAAAAY | YABDDY |
| XX1XY2 | XXIIXX | XXTRYM3 | XXYY | XYZ | XZVCX | Y23T | Y3RRR | Y777X | YAAAH | YABDOU |
| XX225 | XXIIZ71 | XXTTC5 | XXYYXX | XYZZY42 | XZWBX | Y26C | Y3SAND | Y777Y | YAALI | YABET |
| XX23 | XXIKEXX | XXTXX | XXYYZZ | XYZZY | XZWZFQ | Y2CAD | Y3SCH3F | Y79T | YAAASSS | YABIII |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YABILLY | YADIEL | YAHINO | YAHWEH5 | YAKKIN1 | YALLSTR | YAMRY | YANKAMA | YARA1 | YAROMIR | YASI |
| YABISHH | YADIGGG | YAHIRG | YAHWEHR | YAKKIN | YALLSWC | YAMSSSS | YANKA | YARA23 | YARROW | YASKY1 |
| YABIT | YADIGME | YAHIR | YAHWEH | YAKKY | YALLS | YAMS | YANKE22 | YARA84 | YARRRIS | YASKY |
| YABOI | YADIRA | YAHIS1 | YAHWEY | YAKLLC2 | YALL | YAMUSU | YANKEE1 | YARAAA | YARRRP | YASLANA |
| YABOS4 | YADIS | YAHISEL | YAHWG | YAKLLC | YALMAHA | YAMYAM1 | YANKEE2 | YARAH14 | YARRRRR | YASLORD |
| YABOYJU | YADOM3 | YAHISRL | YAHWINS | YAKN311 | YALNDA7 | YAMZ44 | YANKEE3 | YARAH | YARR | YASLO |
| YABOYQH | YADO | YAHITIS | YAHWY | YAKNCHK | YALONDA | YAMZ | YANKEE5 | YARA | YASA1 | YASM1N |
| YABOYTG | YADUDE | YAHJAH | YAH | YAKNOW | YALOOKN | YANA11 | YANKEE9 | YARAZAH | YASA23 | YASMANI |
| YABOY | YADUHH | YAHJJ | YAHYA30 | YAKNO | YALOWST | YANA16 | YANKEEE | YARBRO1 | YASABES | YASMAN |
| YABRO | YADUMA | YAHKAI | YAHYAH1 | YAKN | YALREDY | YANA20 | YANKEEP | YARD22 | YASADA | YASMAYA |
| YABUDDY | YAEDRMR | YAHKHA1 | YAHYAHS | YAKOV | YALTRSH | YANA24 | YANKEE | YARD23 | YASASWI | YASMEEN |
| YABURNT | YAEKO | YAHKNWS | YAHYAH | YAKO | YALUVIT | YANABA | YANKEEZ | YARDCAR | YASBEAR | YASMINA |
| YABUT4Y | YAEL | YAHLAH | YAHYAJR | YAKRIDE | YAL | YANAG | YANKENY | YARDCAT | YASCAR | YASMINE |
| YABUTS | YAEMIKO | YAHLAW | YAHYAK | YAKSHA | YAM1 | YANAJ | YANKO1 | YARDCRD | YASEDA | YASMIN |
| YABZ555 | YAE | YAHLIFE | YAHYA | YAKSICH | YAMA207 | YANALLC | YANKO7 | YARDDAD | YASEENI | YASOBAL |
| YAC1 | YAEYAE | YAHLUVU | YAHYEET | YAKTAXI | YAMADA | YANAP | YANKS03 | YARDDOG | YASEEN | YASOKEM |
| YACATAK | YAFATHA | YAHLVSU | YAHYIA | YAKTHUM | YAMADD | YANA | YANKS1 | YARDDR | YASEER | YASOLO |
| YACC | YAFFA | YAHMANN | YAIAIIT | YAKTOWN | YAMAHA1 | YANAY | YANKS23 | YARDFXR | YASEFUE | YASORA6 |
| YACHT1 | YAFFAYE | YAHME | YAIBITE | YAKUBSN | YAMAHDI | YANAZ | YANKS42 | YARDGUY | YASEMIN | YASOU4U |
| YACHT2 | YAGA2 | YAHMON | YAICARE | YAKUL03 | YAMAH | YANBO | YANKS45 | YARDIE1 | YASEMI | YASOU |
| YACHT4U | YAGA7 | YAHMYEL | YAIDJIT | YAKULEY | YAMAKAI | YANCEEZ | YANKS51 | YARDIE2 | YASGAGA | YASQEEN |
| YACHTER | YAGAMI | YAHNOPE | YAIFIT | YAKUL | YAMAK | YANCEY1 | YANKUP | YARDIE | YASGIRL | YASQWEN |
| YACHTI | YAGA | YAHONE | YAIKNOW | YAKUMAN | YAMAMA | YANCY4 | YANK | YARDIST | YASGR8 | YASQWYN |
| YACHTRT | YAGER1 | YAHOO7 | YAILEEN | YAKUP06 | YAMAMIE | YANCY88 | YANMARV | YARDPRO | YASH07 | YASSAH |
| YACHTS | YAGER | YAHOOEU | YAIL | YAKUP | YAMAN | YANCY | YANNA | YARDS | YASH09 | YASSERS |
| YACHTT | YAGES | YAHOOE | YAIMHER | YAKUSHI | YAMAP | YANDA | YANNI5 | YARD | YASH14 | YASSER |
| YACHT | YAGOKRO | YAHOOIE | YAIMOM | YAKWHO | YAMAR | YANDEL | YANNIS | YARDY | YASH16 | YASSGOD |
| YACH | YAGOS | YAHOOO | YAIRE16 | YAL3 | YAMAS | YANDEM | YANNI | YARDZ | YASH22 | YASSIE |
| YACINE | YAGOUB | YAHOOTI | YAIRE | YAL8R | YAMATO1 | YANDERE | YANNYTM | YAREDDY | YASH30 | YASSINE |
| YACI | YAGUARA | YAHOO | YAIR | YALABY3 | YAMATO | YANDHI | YANOO | YAREL | YASH3RD | YASSIN |
| YACKEN | YAGUAR | YAHOVEH | YAITA86 | YALABYE | YAMAUBA | YANDON | YANOPE | YARETH | YASH55 | YASSLAY |
| YACME | YAGURL | YAHO | YAITIS | YALAH | YAMAW4 | YANDR | YANORKY | YARG3R | YASH94 | YASSMIN |
| YACO1 | YAGYPSY | YAHQQ | YAITSA | YALANDA | YAMA | YANDT | YANOSIK | YARGER | YASH99 | YASSOU |
| YACO32 | YAH1Z1 | YAHS82 | YAITSME | YALA | YAMAYXZ | YANDYSS | YANOYA1 | YARGLE | YASHA02 | YASSQN |
| YACOB | YAH3JAG | YAHSAVS | YAIYA23 | YALCIN2 | YAMCHA | YANETH | YANTAI | YARIEL | YASHAMA | YASSQWN |
| YACOII | YAH3MI | YAHSHUA | YAIYAI9 | YALCIN3 | YAMDEME | YANEY3 | YANTIFU | YARIGHT | YASHAM | YASSSS |
| YACOUB | YAH4ME2 | YAHSIR | YAIYAI | YALCIN | YAMEN16 | YANEZ91 | YANTIS1 | YARII | YASHA | YASSS |
| YACO | YAH4U | YAHSKID | YAIYARI | YALDA | YAMPJ | YANEZ | YANTIS | YARIPJU | YASHI23 | YASTANG |
| YACRUMB | YAH6K | YAHSSON | YAJU | YALE1 | YAMHA | YANF1 | YANT | YARISH | YASHI2K | YASUKE2 |
| YACTCLB | YAHABB | YAHSWIL | YAK1 | YALE73 | YAMI777 | YANF | YAN | YARIS | YASHI99 | YASUKE |
| YACTC | YAHAFIZ | YAHT | YAK6 | YALE97 | YAMIL | YANG555 | YANY930 | YARI | YASHICA | YASUMI |
| YAC | YAHAGI | YAHTY | YAKAR | YALEDNP | YAMILY | YANG666 | YANYAN | YARLEY9 | YASHIN | YASUO |
| YACZIK | YAHAHAA | YAHATAC | YAKATAC | YALEGUE | YAMINIK | YANG66 | YANZON | YARMAN1 | YASHIVI | YASURE |
| YADA2 | YAHAHA | YAHUAH | YAKATK | YALEMRY | YAMINI | YANG88 | YAOIPLZ | YARMAN2 | YASHODA | YASWERK |
| YADA9 | YAHAIRA | YAHUDAH | YAKATTK | YALIFE | YAMIRKB | YANGA | YAOI | YARMANT | YASHOKU | YAS |
| YADAD91 | YAHASOD | YAHUDA | YAKA | YALIJUN | YAMISOU | YANGLR | YAOK | YARMARK | YASHON1 | YASZZZ |
| YADAD | YAHAVEH | YAHURD | YAKBSSN | YALLA01 | YAMIS | YANGSI | YAOUNDE | YARNBRD | YASHOO7 | YAT3S |
| YADAHPZ | YAHAWAH | YAHURME | YAKECAR | YALLA28 | YAMI | YANGU21 | YAPASOL | YARNBUG | YASHSID | YATA117 |
| YADAH | YAHBBI | YAHURRD | YAKF150 | YALLA7 | YAMMA1 | YANGW3 | YAPDITO | YARNCAR | YASHT | YATA19 |
| YADARN | YAHBOI | YAHUSEN | YAKFSH | YALLABY | YAMMU | YANG | YAPLZGT | YARNFAN | YASHUA | YATAAAA |
| YADAVJI | YAHBUOY | YAHUSHA | YAKGRL8 | YALLAH | YAMMY | YANGYIN | YAPLZSS | YARNGRL | YASHVEE | YATAAA |
| YADAVS | YAHCHSR | YAHUSPL | YAKGRL | YALLA | YAMO101 | YANINA | YAPMOBL | YARNIA | YASHVI | YATAA |
| YADAV | YAHDIGG | YAHVEH | YAKHEAD | YALLCME | YAMONI | YANIRA | YAPPER | YARNLUV | YASHWIN | YATABOI |
| YADA | YAHEE | YAHW3HS | YAKHIM | YALLLA | YAMON | YANISPY | YAPPIN | YARNLVR | YASIK07 | YATABOY |
| YADEEL | YAHEM1 | YAHWA | YAKI75 | YALLS1 | YAMOWLA | YANI | YAPPO | YARNNRD | YASIN18 | YATAHAY |
| YADENMA | YAHERD | YAHWEH1 | YAKITUP | YALLS2 | YAMR1 | YANJO | YAPPS | YARN | YASINDJ | YATAHEE |
| YADI4 | YAHIA | YAHWEH1 | YAKITUP | YALLS44 | YAMR6 | YANK33 | YAP | YARNY | YASISAI | YATAHE |
| YADIEL8 | YAHIKO | YAHWEH4 | YAKKER | YALLS4 | YAMRMAX | YANKA1 | YAQUITK | YARO70 | YASIS | YATALYF |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YATA | YAWKING | YAYAFAV | YAYMINI | YBAVG | YBSONOZ | YCSD129 | YE5CHEF | YEAHGR | YEAU | YEEHA07 |
| YATCHS | YAWLLL | YAYAF | YAYMUD | YBBASIC | YBSONVS | YCSD | YE5HUA1 | YEAHHNO | YEAVOLS | YEEHA2 |
| YATCLB | YAWLL | YAYAGO | YAYOH | YBBETTR | YBTC2 | YCSLINK | YE61 | YEAHH | YEAWELL | YEEHAAW |
| YATCLUB | YAWNA | YAYAH3 | YAYOO | YBBYMM | YBTC | YCTTWY | YE6666 | YEAHI1 | YEAYA | YEEHAA |
| YATCOTU | YAWNIE | YAYAII | YAYOURA | YBC8 | YBTONE4 | YCT | YE88888 | YEAHINO | YEAYEA | YEEHAH |
| YATE31 | YAWNOC | YAYAIO | YAYSLAC | YBCUZ | YBUG | YCUDA | YE8888 | YEAHJDM | YEAYEAY | YEEHAW4 |
| YATES3 | YAWNT2 | YAYAJP | YAYSNOW | YBC | YBULL1 | YCUF | YE888 | YEAHLO | YEAYUP | YEEHAW7 |
| YATES60 | YAWN | YAYAKIA | YAYTACO | YBD4L | YBUPSET | YCURTIS | YE88 | YEAHME2 | YEB1 | YEEHA |
| YATES67 | YAWP | YAYALMT | YAYTAY | YBE2ND | YBUYG4S | YCV | YE95 | YEAHMN | YEBAT | YEEHEE |
| YATESII | YAWSON | YAYAMA | YAYTIKI | YBEAST | YBUYGA5 | YCWNGS | YEA1KNW | YEAHMON | YEBCA | YEEHHAW |
| YATE | YAWWEH | YAYAMVP | YAYTRUK | YBEBLUE | YBUYIT | YC | YEAAB | YEAHNAH | YEBOTCH | YEEHW |
| YATHINK | YAWYEET | YAYAM | YAYUBBY | YBEGOOD | YBUYOIL | YCYNX | YEAAH | YEAHOSU | YEBUDDY | YEELIFE |
| YATIN | YA | YAYANA | YAYYAYY | YBEHAVE | YBWH | YD14 | YEAB123 | YEAHRAY | YEB | YEEMAN |
| YATI | YAX8 | YAYANT | YAYYY | YBELOW | YB | YD23737 | YEABABY | YEAHRT | YEBYE | YEEMN |
| YATJOML | YAX | YAYAO | YAYYYY | YBEMAD | YBYB | YD7244 | YEABAD | YEAHRYT | YECAM | YEENB |
| YATKLB | YAY2GOD | YAYAROX | YAYYYYY | YBENZ | YBYGAS | YDALEU | YEABAMA | YEAHSO | YECHURI | YEEN |
| YATOAST | YAY2O2O | YAYAS1 | YAZ1 | YBF | YBYLLC | YDASP | YEABBY | YEAHU | YECKONE | YEEPNP |
| YATRA | YAYA07 | YAYAS2 | YAZ2U | YBGDRE | YC1112 | YDASS | YEABDDY | YEAH | YECYOT | YEEPR |
| YATRIED | YAYA123 | YAYASAZ | YAZ2 | YBGMIKE | YC1118 | YDAYDA | YEABOII | YEAHYA | YEDALLC | YEEPTHG |
| YATRI | YAYA13 | YAYASBG | YAZ5 | YBGTOM | YC1314 | YDB | YEABOI | YEAHYOU | YEDA | YEEP |
| YATTA5 | YAYA16 | YAYASIS | YAZ8 | YBG | YC1366 | YDDRAIG | YEABOUY | YEAIBET | YEDGE64 | YEERRR |
| YATTAA | YAYA1 | YAYASOX | YAZAN | YBH8FUL | YC20 | YDELAY | YEABRO | YEAIGHT | YEDOHW | YEESHH |
| YATTAH | YAYA205 | YAYASTJ | YAZDANI | YBH8N | YC77 | YDENG | YEABUDI | YEAIKNO | YEE1YEE | YEET01 |
| YATTAK5 | YAYA20 | YAYAS | YAZELL1 | YBHAVE | YC96 | YDG4 | YEABUDY | YEAIKNW | YEE2X | YEET1 |
| YATTA | YAYA222 | YAYASXS | YAZELL2 | YBHI | YCAA1 | YDIRTY3 | YEABUOY | YEAIML8 | YEE2YEE | YEET21 |
| YATU | YAYA22 | YAYAT03 | YAZELL | YBHOG | YCANDY | YDK1 | YEABUT | YEAIMWW | YEE8YEE | YEET2 |
| YAT | YAYA23 | YAYATO2 | YAZEN96 | YBINC | YCART2 | YDKWYDK | YEABU | YEAINO | YEE9YEE | YEET69 |
| YATYA5 | YAYA25 | YAYATO5 | YAZHINI | YBJ | YCATS | YDLOAD | YEACARL | YEAITSV | YEEAAHH | YEETED |
| YATYAS9 | YAYA26 | YAYAT | YAZH | YBKRELL | YCAWASM | YDMUAAR | YEADADY | YEAIZME | YEEAH | YEETEM |
| YATYAS | YAYA2 | YAYAVAR | YAZID05 | YBLOC2 | YCBAR | YDNARB2 | YEADOM | YEAME | YEEATA | YEETERS |
| YATZ1 | YAYA2X | YAYA | YAZIMAT | YBLOC | YCBDSFF | YDNLO | YEADOOD | YEANO | YEEBUB | YEETER |
| YAUBREY | YAYA314 | YAYAX2 | YAZLORD | YBLOOD3 | YCBOM | YDOC1 | YEADUDE | YEANRA | YEEDER | YEETHAW |
| YAUCANA | YAYA318 | YAYAX3 | YAZMINE | YBLOOD5 | YCB | YDOC | YEAG3R | YEAOKAY | YEEDOGY | YEETIE |
| YAUCOPR | YAYA31 | YAYAXO | YAZOLA | YBM4TAX | YCCALI | YDOD216 | YEAG74 | YEAOK | YEEE92 | YEETIN |
| YAUCO | YAYA323 | YAYAX | YAZOL | YBMAD1 | YCC | YDOE | YEAGBOM | YEAOMW | YEEEEEE | YEETIS |
| YAUGBUG | YAYA330 | YAYAYAA | YAZOO | YBMAD2 | YCCYYC | YDONTWE | YEAGER3 | YEAOSU1 | YEEEEEP | YEETMA |
| YAUH | YAYA333 | YAYAZ | YAZSARI | YBMADD | YCDHT | YDOOW | YEAGERL | YEAPS9 | YEEEEET | YEETRKT |
| YAUKNOW | YAYA3X | YAYBND | YAZSIR | YBMEBU | YCELUM | YDOPEN | YEAGERR | YEAPS | YEEEEE | YEETR |
| YAUMP | YAYA41 | YAYBORO | YAZ | YBMONTY | YCFAFO | YDOUASK | YEAGERS | YEAQUAY | YEEEEP | YEETT |
| YAUNASS | YAYA54 | YAYBUS | YAZY | YBNICE | YCFWM | YDQNB | YEAGLO | YEAR2K | YEEEET7 | YEETUS |
| YAUNT2 | YAYA65 | YAYCAR | YAZZIB | YBNOFUN | YCF | YDREAM | YEAGR1 | YEAR4OO | YEEEET | YEETWGN |
| YAUTJA | YAYA69 | YAYDAVD | YAZZ | YBNRMAL | YCHAPPS | YDRE | YEAGR | YEAR61 | YEEEE | YEET |
| YAU | YAYA6 | YAYDAY | YAZZZ | YBNSO | YCHROM4 | YDRFRMS | YEAGS2 | YEARRT | YEEEHAA | YEE |
| YAVIENE | YAYA70 | YAYDOGS | YAZZZZ | YBOAT | YCHTCLB | YDRTDR2 | YEAGZ | YEARS22 | YEEEHA | YEEX2 |
| YAVIN2 | YAYA726 | YAYEABU | YAZZZZZ | YBOT1 | YCHTHLR | YDRTOTR | YEAH1 | YEARS | YEEEPE | YEEXYEE |
| YAVIN3 | YAYA821 | YAYEED | YB0815 | YBOT | YCHTRK | YDRTTR | YEAH392 | YEASIRR | YEEEP | YEEY33 |
| YAVIN4 | YAYA84 | YAYEET | YB11 | YBPOOR | YCH | YDUBS | YEAH68 | YEASKR | YEEERON | YEEYE01 |
| YAVIR | YAYA95 | YAYEGUE | YB1 | YBRAKE7 | YCITYAG | YDUMVHR | YEAH925 | YEASS | YEEERRR | YEEYE1 |
| YAVI | YAYAAA | YAYE | YB2BOLD | YBREW | YCITY | YD | YEAHA | YEAST | YEEETR | YEEYE2 |
| YAVO5 | YAYAAC | YAYGAY | YB2DRTY | YBRIDGE | YCLEAN | YDZDG4L | YEAHBAE | YEASURE | YEEETTT | YEEYE3 |
| YAVONNE | YAYAANJ | YAYGER | YB2ND | YBROS1 | YCLLZ | YE111 | YEAHBB | YEAS | YEEET | YEEYE4 |
| YAVVAY | YAYAA | YAYGOD1 | YB55 | YBRTRK | YCL | YE11OW | YEAHBDY | YEATA | YEEE | YEEYE5 |
| YAWAA | YAYAAZ | YAYH20 | YB628 | YBRUDE | YCNTIBU | YE130 | YEAHBO1 | YEATER | YEEEYEE | YEEYE6 |
| YAWASHA | YAYABBY | YAYJUDE | YB999 | YBSA | YCONDO | YE1688 | YEAHBOY | YEATHT1 | YEEEZY | YEEYE7 |
| YAWAY | YAYABEY | YAYLULU | YBAD | YBSECND | YCQMB | YE3HAW | YEAHDAD | YEATOST | YEEFNHA | YEEYEEE |
| YAWEAH1 | YAYABRD | YAYMEE2 | YBAH8R | YBSHEEP | YCQUEEN | YE3 | YEAHDOE | YEAT | YEEGURL | YEEYEEP |
| YAWEH | YAYACHU | YAYMEEE | YBANDZZ | YBSLO | YCRABBY | YE3YEEE | YEAHGAW | YEAUCME | YEEH4WW | YEEYEET |
| YAWGREY | YAYADC | YAYME | YBAVG2 | YBSOH | YCRO | YE5AND | YEAHGLO | YEAUHNO | YEEH4W | YEEYEMF |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| YEEYE | YELLAT4 | YEM2OO1 | YEP1 | YES1SMG | YESLOVE | YETI1 | YEXUS22 | YF | YH60WH | YHWH777 |
| YEEZU5 | YELLATA | YEM2 | YEP3 | YES2A | YESLRD | YETI21 | YEX | YFYH | YH60 | YHWH7 |
| YEEZUSS | YELLAT | YEM3N | YEPAAA | YES2GAS | YESLS53 | YETI2GO | YEYAMOB | YFY | YH61 | YHWH87 |
| YEEZUS | YELLA | YEMAJA | YEPAKIA | YES2GOD | YESMAM | YETI2RK | YEYANG | YG0921 | YH777 | YHWHCAN |
| YEEZY24 | YELLER | YEMAR | YEPBYE | YES2HIM | YESME2 | YETI2 | YEYAS | YG2020 | YH8DOMO | YHWHGAV |
| YEEZYS | YELLE | YEMA | YEPCYA2 | YES2IM | YESMOM | YETI3 | YEYE2 | YG42 | YH8ME2 | YHWHGRL |
| YEEZY | YELLIE | YEMAYA3 | YEPDRJ | YES2J | YESMRSV | YETI44 | YEYE33 | YG5410 | YH8MIKE | YHWHIS1 |
| YEFE20 | YELLLOH | YEMEN01 | YEPFASF | YES5IR | YESNDD | YETI66 | YEYEALM | YGAGRL | YH8TE | YHWHIS |
| YEFKNHA | YELLO1 | YEMEN1 | YEPFIT | YESA79 | YESNNO | YETI6 | YEYEEEE | YGAMORA | YH8TINA | YHWHRLS |
| YEGRBUS | YELLO27 | YEMENIA | YEPFUN | YESAND | YESNO | YETI726 | YEYEEET | YGAND | YH8US | YHWHWAY |
| YEG | YELLOB | YEMENO3 | YEPHERS | YESBABY | YESO1 | YETI73 | YEYEEE | YGANT | YH8 | YHWH |
| YEGYUL | YELLOC8 | YEMEN | YEPIWIN | YESBOSS | YESORNO | YETI777 | YEYEET | YGAS | YH9GC | YHW |
| YEHAAAA | YELLOGS | YEMFYF | YEPIZME | YESBY | YESPAT | YETI81 | YEYEO | YGATHRT | YHA1 | YI3388 |
| YEHAAW | YELLOHH | YEMIAR | YEPKIA | YESCH3F | YESPINK | YETI8U | YEYETOR | YGBLOOD | YHAMM | YI9YIP |
| YEHAWTA | YELLOVE | YEMIDAY | YEPKYAY | YESCHEF | YESPLZ2 | YETI90 | YEYE | YGBSM | YHARMA | YIAHSON |
| YEHAWWW | YELLOW1 | YEMILI | YEPME2 | YESDADY | YESPLZZ | YETI95 | YEYEYE | YGCOOP | YHARSHA | YIAMIA1 |
| YEHAWW | YELLOW2 | YEMISIA | YEPMMHM | YESDDY | YESPRSS | YETI9 | YEYITA | YGDRASL | YHASMIN | YIAM |
| YEHA | YELLOW7 | YEMME | YEPP13 | YESDEAR | YESR | YETIGRL | YEYI | YGETGAS | YHAUNNA | YIANPOP |
| YEHBABY | YELLOWD | YEMNFA | YEPPERS | YESENIA | YES1RR | YETIII | YEYO1 | YGFLIP | YHBUDDY | YIAPOPY |
| YEHIKNO | YELLOWS | YEMNIBB | YEPPER | YESFAN | YESS1R | YETII | YEYO | YGGUB | YHDJR | YIATA |
| YEHMAN | YELLOW | YEMNIKS | YEPP | YESFAST | YESSAH | YETIM57 | YEZEN07 | YGGYOLO | YHENDAL | YIAUTA |
| YEHMERI | YELLO | YEMOJA | YEPYEP9 | YESFUN | YESSEXY | YETIMAN | YEZGOD | YGIMAID | YHFAVRS | YIAW2 |
| YEHNARA | YELL | YEMROT | YEPYEP | YESGIAG | YESSHEF | YETIMN | YEZIJI | YGIVEUP | YHF | YIAWTA |
| YEHOKEM | YELLYO | YEMSG | YER2SLW | YESGMA | YESSICA | YETIPOD | YEZPLS | YGLTSKN | YHH2 | YIAY1A |
| YEHRHT | YELNUR | YEMS | YERA091 | YESGOD | YESSIIR | YETIRIG | YEZZIR | YGM6 | YHJF127 | YIAY8 |
| YEHUDAH | YELO718 | YEMVW | YERAWIZ | YESHAA | YESSIR1 | YETIRNR | YF0429 | YGM7 | YHJIREH | YIAYA24 |
| YEH | YELOBRD | YEMX444 | YERAZ | YESHECN | YESSIRR | YETIRX | YF1226 | YGMC | YHJJ | YIAYA42 |
| YEHYE | YELOC6 | YEN1 | YERDONE | YESHERS | YESSIRZ | YETISM | YF12 | YGMFU | YHLMD | YIAYAGB |
| YEHYUP | YELOCRK | YENDOR1 | YEREVAN | YESHIS | YESSI | YETIUP | YF29 | YGMNY01 | YHLOTHR | YIAYAH |
| YEHZRA | YELODOG | YENDOR2 | YERFFEJ | YESHONY | YESSSIR | YETIWGN | YF8631 | YGMNY57 | YHLQMDG | YIAYA |
| YEIK | YELOGTI | YENDOR | YERGODS | YESHU4 | YESSSLR | YETIZL1 | YFBTR1B | YGNWGN | YHL | YIAYAX4 |
| YEJEEP | YELOG | YENDO | YERI69 | YESHUA1 | YESSUHH | YETIZ | YFC1 | YGO2BMW | YHMNBAE | YIAYIA4 |
| YEKOMS | YELOH | YENEEWS | YERIAN2 | YESHUA7 | YESSUR1 | YETNOTI | YFC2 | YGO4LS | YHOPEE | YIAYIA5 |
| YEL4ODE | YELOJAC | YENET | YERIAND | YESHUA8 | YESSURR | YETO1 | YFD2 | YGODCAN | YHRL286 | YIAYIA8 |
| YELA1 | YELOJKT | YENI09 | YERIAN | YESHUA9 | YESSYL | YETPRAZ | YFDB2 | YGOD | YHSHUA | YIAYIAA |
| YELABNE | YELOLS3 | YENK01K | YERIT | YESHUAA | YESTEP | YETT1 | YFDST7 | YGOHOME | YHSM17 | YIAYIAC |
| YELACON | YELOMMS | YENKO1 | YERK30 | YESHUAI | YESTGIA | YETTALV | YFEERYD | YGOR | YHS | YIAYIAD |
| YELAGAL | YELOPWR | YENKOSC | YERMAD | YESHUAJ | YESUBA7 | YETTA | YFEE | YGOSLOW | YHTCPA | YIAYIAJ |
| YELALL | YELOSB | YENKOS | YERMUM | YESHUAL | YESUCWT | YETTEEE | YFE | YGOSLO | YHTOROD | YIAYIAR |
| YELALS3 | YELOSLM | YENKO | YEROC99 | YESHUAO | YESUDEA | YETTEE | YFFARMS | YGOSLW | YHTSEA | YIAYIAS |
| YELATI | YELOSTN | YENKTHS | YEROCP | YESHUNY | YESUMAY | YETTER7 | YFFR520 | YGO | YHTWBTA | YIAYIAT |
| YELAVET | YELOSUB | YENN13 | YEROC | YESHU | YESUOME | YETTI1 | YFFY | YGPABLO | YHULA | YIAYIAZ |
| YELAWLF | YELOTOY | YENNA | YEROUT | YESIDID | YESUS | YETTI2U | YFG | YGQUEEN | YHURY | YIBAMBE |
| YELBEN1 | YELOWUF | YENNEGO | YERR718 | YESIDJ | YESUVAN | YETTIE | YFH | YGRACE | YHVH33 | YIBAMB |
| YELER | YELPONY | YENNY | YERRAMS | YESIFIT | YESVIP | YETTI | YFILLUP | YGRITTE | YHVH777 | YIBC |
| YELEY | YELP | YENOMON | YERRA | YESIMK8 | YESWAY | YEU99EM | YFLCUTS | YGROUP | YHVHROI | YIBNA |
| YELHOSS | YELRIHS | YENOW | YERRMOM | YESIML8 | YESWEDD | YEVELL | YFLNC | YGRWUP | YHVVH | YICHEN |
| YELHSA | YELRLLM | YENS1D | YERRRRR | YESITIS | YESWICN | YEVNTRY | YFNC7MY | YGTABLV | YHWEH1 | YICRY |
| YELI626 | YELROSE | YENSID1 | YERRRR | YESIVAZ | YES | YEWEFFO | YFNESH | YGTBSM | YHWH12 | YIDARMY |
| YELI | YELS9 | YENSID3 | YERRR | YESI | YESYES1 | YEWWWW | YFNKASH | YGTLLC | YHWH1ST | YIEFO |
| YELIYUR | YELSLAB | YENSIDW | YERR | YESJESS | YESYES | YEWW | YFOVO | YGW | YHWH1S | YIELD1 |
| YELIZ34 | YELSPGS | YENU17 | YERS1 | YESJSUS | YET1 | YEW | YFS7 | YH10GC | YHWH1 | YIELDS |
| YELJACK | YELUJ | YEOLD32 | YERS2 | YESKING | YET2COM | YE | YFSI | YH10 | YHWH22 | YIELD |
| YELL4 | YELWBNE | YEOMANS | YERS3 | YESLAWD | YET4GOD | YEXMBLE | YFSMINI | YH113 | YHWH238 | YIFAN |
| YELLAAB | YELWJKT | YEOMAN | YERSKY | YESLLC | YETEAM | YEXP01 | YFTT5 | YH140 | YHWH333 | YIFA |
| YELLAJP | YELWTOY | YEOS | YERT | YESLOLA | YETHO | YEXP2 | YFWNP | YH1WH | YHWH357 | YIFEI |
| YELLAT1 | YELZOOM | YEOW | YER | YESLOOK | YETI06 | YEXPO | YFWRN | YH25LY | YHWH4EV | YIFFED |
| YELLAT2 | YEM20O1 | YEOWZA | YES1D1D | YESLORD | YETI14 | YEXP | YFW | YH25WH | YHWH613 | YIHAW |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YIIIKES | YIPEEE | YJ350 | YKNG | YLEEFAM | YLW8 | YMEOFCR | YNGAGN | YNGSURF | YNOTRY | YNWALPL |
| YIK3ES | YIPEE | YJ4LBW | YKNOH | YLEEONE | YLWBIRD | YMGBUG | YNGBELL | YNGTACS | YNOTSG | YNW |
| YIK3S | YIPEKA | YJ4LIFE | YKNOT1 | YLEE | YLWBUG | YMG | YNGBLD | YNGTHRT | YNOTSR | YNXKIKX |
| YIKE11 | YIPEKIO | YJ4LX3 | YKNOT2 | YLEKTRK | YLWCRD | YMH1 | YNGBLUD | YNGTM2 | YNOTT2 | YNYANG |
| YIKE5 | YIPEKYA | YJ51 | YKNOT59 | YLEKYOT | YLWCROC | YMHAH | YNGBOSS | YNGTURK | YNOTTR | YNYSGRL |
| YIKES1 | YIPIE | YJ52 | YKNOTME | YLEO | YLWDOGS | YMHR602 | YNGBOZ | YNGWILL | YNOTTT | YNZBURG |
| YIKES2 | YIPIKIA | YJ722 | YKNOTT1 | YLFLOT2 | YLWDOG | YMHR | YNGBU11 | YNGWLCH | YNOTTWO | YNZER |
| YIKESNO | YIPIKYA | YJ76 | YKNOTT2 | YLIME05 | YLWDRGN | YMH | YNGBUCK | YNG | YNOTU2 | YNZRPGH |
| YIKESSS | YIPKYAY | YJ84 | YKNOTT3 | YLJACIT | YLWHMR | YMHX329 | YNGBULL | YNGZ905 | YNOTU5 | YNZRR |
| YIKESS | YIPKYMF | YJ86 | YKNOT | YLJFF4 | YLWHRNT | YMIR | YNGBUL | YNJAY4L | YNOTUS2 | YO10 |
| YIKES | YIPOHIO | YJ88 | YKNOW | YLKDUP1 | YLWHRT | YMLJML | YNGCEO | YNKEES | YNOTW | YO237LO |
| YIKE | YIPPADE | YJ89 | YKPA1HA | YLL2NOZ | YLWJ33P | YML | YNGCHOP | YNKEFAM | YNOTY | YO2OHIO |
| YIKEZ | YIPPEEE | YJ90 | YKPAINA | YLLAHBB | YLWJCKT | YMMARG | YNGCHRS | YNKEGRL | YNOUGHT | YO330 |
| YIKEZZ | YIPPER | YJACKET | YKR1 | YLLC1 | YLWLAB | YMMSQRD | YNGDAME | YNKERSE | YNPRFMR | YO3OY |
| YILLY | YIPPE | YJB | YKR41N4 | YLLFLT2 | YLWLBTR | YMMV | YNGDESI | YNKESUK | YNPWLVS | YO3 |
| YILMAZ1 | YIPPYAP | YJEEP | YKRAIHA | YLLGAY | YLWPONY | YMMYBB | YNGDR1 | YNKH23 | YNRKING | YO4ELON |
| YIMBDDT | YIPPYIP | YJETT | YKRAINA | YLLOBRD | YLWR1 | YMONEY | YNGDR2 | YNKN27 | YNRL91 | YO4IT |
| YIMBO | YIPPY | YJIREH | YKRAINE | YLLOMP | YLWSTNE | YMOR2 | YNGDR | YNKNBNK | YNSTATO | YO5HI |
| YIMBRKE | YIPRAZ | YJJEEP | YKRA | YLLOOZ | YLWSVT | YMOR3 | YNGEST1 | YNKSFN2 | YNS | YOACNUP |
| YIMBRK | YIPS80 | YJKT46 | YKRNS | YLLOSUB | YLWVETT | YMOT7 | YNGFAM | YNKSFN | YNT1 | YOADGE |
| YIMBROK | YIP | YJLHP | YKR | YLLWBNE | YLWW30 | YMQ7 | YNGFERG | YNK | YNT4 | YOADR3N |
| YIMBY | YIPY1PP | YJLIFE | YKTDEAL | YLLWDVL | YL | YMRANR | YNGFLAC | YNKYRG | YNTBHPY | YOADREN |
| YIMIMA | YIPYAP | YJLTG | YKTFV | YLLWJKT | YLXFIRE | YMRF | YNGFLNC | YNLL123 | YNTCHL | YOADRIN |
| YIMPOOR | YIPYIP1 | YJN1 | YKTN10 | YLLW | YLYKYOT | YMRINR | YNGGNZ | YNMKR | YNTMAF | YOADRI |
| YING515 | YIPYIP4 | YJPCINC | YKTR23 | YLMINTL | YLYNDA | YMRNR | YNGGOD3 | YNNARG | YNTNOW | YOAKUM1 |
| YING66 | YIPYIP9 | YJYANG | YKTR2 | YLN | YLYOSRF | YMRTLK9 | YNGGRVY | YNNOS | YNTUS | YOAKUM2 |
| YING9 | YIPYIPP | YK09 | YKTREV | YLOBIRD | YM14 | YMS16M | YNGHRTS | YNNZMMY | YNTYOLO | YOAKUM3 |
| YINGLET | YIPYIPS | YK101 | YKTV | YLOBLUR | YM14 | YMSN17 | YNGIN | YNOB3 | YNTZDBG | YOAKUM4 |
| YINGV | YIPYIP | YK18MAO | YKW2 | YLOBONE | YM1 | YMSN18 | YNGJEDI | YNOBE | YNUCCA | YOAKUM |
| YINGYU | YIQIQU | YK1987 | YKWDFGO | YLOBRD | YM4964 | YMWFC1 | YNGJURG | YNOMTN | YNVANTW | YOAK |
| YINN | YIRAH | YK1991 | YKWTFGO | YLOBUG7 | YM55 | YMYMY2 | YNGJU | YNOSMYL | YNVM | YOANG |
| YINSHA | YIREH | YK227 | YK | YLODVL | YM69 | YMYMY3 | YNGKELZ | YNOT11 | YNVRONI | YOAPYJR |
| YINSKY | YIRENUT | YK56 | YKXKXYK | YLOGLI | YM78 | YMZ3 | YNGKEVO | YNOT14 | YNVTEIA | YOARS |
| YINVYME | YIRUM | YK5 | YKY | YLOHAMR | YMA1 | YMZDDIT | YNGKING | YNOT16 | YNVT | YOASOBI |
| YIN | YISALMP | YK610 | YL1972 | YLOILER | YMAD | YN1AW | YNGKNG | YNOT18 | YNVU66 | YOB1TCH |
| YINYAN6 | YISELL | YK73 | YL358 | YLOJCKT | YMAFD | YN2SS | YNGLNDO | YNOT2 | YNVUS | YOBABY |
| YINYANG | YISMH | YK921 | YL4EO4U | YLOJEEP | YMAHA | YN33 | YNGLNG | YNOT37S | YNWA019 | YOBBO |
| YINZ3R | YISROEL | YKA2K1 | YL4LTJ | YLOJKET | YMALONE | YN420 | YNGLOVE | YNOT6 | YNWA03 | YOBEAZ |
| YINZ3 | YISUA | YKADER | YL5112 | YLOJKT | YMAN1 | YN488 | YNGLUST | YNOT7 | YNWA07 | YOBETTY |
| YINZ412 | YITBOS | YKALEX | YL51 | YLOLAB | YMAN2 | YN495 | YNGMAN | YNOT8 | YNWA13 | YOBHEL |
| YINZ84 | YITEARP | YKBAKRY | YLABELA | YLOLADY | YMAN | YN96WA | YNGMARC | YNOTASK | YNWA15 | YOBIKO |
| YINZAIR | YITERP | YKCUD | YLANDA | YLOL | YMARANR | YNAB | YNGMEL | YNOTBL8 | YNWA19 | YOBILL |
| YINZBUG | YITSMOM | YKDAGR8 | YLBRKRD | YLOSTN | YMARKEE | YNANMRN | YNGMEZO | YNOTBUY | YNWA1 | YOBIRD1 |
| YINZER1 | YITTY | YKE1 | YLB | YLOSUBM | YMARVEL | YNAUGHT | YNGMMY | YNOTC4 | YNWA20 | YOBO22 |
| YINZER2 | YITZHAK | YKECHA | YLC1 | YLOTRK | YMATHEW | YNCMRT | YNGMOE | YNOTEV | YNWA22 | YOBOBI |
| YINZER6 | YITZI01 | YKH | YLC8 | YLOVETT | YMBB29 | YNCR | YNGNCRZ | YNOTFLY | YNWA26 | YOBOI |
| YINZER9 | YITZ | YKHY428 | YLCENTS | YLOWBRD | YMBBLUE | YNCSS | YNGNLOV | YNOTGEE | YNWA2 | YOBO |
| YINZERS | YIWORK | YKIKI | YLD6 | YLOWBUG | YMBBLU | YND | YNGOG | YNOTGOD | YNWA4 | YOBOY1 |
| YINZER | YI | YKIMR | YLDCARD | YLOWDOG | YMBFNP | YNELDY | YNGOHG | YNOTGO | YNWA6 | YOBRODY |
| YINZR1 | YIYA | YKI | YLDCATS | YLOWSUB | YMBM3 | YNET | YNGONCE | YNOTJC2 | YNWA6X | YOBRUH |
| YINZR2 | YIYI | YKJAY | YLDCHLD | YLPONY3 | YMBTB25 | YNEY | YNGPAPA | YNOTJIM | YNWA70 | YOBUDDY |
| YINZREH | YIYOSRF | YKLEPC7 | YLDFLWR | YLR2 | YMB | YNFI2 | YNGPRNS | YNOTME1 | YNWA77 | YOBUG |
| YINZRFB | YIZHUO | YKLEX | YLDKITY | YLS1 | YMC4 | YNFI | YNGPOD | YNOTME2 | YNWA78 | YOCH1LL |
| YINZRT | YIZU810 | YKLKMMG | YLDTHNG | YLSZ | YMCMB | YNFREE | YNGRV | YNOTME | YNWA97 | YOCH1NO |
| YINZZER | YJ109 | YKMFP2D | YLDTNG2 | YLT1 | YMDQ5 | YNG1 | YNGSAGA | YNOTMK | YNWA9 | YOCHEF |
| YIOTTA | YJ19888 | YKMFPTD | YLE4EVR | YLW1 | YMD | YNG4EVA | YNGSHWN | YNOTNOW | YNWAB | YOCHIEF |
| YIOUTA | YJ1995 | YKMSMLS | YLECYOT | YLW5 | YMEF | YNG4EVE | YNGSLTN | YNOTONE | YNWAKOP | YOCHILL |
| YIOY | YJ23 | YKNDOIT | YLEE5L | YLW8DRH | YMEGODY | YNG4EV | YNGSTWN | YNOTRUN | YNWALFC | YOCHOPS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YOCOM | YODATRK | YOGANDY | YOHEY1 | YOLO21 | YOMOMM | YOOHOOO | YORKEZZ | YOSMD | YOTSTAP | YOUMATR |
| YOCP3 | YODA | YOGANOW | YOHIO | YOLO22 | YOMOMO | YOOK4MA | YORKIE1 | YOSOHN | YOTS | YOUMEWE |
| YOCUM1 | YODAXL | YOGANSH | YOHMANS | YOLO23 | YOMOM | YOOLOSE | YORKIE2 | YOSOY09 | YOTSXAM | YOUMS |
| YOCUM9 | YODAZ | YOGASHI | YOHMAN | YOLO2X | YOMOUSE | YOOM5 | YORKIE3 | YOSOYO | YOTT33 | YOUMTR |
| YOCUM | YODDA | YOGASIX | YOHO22 | YOLO313 | YOMO | YOOMATR | YORKIE | YOSOY | YOTT | YOUMTTR |
| YOCURLY | YODEA | YOGASM | YOHOHO | YOLO369 | YOMPEAR | YOOMO1 | YORKMOM | YOSSS | YOTYM | YOUNAN |
| YOD4CAR | YODEB | YOGCHEE | YOHOODY | YOLO392 | YOMPTON | YOOMSV | YORKRSE | YOST5 | YOU2MAD | YOUNES3 |
| YODA02 | YODEL72 | YOGESH1 | YOHY | YOLO4U | YOMP | YOOMU1 | YORKIE | YOSOY | YOZNO | YOUNES2 |
| YODA03 | YODELAY | YOGESH4 | YOIBENI | YOLO50 | YOMR2 | YOONA | YORKS1 | YOSUE1 | YOU5EF | YOUNEXT |
| YODA05 | YODELER | YOGESHM | YOIMBAK | YOLO555 | YOMRWHT | YOONGIS | YORKTWN | YOTA118 | YOUACOP | YOUNG01 |
| YODA10 | YODEON | YOGFAN | YOIMNO1 | YOLO55 | YOMS | YOONGI | YORKTWP | YOTA18 | YOUAHOE | YOUNG10 |
| YODA13 | YODER11 | YOGFY | YOINK | YOLO60S | YOMTOV | YOOO1 | YORKY2 | YOTA1 | YOUANDI | YOUNG14 |
| YODA18 | YODER1 | YOGHOST | YOITSJC | YOLO66 | YOMTV | YOOOINK | YORKY4 | YOTA27 | YOUANME | YOUNG1 |
| YODA1AM | YODES2 | YOGI01 | YOITSME | YOLO73 | YOMYBAD | YOOOJOE | YORKY | YOTA3 | YOUBETR | YOUNG21 |
| YODA1 | YODES | YOGI1 | YOJEONG | YOLO78 | YON1PM1 | YOOONGI | YORLIK | YOTA86 | YOUBET | YOUNG22 |
| YODA22 | YODEY2 | YOGI4LF | YOJNE | YOLO86 | YON1 | YOOOOOO | YORMAMA | YOTA8 | YOUBEU | YOUNG23 |
| YODA33 | YODHA | YOGI50 | YOJO28 | YOLO89 | YONA92 | YOOOOO | YORMAN2 | YOTAAAA | YOUBI | YOUNG24 |
| YODA3 | YODI1 | YOGI619 | YOJOKER | YOLO90 | YONAJR | YOOOO | YORMA | YOTAAA | YOUBOZO | YOUNG27 |
| YODA43 | YODICC | YOGI69 | YOJOSH | YOLOBRO | YONANAP | YOOO | YORMOM | YOTAA | YOUC1T | YOUNG2 |
| YODA4ME | YODIE1 | YOGI73 | YOKA1 | YOLOC8 | YONARA | YOOP89 | YORNAME | YOTABOB | YOUCAN2 | YOUNG35 |
| YODA4R | YODIE | YOGI7 | YOKAI | YOLOCAW | YONARLZ | YOOPER2 | YORNEXT | YOTABUM | YOUCAN | YOUNG52 |
| YODA604 | YODI | YOGI8 | YOKAREN | YOLOERA | YONASB | YOOPER3 | YOROCK | YOTACO | YOUCEF | YOUNG65 |
| YODA626 | YODONNY | YOGI99 | YOKED | YOLOFB | YONATOR | YOOPERZ | YOROPER | YOTAFJ | YOUCIT2 | YOUNG77 |
| YODA76 | YODO | YOGIAM | YOKEROC | YOLOFIT | YONAUDI | YOOPR2 | YOROVER | YOTAFRK | YOUCMY | YOUNG7 |
| YODA78 | YODRBLD | YOGIBOY | YOKI24 | YOLOGIG | YONA | YOOPRGL | YORT | YOTAGRL | YOUCUTE | YOUNGA |
| YODA80 | YODREAM | YOGIB | YOKIMES | YOLOGME | YONCE | YOORMOM | YORUK | YOTAISH | YOUCYKA | YOUNGD |
| YODA86 | YODRE | YOGIE | YOKI | YOLOGQ | YONCHK | YOOTOO | YORUSS | YOTALUV | YOUDIED | YOUNGER |
| YODAAMI | YODRMNY | YOGIII | YOKO33 | YOLOHAM | YONDA | YOOVON | YORU | YOTAMF | YOUDIGG | YOUNGJ |
| YODAA | YODUCKY | YOGIKON | YOKOMOE | YOLOHC | YONDER | YOO | YORVIN | YOTATRD | YOUDIG | YOUNGLV |
| YODABAE | YODUH | YOGILIZ | YOKOONO | YOLOIII | YOUNDU13 | YOPHI | YOS2 | YOTA | YOUDLUZ | YOUNGMD |
| YODABB | YOELON | YOGINAT | YOKORIN | YOLOII | YONDU1 | YOPIT | YOSEPH1 | YOTAXSE | YOUDOU | YOUNGN2 |
| YODABBY | YOEVIE | YOGINHP | YOKOTA | YOLOI | YONDU | YOPOPPA | YOSH01 | YOTAX | YOUDOWN | YOUNGN |
| YODABOY | YOE | YOGINIT | YOKO | YOLOJK | YONERTH | YOPOP | YOSH11 | YOTAYO | YOUENVY | YOUNGR |
| YODABRD | YOEY | YOGINI | YOKSGT | YOLOJP | YONEZ | YOPRSHE | YOSH1KO | YOTCAT | YOUFIT | YOUNGSS |
| YODABST | YOFAFO | YOGIN | YOL1 | YOLOLOL | YONG333 | YOPT | YOSHAWN | YOTCLB | YOUFLT2 | YOUNGS |
| YODAB | YOFAULT | YOGIRAJ | YOL2X | YOLOLO | YONICKI | YOP | YOSHI07 | YOTE50 | YOUGEEA | YOUNG |
| YODACZK | YOFAVBD | YOGIRNR | YOLANDA | YOLONCE | YONIDOC | YOQTPIE | YOSHI13 | YOTE5OH | YOUGSTA | YOUNIQ |
| YODADAD | YOFISH | YOGITH | YOLANY | YOLOO2L | YONIS4 | YOQUB | YOSHI22 | YOTEDOG | YOUGTIT | YOUNIS |
| YODADDY | YOFLY | YOGI | YOLARRY | YOLOOK | YONISH | YOR3D | YOSHI3 | YOTEDWN | YOUGUYS | YOUNK21 |
| YODADOG | YOFRIDO | YOGP19 | YOLAR | YOLOSEI | YONI | YORBA | YOSHI51 | YOTED | YOUH8TN | YOUNK34 |
| YODAD | YOFRY2 | YOGUAPO | YOLEE11 | YOLOTSI | YONKERS | YORBEK | YOSHI64 | YOTE79 | YOUHEMI | YOUNK3R |
| YODADY | YOFUN | YOGUIDO | YOLEX | YOLOTUS | YONKO1 | YORDAN2 | YOSHI6 | YOTEE | YOUHURT | YOUNKN |
| YODAGMA | YOG1 | YOG | YOLI1 | YOLOWE | YONNA02 | YORDAN | YOSHI8 | YOTEFOX | YOUJEEP | YOUNME2 |
| YODAG | YOGA23 | YOH1 | YOLI4 | YOLO | YONNA | YORDYR | YOSHIE | YOTEI | YOUKID | YOUNME |
| YODAHMM | YOGA2GO | YOH2WAN | YOLION | YOLOZ06 | YONNIE | YORED | YOSHIGO | YOTEKLR | YOUKNOW | YOUNO |
| YODAIAM | YOGA4LF | YOH2 | YOLIPHD | YOLY13 | YONOSE | YOREL | YOSHII | YOTELOL | YOUKNO | YOUNVME |
| YODAII | YOGA4ME | YOH5 | YOLIV | YOM4M4 | YONS08 | YORFACE | YOSHIKO | YOTEMBL | YOUKO | YOUOGRE |
| YODAIM | YOGA6 | YOHA1 | YOLI | YOMAIN1 | YONT | YORF | YOSHIKT | YOTER1G | YOULBOK | YOUOK |
| YODAJP | YOGABAE | YOHAAN | YOLKEZ | YOMAMAA | YONTZ | YORHA2B | YOSHIMI | YOTERIG | YOULISH | YOUOLO |
| YODAMAN | YOGAFX | YOHANAH | YOLKMAN | YOMAMA | YONURSE | YORHA86 | YOSHIO | YOTER | YOULORD | YOUPPI |
| YODAMOM | YOGAFYR | YOHANA | YOLLAMA | YOMAYO | YONXBMW | YORHA | YOSHI | YOTESWP | YOULOST | YOUR555 |
| YODAOF5 | YOGAGAL | YOHANNA | YOLLAND | YOMBOTJ | YONZZ | YORIGMI | YOSHKA | YOTES | YOULUZE | YOUR6 |
| YODAOMA | YOGAGRL | YOHARA | YOLLIE | YOMBSOR | YONZZY | YORK1E | YOSHOT | YOTE | YOULUZ | YOURCBD |
| YODAONE | YOGALUV | YOHBOSK | YOLO01 | YOMEGA | YOOBRO | YORK20 | YOSHO | YOTFF | YOULWIN | YOURCDW |
| YODAP | YOGALYF | YOHB | YOLO05 | YOMIKE | YOODA | YORKBCH | YOSHY21 | YOTOTA | YOUM4D | YOURDAY |
| YODARU | YOGAMAM | YOHKA | YOLO11 | YOMI0 | YOODEE | YORKEEZ | YOSICK | YOTOYA | YOUMAD2 | YOURDJ |
| YODATOY | YOGAMOM | YOHEMI1 | YOLO13 | YOMNG | YOOEDYY | YORKEN | YOSK | YOTRIG | YOUMADB | YOURDOC |
| YODATRD | YOGAMOR | YOHEMI | YOLO1 | YOMOMMA | YOOHIO | YORKEZ | YOSLIM | YOTROK | YOUMADD | YOUREAP |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YOUREIT | YOUWI5H | YPDISH | YRALDRN | YRR | YSDGMF | YSOSRS7 | YTDYMND | YTZMYNE | YUGE24 | YUKONTD |
| YOURENF | YOUWIN | YPD | YRAMOS | YRS4ABJ | YSENOJ | YSOSRUS | YTECHOC | YU1688 | YUGEVAN | YUKON |
| YOUREX | YOUWISH | YPEKIYA | YRAWZRD | YRSC | YSERA | YSOTHIC | YTEGLOS | YU1RO | YUGE | YUKONXL |
| YOURGR8 | YOUWONT | YPE | YRB5 | YRSGNBY | YSERT5 | YSPEED | YTESLA | YU2LOW | YUGIOHH | YUKONZ |
| YOURGRL | YOUWON | YPHORIA | YRBM18 | YRSIGN | YSERT | YSPRESS | YTE | YU31 | YUGMO | YUKRYIN |
| YOURHUK | YOUWSH | YPHY3 | YRCHLD | YRSOWRK | YSETTL | YSRAYL | YTF | YU5UF | YUGM | YUKTA |
| YOURIDE | YOU | YPICOYO | YRCOACH | YRSTR1Y | YSF7 | YSRE2O | YTFZ | YU66666 | YUGO1 | YUKTHA |
| YOURI | YOUYA | YPJCCJ1 | YRDADDY | YRSTRLY | YSFAIRY | YSREPRT | YTGIRL | YU7XI | YUGO4X5 | YUKTRUK |
| YOURKIE | YOUYOU | YPKIAYE | YRDDAWG | YRS | YSGRMR | YSRK01 | YTGLLC | YU888 | YUGOIGO | YUKURI |
| YOURLVD | YOV8SLO | YPKIYAY | YRDGUYS | YRUHATN | YSHBR06 | YSRTHNU | YTH2 | YU88 | YUGOUSA | YULBOK |
| YOURMA | YOVANNA | YPKYMF | YRDJZTC | YRUHERE | YSHED1D | YSR | YTHAN | YU9888 | YUGO | YULDUZ |
| YOURMOM | YOVON | YPLAY | YRDMAID | YRUJ | YSHEETA | YSSEM | YTHEV6 | YUALNIT | YUH8IN | YULFLT2 |
| YOURMUM | YOVTEC | YPLLC | YRDOLLR | YRUMAD2 | YSHESO | YSSFF | YTHOT | YUANER | YUH8N | YULFN |
| YOUROCK | YOWIE | YPMPGAS | YRDSALE | YRUMAD3 | YSHIVA | YSSIR | YTHOUGH | YUAUA | YUH8TNJ | YULI22 |
| YOUROUT | YOWSA | YPMS247 | YRDWST | YRUMADD | YSHLDI | YSSIWI | YTHO | YUBARIK | YUH8TN | YULIA05 |
| YOURPZA | YOWT1 | YPMSHWN | YREALTR | YRUMGN | YSHLVLY | YSSPPLY | YTHPSTR | YUBBA | YUHA5Z | YULIA7 |
| YOURSLO | YOWTF | YPNTS | YREDMAN | YRUMGON | YSHOW | YSSUP | YTILL1 | YUBEH8N | YUHA8N | YULIET |
| YOURS | YOWUZUP | YPORRAS | YREID | YRUNUTS | YSHRDY | YSSYKOL | YTKTME | YUBH8EN | YUHAN | YULI |
| YOURSX3 | YOWWZA | YPO | YRELAX2 | YRUNVS | YSHSHNA | YSTERS | YTLAYOR | YUBNQ | YUHAP | YULJAN |
| YOURWCW | YO | YPPYKYA | YRENEM | YRUNV | YSHTOLA | YSTLE | YTLGHTN | YUBNUB | YUHATEN | YULLEN |
| YOURZ87 | YOXDR1 | YPSCCM | YRENTBY | YRUSLO | YSHUAH | YSTRDAY | YTLOTUS | YUBROKE | YUHATE | YULLUZE |
| YOUS10 | YOXEE | YPQ | YRFAULT | YRUSTUK | YSHUA | YSTYLE | YTLTNG | YUBUGN | YUHATIN | YULOOKD |
| YOUS710 | YOXSS | YPRE10 | YRFIRED | YRUTWUR | YSIDID | YSU1 | YTLYTN | YUBYUB | YUHATN | YULOOKN |
| YOUSAD | YOX | YPREE | YRFVDJ | YRUUGLY | YSK3 | YSU3 | YTMND | YUBYU | YUHAUHA | YULOSE |
| YOUSAF1 | YOYA | YPSC | YRF | YRWAIFU | YSKIP | YSU4 | YTM | YUCAN2 | YUHBOII | YULOST |
| YOUSAF | YOYI37 | YPSIBOI | YRHYNES | YRWKPR | YSKWEEN | YSU8 | YTMYX3 | YUCFU | YUHBOI | YULQQKN |
| YOUSAH | YOYITO | YPUTOFF | YRILEY1 | YRWRAP | YSK | YSUCAN | YTNITE | YUCKEM | YUHERE | YULTIDE |
| YOUSA | YOYO05 | YP | YRKIBB | YRWRTHY | YSLOW | YSUCHEM | YTNRFAM | YUCKIN | YUHHH | YULUKN |
| YOUSAY | YOYO14 | YPYKYA | YRKNGDM | YRZMNZ | YSLPC | YSUGUIN | YTOWN03 | YUCKPPL | YUHHURD | YULUVIT |
| YOUSEEN | YOYO18 | YPYKYAY | YRKSHRE | YS150 | YSL | YSUHOF | YTOWNG | YUCK | YUHH | YULYIN |
| YOUSEE | YOYO1 | YPYKYYA | YRKSPRK | YS1688 | YSMGJ | YSULAX | YTOWNJJ | YUCKY | YUHUFFY | YUM4D |
| YOUSEF1 | YOYO22 | YPYP | YRKTK1 | YS209 | YSMIAV2 | YSUOM | YTPRVLG | YUCKYY | YUHURT | YUMAAD |
| YOUSEF2 | YOYO39 | YQ50 | YRKTN | YS210 | YSMURF | YSUROKS | YTQUE82 | YUCRY1N | YUH | YUMAAZ |
| YOUSEF4 | YOYO51 | YQ58 | YRL1 | YS267 | YSM | YSUSAN | YTQUQJT | YUCRYIN | YUHYEOL | YUMAD3 |
| YOUSEFF | YOYO527 | YQ777 | YRLEFT | YS2JSUS | YSNBRGR | YSUWLAX | YTR2 | YUCRYN | YUINA | YUMAD5 |
| YOUSEF | YOYO5 | YQE90I | YRLOVED | YS2OOO | YSNHIMR | YSU | YTR8 | YUCU | YUIN | YUMAD7 |
| YOUSEME | YOYO82 | YQL | YRL | YS2YRWL | YSO8 | YSVNR | YTRBIL | YUC | YUITO | YUMADD |
| YOUSFN1 | YOYO909 | YQT1ENE | YRMIMI | YS63 | YSOBLUE | YSWCR | YTRI | YUDELL | YUI | YUMADD |
| YOUSIF4 | YOYO94 | YQTIENE | YRMOMMA | YS64 | YSOBLU | YSWEAT | YTRYLOL | YUDI9 | YUJI | YUMADG |
| YOUSIF | YOYO96 | YQ | YRMOM | YS6 | YSOB | YSWORLD | YTRYME | YUDIGG | YUKABUG | YUMADM8 |
| YOUSKIE | YOYOBUG | YR01 | YRMUM | YS760 | YSOCLOS | YSWRY | YTRY | YUDLOOZ | YUKAN2 | YUMATTR |
| YOUSLOW | YOYODA | YR10US | YRM | YS999 | YSOCLSE | YS | YTRYZL1 | YUDLOSE | YUKBIZ | YUMA |
| YOUSO6C | YOYODEA | YR150 | YRMYBOY | YSABEL | YSODOPE | YSYSYS | YTSHAUL | YUDLUZE | YUKEBOX | YUMBEER |
| YOUSORO | YOYO1935 | YR1935 | YRMYFAN | YSACHAR | YSOFAST | YT1118 | YTSHDW | YUDOH | YUKI7 | YUMCHA |
| YOUSUF5 | YOYOHIO | YR1997 | YRN2ND | YSAD41 | YSOFCER | YT1228 | YTSTRK | YUDOU | YUKI999 | YUMCRWD |
| YOUS | YOYOK | YR2020 | YRNGIRL | YSADIQ | YSOFFCR | YT1300F | YTSV1 | YUDRA | YUKIBUG | YUMDOGG |
| YOUTBER | YOYOMA | YR2023 | YRNODSY | YSAIL | YSOFLY | YT1300F | YTTBEB | YUDUKME | YUKII | YUMDSL |
| YOUTHOT | YOYOR | YR248 | YRNSPNR | YSALL | YSOHIO | YT13OOL | YTTDID | YUENVME | YUKIKO7 | YUME421 |
| YOUTLAW | YOY | YR2CRZY | YRNSTAR | YSAMEN | YSOHOT | YT24OO | YTTEB | YUEQ | YUKIMI | YUMEKO |
| YOUTOO | YOZ3 | YR2SLOW | YRNWTCH | YSAVAGE | YSOH | YT2GO | YTTILYM | YUERAN | YUKINO | YUMGAR |
| YOUTRN | YOZBENZ | YR2SLW | YRN | YSBB | YSOLDE | YT67 | YTTIMZ | YUES | YUKIO | YUMGAS |
| YOUTUBE | YOZEE1 | YR50 | YRNZWAY | YSBDREA | YSOMAD | YT68 | YTTLE | YUEXIN | YUKI | YUMII |
| YOUTURN | YOZHIK | YR55LCK | YROCKET | YSB | YSOOSRS | YTAIL | YTTRASH | YUFFIE | YUKIYU | YUMMAD |
| YOUUGLI | YOZITO7 | YR6 | YROCK | YSCHEF | YSOS1OW | YTALY | YTTRSH | YUG1 | YUKON10 | YUMMEE |
| YOUUGLY | YP15 | YR730 | YRODRGN | YSCO | YSOS3R1 | YTBLU | YTWITCH | YUGAA | YUKON12 | YUMME |
| YOUUMAD | YP1COYO | YR74TR6 | YROYH | YSCRAKR | YSOSERS | YTBOARD | YTWNSIP | YUGASSY | YUKON16 | YUMMIE |
| YOUUUU | YP555 | YR77 | YRRLTOR | YSDADDY | YSOSLO | YTCF210 | YTWN | YUGAS | YUKONDA | YUMMIE |
| YOUW1N | YPD1 | YRACHEL | YRRLTR | YSDEER | YSOSRES | YTCS121 | YT | YUGA | YUKONQ8 | YUMMII |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YUMMI | YUNO18 | YURIT | YUSUF11 | YUYOO | YWC | YYDS333 | YYZR40 | Z06FST | Z1970 | Z24VERT |
| YUMMMMY | YUNO2 | YURI | YUSUF17 | YUYU | YWEHERE | YYDS430 | YYZROX | Z06GHST | Z1971 | Z2539 |
| YUMMMY | YUNOGAS | YURIY | YUSUF1 | YUZGAS | YWEIGHT | YYDS666 | YYZRUSH | Z06HUNT | Z1974 | Z26OB4U |
| YUMMMYY | YUNOK | YURL8 | YUSUF7 | YUZI | YWEWORK | YYDS66 | YYZ | Z06ICK | Z1977 | Z273 |
| YUMM | YUNOTT | YURLA | YUSUF97 | YUZIYAH | YWFMS | YYDS674 | YYZXY | Z06ING | Z1979 | Z28301 |
| YUMMY10 | YUNQUE | YURLOSS | YUSUFAL | YUZU215 | YWFT | YYDS68 | YZ250MX | Z06ISH | Z1986 | Z28427 |
| YUMMY22 | YUNRVS | YURMAD | YUSUFQ | YUZUHA | YWHJREH | YYDS777 | YZ34 | Z06JET | Z1994 | Z286SPD |
| YUMMYME | YUNTII | YURMOM1 | YUSUFU | YUZUKI | YWING | YYDS999 | YZ47 | Z06LEO | Z1A | Z2874 |
| YUMMYYUM | YUNUS77 | YURMOM2 | YUSUFUZ | YUZURU | YWLD | YYDS | YZ66666 | Z06LIFE | Z1BAB | Z2894 |
| YUMMY | YUNVMEE | YURMOMA | YUSUF | YV3TT3 | YWLMWIA | YYEET | YZ82YZ | Z06LOL | Z1F | Z2897 |
| YUMMYY | YUNX88 | YURMOMM | YUSUKE | YVANR | YWMBA | YYEPP | YZ8 | Z06NEXT | Z1GEE | Z28ALS7 |
| YUMMYYY | YUNYUN | YURMOM | YUSUPOV | YVBLIFE | YWN4SPD | YYESIM | YZ91 | Z06OSU | Z1GGYS | Z28CAM |
| YUMOGUI | YUOI3A | YURMUM | YUS | YVBSHAW | YWNWA | YYES | YZAID | Z06SDN | Z1GGY | Z28CONV |
| YUMPURP | YUONIT | YUROUT | YUSZKA | YVBTRVL | YWONDER | YYFFA | YZA | Z06SHRK | Z1G | Z28C |
| YUMP | YUP1KHP | YURPATH | YUTA08 | YVELTAL | YWORRY | YYF | YZBERRI | Z06TNKR | Z1GZAG | Z28DROP |
| YUMYUM3 | YUP2EZ | YURP | YUTANI | YVES07 | YWRLUVD | YYIN | YZCAMPR | Z06USA1 | Z1KAW | Z28FST |
| YUMYUM7 | YUPAKIA | YURRLTR | YUTE | YVESB | YWROSES | YYJZSY | YZC | Z06 | Z1K | Z28HLF |
| YUMYUMM | YUPCYA | YURRMOM | YUTHAWT | YVETS11 | YWU | YYKE36 | YZERMN | Z06ZORA | Z1LLAH | Z28HRM |
| YUMYUM | YUPFAST | YURRRRR | YUTO05 | YVETTA | YWW1 | YYKJRAA | YZERPLN | Z06ZYA | Z1LLO | Z28INDY |
| YUMYYUM | YUPGOTM | YURRRR | YUTO128 | YVETTE8 | YWW | YYKK | YZER | Z070Z | Z1MMIE | Z28IROC |
| YUNDAI | YURPERS | YURRR | YUTO28 | YVETTE9 | YWYNN | YYL1 | YZE | Z077OTH | Z1M | Z28KLLY |
| YUNER88 | YUPIFIT | YURRT | YUTOK | YVETTED | YX1378 | YYLHT | YZF6 | Z07AERO | Z1NGER | Z28KRUM |
| YUNGASN | YUPIFLY | YURR | YUTONG | YVETTEG | YX1B1E | YYLSB | YZFR3 | Z07BRA | Z1NGLE | Z28LOL |
| YUNGBLD | YUPIK | YURSLOW | YUTORI | YVETTEM | YX32OOT | YYNOT | YZFR7 | Z07LFG | Z1NN1A | Z28LVR |
| YUNGCEO | YUPIML8 | YURSLO | YUTO | YVET | YX5656 | YYOGESH | YZF | Z07UZB | Z1PADEE | Z28MUSL |
| YUNGDON | YUPOOR | YURTHU | YUTRIPN | YVEY | YX77777 | YYOUMAD | YZLBRTY | Z07 | Z1PLUS3 | Z28PWRD |
| YUNGELI | YUPP727 | YURUB2 | YUTRYN | YVIE | YX85 | YYQX1 | YZMA | Z09 | Z1PNBYU | Z28PWR |
| YUNGFLO | YUPPA2 | YURUB | YUTRY | YVMA80 | YX888 | YYR1 | YZMN | Z10452 | Z1PNBY | Z28ROX |
| YUNGGTY | YUPPAB | YURUCAR | YUTTA | YVONNE1 | YX98CC | YYRS5 | YZM | Z10 | Z1PP1E2 | Z28SPD |
| YUNGHD | YUPPA | YURVIEW | YUTUBER | YVONNE4 | YXCX | YYTGRZ | YZNDUP | Z10Z | Z1PP1E | Z28V3LL |
| YUNGHRT | YUPPIE | YUREWEAK | YUT | YVONNEH | YXOFOXY | YYT | YZN | Z111H | Z1PP1TY | Z28 |
| YUNGIN | YUPSET | YUR | YUTYUT | YVONNEJ | YXOOOO6 | YYUUUU | YZOWL | Z111 | Z1PPI | Z28ZKO |
| YUNGJOC | YUPUCME | YUSAAB | YUUGLY | YVONNEM | YX | YY | YYPLZ | Z1138 | Z1PPPY | Z29H |
| YUNGKAY | YUPYUP1 | YUSAD | YUULBOK | YVONNE | YXXM | YYXX30 | YZP | Z11409 | Z1PPY | Z29 |
| YUNGKOB | YUPYUP | YUSALTY | YUUMI | YVONN | YXXN | YYXX | YZ | Z118 | Z1PTANG | Z2AGRAM |
| YUNGLEX | YUPZAYS | YUSAL | YUUMYUM | YVONS79 | YXXYDS | YYXY | YZYGY | Z11 | Z1P | Z2EIGHT |
| YUNGLID | YUQI | YUSCARD | YUUPP | YVSS | YY0107 | YYY6 | YZYLIFE | Z1201A | Z1PZ1P | Z2ENVY |
| YUNGMNS | YUR2SLW | YUSCRD | YUUP | YVT | YY10 | YYY8 | YZYTME | Z1211 | Z1PZOOM | Z2H8HO |
| YUNGMNY | YURANKO | YUSEA | YUURMAD | YVV | YY11 | YYY9 | YZY | Z125A | Z1REZ33 | Z2NATE |
| YUNGMNZ | YURAWAY | YUSEE | YUUROUT | YV | YY1688 | YYYNANA | Z011 | Z125M | Z2001 | Z2O |
| YUNGOG2 | YURBAN | YUSEI | YUUUGE | YVYVYVVY | YY17 | YYYY | Z01NKS | Z125P | Z2002L | Z2SLOW |
| YUNGOG | YURCH2 | YUSEOIL | YUUUP | YVY | YY30YY | YYYYY | Z01 | Z126 | Z2003 | Z2SLO |
| YUNGPRI | YURDME | YUSHA3 | YUUUTT | YW1223 | YY360 | YYYYYY | Z030Z | Z12S | Z2004J | Z2ZZZ2Z |
| YUNGP | YURDONE | YUSHA | YUUUUP | YW122 | YY38 | YYYYYYY | Z05 | Z131M | Z2009 | Z300ZMR |
| YUNGREF | YURDUN | YUSIK4 | YUVA202 | YW1NG | YY39 | YYYZZZ | Z0602 | Z13Z | Z2016 | Z30H |
| YUNGRUE | YUREI18 | YUSKO18 | YUVA2 | YW4MS | YY3 | YYZ1 | Z0607 | Z14159 | Z2017 | Z310 |
| YUNGSTR | YUREI | YUSKO19 | YUVAAN1 | YW527 | YY640 | YYZ211Z | Z0608 | Z157 | Z20FATE | Z31ULTR |
| YUNGT | YURELAX | YUSLOW | YUVAAN9 | YW6925 | YY77777 | YYZ3 | Z061 | Z15ELK | Z20M | Z3296 |
| YUNGWLF | YURENUF | YUSLO | YUVAAN | YW73071 | YY81 | YYZ4 | Z06427 | Z15 | Z2112 | Z32MXTT |
| YUNHAO | YUREN | YUSOLOW | YUVA | YW7 | YY85238 | YYZ7 | Z064FUN | Z153 | Z2222Z | Z32Y |
| YUNIAN | YURFINE | YUSOSLO | YUVRAJ | YW82PLY | YY88888 | YYZ9 | Z0670L | Z1666 | Z222Z | Z33BABE |
| YUNIOR | YURGR8C | YUSRA | YUVSHAK | YW84FUN | YY9898 | YYZBU2B | Z069 | Z16953 | Z22G | Z33B |
| YUNIQ | YURHOME | YUSSALY | YUV | YW8DOIT | YY99999 | YYZEV | Z06BIRD | Z16H | Z23 | Z33FTW |
| YUNIS | YURI2 | YUSS | YUWANT2 | YW8 | YY99 | YYZGED | Z06CADI | Z16 | Z240Z | Z33SHAN |
| YUNI | YURIFAN | YUST4RE | YUXIANG | YWA1T | YYAASSS | YYZGUY | Z06CRV | Z17T | Z24856 | Z33 |
| YUNMINE | YURIKI | YUSTART | YUXIAO | YWAT | YYASEYY | YYZHD | Z06CYA | Z18Z | Z2489 | Z33Z |
| YUNNI92 | YURIM | YUST | YUX | YWBIRD | YYAYGOD | YYZJ33P | Z06EXY | Z1934 | Z24CAV | Z34DEV |
| YUNNMUM | YURIPPE | YUSUF01 | YUYIS | YWBMAMA | YYBBBLU | YYZMEL | Z06FLYR | Z1950 | Z24P | Z34KONG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Z34MEEE | Z4LIFE | Z538 | Z8FURY | ZACH25 | ZAC | ZAG3 | ZAINAB | ZALAURA | ZANAIBS | ZANYA |
| Z34MEE | Z4LUVN | Z53C | Z8MZ8M | ZACH2 | ZACYSLP | ZAG4 | ZAINAH | ZALA | ZANAIB | ZANZOON |
| Z34TJT | Z4MATT | Z53 | Z8 | ZACH3 | ZAD1 | ZAGAN | ZAINAI | ZALE19 | ZANARZT | ZAP1 |
| Z34ZACH | Z4MBMW | Z5555 | Z8Y | ZACH614 | ZAD9 | ZAGA | ZAINAL | ZALEA21 | ZANA | ZAP2ZIP |
| Z350 | Z4MBONI | Z5A | Z90C | ZACH76 | ZADA2 | ZAGENCY | ZAINAM | ZALEA | ZANAYAH | ZAPAUTO |
| Z357 | Z4MUL8R | Z5F | Z90MAN | ZACH77 | ZADA71 | ZAGHD | ZAINASD | ZALEM | ZANBEAR | ZAPC6 |
| Z35 | Z4M | Z5ROTWO | Z911 | ZACH89 | ZADA | ZAGILLA | ZAINA | ZALLGUD | ZANCA | ZAPEM |
| Z370Z | Z4NIER | Z5 | Z91C | ZACH8 | ZADAR08 | ZAGMAN | ZAINAYY | ZALL | ZANCUDO | ZAPER42 |
| Z3BEMR | Z4PRA | Z61820 | Z92DMAX | ZACH94 | ZADARHR | ZAGONEM | ZAINB | ZALLY | ZAND3R | ZAPHOD |
| Z3BMBLB | Z4PRO | Z624 | Z9428 | ZACHARE | ZADAR | ZAGO | ZAINI | ZALMENI | ZANDA | ZAPIEN |
| Z3BMW | Z4RDE | Z650 | Z98Z | ZACHARY | ZADD1 | ZAGREUS | ZAINMOM | ZALOMEL | ZANDER1 | ZAPND |
| Z3BOR | Z4ROSE | Z666 | Z9OOR | ZACHATK | ZADDDY | ZAGREV5 | ZAIRN | ZALPHA | ZANDERB | ZAPNGO |
| Z3BRA3 | Z4SMILE | Z6718Z | Z9OOZ | ZACHAZ | ZADDIE | ZAGROD | ZAJACSR | ZAM2 | ZANDERM | ZAPOTE |
| Z3B | Z4SPD | Z67 | ZA01 | ZACHB | ZADDI | ZAGROS | ZAJAJJ | ZAM5 | ZANDERS | ZAPOY |
| Z3COUPE | Z4SQURE | Z69302 | ZA02 | ZACHEM | ZADDY01 | ZAGS3 | ZAJBEL | ZAM6 | ZANDER | ZAPP1 |
| Z3FORME | Z4STICK | Z6IIX | ZA03 | ZACHE | ZADDY13 | ZAHAC | ZAJUANA | ZAM7 | ZANDG | ZAPP3D |
| Z3GOWEE | Z4SULLY | Z6P | ZA1560 | ZACHMO | ZADDY1 | ZAHARA | ZAK1 | ZAMADRE | ZANDK | ZAPPA1 |
| Z3K | Z4SUN | Z6 | ZA1969 | ZACHM | ZADDY23 | ZAHARD | ZAK2MAK | ZAMAN | ZANDR1 | ZAPPA2 |
| Z3LDA1 | Z4SUPRA | Z707 | ZA1 | ZACHS5O | ZADDY2 | ZAHAVA | ZAK2 | ZAMARA4 | ZANDR2 | ZAPPA77 |
| Z3M | Z4TEDDY | Z707Z | ZA333ZA | ZACHSMA | ZADDY3 | ZAHEER4 | ZAK5 | ZAMASS | ZANDR | ZAPPA |
| Z3NG3L | Z4TLC | Z7103 | ZA3BOOR | ZACHS | ZADDY67 | ZAHEER | ZAK9SAR | ZAMASU | ZANDT | ZAPPIN |
| Z3NUT | Z4TURBO | Z717 | ZA3BOUR | ZACH | ZADDY7 | ZAHER | ZAKARUS | ZAMAS | ZANDY69 | ZAPPIT |
| Z3PHYR | Z4TWO | Z71BAM | ZA3TAR | ZACHY | ZADDY81 | ZAHLE1 | ZAKATK | ZAMA | ZANDY | ZAPPLE |
| Z3PLN | Z4U2NV | Z71BOSS | ZA42GO | ZACHZ | ZADDY84 | ZAHLEH | ZAKAT | ZAMBEZI | ZANE01 | ZAPPOW |
| Z3P | Z4UDM | Z71EDT | ZA91120 | ZACILAC | ZADDY8 | ZAHLE | ZAKAT | ZAMBROW | ZANE22 | ZAPPP |
| Z3R4ME | Z4 | Z71FAM | ZA99MU1 | ZACIMKA | ZADDYD | ZAHMB | ZAKAYOM | ZAMCART | ZANE2 | ZAPPS |
| Z3ROFOX | Z4YNA | Z71GMC | ZAAAANG | ZACK1 | ZADDYH | ZAHNARZ | ZAKE86 | ZAMEER | ZANEMBL | ZAPPT |
| Z3ROFUX | Z4ZOOM | Z71GUTS | ZAAACH | ZACK27 | ZADDYSG | ZAHNA | ZAKEE | ZAMFAM1 | ZANEMMA | ZAPP |
| Z3ROG4S | Z4ZORRO | Z71MEX | ZAABI | ZACK47 | ZADDY | ZAHNER | ZAKERI | ZAMFAM2 | ZANEO | ZAPPYS |
| Z3ROLAG | Z50A | Z71NSTY | ZAAP | ZACK502 | ZADDYY | ZAHNFEE | ZAKGVN | ZAMFAM | ZANETOS | ZAPRIZI |
| Z3ROMPG | Z50J | Z71OSU | ZAARA2 | ZACKARY | ZADDYYY | ZAHNOW | ZAKHO | ZAMI15 | ZANEWAY | ZAPRWMN |
| Z3ROTWO | Z50R | Z71RADO | ZABADU | ZACKH | ZADDYZ | ZAHRA54 | ZAKI215 | ZAMIR1 | ZANE | ZAPS2 |
| Z3TWO | Z50WON | Z71REO | ZABCAR | ZACKI | ZADES15 | ZAHRAA | ZAKIA05 | ZAMIRA | ZANEY | ZAPS |
| Z3 | Z5114 | Z71TON | ZABEBOL | ZACKMAC | ZADIEH | ZAHRANI | ZAKIA2 | ZAMK | ZANFTP | ZAPSZ |
| Z3ZED | Z5150 | Z72Z | ZABEE5 | ZACKMAN | ZADKIEL | ZAHRA | ZAKIEPO | ZAMLINA | ZANGANO | ZAPT |
| Z401U | Z517MTY | Z7415 | ZABES01 | ZACKO | ZADOK | ZAHRAZN | ZAKI | ZAMM1 | ZANGET | ZAPWASH |
| Z407 | Z517OTH | Z7676 | ZABES02 | ZACKRY | ZADPUMA | ZAH | ZAKIYAH | ZAMMIE2 | ZANGIE | ZAP |
| Z40THYR | Z51C8DA | Z77777 | ZABE | ZACKS | ZADRIEL | ZAHZAH7 | ZAKK20 | ZAMMIE8 | ZANIB | ZAPZAP |
| Z427 | Z51C8VT | Z77777Z | ZABFPV | ZACK | ZAD | ZAHZAH | ZAKMAV | ZAMMIE | ZANIEL | ZAR3 |
| Z43 | Z51CSVN | Z7777Z | ZABOR1 | ZACKYV2 | ZADY4 | ZAHZA | ZAKMDR | ZAMMM | ZANIMAL | ZARA03 |
| Z44HER | Z51C | Z777U | ZABOS | ZACKYV | ZADYJEF | ZAIBOTS | ZAKNLUK | ZAMMY | ZANJEEL | ZARA224 |
| Z450F | Z51DAN | Z777 | ZABO | ZACL9 | ZADYLAC | ZAIB | ZAKNTSH | ZAMN | ZANKU | ZARA777 |
| Z459N | Z51DONS | Z777Z | ZABRA | ZACLON | ZAE2 | ZAID30 | ZAKON | ZAMOR1 | ZANMAN | ZARA786 |
| Z4ASTRO | Z51GEN7 | Z77N | ZABRELF | ZACMAN1 | ZAE350Z | ZAID786 | ZAKO | ZAMORAJ | ZANM | ZARA83 |
| Z4BMER | Z51HTC | Z7856 | ZABTAY | ZACNZAC | ZAEBALL | ZAIDBY | ZAKPAK | ZAMORAK | ZANNAH | ZARA999 |
| Z4CBJ | Z51RAY | Z79 | ZABUZA | ZACRED | ZAEBST | ZAIDEN | ZAKSCAB | ZAMRIPA | ZANNA | ZARAA |
| Z4CLE | Z51SCC | Z7X | ZAC1 | ZACRIAS | ZAEDADI | ZAIDE | ZAKSCTS | ZAMS1 | ZANNE | ZARAGOZ |
| Z4COUPE | Z51SEA7 | Z7Z7Z7Z | ZAC2 | ZACRIDE | ZAEEMIB | ZAIDI | ZAKSGT4 | ZAMS2 | ZANNUTZ | ZARAKI |
| Z4CRUZN | Z51SRAY | Z7ZZ7Z | ZAC4 | ZACS150 | ZAEEM | ZAIDOON | ZAKU2 | ZAMSON | ZANO1 | ZARALT1 |
| Z4DDY | Z51STRY | Z8207 | ZAC5TOY | ZAC565 | ZAE | ZAIDO | ZAKUII | ZAMURAI | ZANOBIO | ZARATE2 |
| Z4FUN42 | Z51TRT | Z8301 | ZAC5 | ZACSGRL | ZAEZAE | ZAID | ZAKUKAI | ZAMUSIC | ZANO | ZARATE3 |
| Z4FUN | Z51USA | Z85 | ZACAPA | ZACSMOM | ZAFARAN | ZAILDAR | ZAKU | ZAM | ZANSHIN | ZARATE9 |
| Z4GOLF | Z51VETE | Z88888 | ZACATK | ZACSON | ZAFAR | ZAIN11 | ZAKY | ZAMX2 | ZANS | ZARATEG |
| Z4HER | Z51VETT | Z888 | ZACC | ZACSS10 | ZAFAST | ZAIN1 | ZAKZAY | ZAMZAM7 | ZANTANA | ZARAZUA |
| Z4JAZ | Z51VET | Z8899 | ZACF595 | ZACSS15 | ZAFKIEL | ZAIN22 | ZAKZN | ZAMZAM | ZANTIN | ZARBIE |
| Z4JEN | Z51VTTE | Z8A4RE | ZACH13 | ZACSTOY | ZAFOD | ZAIN925 | ZALAND | ZAN4 | ZANUEL1 | ZARBS |
| Z4JOE | Z51Z | Z8ASOUL | ZACH1 | ZACS | ZAFREEN | ZAINA18 | ZALAR | ZANAE2 | ZAN | ZARCREW |
| Z4JUMBO | Z52 | Z8DDY | ZACH23 | ZACSZMC | ZAG2 | ZAINA33 | ZALATOY | ZANAE | ZANY81 | ZARDOG |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZARDO | ZAVVY | ZAYNA | ZBATTY | ZC94 | ZDBABY | ZEBJU | ZEE4 | ZEEZO | ZELDA1 | ZENBRD |
| ZARDOZ | ZAV | ZAYNDAY | ZBAY | ZC98 | ZDB | ZEBOSS | ZEE5HAN | ZEEZZZZ | ZELDA3 | ZENCAT |
| ZARDSS | ZAVYUR | ZAYNE1 | ZBBFAN | ZCAMARO | ZDC | ZEBR4 | ZEE7 | ZEFFER | ZELDAA44 | ZENDEN |
| ZARE1 | ZAWADA | ZAYNE | ZBCKEYE | ZCARB | ZDD | ZEBRA01 | ZEEBA1 | ZEFKS | ZELDAAA | ZENDIT |
| ZAREMBA | ZAWADI | ZAYNO | ZBEASTZ | ZCART3R | ZDELEON | ZEBRA03 | ZEEBABY | ZEF | ZELDAII | ZENDOG1 |
| ZARFRE | ZAWARDO | ZAYN | ZBEEM2 | ZCARTER | ZDENEHY | ZEBRA1 | ZEEBENZ | ZEFY | ZELDAJ | ZENDOG8 |
| ZARI1 | ZAWBONZ | ZAYPURP | ZBEEMER | ZCAR | ZDESU | ZEBRA2 | ZEEBRO | ZEGAR95 | ZELDA | ZENDON |
| ZARIAD | ZAWJAL | ZAYR6 | ZBEEMOM | ZCASH | ZDEVIL | ZEBRA6 | ZEEBSX | ZEGERS2 | ZELDAZ4 | ZENDR |
| ZARIA | ZAWMBIE | ZAYSBAE | ZBELAIR | ZCAT | ZDIABLO | ZEBRA8 | ZEEE28 | ZEGERS | ZELES | ZENERGY |
| ZARICK | ZAWR1DO | ZAYSMOM | ZBENZ | ZCBILL | ZDIGGER | ZEBRAK | ZEEE2 | ZEHBC | ZELJA | ZENFNDR |
| ZARIEL | ZAWRLDO | ZAYSS | ZBEST1 | ZCBNME | ZDIGITL | ZEBRAS | ZEEE3 | ZEHE57 | ZELJUAN | ZENFUL |
| ZARINA | ZAWSUM1 | ZAYTOBN | ZBEY | ZCC8 | ZDIRTY2 | ZEBRA | ZEEE51 | ZEHEN | ZELK | ZENGEL |
| ZARING | ZAXBMW | ZAYVR | ZBG1 | ZCE3 | ZDJH | ZEBSRT | ZEEE94 | ZEHLER | ZELL10 | ZENGIRL |
| ZARI | ZAXBY | ZAYWON | ZBIRD3 | ZCFOST3 | ZDJ | ZEB | ZEEEE06 | ZEHNR13 | ZELL2 | ZENGOLF |
| ZARKHAN | ZAXH88 | ZAYWRLD | ZBKW | ZCGA82 | ZDL | ZEBZYT | ZEEEE33 | ZEHUA07 | ZELLAMM | ZENGRL |
| ZARLE | ZAXII | ZAY | ZBLEV07 | ZCHANGE | ZDM5 | ZECB6 | ZEEEE3 | ZEIDY | ZELLA | ZENGT |
| ZARLUX | ZAXMA | ZAYY613 | ZBLICK | ZCHBRYN | ZDMC | ZECHMAN | ZEEEEE | ZEIGL5R | ZELLBRO | ZENHEN |
| ZARMAJ2 | ZAXTEGY | ZAYY | ZBLUBYU | ZCHCKN | ZDM | ZECHMN1 | ZEEEEEK | ZEIGLER | ZELLE11 | ZENHUT |
| ZARMTAN | ZAX | ZAYZAY1 | ZBLUES | ZCHECK | ZDOC | ZECHMN2 | ZEEEEKE | ZEIGN | ZELLE3 | ZENIKKA |
| ZARNEY | ZAY19XX | ZAYZAY | ZBLUMAX | ZCHEF | ZDOGG1 | ZECHMN6 | ZEEEESH | ZEIGS | ZELLE93 | ZENIKZZ |
| ZARO1 | ZAY2 | ZAZA04 | ZBLUZ | ZCHICK | ZDOG | ZECHMN7 | ZEEEOH6 | ZEIGY16 | ZELLEME | ZENISH |
| ZAROO | ZAY2X | ZAZA312 | ZBM2 | ZCIOKE | ZDP | ZECHMN | ZEEESH | ZEIGY | ZELLER | ZENITFC |
| ZARREX | ZAYA04 | ZAZAA | ZBN8 | ZCLAN1 | ZDRAVJE | ZECJET | ZEEFMLY | ZEILER1 | ZELLIE | ZENITH |
| ZARRUH | ZAYA1 | ZAZAZA | ZBNS122 | ZCLNB | ZDRAVO | ZECLAW | ZEE3 | ZEINAB | ZELLIJ1 | ZENITSU |
| ZARUE | ZAYANI | ZAZDA | ZBOHOM | ZCLN | ZDREAM | ZED3 | ZEEK23 | ZEINART | ZELLIJ2 | ZENIT |
| ZARUN | ZAYAN | ZAZEN | ZBOISMA | ZCOARTS | ZDRK30 | ZED4BMW | ZEEK50 | ZEIROTT | ZELLLA | ZENJ662 |
| ZARZA | ZAYAS | ZAZOLA1 | ZBONI | ZCOGEN | ZDTMPDG | ZED4FUN | ZEEKAZZ | ZEIS2 | ZELLO | ZENJEN |
| ZARZEUS | ZAYA | ZAZOLA | ZBONZ | ZCONN | ZDT | ZED4ME | ZEEKING | ZEIS | ZELLYG | ZENJULZ |
| ZARZULA | ZAYAYA | ZAZSE | ZBOOST | ZCON | ZDUBB | ZED4MO | ZEELEET | ZEITGST | ZELLY | ZENK1 |
| ZAS1 | ZAYBR8R | ZAZUFLT | ZBOR44 | ZCOROX | ZDULUC | ZED4M | ZEELEY | ZEITGUY | ZELOIL2 | ZENKI |
| ZAS2 | ZAYCASH | ZAZU | ZBORGZ | ZCOUPE | ZDUNTOV | ZED6 | ZEELONE | ZEITLOS | ZELOS | ZENKOTO |
| ZAS4 | ZAYDA12 | ZAZZE | ZBOW21 | ZCPM3 | ZDWG | ZEDDEAD | ZEEMAMA | ZEITUNG | ZELOTE1 | ZENKUS |
| ZASADY | ZAYDE1 | ZAZZOOM | ZBOWTIE | ZCPTN | ZDW | ZEDD | ZEEMAN | ZEIT | ZELRN | ZENL1FE |
| ZASFY | ZAYDE2 | ZAZZP | ZBQ | ZCP | ZD | ZEDFORE | ZEEMEE | ZEKE15 | ZELT93 | ZENLIFE |
| ZASHE | ZAYDE3 | ZAZZ | ZBR4 | ZCRC | ZDYNEE | ZEDFOR | ZEEMEGO | ZEKE168 | ZELUNA | ZENLUV |
| ZASH | ZAYDE4 | ZAZZY1 | ZBRA1 | ZCREW | ZE06 | ZEDFOUR | ZEEMER3 | ZEKE1 | ZELYNA | ZENLYFE |
| ZASMIL | ZAYDEE | ZAZZZ | ZBRA912 | ZCRGYCN | ZE07 | ZEDGG | ZEEMOT | ZEKE2 | ZEMBA4 | ZENLYF |
| ZASSCO | ZAYDEN | ZB0507 | ZBRA | ZCROSS | ZE1012 | ZEDHD | ZEEN014 | ZEKE51 | ZEMCO | ZENMGR |
| ZASS | ZAYDE | ZB149 | ZBRCAKE | ZCTW | ZE1NA | ZEDIII | ZEENAJ | ZEKE71 | ZEMEK1 | ZENMIMI |
| ZASSY | ZAYDOE | ZB18 | ZBRHAFT | ZCT | ZE1 | ZEDIV | ZEENAT | ZEKEGRY | ZEMEK2 | ZENMODE |
| ZASTIX | ZAYDO | ZB1978 | ZBROLY | ZCUCINA | ZE71 | ZEDLEP | ZEENA | ZEKEJ | ZEMEK3 | ZENMOM |
| ZAT6 | ZAYD | ZB1RD | ZBRSTNG | ZC | ZE83 | ZEDLITZ | ZEENNUI | ZEKEMOM | ZEMEK4 | ZENMOOD |
| ZATANIC | ZAYE417 | ZB1RDX | ZBRUH | ZCX | ZEALOIL | ZEDNIK | ZEEO6 | ZEKER1 | ZEMER | ZENMSTR |
| ZATANNA | ZAYFIN | ZB1 | ZBRUSKI | ZD14 | ZEALUS | ZEDO6 | ZEEO7 | ZEKESVN | ZEMOG | ZENNIE |
| ZATCAR | ZAYIN | ZB29 | ZBSMOM | ZD160 | ZEARA | ZEDOH6 | ZEEOH6 | ZEKES | ZEMOIN | ZENNNN |
| ZATGIRL | ZAYJUNE | ZB705 | ZBSTLF | ZD17FB | ZEAS1 | ZEDO | ZEEOSIX | ZEKESZ | ZEMPWRS | ZENNN |
| ZATHRAS | ZAYJ | ZB7 | ZBST | ZD66666 | ZEASJR | ZEDR2 | ZEEPHI | ZEKE | ZEN1 | ZENOA |
| ZATJEEP | ZAYK24 | ZB86 | ZBT4LYF | ZD74VD | ZEASY | ZEDRTWO | ZEEP | ZEKEY | ZEN4LYF | ZENOB1A |
| ZATONA | ZAYLESS | ZB8 | ZBTANK | ZD88888 | ZEA | ZEDSDED | ZEERO | ZEKIAH | ZEN4U | ZENOBIA |
| ZATX5 | ZAYLOVE | ZBGAY | ZBUDMAN | ZD8RB | ZEB2 | ZEDSLED | ZEESHAN | ZEKID | ZEN4X4 | ZENON13 |
| ZAVADA | ZAYMOM | ZBABYY | ZBUM | ZD9SVHQ | ZEB4 | ZEDSUN | ZEETATA | ZEKK15 | ZEN8 | ZENOS |
| ZAVAKOS | ZAYMTA3 | ZBAILEY | ZBW | ZDACTN | ZEBB68 | ZEDSVET | ZEEUL8R | ZEKO | ZEN9 | ZENOVA1 |
| ZAVALA1 | ZAYN062 | ZBAKERY | ZB | ZDAD | ZEBBE | ZED | ZEE | ZEKROM | ZENABU | ZENOVIA |
| ZAVALA6 | ZAYN20 | ZBALL71 | ZBXRZ | ZDALWYR | ZEBBOYD | ZEDZDED | ZEEYAAA | ZELABEL | ZENAB | ZENO |
| ZAVBABY | ZAYNAB2 | ZBANKS | ZC1001 | ZDAMX5 | ZEBBY | ZEE06C7 | ZEEYAA | ZELAS | ZENAF | ZENPETS |
| ZAVERI | ZAYNAB | ZBANNY | ZC1AB | ZDARK30 | ZEBBEAST | ZEE12EE | ZEEYA | ZELAYAG | ZENAMI | ZENPIE |
| ZAVIDAN | ZAYNAH | ZBART | ZC1 | ZDAWG13 | ZEBES | ZEE3 | ZEEZA | ZELAYAM | ZENARZ | ZENRDR |
| ZAVION1 | ZAYNAN | ZBASS | ZC75UD | ZDA | ZEBJU4 | ZEE4CE | ZEEZC8 | ZELBABY | ZENA | ZENRIDR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZENRN | ZEPP77 | ZEROLAG | ZEUS06 | ZFAMLY | ZGERMAN | ZHANYM | ZI1LA | ZIGGY2 | ZILLOLL | ZINGERZ |
| ZENRYDE | ZEPPGRL | ZEROLMT | ZEUS07 | ZFARM | ZGERMNZ | ZHAO | ZI6ZO6 | ZIGGY3 | ZILLO | ZINGG |
| ZENS8NL | ZEPPLIN | ZEROMAX | ZEUS101 | ZFAST | ZGFELD | ZHAPPPY | ZIA2 | ZIGGY7 | ZILOBST | ZINGPAC |
| ZENSHN9 | ZEPPL | ZEROMNY | ZEUS11 | ZFA | ZGGROLL | ZHAPPY | ZIA7 | ZIGGY89 | ZILTO1D | ZINGR37 |
| ZENSOUL | ZEPP | ZEROMPG | ZEUS13 | ZFCOG | ZGHEIR | ZHARE | ZIABLO | ZIGGY96 | ZILTOID | ZINGRAY |
| ZENSTAR | ZEPPY16 | ZEROO2 | ZEUS19 | ZFD | ZGHOST | ZHAULIN | ZIAD | ZIGGYBU | ZILVOVA | ZINGR |
| ZENSWIM | ZEPS1 | ZEROOO | ZEUS1 | ZFE2K3 | ZGHOSTZ | ZHAYNES | ZIAGMA1 | ZIGGYD | ZILVRFX | ZINGSLD |
| ZENTAX | ZEPS | ZEROPC | ZEUS21 | ZFED | ZGIRL | ZHB | ZIAH | ZIGGYW | ZIM1 | ZINIA |
| ZENTENO | ZER026T | ZEROPSI | ZEUS22 | ZFER2 | ZGIRRL | ZHC | ZIALISA | ZIGGY | ZIMA | ZINK17 |
| ZENTINI | ZER1 | ZEROPWR | ZEUS28 | ZFFB26 | ZGJGLG | ZHCXZY | ZIAN126 | ZIGGZ | ZIMBO2 | ZINK55 |
| ZENTRY | ZERBINI | ZEROPYT | ZEUS2SS | ZFF | ZGMFX19 | ZHEA | ZIANA | ZIGIZUN | ZIMIDAR | ZINK5 |
| ZENTSTC | ZERBS | ZEROSE | ZEUS2 | ZFFZ1 | ZGN1 | ZHEESH | ZIAN | ZIGJAG | ZIMJR | ZINKO |
| ZENUSA | ZERB | ZEROSPF | ZEUS42 | ZFG1VN | ZGN2 | ZHELL1 | ZIASTAR | ZIGJR | ZIMKAT | ZINKRD |
| ZENVIBE | ZEREK | ZEROSST | ZEUS51 | ZFG1 | ZGODSPD | ZHEN888 | ZIATA | ZIGLAR | ZIMM05 | ZINK |
| ZENWIN | ZERGRSH | ZEROS | ZEUS52 | ZFG4U | ZGOLFER | ZHENG68 | ZIBERRY | ZIGMO2 | ZIMM44 | ZINKY |
| ZENWOLF | ZERITA | ZEROTOO | ZEUS59 | ZFGIVN | ZGOLFR | ZHENGS | ZIB | ZIGNLDI | ZIMM61 | ZINLPCC |
| ZENWOW | ZERITH | ZEROTP | ZEUS5 | ZFGMF | ZGONEE | ZHENG | ZICHEN | ZIGO1 | ZIMM8 | ZINNGAT |
| ZEN | ZERKLE1 | ZEROTSU | ZEUS762 | ZFGVN | ZGONGZI | ZHENYA | ZICK | ZIGS19 | ZIMMER | ZINNIAS |
| ZENYETI | ZERKLE2 | ZEROTWO | ZEUS7 | ZFG | ZGOTCHA | ZHERS | ZICKZ | ZIGSBAE | ZIMMIE | ZINNIA |
| ZENYM | ZERO02 | ZERRR | ZEUS90 | ZFH | ZGOWEE | ZHE | ZICONIC | ZIGSMOM | ZIMMI | ZINNS |
| ZENZONE | ZERO10 | ZERUA | ZEUSBNZ | ZFIDY | ZGOW | ZHHHIMN | ZICO | ZIGS | ZIMMM | ZINPALO |
| ZEOLA | ZERO13 | ZERUST | ZEUSC8 | ZFIFD | ZGQDB9 | ZHILWC | ZICSCJ | ZIG | ZIMMS02 | ZINS4 |
| ZEOLLA | ZERO23 | ZERVAS | ZEUS | ZFIFT1 | ZGRABIK | ZHINDY | ZIDAC89 | ZIGYMOM | ZIMMY02 | ZINSER |
| ZEON | ZERO26D | ZERXY | ZEUSY | ZFIFTY1 | ZGRACE | ZHIRGAS | ZIDA2 | ZIGZAG8 | ZIMMY08 | ZINUM12 |
| ZEOSICK | ZERO2 | ZESCH | ZEUSZ06 | ZFIGHTR | ZGRAMMY | ZHIS | ZIDALFA | ZIGZAGX | ZIMMY3 | ZINUM |
| ZEOSIX | ZERO311 | ZESHARK | ZEUUSSS | ZFIL44 | ZGRAPE2 | ZHITBOX | ZIDEK26 | ZIGZAGZ | ZIMMY4 | ZINURU |
| ZEOWEE3 | ZERO321 | ZESTI | ZEUUSS | ZFISCH | ZGREEK | ZHK3GS | ZIDEWYS | ZIGZIG | ZIMMY5 | ZINZEY |
| ZEOWOLF | ZERO595 | ZEST | ZEVAROO | ZFISH | ZGRMN | ZHLO4O9 | ZIEBART | ZIHM | ZIMMY69 | ZIO6 |
| ZEP2 | ZERO6LJ | ZESTY01 | ZEVENTY | ZFKSGVN | ZGROSS | ZHOMBIE | ZIEGGY | ZIIZ | ZIMMY7 | ZIOLAII |
| ZEPAII | ZERO936 | ZESTY1 | ZEVLUVX | ZFLEA | ZGROUP | ZHONG66 | ZIEGLER | ZIKDEHB | ZIMMYC8 | ZION21 |
| ZEPAR | ZEROAI | ZESTYVW | ZEVMC | ZFLEE | ZGS | ZHOOSH | ZIEGLET | ZIKO | ZIMMYHD | ZION33 |
| ZEPCAT | ZEROA | ZESTY | ZEVON17 | ZFN2DRV | ZGT2 | ZHPBMW | ZIEGMN | ZIKRYAT | ZIMMY | ZION3 |
| ZEPELIN | ZEROBRO | ZESTYYY | ZEVON | ZFNHSN | ZGUNDAM | ZHPE46 | ZIEG | ZIKUKIM | ZIMMZ | ZION5 |
| ZEPH06 | ZEROC | ZETA04 | ZEVT | ZFNHZN | ZGUNIA5 | ZHPEEE | ZIELE | ZIL7 | ZIMORA | ZION613 |
| ZEPH076 | ZEROCYL | ZETA10 | ZEVZEN | ZFORCE1 | ZGUNJA5 | ZHP | ZIELLA | ZILA240 | ZIMPACT | ZIONBND |
| ZEPH17 | ZERODD | ZETA16 | ZEWDIYE | ZFORTWO | ZGUYCIN | ZHPYUH | ZIEMSKI | ZILA2 | ZIMPFER | ZIONBOY |
| ZEPH317 | ZERODGS | ZETA1 | ZEWEI | ZFOXTRT | ZGVAN | ZHR1 | ZIENANA | ZILCH | ZIMP | ZIONGBM |
| ZEPHRES | ZEROED | ZETABLU | ZEWMX2 | ZFRIG | ZG | ZHR2 | ZIETTAV | ZILDJN1 | ZIMSA | ZIONNME |
| ZEPHR | ZEROEMS | ZETADVA | ZEWOODS | ZFRY | ZGY | ZHRH | ZIFAV10 | ZILIS1 | ZIMSELS | ZIONRCK |
| ZEPHYR1 | ZEROEM | ZETANU | ZEYAA | ZFTG | ZH011 | ZHSRT6 | ZIFFEL | ZILIS4U | ZIMT | ZIONSTR |
| ZEPHYRR | ZEROE | ZETAPHD | ZEYK | ZFUCKS | ZH13 | ZHS | ZIFNAB | ZILISOH | ZIM | ZIORAY |
| ZEPHYRS | ZEROFAN | ZETATAY | ZEYNEP | ZFUNCAR | ZH1 | ZHTX5Y7 | ZIFZ23 | ZILIS | ZIMZAM | ZIO |
| ZEPHYRV | ZEROFCK | ZETA | ZEYNO | ZFUNK | ZH216 | ZHU66I8 | ZIG1 | ZILKE | ZIMZIMA | ZIP2 |
| ZEPHYRZ | ZEROFG | ZETEAM | ZEYONCE | ZFURY | ZH28SX | ZHUANG | ZIG3 | ZILKO1 | ZIN1STR | ZIP3 |
| ZEPHY | ZEROFKZ | ZETINA | ZEYTJH | ZFUXGVN | ZH2SE | ZHUGR | ZIG9 | ZILL19 | ZINA714 | ZIPADDO |
| ZEPL1N | ZEROFQS | ZETRAM | ZEZE188 | ZFW | ZH2 | ZHUH | ZIGCLN | ZILLA18 | ZINATO | ZIPAY |
| ZEPLEN | ZEROFS | ZETSU5 | ZEZE1 | ZF | ZH4130 | ZHULI | ZIGEEE | ZILLA1 | ZINCIT | ZIPBYEU |
| ZEPLIKE | ZEROFUK | ZETTE2U | ZEZIMA | ZFXSGVN | ZH6275 | ZHULUN6 | ZIGE | ZILLA34 | ZINC | ZIPCDE2 |
| ZEPLIN2 | ZEROFXZ | ZETTE3 | ZEZOR8 | ZFZFAB | ZH68 | ZHUMC | ZIGFOOT | ZILLA54 | ZINDAGI | ZIPCODE |
| ZEPLIN4 | ZEROGAS | ZETTE62 | ZEZO | ZG08 | ZH99ZY | ZHUMMER | ZIGGIEY | ZILLA56 | ZINEA | ZIPCTY |
| ZEPLN1 | ZEROGMZ | ZETTE6 | ZF6LBZ | ZG14 | ZHA3 | ZHUOYOO | ZIGGITY | ZILLA66 | ZINFUL1 | ZIPDUDE |
| ZEPLN2 | ZEROGVN | ZETTE7 | ZF6 | ZG433 | ZHABOO | ZHUSK | ZIGGLE | ZILLA8 | ZING07 | ZIPE24 |
| ZEPOLO2 | ZEROG | ZETTEII | ZF87 | ZG64 | ZHAMMER | ZHU | ZIGG | ZILJA9 | ZING3 | ZIPEE |
| ZEPOLR | ZEROH2O | ZETTE | ZF88999 | ZG66666 | ZHANE | ZHUZH | ZIGGY06 | ZILLAJR | ZING888 | ZIPEMUP |
| ZEPOL | ZEROHP | ZETTGO | ZF8 | ZG824 | ZHANG01 | ZHW | ZIGGY1 | ZILLA | ZINGAR4 | ZIPENBY |
| ZEPP22 | ZEROHR | ZETTIE | ZFAM2 | ZG8824 | ZHANGD1 | ZHY | ZIGGY23 | ZILLINI | ZINGA | ZIPENGE |
| ZEPP68 | ZEROHTZ | ZETTL | ZFAMCEO | ZGAL | ZHANGNE | ZHZJ | ZIGGY24 | ZILLIOX | ZINGC8 | ZIPENG |
| ZEPP72 | ZEROKDS | ZEUS01 | ZFAMILY | ZGEIST | ZHANNA | ZHZ | ZIGGY28 | ZILLI | ZINGERS | ZIPEY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZIPEZIP | ZIPS20 | ZJ1047 | ZL1DROP | ZLIFE | ZMANN | ZMODE | ZNUTTS | ZODESTR | ZOGDOG | ZOMB13 |
| ZIPFAN | ZIPS30 | ZJ17 | ZL1FAFO | ZLING | ZMANSR | ZMOKETR | ZN | ZODIAC2 | ZOGIA | ZOMB1ES |
| ZIPHYR | ZIPS43 | ZJ19ZJ | ZL1FUN | ZLISHIS | ZMAN | ZMOMBIE | ZNZ | ZODIAC | ZOGNOID | ZOMB1E |
| ZIPIDEE | ZIPS59 | ZJ222 | ZL1HULK | ZLISHUS | ZMARG | ZMONEE | ZO1LO | ZODIAK | ZOGS | ZOMB1EZ |
| ZIPITTY | ZIPS95 | ZJ88888 | ZL1LE | ZLIVZ | ZMAR | ZMONEY | ZO1NKS | ZODIARK | ZOH6 | ZOMB1 |
| ZIPITUP | ZIPS99 | ZJ99ZS | ZL1LOL | ZLJ1 | ZMASTER | ZMOORE8 | ZO3BIHA | ZODUS | ZOHADI | ZOMB33 |
| ZIPIT | ZIPSF6F | ZJCRWLR | ZL1LSA | ZLJUANN | ZMB1E | ZMOORE | ZO3 | ZOE1R | ZOHAIB | ZOMB55 |
| ZIPITY | ZIPTIES | ZJEEP | ZL1LT4 | ZLJUAN | ZMB2 | ZMOOSE | ZO4LIFE | ZOE4EVR | ZOHAN55 | ZOMBB1 |
| ZIPMOM | ZIPTIE | ZJEJJQB | ZL1LUV | ZLLR89 | ZMB5 | ZMPP168 | ZO6016 | ZOE4LIF | ZOHH6 | ZOMBBB |
| ZIPMUP | ZIPTNG | ZJENAY | ZL1MONT | ZLN4 | ZMB6 | ZMQ94FL | ZO6427 | ZO6 | ZOHH7 | ZOMBDST |
| ZIPM | ZIPTY | ZJGO5 | ZL1OURS | ZLNTPT | ZMBALDY | ZMSOLD | ZO64FUN | ZOEAGLE | ZOHHH6 | ZOMBEEE |
| ZIPNBYE | ZIP | ZJLIFE | ZL1OUT | ZLOGIC | ZMBAWME | ZMSTRSS | ZO6505 | ZOEBUG | ZOHHSIX | ZOMBEE |
| ZIPNBY | ZIPYBUG | ZJL | ZL1PJG | ZLONELE | ZMBBZM | ZMS | ZO650HP | ZOEBUS | ZOHMBEZ | ZOMBEEX |
| ZIPNN | ZIPYRIG | ZJMUD | ZL1PPV | ZLOT | ZMBE350 | ZMT1 | ZO650TH | ZOEB | ZOHMBIE | ZOMBFID |
| ZIPN | ZIPY | ZJM | ZL1RICK | ZLOVEQY | ZMBEACH | ZMW4 | ZO65OHP | ZOEEEEE | ZOHSEX | ZOMBFOX |
| ZIPON | ZIPZ70 | ZJN | ZL1RS | ZLOW | ZMBEJ6 | ZMW | ZO65 | ZOEGK | ZOHSHI7 | ZOMBGRL |
| ZIPP01 | ZIPZ96 | ZJOFFRD | ZL1RT | ZLRUN | ZMBEKLR | ZMXXUAN | ZO666 | ZOEGOAT | ZOHSICK | ZOMB1E1 |
| ZIPP13 | ZIPZAPP | ZJON | ZL1STYL | ZLSW45 | ZMBE | ZMYDUS | ZO670TH | ZOEGRL | ZOHSIK | ZOMB1E3 |
| ZIPPE1 | ZIPZIP | ZJS20O9 | ZL1TNT | ZLS | ZMBICRN | ZMY | ZO67OA | ZOEII | ZOHSIX | ZOMB1E4 |
| ZIPPEEE | ZIPZ | ZJW | ZL1TONY | ZLUDWIG | ZMBIGRL | ZMZM06 | ZO67OL | ZOEJR | ZOHYEAH | ZOMBIES |
| ZIPPER1 | ZIRA47 | ZJ | ZL1TRBO | ZLUKS | ZMBI | ZMZM11 | ZO6DNA | ZOEKALI | ZOIAOMC | ZOMBILV |
| ZIPPER8 | ZIRE19 | ZJX | ZL1USA | ZLUNO | ZMBKILR | ZMZM22 | ZO6DOHC | ZOEK | ZOID | ZOMBJOE |
| ZIPPEY | ZIRI192 | ZK119 | ZL1 | ZLU | ZMBKLR2 | ZMZM3 | ZO6DUDE | ZOELLER | ZOIE101 | ZOMBKLR |
| ZIPPIE | ZIRILDA | ZK1969 | ZL1XLT4 | ZLVRBLT | ZMBNI4 | ZMZMBM | ZO6ER | ZOELYF | ZOIEL | ZOMBMOM |
| ZIPPIN | ZIRKA | ZK262 | ZL1ZOOM | ZLVSMTR | ZMBPTRL | ZMZMCX5 | ZO6JG | ZOELYN | ZOIEPUP | ZOMBO1D |
| ZIPPINZ | ZIRKER | ZK44 | ZL313 | ZLV | ZMBROOM | ZMZMGAL | ZO6JO | ZOEM1 | ZOINKER | ZOMBONE |
| ZIPPITY | ZIRKFRM | ZK8BB88 | ZL4TKO | ZLWHAT | ZMBSTIG | ZMZMPWR | ZO6LAMB | ZOEMADI | ZOINKS1 | ZOMBPTS |
| ZIPPI | ZIRKLE9 | ZKADND | ZL52YQ | ZLWHINE | ZMCCAIN | ZMZMZM | ZO6STIK | ZOEMAG | ZOINKSS | ZOMBQN |
| ZIPPNBY | ZIRO | ZKARR | ZL650 | ZLWONLE | ZMCCC | ZMZ | ZO6TK | ZOEMDDY | ZOINKS | ZOMBY13 |
| ZIPPN | ZISVETD | ZKAR | ZL7007 | ZLWUN | ZMCG1 | ZN1010 | ZO6TRBO | ZOENICO | ZOINK | ZOMBYS |
| ZIPPNZ | ZITA5 | ZKELLY | ZL88888 | ZM0915 | ZMCG2 | ZN2ECPX | ZO6VERT | ZOERAE | ZOIRIDE | ZOMCORP |
| ZIPPP3 | ZITEI | ZKEY23 | ZL95 | ZM1 | ZMCPTR | ZNADO | ZO6VETE | ZOERBT | ZOISRUS | ZOMEDAY |
| ZIPPPY | ZITEL15 | ZKEY98 | ZLAGOS | ZM2ERIE | ZME1 | ZNAILIT | ZO6VETT | ZOEROCK | ZOI | ZOMMX5 |
| ZIPPRRR | ZITEL | ZKFK3Y | ZLAHUTI | ZM2SHFT | ZMEFLY | ZNAILTK | ZO6 | ZOESBUG | ZOJA | ZOMONT |
| ZIPP | ZITESLA | ZKIDS | ZLAMB2 | ZM311 | ZMEGOBY | ZNALA | ZO6ZO7P | ZOETG | ZOJO | ZOMO |
| ZIPPY02 | ZITI | ZKILL9 | ZLAMB | ZM513 | ZMEGO | ZNARF1 | ZO6ZO7 | ZOETIC | ZOKIDS | ZOMVSOL |
| ZIPPY06 | ZIV1 | ZKINGZ | ZLAMMED | ZM777 | ZMENOW | ZNARF4 | ZO6ZOOM | ZOE | ZOKI | ZOMZEE |
| ZIPPY10 | ZIVARA | ZKLLR | ZLATAN | ZM9296 | ZMERC | ZNARND | ZO6ZORA | ZOEXX | ZOKO | ZOMZOM |
| ZIPPY11 | ZIVELI | ZKMORS | ZLATA | ZMA7V | ZMEROLN | ZNASVET | ZO7GS | ZOEY01 | ZOKU | ZONA1 |
| ZIPPY29 | ZIVILI | ZKNFS4 | ZLATKO | ZMAAH | ZMGPRO | ZNATION | ZO7LT4 | ZOEY06 | ZOLA17 | ZONA45 |
| ZIPPY2 | ZIV | ZKNTSH | ZLATO1 | ZMAAM | ZMG | ZNC3 | ZOABRON | ZOEY1 | ZOLA1 | ZONA51 |
| ZIPPY4 | ZIWAY | ZKOCH | ZLAV1N | ZMAASM | ZMHCHCC | ZNEDFNS | ZOAR16 | ZOEY22 | ZOLABLK | ZONA68 |
| ZIPPY6 | ZI | ZKP | ZLAW911 | ZMACLLC | ZMICKGO | ZNG70X7 | ZOARITE | ZOEY66 | ZOLAIKA | ZONA6 |
| ZIPPY72 | ZIXIXI | ZKSPNTN | ZLAW | ZMAC | ZMIJA | ZNG77O7 | ZOAT | ZOEY84 | ZOLDIT | ZONACAT |
| ZIPPY91 | ZIYAD | ZKVR6 | ZLBEAST | ZMALI | ZMIJE | ZNGETSU | ZOAVA37 | ZOEY989 | ZOLDYCK | ZONAV |
| ZIPPY99 | ZIYAN06 | ZKZK459 | ZLCHFX | ZMAN05 | ZMILLR | ZNISMO | ZOA | ZOEYANN | ZOLIE | ZONA |
| ZIPPYD | ZIYI520 | ZL0102 | ZLCHO | ZMAN1 | ZMINI | ZNL4LUV | ZOBABY | ZOEYBUG | ZOLLE | ZONE01 |
| ZIPPYG | ZIZATOU | ZL023 | ZLEE1 | ZMAN247 | ZMKNAS7 | ZNL | ZOBANGR | ZOEYIII | ZOLNJEN | ZONE15 |
| ZIPPYI | ZIZA | ZL0514 | ZLEEPER | ZMAN2 | ZMLKWY | ZNMSDAD | ZOBEKO | ZOEYII | ZOLOFT | ZONE216 |
| ZIPPYSL | ZIZI14 | ZL119TZ | ZLEEPY | ZMAN31 | ZMLKY | ZNM | ZOBING | ZOEYJAY | ZOLTAI | ZONE2 |
| ZIPPYS | ZIZI1 | ZL11LE | ZLEFNT | ZMAN3 | ZMLOLLY | ZNOBIA | ZOBQ | ZOEYW | ZOLTAN | ZONE6IX |
| ZIPPY | ZIZIB | ZL12GO | ZLEMANS | ZMAN420 | ZMMMZMM | ZNOLAN1 | ZOBUG13 | ZOEY | ZOLTAR1 | ZONE6 |
| ZIPPYYY | ZIZI | ZL14FUN | ZLE | ZMAN4 | ZMMSKRT | ZNOMADS | ZOBUG | ZOEYZ | ZOLT | ZONE78 |
| ZIPPYZ4 | ZIZNOW | ZL15GEN | ZLEZNIK | ZMAN50 | ZMMZMM | ZNOVAII | ZOC1ETY | ZOEZDAD | ZOL | ZONEII |
| ZIPS123 | ZIZO1 | ZL1AB | ZLFI786 | ZMAN5 | ZMMZOOM | ZNP | ZOCATE | ZOEZO | ZOM31E | ZONEO1 |
| ZIPS12 | ZIZZING | ZL1AS | ZLFUN1 | ZMAN74 | ZMNBYU2 | ZNTWIN1 | ZOCIETY | ZOFSGVN | ZOM81E | ZONER |
| ZIPS13 | ZIZZI | ZL1BRO | ZLFUN | ZMANC8 | ZMNYFLO | ZNURSE | ZODAR | ZOG1 | ZOM8IE | ZONESYS |
| ZIPS1 | ZIZZO | ZL1CYA | ZLIFE16 | ZMANN54 | ZMO4U | ZNUTS | ZODEAC | ZOGBEME | ZOM8IEZ | ZONEV |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZONEVX | ZOOM4 | ZOOMOOZ | ZOOZOO | ZOSEXXX | ZP40 | ZQ98888 | ZRDWELD | ZROKIDZ | ZSDUB | ZTE7 |
| ZONE | ZOOM555 | ZOOMPUP | ZOPFI | ZOSHT6 | ZP46 | ZQ9 | ZRD | ZRONE | ZSELLS | ZTEAM |
| ZONEY | ZOOM5 | ZOOMRM | ZORA22 | ZOSHTO | ZP4 | ZQGYYDS | ZREB21 | ZROOM | ZSGIGI | ZTEVO |
| ZONGOPB | ZOOM61 | ZOOMRON | ZORA50 | ZOSIAA | ZP70 | ZQUATCH | ZREEEE | ZROOOM | ZSGRL | ZTE |
| ZONIAN2 | ZOOM76 | ZOOMR | ZORA51 | ZOSIA | ZP754 | ZQUEEN | ZRELDAD | ZROPAIN | ZSHAIR | ZTG |
| ZONIE | ZOOM8 | ZOOMS3 | ZORA70 | ZOSICKK | ZP777UA | ZQ | ZRELMOM | ZROPHKS | ZSHAN | ZTHRTY2 |
| ZONING | ZOOM911 | ZOOMSQR | ZORAC8 | ZOSICK | ZPAG | ZR02 | ZRESWON | ZRORULZ | ZSHAQRA | ZTHUNDA |
| ZONIUM | ZOOM987 | ZOOMTR6 | ZORADNA | ZOSIC | ZPALMER | ZR06RIP | ZREXX | ZROS1GN | ZSHARK | ZTIER |
| ZONK39 | ZOOM9 | ZOOMT | ZORADRM | ZOSIIX | ZPAPI | ZR13ZR | ZREXY | ZROSKLZ | ZSHEMI | ZTIMIN |
| ZONK5 | ZOOMAMA | ZOOMX2 | ZORAH | ZOSIK | ZPARK | ZR1CRVT | ZRIFC | ZROTLNC | ZSHINE | ZTJADJ |
| ZONK | ZOOMANN | ZOOMX3 | ZORAK | ZOSIX | ZPARTY | ZR1CRZN | ZRILEY6 | ZROWFUX | ZSHOE | ZTMY |
| ZONNIG | ZOOMAN | ZOOMX8 | ZORAN6E | ZOSNET | ZPAYDUH | ZR1DNA | ZRILEY | ZROWOLF | ZSIDDLE | ZTN |
| ZONUSKA | ZOOMARO | ZOOMXF | ZORANA | ZOSO18 | ZPAYNE | ZR1FAST | ZRIO | ZROZRO2 | ZSIEGEL | ZTOASTR |
| ZONUT | ZOOMBA1 | ZOOMY99 | ZORANGE | ZOSO1 | ZPBACE | ZR1FLYR | ZRJUAN | ZRP1 | ZSJL21 | ZTONV |
| ZONZ99 | ZOOMBA | ZOOMYS | ZORAR1 | ZOSOS | ZPBS98 | ZR1JG | ZRKELLY | ZRPOO | ZSJ | ZTOUR |
| ZOOB1E | ZOOMBB | ZOOMY | ZORASC8 | ZOSO | ZPB | ZR1LDM | ZRLO214 | ZRPOZ28 | ZSLAW | ZTOWN |
| ZOOBALT | ZOOMBEE | ZOOMZ06 | ZORAVAR | ZOSTER | ZPCJ8 | ZR1LT5 | ZRM7 | ZRQKIDS | ZSLAYER | ZTOY |
| ZOOBAWO | ZOOMBHR | ZOOMZ07 | ZORA | ZOSU1 | ZPD2DAH | ZR1OWNR | ZRM | ZRRR1 | ZSLO6 | ZTP2JZ |
| ZOOBER | ZOOMBIE | ZOOMZE | ZORAZ06 | ZOSU | ZPD2 | ZR1USA1 | ZRNI128 | ZRS | ZSLOW6 | ZTPAPA |
| ZOOBOAT | ZOOMBRE | ZOOMZIP | ZORAZ51 | ZOTIX | ZPDDODA | ZR1ZORA | ZRO20MG | ZRTD8N | ZSLW6 | ZTQ |
| ZOOBOSS | ZOOMCX9 | ZOOMZL1 | ZORBA2 | ZOTMOM | ZPDDUDA | ZR1ZR1 | ZRO260 | ZRTRUCK | ZSMSFL | ZTRAIN |
| ZOOBY | ZOOMDOG | ZOOMZM1 | ZORBAS | ZOUBA3A | ZPERL | ZR2BISN | ZRO2HRO | ZRTWOD2 | ZSNUTZ | ZTRAWS |
| ZOODLES | ZOOMDRK | ZOOMZM2 | ZORBA | ZOUKIE | ZPFISH | ZR2CASH | ZROAGL | ZRTWO | ZSOL92 | ZTREN |
| ZOODLE | ZOOMED | ZOOMZMM | ZORED | ZOULEK | ZPG | ZR2HD | ZROC1 | ZRUBY | ZSOLT | ZTRON |
| ZOOEYIA | ZOOMEEE | ZOOMZM | ZOREKEN | ZOUM110 | ZPHI94 | ZR2KID | ZROCARB | ZRVT | ZSOOIE | ZTRZ |
| ZOOEY | ZOOMEES | ZOOMZUM | ZORELB | ZOV1 | ZPHIB5 | ZR2LOL | ZROCCOY | ZRWON | ZSOS4 | ZTS1 |
| ZOOFARM | ZOOMEE | ZOOMZ | ZORII | ZOVIBES | ZPHIB | ZR2RAD | ZROCK1 | ZRW | ZSPEC | ZTS3 |
| ZOOFST | ZOOMEEZ | ZOOMZZM | ZORJA | ZOWE6 | ZPHIII | ZR2TLC | ZROCK | ZR | ZSPENT | ZTS4 |
| ZOOF | ZOOMEN | ZOONGHT | ZORK54 | ZOWIE06 | ZPHIMD | ZR2USA | ZROCOOL | ZRXER | ZSPOT1 | ZTSGIRL |
| ZOOGIES | ZOOMER | ZOONUT | ZORNES3 | ZOWIE | ZPHYR | ZR2 | ZROCREW | ZRXT6 | ZSPRAGG | ZTSMBT1 |
| ZOOGRL | ZOOME | ZOOOMBY | ZORNGRV | ZOWNIT | ZPKOSLS | ZR312 | ZROCSON | ZRYLF | ZSPYDER | ZTSMBT |
| ZOOH6 | ZOOMEY | ZOOOMIE | ZORN | ZOWY | ZPLACE | ZR370 | ZROD1 | ZRZA207 | ZSQUID | ZTSO5 |
| ZOOHAUS | ZOOMEZ | ZOOOMIN | ZORO1 | ZO | ZPLAYER | ZR39 | ZRODAY | ZRZ | ZSS1LE | ZTT |
| ZOOHH6 | ZOOMFR2 | ZOOOMI | ZORO90P | ZOX | ZPLD4GK | ZR4 | ZRODEBT | ZS13ML | ZSTACKZ | ZTU3 |
| ZOOK1E | ZOOMGAL | ZOOOMMM | ZOROARK | ZOYA | ZPLNII | ZR550 | ZRODGS | ZS190 | ZSTENIS | ZTUNZED |
| ZOOKEPR | ZOOMGEN | ZOOOMM | ZOROONE | ZOYEE20 | ZPLNIV | ZR5TRK | ZRODTE | ZS1ST | ZSTEPH | ZTUSLOW |
| ZOOKS | ZOOMGT | ZOOOMN | ZOROSAN | ZOYIE | ZPMUP | ZR71 | ZRODUX | ZS21XSE | ZSTING | ZTWENT8 |
| ZOOK | ZOOMGUY | ZOOOMX2 | ZORO | ZOYNKS | ZPNARND | ZR8888 | ZROD | ZS370 | ZSTORM | ZTWNT8 |
| ZOOL2 | ZOOMIE1 | ZOOOMY | ZORRA | ZOYNX | ZPNCOOP | ZR8TD | ZROE260 | ZS53 | ZSTUBB | ZTWNTY8 |
| ZOOLDY | ZOOMIES | ZOOOO1 | ZORRO17 | ZOYZARA | ZPONY | ZR900 | ZROEFX | ZS59888 | ZST | ZTWNY8 |
| ZOOLNDR | ZOOMIE | ZOOOOH6 | ZORRO18 | ZOZA | ZPOTLUK | ZR911 | ZROEMIT | ZS6043 | ZS | ZTWO |
| ZOOLOGY | ZOOMIEZ | ZOOOOMM | ZORRO1 | ZOZO101 | ZPOWER | ZRA7 | ZROEMSN | ZS66 | ZSZN | ZT |
| ZOOL | ZOOMII | ZOOOOMN | ZORRO8 | ZOZO18 | ZPOWRRR | ZRADDY | ZROE | ZS67 | ZSZQ | ZTZ |
| ZOOMO6 | ZOOMIN6 | ZOOOOO6 | ZORRO99 | ZOZO1 | ZPPAFAN | ZRAGTOP | ZROFKZ | ZS6 | ZSZSSSZ | ZTZZY |
| ZOOM17 | ZOOMIQ | ZOOP4ME | ZORROC8 | ZOZO24 | ZPPDRIV | ZRANSOM | ZROFLTR | ZS7 | ZT356 | ZU4BOYZ |
| ZOOM19 | ZOOMI | ZOOROPA | ZORROE | ZOZO25 | ZPRO | ZRAPTOR | ZROFOX | ZS911 | ZT37 | ZU54 |
| ZOOM1ES | ZOOMKAT | ZOOSE | ZORROO | ZOZO54 | ZPRTRT | ZRAQAT | ZROFS | ZSAGER | ZT3899 | ZU60 |
| ZOOM1E | ZOOMMM | ZOOT3D | ZORRO | ZOZOBRA | ZPRTYVN | ZRATED | ZROFUCS | ZSAMEEN | ZT5555 | ZU95 |
| ZOOM1EZ | ZOOMMR | ZOOTD | ZORROZ | ZOZOC | ZPRUYNC | ZRAWR1 | ZROFUEL | ZSANDHU | ZT60 | ZUBAR2 |
| ZOOM1 | ZOOMN1 | ZOOTED1 | ZORRO51 | ZOZO2S1 | ZPRVC7 | ZRAY | ZROFVXS | ZSAZSA1 | ZT653 | ZUBAREV |
| ZOOM23 | ZOOMNG | ZOOTED | ZORSE | ZOZTEX1 | ZPRVC8 | ZRC1 | ZROFXS | ZSAZSA2 | ZT999 | ZUBARU |
| ZOOM2 | ZOOMNN | ZOOTV | ZORT82 | ZOZTEX2 | ZPR | ZRC2 | ZROGIVN | ZSAZSA3 | ZTA2 | ZUBAWOO |
| ZOOM30 | ZOOMNRX | ZOOUI | ZORTAR | ZOZTEX3 | ZPS | ZRC3 | ZROHFOX | ZSAZSA4 | ZTAGCY | ZUBAWUU |
| ZOOM325 | ZOOMNSS | ZOOUT | ZORUA | ZOZTEX | ZP | ZRCANUM | ZROK1D5 | ZSAZSA | ZTAGJT | ZUBAYR |
| ZOOM33Z | ZOOMNYX | ZOO | ZOR | ZP10 | ZPYBK | ZRC | ZROK1DZ | ZSBLSD | ZTAOU | ZUBAY |
| ZOOM3R | ZOOMNZ2 | ZOOYRK | ZORYN | ZP1 | ZPZP | ZRDHAUS | ZROKDS | ZSCCA | ZTAWSU | ZUBEIDI |
| ZOOM3 | ZOOMNZ | ZOOZIE | ZOS1CKS | ZP317 | ZQ1 | ZRDOZ | ZROKDZ | ZSCOBRA | ZTBELLA | ZUBER |
| ZOOM4ME | ZOOMOM | ZOOZOOM | ZOSEVN | ZP34 | ZQ20 | ZRDSTR | ZROKIDS | ZSDED | ZTBOND | ZUBEYR |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZUBIC | ZUKI | ZUMSPAB | ZUVIEL | ZWEEET | ZXXADDY | ZYTEGST | ZZ7ZZ | ZZOOMMM | ZZZXZZZZ |
| ZUBII | ZUKO12 | ZUMSPAS | ZUV | ZWEENZ | ZXZ | ZYT | ZZ88888 | ZZOOMN | ZZZYAA |
| ZUBIN | ZUKO1 | ZUMU | ZUYA | ZWEETZ | ZY0828 | ZYUH | ZZ8888 | ZZOOM | ZZZZO6 |
| ZUBI | ZUKO2 | ZUMWALT | ZUZANA | ZWEIBLU | ZY1012 | ZYUL8R | ZZ88 | ZZOOMZ | ZZZZ5 |
| ZUBLIME | ZUKUNFT | ZUMWOHL | ZUZANNA | ZWEIFEL | ZY12 | ZYULATR | ZZ9999 | ZZOYA | ZZZZ777 |
| ZUBRIN | ZUKU | ZUM | ZUZBZ | ZWEMAMA | ZY1314 | ZY | ZZ999 | ZZPALI | ZZZZ7ZZ |
| ZUBRRR | ZUL8ER | ZUMX2 | ZUZU3 | ZWHIZ | ZY14 | ZYX1 | ZZ99 | ZZPTUND | ZZZZAP |
| ZUBUG | ZUL8RRR | ZUMZM | ZUZU62 | ZWHOA6 | ZY17 | ZYX2 | ZZAAPP | ZZP | ZZZZO6 |
| ZUBUWU | ZUL8RR | ZUMZOOM | ZUZUSSR | ZWICKAU | ZY650 | ZYXUUUU | ZZADDY | ZZR1USA | ZZZZ |
| ZUBY70 | ZUL8R | ZUMZUM1 | ZUZU | ZWICKER | ZY94 | ZYYRUSH | ZZAG | ZZRAPTR | ZZZZYA |
| ZUBYK | ZUL8T3R | ZUMZUM3 | ZV14II | ZWICK | ZY9625 | ZYZAY | ZZAKCAJ | ZZSOCK | ZZZZZ2 |
| ZUBY | ZUL8TER | ZUMZUM | ZV18 | ZWIEBSR | ZY9966 | ZYZ | ZZATA31 | ZZTOM | ZZZZZ4 |
| ZUCCARO | ZUL8TR1 | ZUN1T | ZV23 | ZWIFTR | ZY9 | ZZ01 | ZZATA31 | ZZTOPP1 | ZZZZZ71 |
| ZUCCA | ZULA28 | ZUNCHI | ZV56 | ZWILDR | ZYAAA | ZZ02 | ZZATA3 | ZZTOP | ZZZZZR1 |
| ZUCCEZZ | ZULA2 | ZUNDAYS | ZV69 | ZWILL | ZYAAL8R | ZZ06 | ZZATAEI | ZZTOPZ | ZZZZZZS |
| ZUCH1N1 | ZULATER | ZUNIER1 | ZV91 | ZWINGLI | ZYAA | ZZ06ZZ | ZZBACON | ZZTT | ZZZZZZ |
| ZUCH2 | ZULATR | ZUNIER | ZVAGO | ZWIN | ZYAL8ER | ZZ075ZZ | ZZB | ZZUM | ZZZZZZZ |
| ZUCHS | ZULIGEN | ZUNIQUE | ZVANSKY | ZWIS21 | ZYAL8R | ZZ07ZZ | ZZCAR | ZZUUUM | |
| ZUCS | ZULKA | ZUNIT | ZVARA3 | ZWL | ZYANARA | ZZ10 | ZZCHOP | ZZWOODS | |
| ZUCZEK | ZULKN | ZUNREN | ZVARA4 | ZWM2 | ZYANDE | ZZ13 | ZZCNA | ZZ | |
| ZUDELL | ZULLEY | ZUNSHIN | ZVARA5 | ZWMM | ZYARMOI | ZZ1712 | ZZCZV | ZZXD | |
| ZUD | ZULLTON | ZUNUN | ZVBXRPL | ZWM | ZYAYYDS | ZZ173 | ZZD | ZZXPRT | |
| ZUE5 | ZULMA1 | ZUOJY | ZVD | ZWOLFE | ZYBOO3 | ZZ19RIP | ZZEBRA | ZZXXYL | |
| ZUEBARU | ZULOCK | ZUOZ | ZVEN | ZWOLF | ZYB | ZZ1AS | ZZEEE | ZZYMAN | |
| ZUELCH1 | ZULOOKN | ZUPAMOM | ZVER1 | ZWOOD | ZYCIE | ZZ1NK | ZZERO6 | ZZYZX | |
| ZUES1 | ZULP | ZUPEST8 | ZVETTE | ZWOOSH | ZYDRATE | ZZ1 | ZZEVGT | ZZZ1 | |
| ZUESGOD | ZULTR | ZUPR4 | ZVIERM | ZWORKS | ZYECUB | ZZ2009 | ZZFAST | ZZZ4OR | |
| ZUESS | ZULU11 | ZUPRA11 | ZVIKA88 | ZWQ | ZYELL06 | ZZ2121 | ZZFUR | ZZZAAPP | |
| ZUES | ZULU3 | ZUPRAH | ZVILLE | ZWRLD | ZYFLH | ZZ222ZZ | ZZHBKK | ZZZAAP | |
| ZUESY | ZULU5 | ZUPRAV | ZVIPEI | ZWS | ZYFNB | ZZ23ZZ | ZZH | ZZZADDY | |
| ZUFAN1 | ZULU69 | ZUPRA | ZVIR777 | ZWUXYA | ZYGOTE | ZZ277 | ZZIBBY | ZZZAPPP | |
| ZUFFEN | ZULU7 | ZUPREME | ZVIRUS | ZW | ZYGTCR | ZZ28TL | ZZIE | ZZZAP | |
| ZUFNHSN | ZULU852 | ZUREN | ZVIR | Z | ZYHNLP | ZZ2ZZZZ | ZZILA | ZZZDMD | |
| ZUFNHZN | ZULU8 | ZURI37 | ZVL | ZX12 | ZYIA | ZZ310 | ZZILLA | ZZZDOC | |
| ZUGG | ZULUFOX | ZURIM | ZVNITRO | ZX1986 | ZYIERE | ZZ313 | ZZIPIT | ZZZEPHR | |
| ZUGIG | ZULUFT | ZURMHLY | ZVQ2 | ZX1OR | ZYM2O2O | ZZ370ZZ | ZZIPPY | ZZZER | |
| ZUGMAN | ZULUGUN | ZURRIO4 | ZV | ZX1QR | ZYM2O2O | ZZ37AA | ZZJM | ZZZH2 | |
| ZUGMIR | ZULUO | ZURT | ZVXEN | ZX1 | ZYMERE | ZZ3 | ZZKFORZ | ZZZINC | |
| ZUGNRUE | ZULUR17 | ZURVITA | ZW1999 | ZX225 | ZYMURGY | ZZ430 | ZZKS | ZZZING | |
| ZUGOTS | ZULUS | ZURZUK | ZW1CK | ZX22 | ZYNB777 | ZZ44 | ZZLEEPY | ZZZIPE | |
| ZUGZUG | ZULUTYM | ZUSAMEN | ZW331 | ZX2SR | ZYNO7 | ZZ49 | ZZLUCKY | ZZZIPS | |
| ZUHAIRA | ZULUX | ZUSCHNL | ZW3ST | ZX2 | ZYN | ZZ4 | ZZMAN2 | ZZZJJ | |
| ZUHAIRY | ZULWUL | ZUSGO | ZW49 | ZX4RR | ZYNZONE | ZZ60 | ZZMAX | ZZZJR | |
| ZUHAS | ZUL | ZUSMCZ | ZW6688 | ZX616 | ZYONARA | ZZ61 | ZZMEFLY | ZZZL1 | |
| ZUHAYR | ZULY | ZUSPAS | ZWA7ESH | ZX6OO | ZYONZ | ZZ62 | ZZMOM | ZZZNUTZ | |
| ZUHDOOD | ZUMA | ZUSPAT | ZWACPA | ZX6RR | ZYOUL8R | ZZ69 | ZZMPAG | ZZZOFF | |
| ZUHEYB1 | ZUMBA1 | ZUS | ZWACUST | ZX6 | ZYOUNG | ZZ701 | ZZMZZM1 | ZZZONME | |
| ZUHU21 | ZUMBAFT | ZUTES | ZWADDEE | ZX78YZ | ZYP1 | ZZ707 | ZZMZZM | ZZZOOM2 | |
| ZUIKAKU | ZUMBA | ZUTNOLA | ZWAGON | ZX88888 | ZYPNBYU | ZZ70 | ZZNN | ZZZOOMM | |
| ZUILIRY | ZUMBAZ | ZUUL | ZWAG | ZX96TT | ZYQAQZY | ZZ74 | ZZNUTS | ZZZOOM | |
| ZUI | ZUMBRO2 | ZUUM1 | ZWARUDO | ZX9RE | ZYQ | ZZ75 | ZZOH6 | ZZZOOOM | |
| ZUK3 | ZUME96 | ZUUM2 | ZWASHES | ZXIXI | ZYRAAA | ZZ77777 | ZZOINKS | ZZZPALA | |
| ZUKE370 | ZUMEES | ZUUM3 | ZWATT | ZXMPH | ZYREIF | ZZ777 | ZZOOLVR | ZZZR111 | |
| ZUKEPER | ZUMICAR | ZUUMIE | ZWAYNED | ZXOR10 | ZYREXI | ZZ777ZA | ZZOOM1 | ZZZR1 | |
| ZUKEY | ZUMIES | ZUUMING | ZWBOOST | ZXR | ZYRNMOM | ZZ77ZZ7 | ZZOOM2 | ZZZRNA | |
| ZUKI1 | ZUMIZ | ZUUUM | ZWB | ZXTC | ZYROC13 | ZZ77ZZ | ZZOOM30 | ZZZUM | |
| ZUKI7 | ZUMMZUM | ZUUUUM | ZWD | ZXTEN | ZYSKI | ZZ7Z77Z | ZZOOMIE | ZZZVET | |
| ZUKIE | ZUMONEY | ZUVET | ZWEEBS | ZXWN | ZYTA | ZZ7Z7Z7 | ZZOOMIN | ZZZWEET | |