|  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| 0000004 | 05UBUK | 0KEV | 0TAZ | 1044039 | 1070035 | 1089011 | 10NOYFB | 11ARAYN | 11WPAS | 12FIGMO |
| 000000 | 05VANCE | 0KID | 0TBIRD5 | 1044040 | 1070036 | 1089012 | 10OC | 11ARYAN | 11WTOV | 12FOOKU |
| 00000 | 07HOG | 0KITTY0 | 0URAQT0 | 1044041 | 1070037 | 1089013 | 10PEDO | 11ASHO | 120BAFX | 12FUBAR |
| 000BAMA | 085CP | 0KJ | 0UTLAWS | 1044042 | 1070038 | 1089014 | 10PHUKT | 11BADUB | 120OC | 12FUBB |
| 000IOOO | 08HHRSS | 0KLK | 0U | 1044043 | 1070039 | 1089015 | 10PHUK | 11BAMF | 120UASS | 12FUKU |
| 000LALA | 0AAH | 0KLS | 0VERDUE | 1044044 | 1070040 | 1089016 | 10RSXXX | 11BARHO | 121BAFX | 12GASUX |
| 000NXXX | 0BEAU | 0K | 0VLB | 1044045 | 1070041 | 1089017 | 10SAMBO | 11BATOY | 121OC | 12HBIC |
| 0000OMI | 0BEHAV | 0LEAN | 0WBD | 104BAFX | 1070042 | 1089018 | 10SCRW | 11BEANA | 121UASS | 12HOOCH |
| 0000000 | 0BE | 0LIV | 0 | 104OC | 1070043 | 1089019 | 10SNAFU | 11BOOTI | 122BAFX | 12HOTAZ |
| 000WAGS | 0BILLIE | 0LSS | 0YEA | 104UASS | 1070044 | 1089020 | 10SNAFU | 11CLIMX | 122OC | 12ILSUX |
| 000 | 0BIS | 0LYFE0 | 0YELR | 104WBGE | 1070045 | 1089021 | 10SNIPER | 11DANK | 122UASS | 12JACKN |
| 000YEAA | 0BOO | 0MAC | 0YOU | 1057001 | 1070046 | 1089022 | 10SPANK | 11DKFIT | 122WONB | 12JIGGA |
| 007DT | 0BOY | 0MAS | 0Z | 1057002 | 1070047 | 1089023 | 10TATAS | 11EMTAE | 123BAFX | 12KINKY |
| 007JT | 0BREW | 0MA | 100FOAD | 1057003 | 1070048 | 1089024 | 10TITS | 11EOTCH | 123OC | 12KOON |
| 00CB | 0BUD | 0MCA | 100FUKU | 1057004 | 1070049 | 1089025 | 10UASS | 11FACUE | 123UASS | 12MOFO |
| 00EJ | 0BUG | 0ME | 100HBIC | 1057005 | 1070050 | 108BAFX | 10WAKR | 11FAHQ | 124BAFX | 12NOFAQ |
| 00FOCUS | 0BX | 0MIMIS6 | 100MOFO | 1057006 | 1070051 | 108OC | 10WBGE | 11FAQUE | 124OC | 12NOYFB |
| 00FX | 0CEANA | 0MLG | 100OC | 1057007 | 107BAFX | 108UASS | 10WCMJ | 11FCKHP | 124UASS | 12OC |
| 00GS | 0CELICA | 0MNYDWN | 100UASS | 1057008 | 107OC | 108WBGE | 10WCPO | 11FIGMO | 125BAFX | 12PACK |
| 00GT | 0CEN | 0MPH | 101OC | 1057009 | 107UASS | 109BAFX | 10WFOPN | 11FOOKU | 125OC | 12PEDO |
| 00HAHH | 0CRAZY4 | 0MYTGOD | 101UASS | 1057010 | 107WBGE | 109OC | 10WPAS | 11FUBAR | 125UASS | 12PHUKT |
| 00HD | 0DEE | 0MY | 102OC | 105BAFX | 1085011 | 109UASS | 10WTOV | 11FUBB | 125WBGE | 12PHUK |
| 00HRAH | 0DMB | 0NANCY0 | 102UASS | 105OC | 1085012 | 10ARAYN | 110BAFX | 11FUKU | 126BAFX | 12RAGIN |
| 00HRORY | 0DOC | 0NANNA | 103OC | 105UASS | 1085013 | 10ARYAN | 110OC | 11GASUX | 126OC | 12RSXXX |
| 00HWHAA | 0D | 0NASCAR | 103UASS | 105WBGE | 1085014 | 10ASHO | 110UASS | 11HBIC | 126UASS | 12SAMBO |
| 00IL | 0DYSSEY | 0NBR | 1044005 | 106BAFX | 1085015 | 10BADUB | 111BAFX | 11HOOCH | 126WBGE | 12SCRW |
| 00JAGG | 0ERROR | 0NFYR4U | 1044006 | 106OC | 1085016 | 10BAMF | 111OC | 11HOTAZ | 12712 | 12SKRUU |
| 00JF | 0EVIL | 0NIC | 1044008 | 106UASS | 1085017 | 10BARHO | 111UASS | 11ILSUX | 12719 | 12SNAFU |
| 00LT | 0FLHT | 0NJ | 1044009 | 106WBGE | 1085018 | 10BATOY | 112BAFX | 11JACKN | 127BAFX | 12SNIPER |
| 00MSTNG | 0FUN | 0NONI | 1044010 | 1070006 | 1085019 | 10BEANA | 112OC | 11JIGGA | 127OC | 12SPANK |
| 00OO | 0GOD | 0NO | 1044011 | 1070007 | 1085020 | 10BOOTI | 112UASS | 11KINKY | 127UASS | 12TATAS |
| 00PM | 0GRE | 0O00OOO | 1044012 | 1070008 | 1085021 | 10CLIMX | 113BAFX | 11MOFO | 127WBGE | 12TITS |
| 00RK | 0GUMBY | 0O | 1044013 | 1070009 | 1085022 | 10DANK | 113OC | 11NASTY | 128BAFX | 12UASS |
| 00RS | 0G | 0PA0MA | 1044014 | 1070010 | 1085023 | 10DKFIT | 113UASS | 11NOFAQ | 128OC | 12WAKR |
| 00RVYC | 0H10SUX | 0PSI | 1044015 | 1070011 | 1085024 | 10ECFAN | 114BAFX | 11NOYFB | 128UASS | 12WBGE |
| 00SI | 0HAI | 0PTMST1 | 1044016 | 1070012 | 1085025 | 10EMTAE | 114OC | 11OC | 128WBGE | 12WCMJ |
| 00STANG | 0HAR | 0P | 1044017 | 1070013 | 1085026 | 10EOTCH | 114UASS | 11ODAD | 129BAFX | 12WCPO |
| 00ST | 0HBOY | 0RANGE | 1044018 | 1070014 | 1085027 | 10FACUE | 114WBGE | 11PEDO | 129DAMU | 12WFOPN |
| 00TONIO | 0HEIDI5 | 0RAW | 1044019 | 1070015 | 1085028 | 10FAHQ | 114WPAS | 11PHUKT | 129OC | 12WPAS |
| 00TP | 0HELLNO | 0RDC | 1044020 | 1070016 | 1085029 | 10FAQUE | 115BAFX | 11PHUK | 129UASS | 12WTOV |
| 00VETTE | 0HIOST | 0RGSM | 1044021 | 1070017 | 1085030 | 10FCKHP | 115OC | 11PSYCO | 12ARAYN | 130BAFX |
| 00VETT | 0HIO73 | 0RI | 1044022 | 1070018 | 1085031 | 10FIGMO | 115UASS | 11RAGIN | 12ARYAN | 130OC |
| 00WITCH | 0HIO | 0RLF | 1044023 | 1070019 | 1085032 | 10FKIN | 115WBGE | 11RSXXX | 12ASHO | 130UASS |
| 00WS6TA | 0HIS | 0RLY | 1044024 | 1070020 | 1085033 | 10FOOKU | 116BAFX | 11SAMBO | 12BADUB | 130WPAS |
| 00 | 0HOG | 0RNR | 1044025 | 1070021 | 1085034 | 10FUBAR | 116OC | 11SCRW | 12BAMF | 1312 |
| 01BADB | 0HPYDAY | 0SJA | 1044026 | 1070022 | 1085035 | 10FUBB | 116UASS | 11SISU | 12BARHO | 131BAFX |
| 01FILLY | 0HSTANG | 0SNAFU | 1044027 | 1070023 | 1085036 | 10FUKU | 116WBGE | 11SKRUU | 12BATOY | 131OC |
| 01HITMN | 0H | 0SPECV3 | 1044028 | 1070024 | 1087007 | 10GASUX | 117BAFX | 11SNAFU | 12BEANA | 131UASS |
| 01WANK | 0ICEMAN | 0SPOOKY | 1044029 | 1070025 | 1087008 | 10HBIC | 117OC | 11SNIPER | 12BOOTI | 132BAFX |
| 022PUTT | 0IM | 0SUBUKI | 1044030 | 1070026 | 1087009 | 10HITMN | 117UASS | 11SPANK | 12CLIMX | 132OC |
| 02BNMUD | 0IYQ | 0SUBUKI | 1044031 | 1070027 | 1087010 | 10HOOCH | 117WBGE | 11TATAS | 12DANK | 132UASS |
| 02BPHD | 0JAS | 0SUCPA | 1044032 | 1070028 | 1087011 | 10HOTAZ | 118BAFX | 11TITS | 12DKFIT | 133BAFX |
| 02CGOD | 0JCG | 0SUFAN | 1044033 | 1070029 | 1087012 | 10ILSUX | 118OC | 11UASS | 12EMTAE | 133OC |
| 02SFMF | 0JHS | 0SUFBL | 1044034 | 1070030 | 1089006 | 10JACKN | 118UASS | 11WAKR | 12EOTCH | 133UASS |
| 02WANK | 0JOE | 0SUGAR | 1044035 | 1070031 | 1089007 | 10JIGGA | 118WBGE | 11WBGE | 12FACUE | 133VMTA |
| 03SFMF | 0J | 0SUROX | 1044036 |  |  |  | 119BAFX | 11WCMJ | 12FAHQ | 134BAFX |
| 04FSAKE | 0KAT | 0SU | 1044037 |  |  |  | 119OC | 11WCPO | 12FAQUE | 134OC |
| 04WBUSH | 0KEL | 0SUZYQ | 1044038 |  |  |  | 119UASS | 11WFOPN | 12FCKHP | 134UASS |

PLAINTIFF'S EXHIBIT

61

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 134VMTA | 13KINKY | 146UASS | 14PHUKT | 158BAFX | 15SPANK | 16ARAYN | 16WPAS | 1745035 | 17ASHO | 180LETS |
| 135BAFX | 13KOON | 146VMTA | 14PHUK | 158OC | 15TATAS | 16ARYAN | 16WTOV | 1745036 | 17BADUB | 180OC |
| 135OC | 13MOFO | 146WBGE | 14RAGIN | 158UASS | 15TITS | 16ASHO | 170BAFX | 1745037 | 17BAFX | 180UASS |
| 135UASS | 13NOFAQ | 147BAFX | 14RSXXX | 158VMTA | 15UASS | 16BADUB | 170LETS | 1745038 | 17BAMF | 180VMTA |
| 135VMTA | 13NOYFB | 147OC | 14SAMBO | 158WBGE | 15WAKR | 16BAFX | 170OC | 1745039 | 17BARHO | 180WPAS |
| 135WBGE | 13OC | 147UASS | 14SCRW | 159BAFX | 15WBGE | 16BAMF | 170UASS | 1745040 | 17BATOY | 181BAFX |
| 136BAFX | 13PECKR | 147VMTA | 14SKRUU | 159OC | 15WCMJ | 16BARHO | 170VMTA | 1745041 | 17BEANA | 181LETS |
| 136OC | 13PEDO | 147WBGE | 14SNAFU | 159UASS | 15WCPO | 16BATOY | 170WPAS | 1745042 | 17BOOTI | 181OC |
| 136UASS | 13PHUKT | 148BAFX | 14SNIPER | 159VMTA | 15WFOPN | 16BEANA | 171BAFX | 1745043 | 17CLIMX | 181UASS |
| 136VMTA | 13PHUK | 148OC | 14SPANK | 159WBGE | 15WPAS | 16BOOTI | 171LETS | 1745044 | 17DANK | 181VMTA |
| 136WBGE | 13PSYCO | 148UASS | 14TATAS | 15ARAYN | 15WTOV | 16CLIMX | 171OC | 1745045 | 17DKFIT | 181WPAS |
| 137BAFX | 13RAGIN | 148VMTA | 14TITS | 15ARYAN | 160BAFX | 16DANK | 171UASS | 1745046 | 17EMTAE | 182BAFX |
| 137OC | 13RSXXX | 148WBGE | 14UASS | 15ASHO | 160OC | 16DKFIT | 171VMTA | 1745047 | 17EOTCH | 182LETS |
| 137UASS | 13SAMBO | 148WONB | 14UH8RS | 15BADUB | 160UASS | 16EMTAE | 171WPAS | 1745048 | 17FACUE | 182OC |
| 137VMTA | 13SCRW | 149BAFX | 14WAKR | 15BAFX | 160VMTA | 16ENCH | 172BAFX | 1745049 | 17FAHQ | 182UASS |
| 137WBGE | 13SKRUU | 149OC | 14WBGE | 15BAMF | 160WPAS | 16EOTCH | 172LETS | 1745050 | 17FAQUE | 182VMTA |
| 138BAFX | 13SNAFU | 149UASS | 14WCMJ | 15BARHO | 161BAFX | 16FACUE | 172OC | 174BAFX | 17FCKHP | 183BAFX |
| 138OC | 13SNIPER | 149VMTA | 14WCPO | 15BATOY | 161OC | 16FAHQ | 172UASS | 174LETS | 17FIGMO | 183LETS |
| 138UASS | 13SPANK | 149WBGE | 14WFOPN | 15BEANA | 161UASS | 16FAQUE | 172VMTA | 174OC | 17FOOKU | 183OC |
| 138VMTA | 13TATAS | 149WONB | 14WPAS | 15BOOTI | 161VMTA | 16FCKHP | 173BAFX | 174UASS | 17FUBAR | 183UASS |
| 138WBGE | 13TITS | 14ARAYN | 14WTOV | 15CHIEF | 162BAFX | 16FIGMO | 173LETS | 174VMTA | 17FUBB | 183VMTA |
| 139BAFX | 13UASS | 14ARYAN | 150BAFX | 15CLIMX | 162OC | 16FOOKU | 173OC | 175BAFX | 17FUKU | 183WBGE |
| 139OC | 13WAKR | 14ASHO | 150OC | 15DANK | 162UASS | 16FUBAR | 173UASS | 175LETS | 17GASUX | 184BAFX |
| 139UASS | 13WBGE | 14BADUB | 150DKFIT | 15DKFIT | 162VMTA | 16FUBB | 173VMTA | 175OC | 17HBIC | 184LETS |
| 139VMTA | 13WCMJ | 14BAFX | 150VMTA | 15EMTAE | 163BAFX | 16FUKU | 173WONB | 175UASS | 17HOOCH | 184OC |
| 139WBGE | 13WCPO | 14BAMF | 150WPAS | 15EOTCH | 163OC | 16GASUX | 1743004 | 175VMTA | 17HOTAZ | 184UASS |
| 13ARAYN | 13WFOPN | 14BARHO | 151BAFX | 15FACUE | 163UASS | 16HBIC | 1743005 | 1768002 | 17ILSUX | 184VMTA |
| 13ARYAN | 13WKNR | 14BATOY | 151OC | 15FAHQ | 163VMTA | 16HOOCH | 1745004 | 1768003 | 17JACKN | 185BAFX |
| 13ASHO | 13WPAS | 14BEANA | 151UASS | 15FAQUE | 164BAFX | 16HOTAZ | 1745005 | 1768004 | 17JIGGA | 185LETS |
| 13BADUB | 13WTOV | 14BOOTI | 151VMTA | 15FCKHP | 164OC | 16ILSUX | 1745006 | 1768005 | 17KINKY | 185OC |
| 13BAMF | 140BAFX | 14CLIMX | 152BAFX | 15FIGMO | 164UASS | 16JACKN | 1745007 | 1768006 | 17KOON | 185UASS |
| 13BARHO | 140OC | 14DANK | 152OC | 15FOOKU | 164VMTA | 16JIGGA | 1745008 | 1768007 | 17MOFO | 185VMTA |
| 13BATOY | 140UASS | 14DKFIT | 152UASS | 15FUBAR | 165BAFX | 16KINKY | 1745009 | 176BAFX | 17NOFAQ | 186BAFX |
| 13BEANA | 140VMTA | 14EMTAE | 152VMTA | 15FUBB | 165OC | 16KOON | 1745010 | 176LETS | 17NOYFB | 186LETS |
| 13BOOTI | 140WPAS | 14EOTCH | 153BAFX | 15FUKU | 165UASS | 16MOFO | 1745011 | 176OC | 17OC | 186OC |
| 13CLIMX | 141BAFX | 14FACUE | 153OC | 15GASUX | 165VMTA | 16NOFAQ | 1745012 | 176UASS | 17PEDO | 186UASS |
| 13DANK | 141OC | 14FAHQ | 153UASS | 15HBIC | 166BAFX | 16NOYFB | 1745013 | 176VMTA | 17PHUKT | 186VMTA |
| 13DKFIT | 141UASS | 14FAQUE | 153VMTA | 15HOOCH | 166OC | 16OC | 1745014 | 176WBGE | 17PHUK | 186WBGE |
| 13EMTAE | 141VMTA | 14FCKHP | 154BAFX | 15HOTAZ | 166UASS | 16PEDO | 1745015 | 177BAFX | 17PSYCO | 187BAFX |
| 13EOTCH | 142BAFX | 14FIGMO | 154OC | 15ILSUX | 166VMTA | 16PHUKT | 1745016 | 177LETS | 17RAGIN | 187HD |
| 13FACUE | 142OC | 14FOOKU | 154UASS | 15JACKN | 166WBGE | 16PHUK | 1745017 | 177OC | 17RSXXX | 187LETS |
| 13FAHQ | 142UASS | 14FUBAR | 154VMTA | 15JIGGA | 167BAFX | 16PSYCO | 1745018 | 177UASS | 17SAMBO | 187OC |
| 13FAQUE | 142VMTA | 14FUBB | 155BAFX | 15KINKY | 167OC | 16RAGIN | 1745019 | 177VMTA | 17SCRW | 187UASS |
| 13FCKHP | 143BAFX | 14FUKU | 155OC | 15KOON | 167UASS | 16RSXXX | 1745020 | 177WBGE | 17SKRUU | 187WBGE |
| 13FIGMO | 143OC | 14GASUX | 155UASS | 15MOFO | 167VMTA | 16SAMBO | 1745021 | 178BAFX | 17SNAFU | 188BAFX |
| 13FOOKU | 143UASS | 14HBIC | 155VMTA | 15NOFAQ | 167WBGE | 16SCRW | 1745022 | 178LETS | 17SNIPER | 188BAFX |
| 13FUBAR | 143VMTA | 14HOOCH | 155WBGE | 15NOYFB | 168BAFX | 16SKRUU | 1745023 | 178OC | 17SPANK | 188LETS |
| 13FUBB | 144BAFX | 14HOTAZ | 155WPAS | 15OC | 168OC | 16SNAFU | 1745024 | 178UASS | 17TATAS | 188OC |
| 13FUKU | 144OC | 14ILSUX | 156BAFX | 15PEDO | 168UASS | 16SNIPER | 1745025 | 178VMTA | 17TITS | 188UASS |
| 13GASUX | 144UASS | 14JACKN | 156OC | 15PHUKT | 168WPAS | 16SPANK | 1745026 | 178WBGE | 17UASS | 188WBGE |
| 13HBIC | 144VMTA | 14JIGGA | 156VMTA | 15PHUK | 168WBGE | 16TATAS | 1745027 | 179BAFX | 17WAKR | 189BAFX |
| 13HOOCH | 145BAFX | 14KINKY | 156WBGE | 15RAGIN | 168WPAS | 16TITS | 1745028 | 179LETS | 17WBGE | 189LETS |
| 13HOTAZ | 145OC | 14KOON | 156WBGE | 15RSXXX | 168BAFX | 16UASS | 1745029 | 179OC | 17WCMJ | 189OC |
| 13ILSUX | 145UASS | 14MOFO | 157BAFX | 15SAMBO | 169LETS | 16WAKR | 1745030 | 179UASS | 17WCPO | 189UASS |
| 13ITCHN | 145VMTA | 14NOFAQ | 157OC | 15SCRW | 169OC | 16WBGE | 1745031 | 179VMTA | 17WFOPN | 189VMTA |
| 13ITCH | 145WBGE | 14NOYFB | 157UASS | 15SKRUU | 169VMTA | 16WCMJ | 1745032 | 179WBGE | 17WPAS | 189WBGE |
| 13JACKN | 146BAFX | 14OC | 157VMTA | 15SNAFU | 169VMTA | 16WCPO | 1745033 | 17ARAYN | 17WTOV | 189WBGE |
| 13JIGGA | 146OC | 14PEDO | 157WBGE | 15SNIPER | 169WBGE | 16WFOPN | 1745034 | 17ARYAN | 180BAFX | 18ARAYN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18ARYAN | 18WFOPN | 1990C | 19WAKR | 1BDASNK | 1CUMUP | 1FNRIDE | 1IHSHO | 1NURMOM | 1SHTY | 1WAPS |
| 18ASHO | 18WPAS | 199UASS | 19WBGE | 1BDASTA | 1CUNT | 1FNSHOW | 1IHSHV | 1NWMF | 1SKANK | 1WAQZ |
| 18BADUB | 18WTOV | 199VMTA | 19WCMJ | 1BDAS | 1DAGO1 | 1FOFF | 1II11I1I | 1OF1MF | 1SKRUU | 1WASN |
| 18BAFX | 190BAFX | 199WBGE | 19WCPO | 1BDAZJP | 1DAGO | 1FOOKU | 1ILSUX | 1OGMF | 1SLAVE | 1WATH |
| 18BAMF | 190LETS | 19ARAYN | 19WFOPN | 1BDAZTA | 1DAHBIC | 1FOXXYB | 1ILUVP | 1OLDFRT | 1SLISH | 1WATJ |
| 18BARHO | 1900C | 19ARYAN | 19WPAS | 1BDBISH | 1DAHGO | 1FQC | 1INSPECT | 1OOANV | 1SMD | 1WAXZ |
| 18BATOY | 190UASS | 19ASHO | 19WTOV | 1BDBTCH | 1DAMNGO | 1FREAK | 1IWILLY | 1OOTH | 1SN1PER | 1WAZU |
| 18BEANA | 190VMTA | 19BADUB | 1A55HOL | 1BDMFER | 1DANK | 1FSTMFR | 1JACKN | 1OOYR | 1SNAFU | 1WBBG |
| 18BOOTI | 190WPAS | 19BAFX | 1A55MAN | 1BDMFKR | 1DEADX | 1FSTMF | 1JAXBFT | 1OPIAT | 1SNIPER | 1WBBW |
| 18CLIMX | 191BAFX | 19BAMF | 1A9002 | 1BDMFR | 1DELSL0 | 1FUBAR | 1JBAG | 1OU | 1SOB | 1WBCO |
| 18DANK | 191LETS | 19BARHO | 1ARAYN | 1BDMF | 1DFWU | 1FUBB | 1JIGGA | 1PEDO | 1SOFAKG | 1WBCQ |
| 18DKFIT | 1910C | 19BATOY | 1ARYAN | 1BDMTHA | 1DGAF | 1FUJB | 1JON41O | 1PEGGER | 1SPANK1 | 1WBCY |
| 18EMTAE | 191UASS | 19BEANA | 1AS2RSK | 1BDSS | 1DKFIT | 1FUKU | 1JOOP | 1PETTYB | 1SPANK | 1WBEX |
| 18EOTCH | 191VMTA | 19BOOTI | 1ASHO | 1BEANA | 1DONGER | 1FUNMF2 | 1KILLED | 1PHAQUE | 1SPOOK1 | 1WBGE |
| 18FACUE | 191WPAS | 19CLIMX | 1ASSHAT | 1BEANR | 1DOWN | 1FUNMF | 1KILO | 1PHAQ | 1SPOOK | 1WBGU |
| 18FAHQ | 192BAFX | 19DANK | 1ASSMAN | 1BEER | 1DZNTZ | 1FUP | 1KINKY | 1PHATAS | 1SQUAW | 1WBKC |
| 18FAQUE | 192LETS | 19DKFIT | 1AZ2RSK | 1BEOCH | 1DZNUTZ | 1FUQU2 | 1KLDKNY | 1PHATB | 1STFU | 1WBLL |
| 18FCKHP | 1920C | 19EMTAE | 1AZKIKR | 1BEOTCH | 1E8AZZ | 1FUQ | 1KLMF | 1PHUKT | 1STLOVE | 1WBLY |
| 18FIGMO | 192UASS | 19EOTCH | 1B1DRCN | 1BFNT | 1EATA5 | 1GASUX | 1KOON | 1PHUK | 1STUGOT | 1WBNO |
| 18FOOKU | 192VMTA | 19FACUE | 1B1TCH | 1BGDK | 1EATAS5 | 1GFYBOY | 1KRAZYB | 1PIMP2G | 1STUPID | 1WBNS |
| 18FUBAR | 192WPAS | 19FAHQ | 1B4DMF | 1BGPMP | 1EIM | 1GFYM1 | 1LLBCH | 1PIMP | 1SUICDL | 1WBNV |
| 18FUBB | 193BAFX | 19FAQUE | 1BACADI | 1BIATCH | 1EMTAE | 1GFYM | 1LLCUTU | 1PMPBMW | 1SYMFS | 1WBNX |
| 18FUKU | 193LETS | 19FCKHP | 1BACH | 1BIGNUT | 1EOTCH | 1GLSOB | 1LMAO | 1PMPN | 1TAPHOS | 1WBTC |
| 18GASUX | 1930C | 19FIGMO | 1BADA33 | 1BIGPKG | 1EVILMF | 1GOTTAP | 1LODIME | 1POLICE | 1TARBAB | 1WBTT |
| 18HBIC | 193UASS | 19FOOKU | 1BADA55 | 1BIOCH | 1EVLPSY | 1GTNWET | 1LOMOFO | 1POOTER | 1TATAS | 1WBUK |
| 18HOOCH | 193VMTA | 19FUBAR | 1BADAB | 1BISH | 1EYELUV | 1H8MYEX | 1LOTLZD | 1POS | 1TCB1TC | 1WBUZ |
| 18HOTAZ | 194BAFX | 19FUBB | 1BADART | 1BITCH | 1EZLAY | 1H8PIT | 1LOWS1O | 1POSZO6 | 1TCH1N | 1WBVB |
| 18ILSUX | 194LETS | 19FUKU | 1BADAS6 | 1BJ | 1F2GIVE | 1H8PPL | 1LUVBJS | 1PSYCHO | 1TCHES | 1WBVI |
| 18JACKN | 1940C | 19GASUX | 1BADASS | 1BLACKI | 1F4RT3D | 1H8UALL | 1LVH20 | 1PUD | 1THCB | 1WBWC |
| 18JALB | 194UASS | 19HBIC | 1BADAZQ | 1BMF69Z | 1FA1TH | 1H8YALL | 1M0RND | 1PUTA | 1TIABIA | 1WBYR |
| 18JIGGA | 194VMTA | 19HOOCH | 1BADAZQ | 1BMFER1 | 1FAAFO1 | 1HAOLE | 1M4HMRU | 1PUTZ | 1TITS | 1WBZI |
| 18KINKY | 195BAFX | 19HOTAZ | 1BADAZV | 1BMFR | 1FACUE | 1HARDSS | 1MADMEX | 1QKSPIC | 1TKYKLR | 1WBZW |
| 18KOON | 195LETS | 19ILSUX | 1BADAZZ | 1BMFSUV | 1FAFO1 | 1HATEU | 1MAFIA | 1QWKFFX | 1TOUGHB | 1WBZX |
| 18MOFO | 1950C | 19JACKN | 1BADAZZ | 1BMF | 1FAFO | 1HBIC | 1MAMMY | 1R3DRUM | 1TRAMP | 1WCCD |
| 18NEZY | 195UASS | 19JALB | 1BADBCH | 1BMFZ | 1FAHQ | 1HCMF | 1MANKER | 1R8RH8R | 1TRELIN | 1WCDK |
| 18NOFAQ | 195VMTA | 19JIGGA | 1BADD68 | 1BOHICA | 1FALICE | 1HELAV8 | 1MEANSS | 1RAGIN | 1TTFNMF | 1WCDR |
| 18NOYFB | 196BAFX | 19KINKY | 1BADDSS | 1BOOBIE | 1FAQHOS | 1HELCAT | 1MENMYB | 1RDRAGE | 1TTGIRL | 1WCER |
| 18OC | 196LETS | 19KOON | 1BADFKR | 1BOOGER | 1FAQUE | 1HELPUP | 1MFIC | 1REDRM | 1TUFB | 1WCET |
| 18PEDO | 1960C | 19MOFO | 1BADFNZ | 1BOOTI | 1FAQ | 1HFND | 1MFJL | 1REDRUM | 1UASS | 1WCEZ |
| 18PHUKT | 196UASS | 19NASTY | 1BADMFO | 1BOOZE | 1FASMF | 1HITMAN | 1MFMG | 1REDSS | 1UINME | 1WCHI |
| 18PHUK | 196VMTA | 19NOFAQ | 1BADMFR | 1BOSSB | 1FASPOS | 1HITMEN | 1MIHIGH | 1RSXXX | 1ULV2H8 | 1WCHO |
| 18PSYCO | 196WBGE | 19NOYFB | 1BADMF | 1BOSSYB | 1FAST77 | 1HITMN | 1MILF | 1S1KLL | 1UOIA86 | 1WCIN |
| 18RAGIN | 196WPAS | 19OC | 1BADSOB | 1BPISC | 1FASTMF | 1HMFIC1 | 1MOFO | 1S3XYB | 1UONME | 1WCIT |
| 18RSXXX | 197BAFX | 19PEDO | 1BADUB | 1BRSTMN | 1FCKHP | 1HMFIC | 1MONTOP | 1SALLEY | 1UPNU | 1WCJO |
| 18SAMBO | 197LETS | 19PHUKT | 1BAJK | 1BTCH | 1FCKOLN | 1HMOFO | 1MUFDVR | 1SAMBO | 1USAZ06 | 1WCKX |
| 18SCRW | 1970C | 19PHUK | 1BAMF09 | 1BUCU | 1FELON | 1HNIC | 1MYLEHI | 1SAND0S | 1USNAOO | 1WCKY |
| 18SKRUU | 197UASS | 19PSYCO | 1BAMFA4 | 1BUTBTR | 1FELONY | 1HOOCH | 1MYPOOT | 1SANDOS | 1VAMP | 1WCLR |
| 18SNAFU | 197VMTA | 19RAGIN | 1BAMFR | 1BVRETR | 1FIGMO | 1HOTAZ | 1MZPIZZ | 1SASSIB | 1WABQ | 1WCLT |
| 18SNIPER | 197WBGE | 19RSXXX | 1BAMF | 1CHSNTL | 1FINEMF | 1HOTAZZ | 1MZSMUT | 1SASYAZ | 1WAGX | 1WCLV |
| 18SPANK | 198BAFX | 19SAMBO | 1BAMOFO | 1CHUA | 1FJBLGB | 1HO | 1NASTYB | 1SBITCH | 1WAHC | 1WCLX |
| 18SSUKA | 198LETS | 19SCRW | 1BAQLTR | 1CLIMX | 1FKKAAN | 1HUMMDZ | 1NITAP | 1SCREW | 1WAIS | 1WCMH |
| 18TATAS | 1980C | 19SKRUU | 1BARHO | 1COOTER | 1FKNUT | 1HUNGLO | 1NJNS | 1SCRW | 1WAJC | 1WCMJ |
| 18TITS | 198UASS | 19SNAFU | 1BATA | 1COR29 | 1FMASSA | 1I1LEG | 1NJUNS | 1SCUM | 1WAKC | 1WCMO |
| 18UASS | 198VMTA | 19SNIPER | 1BATOY | 1CR8ZYB | 1FNADER | 1IBDDD | 1NOFAQ | 1SEXYB | 1WAKR | 1WCNW |
| 18WAKR | 198WBGE | 19SPANK | 1BATTOP | 1CRAPS | 1FNBCAD | 1IDGAF | 1NOICE | 1SFMF | 1WAKS | 1WCOL |
| 18WBGE | 1996$$ | 19TATAS | 1BCHNPT | 1CRAZYB | 1FNGMA | 1IH5HO | 1NOYFB | 1SIT1KL | 1WAKW | 1WCPN |
| 18WCMJ | 199BAFX | 19TITS | 1BDAS33 | 1CRZBTH | 1FNGTO | 1IHSHHO | 1NSTYCJ | 1SHTBOX | 1WANR | 1WCPO |
| 18WCPO | 199LETS | 19UASS | 1BDASGT | 1CRZYB | 1FNHD | 1IHSHOO | 1NUNU | 1SHTFIT | 1WAOL | 1WCPZ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1WCRF | 1WGNZ | 1WKKO | 1WMUB | 1WPKO | 1WTLW | 1WYLI | 205BAFX | 20HOOCH | 213WBGE | 21FUBB |
| 1WCSB | 1WGOJ | 1WKKY | 1WMVO | 1WPOS | 1WTNS | 1WYNT | 205LETS | 20HOTAZ | 214BAFX | 21FUKU |
| 1WCSM | 1WGRR | 1WKLM | 1WMVR | 1WPTD | 1WTOD | 1WYPC | 205OC | 20ILSUX | 214LETS | 21GASUX |
| 1WCSU | 1WGTE | 1WKNR | 1WMVX | 1WPTO | 1WTOF | 1WYRX | 205UASS | 20JACKN | 214OC | 21HBIC |
| 1WCTM | 1WGTZ | 1WKOV | 1WNCD | 1WPTW | 1WTOL | 1WYSA | 205VMTA | 20JALB | 214UASS | 21HOOCH |
| 1WCUE | 1WGUC | 1WKRC | 1WNCG | 1WQAL | 1WTOU | 1WYSO | 206BAFX | 20JIGGA | 214VMTA | 21HOTAZ |
| 1WCVJ | 1WGXM | 1WKRJ | 1WNCI | 1WQCT | 1WTOV | 1WYSU | 206LETS | 20KINKY | 215BAFX | 21ILSUX |
| 1WCVO | 1WHBC | 1WKRP | 1WNCO | 1WQBL | 1WTSJ | 1WYSZ | 206OC | 20KOON | 215LETS | 21JACKN |
| 1WCVV | 1WHCP | 1WKRQ | 1WNCX | 1WQHS | 1WTTF | 1WYTN | 206UASS | 20MOFO | 215OC | 21JALB |
| 1WCVZ | 1WHEI | 1WKRW | 1WNDH | 1WQIO | 1WTUE | 1WYTV | 206VMTA | 20NASTY | 215UASS | 21JIGGA |
| 1WCWA | 1WHIO | 1WKSD | 1WNEO | 1WQKT | 1WTUZ | 1WYXZ | 206WONB | 20NOFAQ | 215VMTA | 21KINKY |
| 1WCWS | 1WHIZ | 1WKSU | 1WNIO | 1WQLX | 1WTVG | 1WZAK | 207BAFX | 20NOYFB | 216BAFX | 21KOON |
| 1WCWT | 1WHKO | 1WKSV | 1WNIR | 1WQMX | 1WTVN | 1WZAZ | 207LETS | 20OC | 216LETS | 21MOFO |
| 1WDAO | 1WHLO | 1WKSW | 1WNKO | 1WQRP | 1WUAB | 1WZIP | 207OC | 20PEDO | 216OC | 21NOFAQ |
| 1WDEQ | 1WHMQ | 1WKTL | 1WNLT | 1WQTL | 1WUBE | 1WZJM | 207UASS | 20PHUKT | 216UASS | 21NOYFB |
| 1WDFM | 1WHOK | 1WKTN | 1WNPQ | 1WQXK | 1WUCO | 1WZJZ | 207VMTA | 20PHUK | 216VMTA | 21OC |
| 1WDGE | 1WHOT | 1WKVX | 1WNRJ | 1WRAC | 1WUFM | 1WZKL | 207WONB | 20PSYCO | 216WONB | 21PEDO |
| 1WDIF | 1WHQK | 1WKXA | 1WNRR | 1WRBP | 1WUJC | 1WZLE | 207WPAS | 20RAGIN | 217BAFX | 21PHUKT |
| 1WDIG | 1WHSS | 1WKYC | 1WNUS | 1WRCW | 1WUPW | 1WZLR | 208BAFX | 20RSXXX | 217LETS | 21PHUK |
| 1WDLI | 1WHTH | | 1WNNO | 1WRDL | 1WURN | 1WZOM | 208LETS | 20SAMBO | 217OC | 21PIMP |
| 1WDLR | 1WHVT | 1WLEC | 1WNWV | 1WREO | 1WUSO | 1WZOO | 208OC | 20SCRW | 217UASS | 21RSXXX |
| 1WDOH | 1WICT | 1WLFC | 1WNXT | 1WRFD | 1WVAC | 1WZOQ | 208UASS | 20SKRUU | 217VMTA | 21SCRW |
| 1WDOK | 1WIDEMF | 1WLGN | 1WNZN | 1WRGM | 1WVAE | 1XONSUX | 208VMTA | 20SNAFU | 217WONB | 21SKRUU |
| 1WDPG | 1WILE | 1WLHS | 1WNZR | 1WRGT | 1WVIZ | 1XPNS | 208WONB | 20SNIPER | 218BAFX | 21SNAFU |
| 1WDPN | 1WIMA | 1WLIO | 1WOAC | 1WRKG | 1WVKO | 1XXXHP | 208WPAS | 20SPANK | 218LETS | 21SNIPER |
| 1WDPR | 1WIMT | 1WLJM | 1WOBC | 1WRKY | 1WVKS | 1XXXWHP | 209BAFX | 20TATAS | 218OC | 21SPANK |
| 1WDPS | 1WIMX | 1WLKR | 1WOBL | 1WRMR | 1WVMC | 1XXXY | 209LETS | 20TITS | 218UASS | 21TATAS |
| 1WDTN | 1WING | 1WLLD | 1WOBN | 1WRMU | 1WVMS | 1YNVUSB | 209OC | 20UASS | 218VMTA | 21TITS |
| 1WDUB | 1WINW | 1WLMB | 1WOBO | 1WRNB | 1WVMX | 200BAFX | 209UASS | 20WAKR | 218WONB | 21UASS |
| 1WEAO | 1WIOI | 1WLMH | 1WOFN | 1WROU | 1WVNO | 200LETS | 209VMTA | 20WBGE | 219BAFX | 21WAKR |
| 1WEBN | 1WIOT | 1WLOH | 1WOFR | 1WRQK | 1WVNU | 200LMAN | 209WONB | 20WCMJ | 219LETS | 21WBGE |
| 1WEEC | 1WIRO | 1WLQR | 1WOFX | 1WRQN | 1WVOI | 200OC | 209WPAS | 20WCPO | 219OC | 21WCMJ |
| 1WEEL | 1WIZE | 1WLQT | 1WOHC | 1WRRM | 1WVXC | 200UASS | 20ARAYN | 20WFOPN | 219UASS | 21WCPO |
| 1WELA | 1WJAW | 1WLTF | 1WOHI | 1WRRO | 1WVXG | 200VMTA | 20ARYAN | 20WPAS | 219VMTA | 21WFOPN |
| 1WELW | 1WJEH | 1WLVQ | 1WOHP | 1WRTK | 1WVXU | 200WBGE | 20ASHO | 20WTOV | 219WBGE | 21WPAS |
| 1WENCH | 1WJER | 1WLVZ | 1WOIO | 1WRUW | 1WWBK | 201BAFX | 20BADUB | 210BAFX | 219WONB | 21WTOV |
| 1WENZ | 1WJKW | 1WLWT | 1WOMP | 1WRVF | | 201LETS | 20BAFX | 210LETS | 219WPAS | 220BAFX |
| 1WEOL | 1WJMO | 1WLYR | 1WONB | 1WSAI | 1WWCD | 201OC | 20BAMF | 210OC | 21ARAYN | 220LETS |
| 1WERE | 1WJMP | 1WLZZ | 1WONE | 1WSEO | 1WWHO | 201UASS | 20BARHO | 210UASS | 21ARYAN | 220OC |
| 1WERT | 1WJTB | 1WMBP | 1WONW | 1WSFJ | 1WWJM | 201VMTA | 20BATOY | 210VMTA | 21ASHO | 220UASS |
| 1WETYET | 1WJTD | 1WMCO | 1WOSB | 1WSLN | 1WWKC | 201WBGE | 20BEANA | 210WBGE | 21BADUB | 220VMTA |
| 1WEWS | 1WJUC | 1WMEJ | 1WOSE | 1WSMZ | 1WWNK | 2020FU | 20BOOTI | 211BAFX | 21BAFX | 220WBGE |
| 1WFCB | 1WJVS | 1WMFD | 1WOSP | 1WSNY | 1WWOW | 202BAFX | 20CLIMX | 211LETS | 21BAMF | 221BAFX |
| 1WFCJ | 1WJW | 1WMGG | 1WOSU | 1WSOM | 1WWSY | 202LETS | 20DANK | 211OC | 21BARHO | 221LETS |
| 1WFCO | 1WJYC | 1WMIH | 1WOSV | 1WSPD | 1WWWM | 202OC | 20DKFIT | 211UASS | 21BATOY | 221OC |
| 1WFIN | 1WJYM | 1WMJI | 1WOTL | 1WSRW | 1WXEG | 202UASS | 20EMTAE | 211VMTA | 21BEANA | 221UASS |
| 1WFMJ | 1WJZA | 1WMKV | 1WOUB | 1WSTB | 1WXIC | 202VMTA | 20EOTCH | 211WBGE | 21BOOTI | 221VMTA |
| 1WFOB | 1WJZE | 1WMLV | 1WOUC | 1WSTR | 1WXIX | 202WBGE | 20FACUE | 212BAFX | 21CLIMX | 221WBGE |
| 1WFOPN | 1WKBN | 1WMMA | 1WOUH | 1WSTV | 1WXIZ | 203BAFX | 20FAHQ | 212LETS | 21DANK | 222BAFX |
| 1WFRO | 1WKCO | 1WMMS | 1WOUL | 1WSWO | 1WXKR | 203LETS | 20FAQUE | 212OC | 21DKFIT | 222LETS |
| 1WFUN | 1WKDD | 1WMMX | 1WOUZ | 1WSWR | 1WXML | 203OC | 20FCKHP | 212UASS | 21EMTAE | 222OC |
| 1WFXN | 1WKEF | 1WMNI | 1WOXY | 1WSWZ | 1WXTQ | 203UASS | 20FIGMO | 212VMTA | 21EOTCH | 222UASS |
| 1WGAR | 1WKET | 1WMOH | 1WPAO | 1WTAM | 1WXTS | 203VMTA | 20FOOKU | 212WBGE | 21FACUE | 222VMTA |
| 1WGBE | 1WKFI | | 1WPAS | 1WTAP | 1WXUT | 204BAFX | 20FUBAR | 213BAFX | 21FAHQ | 222WBGE |
| 1WGFT | 1WKFM | 1WMPO | 1WPAY | 1WTGN | 1WXZQ | 204LETS | 20FUBB | 213LETS | 21FAQUE | 223BAFX |
| 1WGGN | 1WKHR | 1WMRN | 1WPBO | 1WTGR | 1WYBZ | 204OC | 20FUKU | 213OC | 21FCKHP | 223LETS |
| 1WGLE | 1WKKI | 1WMRT | 1WPCO | 1WTIG | 1WYGY | 204UASS | 20GASUX | 213UASS | 21FIGMO | 223OC |
| 1WGLN | 1WKKJ | 1WMTR | 1WPFB | 1WTJC | 1WYHT | 204VMTA | 20HBIC | 213VMTA | 21FOOKU | 223UASS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 223VMTA | 22FCKHP | 233OC | 23FCKHP | 243OC | 24FCKHP | 252WBGE | 25FAHQ | 263BAFX | 26FCKHP | 2722008 |
| 223WBGE | 22FIGMO | 233UASS | 23FIGMO | 243UASS | 24FIGMO | 253BAFX | 25FAQUE | 263LETS | 26FIGMO | 2722009 |
| 224BAFX | 22FOOKU | 233VMTA | 23FOOKU | 243VMTA | 24FOOKU | 253LETS | 25FCKHP | 263OC | 26FOOKU | 2722010 |
| 224LETS | 22FUBB | 234BAFX | 23FUBB | 243WBGE | 24FUBB | 253OC | 25FIGMO | 263UASS | 26FUBB | 2722011 |
| 224OC | 22FUKU | 234BAFX | 23FUKU | 244BAFX | 24FUKU | 253OC | 25FOOKU | 263VMTA | 26FUKU | 2722012 |
| 224UASS | 22GASUX | 234LETS | 23GASUX | 244LETS | 24GASUX | 253VMTA | 25FUBB | 263WBGE | 26GASUX | 2722013 |
| 224VMTA | 22HBIC | 234OC | 23HBIC | 244OC | 24GOLF7 | 253WBGE | 25FUKU | 264BAFX | 26HBIC | 2722014 |
| 225BAFX | 22HOOCH | 234UASS | 23HOOCH | 244UASS | 24HBIC | 254BAFX | 25GASUX | 264LETS | 26HOOCH | 2722015 |
| 225LETS | 22HOTAZ | 234VMTA | 23HOTAZ | 244VMTA | 24HOOCH | 254LETS | 25HBIC | 264OC | 26HOTAZ | 2722016 |
| 225OC | 22ILSUX | 235BAFX | 23ILSUX | 245BAFX | 24HOTAZ | 254OC | 25HOOCH | 264UASS | 26ILSUX | 272BAFX |
| 225UASS | 22JACKN | 235LETS | 23JACKN | 245LETS | 24ILSUX | 254UASS | 25HOTAZ | 264VMTA | 26JACKN | 272LETS |
| 225VMTA | 22JALB | 235OC | 23JALB | 245OC | 24JACKN | 254VMTA | 25ILSUX | 264WBGE | 26JALB | 272OC |
| 225WONB | 22JIGGA | 235UASS | 23JIGGA | 245UASS | 24JALB | 254WBGE | 25JACKN | 265BAFX | 26JIGGA | 272UASS |
| 226BAFX | 22KINKY | 235VMTA | 23KINKY | 245VMTA | 24JIGGA | 255BAFX | 25JALB | 265LETS | 26KINKY | 272VMTA |
| 226LETS | 22KOON | 236BAFX | 23KOON | 246BAFX | 24KINKY | 255LETS | 25JIGGA | 265OC | 26KOON | 272WBGE |
| 226OC | 22MOFO | 236LETS | 23MOFO | 246LETS | 24KOON | 255OC | 25KINKY | 265UASS | 26MOFO | 273BAFX |
| 226UASS | 22NOFAQ | 236OC | 23NOFAQ | 246OC | 24MOFO | 255UASS | 25KOON | 265VMTA | 26NOFAQ | 273LETS |
| 226VMTA | 22NOYFB | 236UASS | 23NOYFB | 246UASS | 24NOFAQ | 255VMTA | 25MOFO | 266BAFX | 26NOYFB | 273OC |
| 226WONB | 22OC | 236VMTA | 23OC | 246VMTA | 24NOFAQ | 256BAFX | 25NOFAQ | 266LETS | 26OC | 273UASS |
| 227BAFX | 22PEDO | 236WONB | 23PEDO | 247BAFX | 24OC | 256LETS | 25NOYFB | 266OC | 26PEDO | 273VMTA |
| 227LETS | 22PHUKT | 237BAFX | 23PHUKT | 247GOD | 24PEDO | 256OC | 25OC | 266UASS | 26PHUKT | 273WBGE |
| 227OC | 22PHUK | 237LETS | 23PHUK | 247LETS | 24PHUKT | 256UASS | 25PEDO | 266VMTA | 26PHUK | 274BAFX |
| 227UASS | 22RSXXX | 237OC | 23RSXXX | 247OC | 24PHUK | 256VMTA | 25PHUKT | 267BAFX | 26RSXXX | 274LETS |
| 227VMTA | 22SCRW | 237UASS | 23SCRW | 247UASS | 24RSXXX | 257BAFX | 25PHUK | 267LETS | 26SCRW | 274OC |
| 227WONB | 22SKRUU | 237VMTA | 23SKRUU | 247VMTA | 24SCRW | 257LETS | 25RSXXX | 267OC | 26SKRUU | 274UASS |
| 228BAFX | 22SNAFU | 237WONB | 23SNAFU | 247WONB | 24SIG0 | 257OC | 25SCRW | 267UASS | 26SNAFU | 274VMTA |
| 228LETS | 22SNIPER | 238BAFX | 23SNIPER | 248BAFX | 24SKRUU | 257UASS | 25SKRUU | 267VMTA | 26SNIPER | 274WBGE |
| 228OC | 22SPANK | 238LETS | 23SPANK | 248LETS | 24SNAFU | 257VMTA | 25SNAFU | 267WONB | 26SPANK | 275BAFX |
| 228UASS | 22TATAS | 238OC | 23TATAS | 248OC | 24SNIPER | 257WONB | 25SNIPER | 268BAFX | 26TATAS | 275LETS |
| 228VMTA | 22TITS | 238UASS | 23TITS | 248UASS | 24SOMES | 258BAFX | 25SPANK | 268LETS | 26TITS | 275OC |
| 228WONB | 22UASS | 238VMTA | 23UASS | 248VMTA | 24SPANK | 258LETS | 25TATAS | 268OC | 26UASS | 275UASS |
| 229BAFX | 22WAKR | 238WBGE | 23WAKR | 248WONB | 24TATAS | 258OC | 25TITS | 268UASS | 26WAKR | 275VMTA |
| 229LETS | 22WBGE | 239BAFX | 23WBGE | 249BAFX | 24TITS | 258UASS | 25UASS | 268VMTA | 26WBGE | 276BAFX |
| 229OC | 22WCMJ | 239LETS | 23WCPO | 249LETS | 24UASS | 258VMTA | 25WAKR | 268WONB | 26WCMJ | 276LETS |
| 229UASS | 22WCPO | 239OC | 23WCPO | 249OC | 24WAKR | 258WONB | 25WBGE | 269BAFX | 26WCPO | 276OC |
| 229VMTA | 22WFOPN | 239OC | 23WFOPN | 249UASS | 24WBGE | 259BAFX | 25WCMJ | 269LETS | 26WFOPN | 276UASS |
| 229WONB | 22WPAS | 239UASS | 23WPAS | 249VMTA | 24WCMJ | 259LETS | 25WCPO | 269OC | 26WPAS | 276VMTA |
| 229WPAS | 22WTOV | 239VMTA | 23WTOV | 249WONB | 24WCPO | 259OC | 25WFOPN | 269UASS | 26WTOV | 277BAFX |
| 22ARAYN | 230BAFX | 239WONB | 240BAFX | 249WPAS | 24WFOPN | 259UASS | 25WPAS | 269U | 270BAFX | 277LETS |
| 22ARYAN | 230LETS | 239WPAS | 240LETS | 24ARAYN | 24WPAS | 259VMTA | 25WTOV | 269VMTA | 270LETS | 277OC |
| 22ASHO | 230OC | 23ARAYN | 240OC | 24ARYAN | 24WTOV | 259WONB | 260BAFX | 26ARAYN | 270OC | 277UASS |
| 22ATA3I | 230UASS | 23ARYAN | 240UASS | 24ASHO | 250BAFX | 259WPAS | 260LETS | 26ARYAN | 270UASS | 277VMTA |
| 22ATAE | 230VMTA | 23ASHO | 240VMTA | 24BADUB | 250LETS | 25ARAYN | 260OC | 26ASHO | 270VMTA | 277WONB |
| 22BADUB | 230WBGE | 23BADUB | 240WBGE | 24BAFX | 250OC | 25ARYAN | 260UASS | 26BADUB | 270WBGE | 278BAFX |
| 22BAFX | 231BAFX | 23BAFX | 241BAFX | 24BAMF | 250UASS | 25ASHO | 260VMTA | 26BAFX | 270WPAS | 278LETS |
| 22BAMF | 231LETS | 23BAMF | 241LETS | 24BARHO | 250VMTA | 25BADUB | 260WBGE | 26BAMF | 271BAFX | 278OC |
| 22BARHO | 231OC | 23BARHO | 241OC | 24BATOY | 250WBGE | 25BAFX | 261BAFX | 26BARHO | 271LETS | 278UASS |
| 22BATOY | 231UASS | 23BATOY | 241UASS | 24BEANA | 251BAFX | 25BAMF | 261LETS | 26BATOY | 271OC | 278VMTA |
| 22BEANA | 231VMTA | 23BEANA | 241VMTA | 24BOOTI | 251LETS | 25BARHO | 261OC | 26BEANA | 271UASS | 278WONB |
| 22BOOTI | 231WBGE | 23BOOTI | 241WBGE | 24CLIMX | 251OC | 25BATOY | 261UASS | 26BOOTI | 271VMTA | 2796002 |
| 22CLIMX | 232BAFX | 23CLIMX | 242BAFX | 24DANK | 251UASS | 25BEANA | 261VMTA | 26CLIMX | 271WBGE | 2796004 |
| 22DANK | 232LETS | 23DANK | 242LETS | 24DKFIT | 251VMTA | 25BOOTI | 261WBGE | 26DANK | 2722001 | 2796005 |
| 22DKFIT | 232OC | 23DKFIT | 242OC | 24D | 251WBGE | 25CLIMX | 262BAFX | 26DKFIT | 2722002 | 2796006 |
| 22EMTAE | 232UASS | 23EMTAE | 242UASS | 24EMTAE | 252BAFX | 25DANK | 262LETS | 26EMTAE | 2722003 | 2796007 |
| 22EOTCH | 232VMTA | 23EOTCH | 242VMTA | 24EOTCH | 252LETS | 25DKFIT | 262OC | 26EOTCH | 2722004 | 2796008 |
| 22FACUE | 232WBGE | 23FACUE | 242OC | 24FACUE | 252OC | 25EMTAE | 262UASS | 26FACUE | 2722005 | 2796009 |
| 22FAHQ | 233BAFX | 23FAHQ | 243BAFX | 24FAHQ | 252UASS | 25EOTCH | 262VMTA | 26FAHQ | 2722006 | 2796010 |
| 22FAQUE | 233LETS | 23FAQUE | 243LETS | 24FAQUE | 252VMTA | 25FACUE | 262WBGE | 26FAQUE | 2722007 | 2796011 |

```
2796012  27RSXXX   287OC     28KOON    295WBGE   29NOYFB   2CHSNTL   2FNFST    2JZFTW    2PHUKT    2UINME
2796013  27SCRW    287UASS   28MOFO    296BAFX   29OC      2CHUA     2FNFUN    2JZNOSH   2PHUK     2UKCUF
2796014  27SKRUU   287VMTA   28NOFAQ   296LETS   29PEDO    2CLIMX    2FNHOT    2JZNSHT   2PIMP     2UKUF
2796016  27SNAFU   2882002   28NOYPB   296OC     29PHUKT   2CRAPS    2FNL04U   2KILLED   2PNOT2P   2UONME
2796017  27SNIPER  2882003   28OC      296UASS   29PHUK    2CUFU     2FNLOUD   2KILL     2POLICE   2WAAT
2796018  27SPANK   2882004   28PEDO    296VMTA   29RSXXX   2D2NUN    2FNLOW    2KINKY    2POOTER   2WABQ
2796019  27TATAS   2882005   28PHUKT   297BAFX   29SCRW    2DAGO     2FNQUIK   2KOON     2PSL      2WAGX
2796022  27TITS    2882006   28PHUK    297LETS   29SKRUU   2DAHBIC   2FNREAL   2LO4UHO   2PSYCHO   2WAHC
2796023  27UASS    2882007   28RSXXX   297OC     29SNAFU   2DAHGO    2FNSIKK   2LAZ2P    2PUD      2WAIS
2796024  27WAKR    2882011   28SCRW    297UASS   29SNIPER  2DAMFST   2FNSIK    2LLBCH    2PUTZ     2WAJC
2796025  27WBGE    2882013   28SKRUU   297VMTA   29SPANK   2DAMLOW   2FNSLOW   2LMAO     2R2Q2FQ   2WAKC
279BAFX  27WCMJ    2882016   28SNAFU   298BAFX   29TATAS   2DAMLO    2FNSLO    2LO4UHO   2RAGIN    2WAKR
279LETS  27WCPO    2882021   28SNIPER  298LETS   29TITS    2DAMSLO   2FNSLW    2LOCO4U   2RDNECK   2WAKS
279OC    27WFOPN   288BAFX   28SPANK   298OC     29UASS    2DANK     2FOOKU    2LOTLZD   2RDRAGE   2WAKW
279UASS  27WHIP    288LETS   28TATAS   298UASS   29WAKR    2DEBAR    2FOXXYB   2LUVBJS   2REDNCK   2WANR
279VMTA  27WPAS    288OC     28TITS    298VMTA   29WBGE    2DEE      2FQ       2LUVCNC   2REDNEC   2WAOL
279WONB  27WTOV    288UASS   28UASS    298WONB   29WCMJ    2DEMON    2FQ       2LW       2REDNEK   2WAPS
27ARAYN  280BAFX   288VMTA   28WAKR    299BAFX   29WCPO    2DKFIT    2FUBAR    2MAFIA    2REDRM    2WAQZ
27ARYAN  280LETS   288WONB   28WBGE    299LETS   29WFOPN   2DMFAST   2FUBB     2MAMMY    2RSXXX    2WASN
27ASHO   280OC     289BAFX   28WCMJ    299OC     29WPAS    2DMFLY    2FUCT     2MANKER   2SAMBO    2WATH
27BADUB  280UASS   289LETS   28WCPO    299UASS   29WTOV    2DMLO     2FUKU     2MCHPSI   2SCOTCH   2WATJ
27BAFX   280VMTA   289OC     28WFOPN   299VMTA   2AFAFO    2DMNBAD   2FUNKS    2MENMYB   2SCREW    2WAXZ
27BAMF   281BAFX   289UASS   28WPAS    299WONB   2AFJB     2DMNSXY   2FUQ      2MEX      2SCRWD    2WBBG
27BARHO  281LETS   289VMTA   28WTOV    29ARAYN   2ARAYN    2DONGER   2GASUX    2MFERS    2SCRW     2WBBW
27BATOY  281OC     289WBGE   290BAFX   29ARYAN   2ARYAN    2DULUMF   2GFYBOY   2MFFAST   2SCUM     2WBCJ
27BEANA  281UASS   289WONB   290LETS   29ASHO    2ASHO     2DZNUTZ   2GFYM2    2MOFO     2SCYO4U   2WBCO
27BOOTI  281VMTA   28ARAYN   290OC     29BADUB   2ASSHAT   2EFNFST   2GODIO    2MUFDVR   2SHEBG1   2WBCY
27CLIMX  281WBGE   28ARYAN   290UASS   29BAFX    2BADUB    2EMTAE    2GOOSU    2MYLEHI   2SKANK    2WBEX
27DANK   282BAFX   28ASHO    290VMTA   29BAMF    2BAMF     2EMUOIL   2GTNWET   2MYPOOT   2SKRUU    2WBGE
27DKFIT  282LETS   28BADUB   291BAFX   29BARHO   2BARHO    2EOTCH    2GULAG    2MZPIZZ   2SLAVE    2WBGU
27EMTAE  282OC     28BAFX    291LETS   29BATOY   2BASIS    2EPHU2    2HBIC     2MZSMUT   2SLISH    2WBKC
27EOTCH  282UASS   28BAMF    291OC     29BEANA   2BATOY    2FACUE    2HELL     2NAKID    2SLWMF    2WBLL
27FACUE  282VMTA   28BARHO   291UASS   29BOOTI   2BEANA    2FAHQ     2HELPUP   2NAZTEE   2SMOKE0   2WBLY
27FAHQ   282WBGE   28BATOY   291VMTA   29CLIMX   2BEANR    2FALICE   2HFND     2ND2SEX   2SNAFU    2WBNO
27FAQUE  283BAFX   28BEANA   291WBGE   29DANK    2BEN0G    2FAQHOS   2HITMAN   2ND2SX    2SNIPER   2WBNS
27FCKHP  283LETS   28BOOTI   292BAFX   29DKFIT   2BICHRG   2FAQUE    2HITMEN   2NDKUT    2SOB      2WBNV
27FIGMO  283OC     28CLIMX   292LETS   29EMTAE   2BICHRG   2FAQ      2HITMN    2NDSUX    2SOFAKG   2WBNX
27FOOKU  283UASS   28DANK    292OC     29EOTCH   2BIGPKG   2FAST4Q   2HLNBK    2NOFAQ    2SPANK    2WBTC
27FUBB   283VMTA   28DKFIT   292UASS   29FACUE   2BITCH    2FASTFU   2HMOFO    2NOYFB    2SPO1LD   2WBTT
27FUKU   283WBGE   28EMTAE   292VMTA   29FAHQ    2BIZE2P   2FCKHP    2HOOCH    2NP1NS    2SPOOK    2WBUK
27GASUX  284BAFX   28EOTCH   293BAFX   29FAQUE   2BMFU     2FELONY   2HORNY    2NPINK    2STROKE   2WBUZ
27HBIC   284LETS   28FACUE   293LETS   29FCKHP   2BNHHI    2FFUN     2HOT4YB   2NSTYMN   2STUGOT   2WBVB
27HOOCH  284OC     28FAHQ    293UASS   29FIGMO   2BOHICA   2FIGMO    2HOTAZ    2OLD4BS   2STUPID   2WBVI
27HOTAZ  284UASS   28FAQUE   293VMTA   29FOOKU   2BOOKEY   2FINLO    2HOTAZZ   2OLFRTZ   2SUICDL   2WBWC
27ILSUX  284VMTA   28FCKHP   293WBGE   29FUBB    2BOOKIE   2FKKAAN   2HRNY     2OO2GTX   2SYKO4U   2WBYR
27JACKN  284WBGE   28FIGMO   294BAFX   29FUKU    2BOOKY    2FKLOUD   2HUMMDZ   2OO3HOG   2TAPHOS   2WBZI
27JALB   285BAFX   28FOOKU   294LETS   29GASUX   2BOOTI    2FKNBAD   2ILSUX    2OO3ZO6   2TARBAB   2WBZW
27JIGGA  285LETS   28FUBB    294OC     29HBIC    2BRSTMN   2FKNFST   2ILUVP    2OO5GTO   2TATAS    2WBZX
27KINKY  285OC     28FUKU    294UASS   29HOOCH   2BUBBE    2FKNLO    2INJUNS   2OO5GT    2TIABIA   2WCCD
27KOON   285UASS   28GASUX   294VMTA   29HOTAZ   2BUCU     2FKNQWK   2INPINK   2OO5SSR   2TITS     2WCDB
27MOFO   285VMTA   28HBIC    294WBGE   29ILSUX   2BURYU    2FLYAF    2JACKN    2OOOCBJ   2TKYKLR   2WCDR
27NOFAQ  286BAFX   28HOOCH   295BAFX   29JACKN   2BUTBTR   2FMASSA   2JAPS     2OOO      2TOKE     2WCER
27NOYFB  286LETS   28HOTAZ   295LETS   29JALB    2BZZ2BS   2FNADER   2JAXBFT   2OOYRS    2TTFNMF   2WCET
27OC     286OC     28ILSUX   295OC     29JIGGA   2BZZ2PEE  2FNBAD    2JBAG     2OPIAT    2TTGIRL   2WCEZ
27OWBY   286VMTA   28JALB    295UASS   29KINKY   2BZZ2PE   2FNBIG    2JIGGA    2PEDO     2TT       2WCHI
27PEDO   286WBGE   28JACKN   295VMTA   29KOON    2C00L     2FNBUS    2JIGY4U   2PHAQUE   2UASS     2WCHO
27PHUKT  287BAFX   28JIGGA   295UASS   29MOFO    2BZY2P    2FNCUTE   2JOOP     2PHAQ     2UH8ERS   2WCIN
27PHUK   287LETS   28KINKY   295VMTA   29NOFAQ   2C00L     2FNFAST   2JZBTCH   2PHKNBG   2UIMOO7   2WCIT
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2WCJO | 2WFCJ | 2WJYC | 2WMIH | 2WOSV | 2WSRW | 2WXEG | 303LETS | 30FAQUE | 3110011 | 319LETS |
| 2WCKX | 2WFCO | 2WJYM | 2WMJI | 2WOTL | 2WSTB | 2WXIC | 303OC | 30FCKHP | 3110012 | 319OC |
| 2WCKY | 2WFIN | 2WJZA | 2WMKV | 2WOUB | 2WSTR | 2WXIX | 303UASS | 30FIGMO | 3110013 | 319UASS |
| 2WCLR | 2WFMJ | 2WJZE | 2WMLV | 2WOUC | 2WSTV | 2WXIZ | 303VMTA | 30FOOKU | 3110014 | 319VMTA |
| 2WCLT | 2WFOB | 2WKBN | 2WMMA | 2WOUH | 2WSWO | 2WXKR | 303WONB | 30FUBB | 3110015 | 319WONB |
| 2WCLV | 2WFOPN | 2WKCO | 2WMMS | 2WOUL | 2WSWR | 2WXML | 303WPAS | 30FUKU | 3110016 | 31ARAYN |
| 2WCLX | 2WFRO | 2WKDD | 2WMMX | 2WOUZ | 2WSWZ | 2WXTQ | 304BAFX | 30GASUX | 3110017 | 31ARYAN |
| 2WCMH | 2WFUN | 2WKEF | 2WMNI | 2WOXY | 2WTAM | 2WXTS | 304LETS | 30HBIC | 311BAFX | 31ASHO |
| 2WCMJ | 2WFXN | 2WKET | 2WMOA | 2WPAO | 2WTAP | 2WXUT | 304OC | 30HOOCH | 311LETS | 31BADUB |
| 2WCMO | 2WGAR | 2WKFI | 2WMOH | 2WPAS | 2WTGN | 2WXZQ | 304UASS | 30HOTAZ | 311OC | 31BAFX |
| 2WCNW | 2WGBE | 2WKFM | 2WMPO | 2WPBO | 2WTGR | 2WYBZ | 304VMTA | 30ILSUX | 311UASS | 31BAMF |
| 2WCOL | 2WGFT | 2WKHR | 2WMRN | 2WPCO | 2WTIG | 2WYGY | 304WONB | 30JACKN | 311VMTA | 31BARHO |
| 2WCPN | 2WGGN | 2WKKI | 2WMRT | 2WPFB | 2WTJC | 2WYHT | 304WPAS | 30JALB | 311WONB | 31BATOY |
| 2WCPO | 2WGLE | 2WKKJ | 2WMTR | 2WPKO | 2WTLW | 2WYLI | 305BAFX | 30JIGGA | 312BAFX | 31BCHES |
| 2WCPZ | 2WGLN | 2WKKO | 2WMUB | 2WPOS | 2WTNS | 2WYNT | 305LETS | 30KINKY | 312LETS | 31BEANA |
| 2WCRF | 2WGNZ | 2WKKY | 2WMVO | 2WPTD | 2WTOD | 2WYPC | 305OC | 30KOON | 312OC | 31BOOKY |
| 2WCSB | 2WGOJ | 2WKLM | 2WMVR | 2WPTO | 2WTOF | 2WYRX | 305UASS | 30MOFO | 312UASS | 31BOOTI |
| 2WCSM | 2WGRR | 2WKNR | 2WMVX | 2WPTW | 2WTOL | 2WYSA | 305VMTA | 30NOFAQ | 312VMTA | 31CLIMX |
| 2WCSU | 2WGTE | 2WKOV | 2WNCD | 2WQAL | 2WTOU | 2WYSO | 305WPAS | 30NOYFB | 312WBGE | 31DANK |
| 2WCTM | 2WGTZ | 2WKRC | 2WNCG | 2WQCT | 2WTOV | 2WYSU | 306BAFX | 30OC | 312WONB | 31DKFIT |
| 2WCUE | 2WGUC | 2WKRJ | 2WNCI | 2WQBL | 2WTSJ | 2WYSZ | 306LETS | 30PEDO | 313BAFX | 31EMTAE |
| 2WCVJ | 2WGXM | 2WKRQ | 2WNCO | 2WQHS | 2WTTF | 2WYTN | 306OC | 30PHUKT | 313LETS | 31EOTCH |
| 2WCVO | 2WHBC | 2WKRW | 2WNCX | 2WQIO | 2WTUE | 2WYTV | 306UASS | 30PHUK | 313OC | 31FACUE |
| 2WCVV | 2WHCP | 2WKSD | 2WNDH | 2WQKT | 2WTUZ | 2WYXZ | 306VMTA | 30RSXXX | 313UASS | 31FAHQ |
| 2WCVZ | 2WHEI | 2WKSU | 2WNEO | 2WQLX | 2WTVG | 2WZAK | 306WPAS | 30SBIHH | 313VMTA | 31FAQUE |
| 2WCWA | 2WHIO | 2WKSV | 2WNIO | 2WQMX | 2WTVN | 2WZAZ | 307BAFX | 30SCRW | 313WONB | 31FCKHP |
| 2WCWS | 2WHIZ | 2WKSW | 2WNIR | 2WQRP | 2WUAB | 2WZIP | 307LETS | 30SKRUU | 313WPAS | 31FIGMO |
| 2WCWT | 2WHKO | 2WKTL | 2WNKO | 2WQTL | 2WUBE | 2WZJM | 307OC | 30SNAFU | 314BAFX | 31FOOKU |
| 2WDAO | 2WHK | 2WKTN | 2WNLT | 2WQXK | 2WUCO | 2WZJZ | 307UASS | 30SNIPER | 314LETS | 31FUBB |
| 2WDEQ | 2WHLO | 2WKVX | 2WNPQ | 2WRAC | 2WUFM | 2WZKL | 307VMTA | 30SPANK | 314OC | 31FUKU |
| 2WDFM | 2WHMQ | 2WKXA | 2WNRJ | 2WRBP | 2WUJC | 2WZLE | 307WBGE | 30TATAS | 314OX | 31GASUX |
| 2WDGE | 2WHOK | 2WKYC | 2WNRR | 2WRCW | 2WUPW | 2WZLR | 308BAFX | 30TITS | 314UASS | 31HBIC |
| 2WDLI | 2WHOT | 2WLEC | 2WNUS | 2WRDL | 2WURN | 2WZOM | 308LETS | 30UASS | 314VMTA | 31HOOCH |
| 2WDLR | 2WHQK | 2WLFC | 2WNWO | 2WREO | 2WUSO | 2WZOO | 308OC | 30WAKR | 314WONB | 31HOTAZ |
| 2WDOH | 2WHSS | 2WLGN | 2WNWV | 2WRFD | 2WVAC | 2WZOQ | 308UASS | 30WBGE | 314WPAS | 31ILSUX |
| 2WDOK | 2WHTH | 2WLHS | 2WNXT | 2WRGM | 2WVAE | 2XONSUX | 308VMTA | 30WCMJ | 315BAFX | 31JACKN |
| 2WDPG | 2WHVT | 2WLIO | 2WNZN | 2WRGT | 2WVIZ | 2XTAP | 309BAFX | 30WCPO | 315LETS | 31JALB |
| 2WDPN | 2WICT | 2WLJM | 2WNZR | 2WRKG | 2WVKO | 2YNVUSB | 309LETS | 30WFOPN | 315OC | 31JIGGA |
| 2WDPR | 2WILE | 2WLKR | 2WOAC | 2WRKY | 2WVKS | 300BAFX | 309OC | 30WPAS | 315UASS | 31KOON |
| 2WDPS | 2WIMA | 2WLLD | 2WOBC | 2WRMR | 2WVMC | 300CYAH | 309UASS | 30WTOV | 315VMTA | 31MOFO |
| 2WDTN | 2WIMT | 2WLMB | 2WOBL | 2WRMU | 2WVMS | 300LETS | 309VMTA | 310BAFX | 315WPAS | 31NOFAQ |
| 2WDUB | 2WIMX | 2WLMH | 2WOBN | 2WRNB | 2WVMX | 300OC | 30ARAYN | 310HSSA | 316BAFX | 31NOYFB |
| 2WEAO | 2WING | 2WLOH | 2WOBO | 2WROU | 2WVNO | 300UASS | 30ARYAN | 310HZZA | 316LETS | 31OC |
| 2WEBN | 2WINW | 2WLQR | 2WOFN | 2WRQK | 2WVNU | 300VMTA | 30ASHO | 310LETS | 316OC | 31OHSSA |
| 2WEEC | 2WIOI | 2WLQT | 2WOFR | 2WRQN | 2WVOI | 300WONB | 30BADUB | 310OC | 316UASS | 31OHSSV |
| 2WEEL | 2WIOT | 2WLSN | 2WOFX | 2WRRM | 2WVXC | 301BAFX | 30BAFX | 310UASS | 316VMTA | 31PEDO |
| 2WELA | 2WIRO | 2WLTF | 2WOHC | 2WRRO | 2WVXG | 301LETS | 30BAMF | 310VMTA | 316WPAS | 31PHUKT |
| 2WELW | 2WIZE | 2WLVQ | 2WOHI | 2WRTK | 2WVXU | 301OC | 30BARHO | 310WONB | 317BAFX | 31PHUK |
| 2WENCH | 2WJAW | 2WLVZ | 2WOHP | 2WRUW | 2WVXW | 301UASS | 30BATOY | 3110001 | 317LETS | 31RSXXX |
| 2WENZ | 2WJEH | 2WLWT | 2WOIO | 2WRVF | 2WWBK | 301VMTA | 30BEANA | 3110002 | 317OC | 31SCRW |
| 2WEOL | 2WJER | 2WLW | 2WOMP | 2WSAI | 2WWCD | 301WONB | 30BOOTI | 3110003 | 317UASS | 31SKRUU |
| 2WERE | 2WJKW | 2WLYR | 2WONB | 2WSEO | 2WWHO | 302BAFX | 30CLIMX | 3110004 | 317VMTA | 31SNAFU |
| 2WERT | 2WJMO | 2WLZZ | 2WONE | 2WSFJ | 2WWJM | 302LETS | 30DANK | 3110005 | 318BAFX | 31SNIPER |
| 2WET4U | 2WJMP | 2WMBP | 2WONW | 2WSLN | 2WWKC | 302OC | 30DKFIT | 3110006 | 318LETS | 31SPANK |
| 2WETT4U | 2WJTB | 2WMCO | 2WOSB | 2WSMZ | 2WWNK | 302UASS | 30EMTAE | 3110007 | 318OC | 31TATAS |
| 2WETYET | 2WJTD | 2WMEJ | 2WOSE | 2WSNY | 2WWOW | 302VMTA | 30EOTCH | 3110008 | 318UASS | 31TITS |
| 2WEWS | 2WJUC | 2WMFD | 2WOSP | 2WSOM | 2WWSY | 302WONB | 30FACUE | 3110009 | 318VMTA | 31UASS |
| 2WFCB | 2WJVS | 2WMGG | 2WOSU | 2WSPD | 2WWWM | 303BAFX | 30FAHQ | 3110010 | 319BAFX | 31WAKR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31WBGE | 328VMTA | 32WFOPN | 338UASS | 33WAKR | 348OC | 34WBGE | 358BAFX | 35UASS | 368LETS | 36SNAFU |
| 31WCMJ | 329BAFX | 32WPAS | 338VMTA | 33WBGE | 348UASS | 34WCMJ | 358LETS | 35WAKR | 368OC | 36SNIPER |
| 31WFOPN | 329LETS | 32WTOV | 339BAFX | 33WCMJ | 348VMTA | 34WFOPN | 358OC | 35WBGE | 368UASS | 36SPANK |
| 31WPAS | 329OC | 330BAFX | 339LETS | 33WFOPN | 349BAFX | 34WPAS | 358UASS | 35WCMJ | 368VMTA | 36TATAS |
| 31WTOV | 329UASS | 330LETS | 339OC | 33WPAS | 349LETS | 34WTOV | 358VMTA | 35WFOPN | 368WPAS | 36TITS |
| 320BAFX | 329VMTA | 3300C | 339UASS | 33WTOV | 349OC | 34Z | 359BAFX | 35WPAS | 369BAFX | 36UASS |
| 320LETS | 32ARAYN | 330RICR | 339VMTA | 340BAFX | 349UASS | 350BAFX | 359LETS | 35WTOV | 369LETS | 36WAKR |
| 3200C | 32ARYAN | 330UASS | 339WBGE | 340LETS | 349VMTA | 350HO | 3590C | 360BAFX | 3690C | 36WBGE |
| 320UASS | 32ASHO | 330VMTA | 33ARAYN | 3400C | 34ARAYN | 350LETS | 359UASS | 360LETS | 369UASS | 36WCMJ |
| 320VMTA | 32BADUB | 331BAFX | 33ARYAN | 340UASS | 34ARYAN | 3500C | 359VMTA | 3600C | 369VMTA | 36WFOPN |
| 321BAFX | 32BAFX | 331LETS | 33ASHO | 340VMTA | 34ASHO | 350UASS | 35ARAYN | 360UASS | 369WONB | 36WPAS |
| 321LETS | 32BAMF | 3310C | 33BADUB | 341BAFX | 34BADUB | 350VMTA | 35ARYAN | 360VMTA | 369WPAS | 36WTOV |
| 321OC | 32BARHO | 331UASS | 33BAFX | 341LETS | 34BAFX | 351BAFX | 35ASHO | 361BAFX | 36ARAYN | 370455V |
| 321UASS | 32BATOY | 331VMTA | 33BAMF | 3410C | 34BAMF | 351LETS | 35BADUB | 361LETS | 36ARYAN | 370BAFX |
| 321VMTA | 32BEANA | 331WONB | 33BARHO | 341UASS | 34BARHO | 3510C | 35BAFX | 3610C | 36ASHO | 370HSSA |
| 321WONB | 32BOOKY | 332BAFX | 33BATOY | 341VMTA | 34BATOY | 351UASS | 35BAMF | 361UASS | 36BADUB | 370HSSV |
| 322BAFX | 32BOOTI | 332LETS | 33BEANA | 341WONB | 34BEANA | 351VMTA | 35BARHO | 361VMTA | 36BAFX | 370HZZV |
| 322LETS | 32CLIMX | 3320C | 33BOOKY | 342BAFX | 34BOOKY | 351WONB | 35BATOY | 362BAFX | 36BAMF | 370LETS |
| 3220C | 32DANK | 332UASS | 33BOOTI | 342LETS | 34BOOTI | 352BAFX | 35BEANA | 362LETS | 36BARHO | 3700C |
| 322UASS | 32DKFIT | 332VMTA | 33CLIMX | 3420C | 34CLIMX | 352LETS | 35BOOKY | 3620C | 36BATOY | 370UASS |
| 322VMTA | 32EMTAE | 332WONB | 33DANK | 342UASS | 34DANK | 3520C | 35BOOTI | 362UASS | 36BEANA | 370VMTA |
| 322WONB | 32EOTCH | 333BAFX | 33DKFIT | 342VMTA | 34DKFIT | 352UASS | 35CLIMX | 362VMTA | 36BOOTI | 370WBGE |
| 323BAFX | 32FACUE | 333LETS | 33EMTAE | 342WONB | 34EMTAE | 352VMTA | 35DANK | 362WONB | 36CLIMX | 371BAFX |
| 323LETS | 32FAHQ | 333MUFF | 33EOTCH | 343BAFX | 34EOTCH | 352WONB | 35DKFIT | 363BAFX | 36DANK | 371LETS |
| 3230C | 32FAQUE | 3330C | 33FACUE | 343LETS | 34FACUE | 353BAFX | 35EMTAE | 363LETS | 36DKFIT | 3710C |
| 323UASS | 32FCKHP | 333UASS | 33FAHQ | 3430C | 34FAHQ | 3530C | 35EOTCH | 3630C | 36EMTAE | 371UASS |
| 323VMTA | 32FIGMO | 333VMTA | 33FAQUE | 343UASS | 34FAQUE | 353OC | 35FACUE | 363UASS | 36EOTCH | 371VMTA |
| 323WONB | 32FOOKU | 333WONB | 33FCKHP | 343VMTA | 34FCKHP | 353UASS | 35FAHQ | 363VMTA | 36FACUE | 371XEE |
| 323WPAS | 32FUBB | 333WPAS | 33FIGMO | 343WONB | 34FIGMO | 353VMTA | 35FAQUE | 363WBGE | 36FAHQ | 372BAFX |
| 324BAFX | 32FUKU | 334BAFX | 33FOOKU | 343XEE | 34FOOKU | 353WONB | 35FCKHP | 364BAFX | 36FAQUE | 372LETS |
| 324LETS | 32GASUX | 334LETS | 33FUBB | 344BAFX | 34FUBB | 354BAFX | 35FIGMO | 364LETS | 36FCKHP | 3720C |
| 3240C | 32HBIC | 3340C | 33FUKU | 344LETS | 34FUKU | 354LETS | 35FOOKU | 3640C | 36FIGMO | 372UASS |
| 324UASS | 32HOOCH | 334UASS | 33GASUX | 3440C | 34GASUX | 3540C | 35FUBB | 3640C | 36FOOKU | 372VMTA |
| 324VMTA | 32HOTAZ | 334VMTA | 33HBIC | 344UASS | 34HBIC | 354UASS | 35FUKU | 364UASS | 36FUBB | 372WONB |
| 324WBGE | 32ILSUX | 334WONB | 33HOOCH | 344VMTA | 34HOOCH | 354VMTA | 35GASUX | 364VMTA | 36FUKU | 373BAFX |
| 324WPAS | 32JACKN | 334WPAS | 33HOTAZ | 344WONB | 34HOTAZ | 354WONB | 35HBIC | 364WONB | 36GASUX | 373LETS |
| 325BAFX | 32JALB | 335BAFX | 33ILSUX | 344WPAS | 34ILSUX | 354WPAS | 35HOOCH | 364WPAS | 36HBIC | 3730C |
| 325LETS | 32JIGGA | 335LETS | 33JACKN | 345BAFX | 34JACKN | 355BAFX | 35HOTAZ | 365BAFX | 36HOOCH | 373UASS |
| 3250C | 32KOON | 3350C | 33JALB | 345LETS | 34JALB | 355LETS | 35ILSUX | 365LETS | 36HOTAZ | 373VMTA |
| 325UASS | 32MOFO | 335UASS | 33JIGGA | 3450C | 34JIGGA | 3550C | 35JACKN | 3650C | 36ILSUX | 373WONB |
| 325VMTA | 32NOFAQ | 335VMTA | 33KOON | 345UASS | 34KOON | 355UASS | 35JALB | 365UASS | 36JACKN | 374BAFX |
| 325WPAS | 32NOYFB | 335WONB | 33MOFO | 345VMTA | 34MOFO | 355VMTA | 35JIGGA | 365VMTA | 36JALB | 374LETS |
| 326BAFX | 32OC | 335WPAS | 33MTA3O | 345WONB | 34NOFAQ | 355WONB | 35KOON | 365WONB | 36JIGGA | 3740C |
| 326LETS | 32PEDO | 336BAFX | 33NOFAQ | 345WPAS | 34NOYFB | 355WPAS | 35MOFO | 365WPAS | 36KINKY | 374UASS |
| 3260C | 32PHUKT | 336LETS | 33NOYFB | 346BAFX | 340C | 356BAFX | 35NOFAQ | 365XEE | 36KOON | 374VMTA |
| 326UASS | 32PHUK | 3360C | 330C | 346LETS | 34PEDO | 356LETS | 35NOYFB | 366BAFX | 36MOFO | 374WONB |
| 326VMTA | 32RSXXX | 336UASS | 33PEDO | 3460C | 34PHUKT | 3560C | 350C | 366LETS | 36NASTY | 374WPAS |
| 326WPAS | 32SCRW | 336VMTA | 33PHUKT | 346UASS | 34PHUK | 356UASS | 35PEDO | 3660C | 36NOFAQ | 375BAFX |
| 327BAFX | 32SKRUU | 336WPAS | 33PHUK | 346VMTA | 34RSXXX | 356VMTA | 35PHUKT | 366UASS | 36NOYFB | 375LETS |
| 327LETS | 32SNAFU | 337BAFX | 33RSXXX | 346WPAS | 34SCRW | 356WPAS | 35PHUK | 366VMTA | 360C | 3750C |
| 3270C | 32SNIPER | 337LETS | 33SCRW | 347BAFX | 34SKRUU | 357BAFX | 35RSXXX | 366WPAS | 36PEDO | 375UASS |
| 327UASS | 32SPANK | 3370C | 33SKRUU | 347LETS | 34SNAFU | 357BTCH | 35SCRW | 367BAFX | 36PHUKT | 375VMTA |
| 327VMTA | 32TATAS | 337UASS | 33SNAFU | 3470C | 34SNIPER | 357KILZ | 35SKRUU | 367LETS | 36PHUK | 375WONB |
| 327WPAS | 32TITS | 337VMTA | 33SNIPER | 347UASS | 34SPANK | 357LETS | 35SNAFU | 3670C | 36PSYCO | 375WPAS |
| 328BAFX | 32UASS | 337WPAS | 33SPANK | 347VMTA | 34TATAS | 3570C | 35SNIPER | 367UASS | 36RAGIN | 376BAFX |
| 328LETS | 32WAKR | 338BAFX | 33TATAS | 347WPAS | 34TITS | 357UASS | 35SPANK | 367WPAS | 36RSXXX | 376LETS |
| 3280C | 32WBGE | 338LETS | 33TITS | 348BAFX | 34UASS | 357VMTA | 35TATAS | 367WPAS | 36SCRW | 3760C |
| 328UASS | 32WCMJ | 3380C | 33UASS | 348LETS | 34WAKR | 357WPAS | 35TITS | 368BAFX | 36SKRUU | 376UASS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 376VMTA | 37OHSSV | 385WPAS | 38MOFO | 395OC | 39JALB | 3CHUA | 3JOH2A | 3RAGIN | 3WATJ | 3WCSU |
| 376WONB | 37OHZZV | 386BAFX | 38NASTY | 395UASS | 39JIGGA | 3CLIMX | 3JOH2ZA | 3RDNECK | 3WAXZ | 3WCTM |
| 376WPAS | 37PEDO | 386LETS | 38NOFAQ | 395VMTA | 39KINKY | 3CRAPS | 3JOH55A | 3RDRAGE | 3WAYS | 3WCUE |
| 377BAFX | 37PHUKT | 386OC | 38NOYPB | 395WONB | 39KOON | 3DAHBIC | 3JOHSSA | 3REDNCK | 3WAZU | 3WCVJ |
| 377LETS | 37PHUK | 386UASS | 38OC | 395WPAS | 39MOFO | 3DAHGO | 3JOH2ZA | 3REDNEC | 3WBBG | 3WCVO |
| 377OC | 37PSYCO | 386VMTA | 38PEDO | 396BAFX | 39NASTY | 3DANK | 3JOHZZA | 3REDNEK | 3WBBW | 3WCVV |
| 377UASS | 37RAGIN | 386WONB | 38PHUKT | 396LETS | 39NOFAQ | 3DKFIT | 3JOOP | 3REDRM | 3WBCJ | 3WCVZ |
| 377VMTA | 37RSXXX | 386WPAS | 38PHUK | 396OC | 39NOYPB | 3DONGER | 3JQH22A | 3RNGFRK | 3WBCO | 3WCWA |
| 377WPAS | 37SCRW | 387BAFX | 38PSYCO | 396UASS | 39OC | 3DZNUTZ | 3KILLED | 3RSXXX | 3WBCY | 3WCWS |
| 378BAFX | 37SKRUU | 387LETS | 38RAGIN | 396VMTA | 39PEDO | 3EMTAE | 3KINKY | 3RUBE | 3WBEX | 3WCWT |
| 378LETS | 37SNAFU | 387OC | 38RSXXX | 396WONB | 39PHUKT | 3EOTCH | 3KOON | 3RVA | 3WBGE | 3WDAO |
| 378OC | 37SNIPER | 387UASS | 38SCRW | 396WPAS | 39PHUK | 3FACUE | 3LLBCH | 3SAMBO | 3WBGU | 3WDEQ |
| 378UASS | 37SPANK | 387VMTA | 38SKRUU | 397BAFX | 39PSYCO | 3FAHQ | 3LMAO | 3SCOTCH | 3WBKC | 3WDFM |
| 378VMTA | 37TATAS | 387WPAS | 38SNAFU | 397LETS | 39RAGIN | 3FALICE | 3LNGLGS | 3SCREW | 3WBLL | 3WDGE |
| 378WPAS | 37TITS | 388BAFX | 38SNIPER | 397OC | 39RSXXX | 3FAQHOS | 3LOH22A | 3SCRW | 3WBLY | 3WDIF |
| 379BAFX | 37UASS | 388LETS | 38SPANK | 397UASS | 39SCRW | 3FAQUE | 3LOH55A | 3SCUM | 3WBNO | 3WDIG |
| 379LETS | 37WAKR | 388OC | 38SPCL | 397VMTA | 39SNAFU | 3FAQ | 3LOH55V | 3SIXN9 | 3WBNS | 3WDLI |
| 379OC | 37WBGE | 388UASS | 38SPFN | 397WPAS | 39SNAFU | 3FCKHP | 3LOHSSA | 3SKANK | 3WBNV | 3WDLR |
| 379UASS | 37WCMJ | 388VMTA | 38TATAS | 398BAFX | 39SNIPER | 3FELONY | 3LOHZA | 3SKRUU | 3WBNX | 3WDOH |
| 379VMTA | 37WFOPN | 388WPAS | 38TITS | 398LETS | 39SPANK | 3FIGMO | 3LOHZZA | 3SLAVE | 3WBTC | 3WDOK |
| 37ARAYN | 37WPAS | 389BAFX | 38UASS | 398OC | 39TATAS | 3FKKAAN | 3LOTLZD | 3SLISH | 3WBTT | 3WDPG |
| 37ARYAN | 37WTOV | 389LETS | 38WAKR | 398UASS | 39TITS | 3FMASSA | 3LUVBJS | 3SNAFU | 3WBUK | 3WDPN |
| 37ASHO | 380BAFX | 389OC | 38WBGE | 398VMTA | 39UASS | 3FNADER | 3M3TIB | 3SNIPER | 3WBUZ | 3WDPR |
| 37BADUB | 380LETS | 389UASS | 38WCMJ | 398WPAS | 39WAKR | 3FNKDS | 3M3TYB | 3SOB | 3WBVB | 3WDPS |
| 37BAFX | 380OC | 389VMTA | 38WFOPN | 399BAFX | 39WBGE | 3FNKIDS | 3MAFIA | 3SOFAKG | 3WBVI | 3WDTN |
| 37BAMF | 380UASS | 38ARAYN | 38WPAS | 399LETS | 39WCMJ | 3FOOKU | 3MAMMY | 3SOME | 3WBWC | 3WDUB |
| 37BARHO | 380VMTA | 38ARYAN | 38WTOV | 399OC | 39WFOPN | 3FOXXYB | 3MANKER | 3SPANK | 3WBYR | 3WEAO |
| 37BATOY | 381BAFX | 38ASHO | 390BAFX | 399UASS | 39WPAS | 3FQC | 3MENMYB | 3SPOOK | 3WBZI | 3WEBN |
| 37BEANA | 381LETS | 38BADUB | 390LETS | 399VMTA | 39WTOV | 3FRS | 3MEX | 3STUGOT | 3WBZW | 3WEEC |
| 37BOOTI | 381OC | 38BAFX | 390OC | 39ARAYN | 3ACK0K | 3FUBAR | 3MOFO | 3STUPID | 3WBZX | 3WEEL |
| 37CLIMX | 381UASS | 38BAMF | 390UASS | 39ARYAN | 3ACS | 3FUBB | 3MTA30Y | 3SUICDL | 3WCCD | 3WELA |
| 37DANK | 381VMTA | 38BARHO | 390VMTA | 39ASHO | 3ARAYN | 3FUKU | 3MTA3AH | 3S | 3WCDK | 3WELW |
| 37DKFIT | 3825U | 38BATOY | 391BAFX | 39BADUB | 3ARYAN | 3FUQ | 3MTA3U | 3TAPHOS | 3WCDR | 3WENCH |
| 37EMTAE | 3825YU | 38BEANA | 391LETS | 39BAFX | 3ASHO | 3FXD | 3MUFDVR | 3TARBAB | 3WCER | 3WENZ |
| 37EOTCH | 382BAFX | 38BOOTI | 391OC | 39BAMF | 3ASSHAT | 3GASUX | 3MWOJ8 | 3TATAS | 3WCET | 3WEOL |
| 37FACUE | 382LETS | 38CLIMX | 391UASS | 39BARHO | 3ATADIC | 3GFYBOY | 3MWOL8 | 3TIABIA | 3WCEZ | 3WERE |
| 37FAHQ | 382OC | 38DANK | 391VMTA | 39BATOY | 3ATSCAT | 3GTNWET | 3MYLEHI | 3TITS | 3WCHI | 3WERT |
| 37FAQUE | 382UASS | 38DKFIT | 392BAFX | 39BEANA | 3ATSH1T | 3HBIC | 3MYPOOT | 3TKYKLR | 3WCHO | 3WETYET |
| 37FCKHP | 382VMTA | 38EMTAE | 392LETS | 39BOOTI | 3BADUB | 3HELPUP | 3MZPIZZ | 3TTFNMF | 3WCIN | 3WEWS |
| 37FIGMO | 382WONB | 38EOTCH | 392MFKR | 39CLIMX | 3BAMF | 3HFND | 3MZSMUT | 3TTGIRL | 3WCIT | 3WFCB |
| 37FOOKU | 383BAFX | 38FACUE | 392OC | 39DANK | 3BARHO | 3HITMAN | 3NDNUD3 | 3UASS | 3WCJO | 3WFCJ |
| 37FUBB | 383LETS | 38FAHQ | 392UASS | 39DKFIT | 3BASIS | 3HITMEN | 3NOFAQ | 3UINME | 3WCKX | 3WFCO |
| 37FUKU | 383OC | 38FAQUE | 392VMTA | 39EMTAE | 3BATOY | 3HITMN | 3NOYFB | 3UONME | 3WCKY | 3WFIN |
| 3GASUX | 383UASS | 38FCKHP | 393BAFX | 39EOTCH | 3BEANA | 3HMOFO | 3OH3VOM | 3WABQ | 3WCLR | 3WFMJ |
| 37HBIC | 383VMTA | 38FIGMO | 393BAFX | 39FACUE | 3BEANR | 3HOOCH | 3OOZX | 3WAGX | 3WCLT | 3WFOB |
| 37HOOCH | 383WONB | 38FOOKU | 393LETS | 39FAHQ | 3BEOTCH | 3HOTAZ | 3OPIAT | 3WAHC | 3WCLV | 3WFOPN |
| 37HOTAZ | 384BAFX | 38FUBB | 393OC | 39FAQUE | 3BIGPKG | 3HOTAZZ | 3PEDO | 3WAIS | 3WCLX | 3WFRO |
| 37ILSUX | 384LETS | 38FUKU | 393UASS | 39FCKHP | 3BITCH | 3HUMMDZ | 3PHAQUE | 3WAJC | 3WCMH | 3WFUN |
| 37JACKN | 384OC | 38GASUX | 393VMTA | 39FIGMO | 3BOHICA | 3ILSUX | 3PHAQ | 3WAKC | 3WCMJ | 3WFXN |
| 37JALB | 384UASS | 38HBIC | 393WONB | 39FOOKU | 3BOOKEY | 3ILUVP | 3PHUKT | 3WAKR | 3WCMO | 3WGAR |
| 37JIGGA | 384VMTA | 38HOOCH | 394BAFX | 39FUBB | 3BOOKIE | 3IOH22A | 3PHUK | 3WAKS | 3WCNW | 3WGBE |
| 37KINKY | 384WONB | 38HOTAZ | 394LETS | 39FUKU | 3BOOKY | 3IOHSSV | 3POLICE | 3WAKW | 3WCOL | 3WGFT |
| 37KOON | 385BAFX | 38ILSUX | 394OC | 3GASUX | 3BOOTI | 3JACKN | 3POOTER | 3WANR | 3WCPN | 3WGGN |
| 37MOFO | 385LETS | 38JACKN | 394UASS | 39HBIC | 3BRSTMN | 3JAXBFT | 3PROZAC | 3WAOL | 3WCPO | 3WGLE |
| 37NASTY | 385OC | 38JALB | 394VMTA | 39HOOCH | 3BUCU | 3JBAG | 3PSYCHO | 3WAPS | 3WCPZ | 3WGLN |
| 37NOFAQ | 385UASS | 38JIGGA | 394WONB | 39HOTAZ | 3BUTBTR | 3JIGGA | 3PTI4I6 | 3WAQZ | 3WCRF | 3WGNZ |
| 37NOYFB | 385VMTA | 38KINKY | 395BAFX | 39ILSUX | 3CHACHA | 3JNS | 3PUD | 3WASN | 3WCSB | 3WGOJ |
| 37OC | 385WONB | 38KOON | 395LETS | 39JACKN | 3CHSNTL | 3JOH22A | 3PUTZ | 3WATH | 3WCSM | 3WGRR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3WGTE | 3WKNR | 3WNCD | 3WPTW | 3WTOL | 3WYSA | 406UASS | 40NOYFB | 416UASS | 41NASTY | 426LETS |
| 3WGTZ | 3WKOV | 3WNCG | 3WQAL | 3WTOU | 3WYSO | 406VMTA | 40OC | 416VMTA | 41NOFAQ | 426OC |
| 3WGUC | 3WKRC | 3WNCI | 3WQCT | 3WTOV | 3WYSU | 406WBGE | 40PEDO | 416WBGE | 41NOYFB | 426UASS |
| 3WGXM | 3WKRJ | 3WNCO | 3WQEL | 3WTSJ | 3WYSZ | 407BAFX | 40PHUKT | 416XEE | 41OC | 426VMTA |
| 3WHBC | 3WKRQ | 3WNCX | 3WQHS | 3WTTF | 3WYTN | 407LETS | 40PHUK | 417BAFX | 41PEDO | 426WBGE |
| 3WHCP | 3WKRW | 3WNDH | 3WQIO | 3WTUE | 3WYTV | 407OC | 40PSYCO | 417LETS | 41PHUKT | 426WPAS |
| 3WHEI | 3WKSD | 3WNEO | 3WQKT | 3WTUZ | 3WYXZ | 407UASS | 40RAGIN | 417OC | 41PHUK | 427BAFX |
| 3WHIO | 3WKSU | 3WNIO | 3WQLX | 3WTVG | 3WZAK | 407VMTA | 40RSXXX | 417OX | 41PSYCO | 427LETS |
| 3WHIZ | 3WKSV | 3WNIR | 3WQMX | 3WTVN | 3WZAZ | 407WBGE | 40SCRW | 417UASS | 41RAGIN | 427OC |
| 3WHKO | 3WKSW | 3WNKO | 3WQRP | 3WUAB | 3WZIP | 408BAFX | 40SKRUU | 417VMTA | 41RSXXX | 427UASS |
| 3WHK | 3WKTL | 3WNLT | 3WQTL | 3WUBE | 3WZJM | 408LETS | 40SNAFU | 417WBGE | 41SCRW | 427VMTA |
| 3WHLO | 3WKTN | 3WNPQ | 3WQXK | 3WUCO | 3WZJZ | 408OC | 40SNIPER | 418BAFX | 41SKRUU | 427WBGE |
| 3WHMQ | 3WKVX | 3WNRJ | 3WRAC | 3WUFM | 3WZKL | 408UASS | 40SPANK | 418LETS | 41SNAFU | 428BAFX |
| 3WHOK | 3WKXA | 3WNRR | 3WRBP | 3WUJC | 3WZLE | 408VMTA | 40TATAS | 418OC | 41SNIPER | 428LETS |
| 3WHOT | 3WKYC | 3WNUS | 3WRCW | 3WUPW | 3WZLR | 408WBGE | 40TITS | 418UASS | 41SPANK | 428OC |
| 3WHQK | 3WLEC | 3WNWO | 3WRDL | 3WURN | 3WZOM | 409BAFX | 40UASS | 418VMTA | 41TATAS | 428UASS |
| 3WHSS | 3WLFC | 3WNWV | 3WREO | 3WUSO | 3WZOO | 409LETS | 40WAKR | 418WBGE | 41TITS | 428VMTA |
| 3WHTH | 3WLGN | 3WNXT | 3WRFD | 3WVAC | 3WZOQ | 409OC | 40WBGE | 419BAFX | 41UASS | 428WBGE |
| 3WHVT | 3WLHS | 3WNZN | 3WRGM | 3WVAE | 3XONSUX | 409UASS | 40WCMJ | 419LETS | 41WAKR | 429BAFX |
| 3WICT | 3WLIO | 3WNZR | 3WRGT | 3WVIZ | 3YNVUSB | 409VMTA | 40WFOPN | 419OC | 41WBGE | 429CJ |
| 3WILE | 3WLJM | 3WOAC | 3WRKG | 3WVKO | 4 CUE | 409WBGE | 40WPAS | 419UASS | 41WCMJ | 429LETS |
| 3WIMA | 3WLKR | 3WOBC | 3WRKY | 3WVKS | 400BAFX | 40ARAYN | 40WTOV | 419VMTA | 41WFOPN | 429OC |
| 3WIMT | 3WLLD | 3WOBL | 3WRMR | 3WVMC | 400HPVE | 40ARYAN | 410BAFX | 419WBGE | 41WPAS | 429UASS |
| 3WIMX | 3WLMB | 3WOBN | 3WRMU | 3WVMS | 400LETS | 40ASHO | 410LETS | 41ARAYN | 420ANYI | 429VMTA |
| 3WING | 3WLMH | 3WOBO | 3WRNB | 3WVMX | 400OC | 40BADUB | 410OC | 41ARYAN | 420BAFX | 429WBGE |
| 3WINW | 3WLOH | 3WOFN | 3WROU | 3WVNO | 400UASS | 40BAFX | 410UASS | 41ASHO | 420LETS | 429WPAS |
| 3WIOI | 3WLQR | 3WOFR | 3WRQK | 3WVNU | 400VMTA | 40BAMF | 410VMTA | 41BADUB | 420OC | 42ARAYN |
| 3WIOT | 3WLQT | 3WOFX | 3WRQN | 3WVOI | 400WPAS | 40BARHO | 410WPAS | 41BAFX | 420SMKN | 42ARYAN |
| 3WIRO | 3WLSN | 3WOHC | 3WRRM | 3WVXC | 401BAFX | 40BATOY | 411BAFX | 41BAMF | 420UASS | 42ASHO |
| 3WIZE | 3WLTF | 3WOHI | 3WRRO | 3WVXG | 401LETS | 40BEANA | 411LETS | 41BARHO | 420VMTA | 42BADUB |
| 3WJAW | 3WLVQ | 3WOHP | 3WRTK | 3WVXU | 401OC | 40BOOTI | 411OC | 41BATOY | 420WPAS | 42BAFX |
| 3WJEH | 3WLVZ | 3WOIO | 3WRUW | 3WVXW | 401UASS | 40CALPT | 411UASS | 41BEANA | 421BAFX | 42BAMF |
| 3WJER | 3WLWT | 3WOMP | 3WRVF | 3WWBK | 401VMTA | 40CLIMX | 411VMTA | 41BOOKY | 421LETS | 42BARHO |
| 3WJKW | 3WLYR | 3WONB | 3WSAI | 3WWCD | 401WPAS | 40DANK | 411WPAS | 41BOOTI | 421OC | 42BATOY |
| 3WJMO | 3WLZZ | 3WONE | 3WSEO | 3WWHO | 402BAFX | 40DKFIT | 412BAFX | 41CLIMX | 421UASS | 42BEANA |
| 3WJMP | 3WMBP | 3WONW | 3WSFJ | 3WWJM | 402LETS | 40EMTAE | 412LETS | 41DANK | 421VMTA | 42BOOKY |
| 3WJTB | 3WMCO | 3WOSB | 3WSLN | 3WWKC | 402OC | 40EOTCH | 412OC | 41DKFIT | 421WPAS | 42BOOTI |
| 3WJTD | 3WMEJ | 3WOSE | 3WSMZ | 3WWNK | 402UASS | 40FACUE | 412UASS | 41EMTAE | 422BAFX | 42CLIMX |
| 3WJUC | 3WMFD | 3WOSP | 3WSNY | 3WWOW | 402VMTA | 40FAHQ | 412VMTA | 41EOTCH | 422LETS | 42DANK |
| 3WJVS | 3WMGG | 3WOSU | 3WSOM | 3WWSY | 403BAFX | 40FAQUE | 413BAFX | 41FACUE | 422OC | 42DKFIT |
| 3WJW | 3WMIH | 3WOSV | 3WSPD | 3WWWM | 403LETS | 40FCKHP | 413LETS | 41FAHQ | 422UASS | 42EMTAE |
| 3WJYC | 3WMJI | 3WOTL | 3WSRW | 3WXEG | 403OC | 40FIGMO | 413OC | 41FAQUE | 422VMTA | 42EOTCH |
| 3WJYM | 3WMKV | 3WOUB | 3WSTB | 3WXIC | 403UASS | 40FOOKU | 413UASS | 41FCKHP | 423BAFX | 42FACUE |
| 3WJZA | 3WMLV | 3WOUC | 3WSTR | 3WXIX | 403VMTA | 40FUBB | 413VMTA | 41FIGMO | 423LETS | 42FAHQ |
| 3WJZE | 3WMMA | 3WOUH | 3WSTV | 3WXIZ | 404BAFX | 40FUKU | 414BAFX | 41FOOKU | 423OC | 42FAQUE |
| 3WKBN | 3WMMS | 3WOUL | 3WSWO | 3WXKR | 404LETS | 40GASUX | 414LETS | 41FUBB | 423UASS | 42FCKHP |
| 3WKCO | 3WMMX | 3WOUZ | 3WSWR | 3WXML | 404OC | 40HBIC | 414OC | 41FUKU | 423VMTA | 42FIGMO |
| 3WKDD | 3WMNI | 3WOXY | 3WSWZ | 3WXTQ | 404OX | 40HOOCH | 414UASS | 41GASUX | 424BAFX | 42FOOKU |
| 3WKEF | 3WMOA | 3WPAO | 3WTAM | 3WXTS | 404UASS | 40HOTAZ | 414VMTA | 41HBIC | 424LETS | 42FUBB |
| 3WKET | 3WMOH | 3WPAS | 3WTAP | 3WXUT | 404VMTA | 40ILSUX | 415BAFX | 41HOOCH | 424OC | 42FUKU |
| 3WKFI | 3WMPO | 3WPAY | 3WTGN | 3WXZQ | 405BAFX | 40JACKN | 415LETS | 41HOTAZ | 424UASS | 42GASUX |
| 3WKFM | 3WMRN | 3WPBO | 3WTGR | 3WYBZ | 405LETS | 40JALB | 415OC | 41ILSUX | 424VMTA | 42HBIC |
| 3WKHR | 3WMRT | 3WPCO | 3WTIG | 3WYGY | 405OC | 40JIGGA | 415UASS | 41JACKN | 425BAFX | 42HOOCH |
| 3WKKI | 3WMTR | 3WPFB | 3WTJC | 3WYHT | 405UASS | 40KINKY | 415VMTA | 41JALB | 425LETS | 42HOTAZ |
| 3WKKJ | 3WMUB | 3WPKO | 3WTLW | 3WYLI | 405VMTA | 40KOON | 416BAFX | 41JIGGA | 425OC | 42ILSUX |
| 3WKKO | 3WMVO | 3WPOS | 3WTNS | 3WYNT | 406BAFX | 40MOFO | 416LETS | 41KINKY | 425UASS | 42JACKN |
| 3WKKY | 3WMVR | 3WPTD | 3WTOD | 3WYPC | 406LETS | 40NASTY | 416OC | 41KOON | 425VMTA | 42JALB |
| 3WKLM | 3WMVX | 3WPTO | 3WTOF | 3WYRX | 406OC | 40NOFAQ | 416OX | 41MOFO | 426BAFX | 42JIGGA |

```
42KINKY   435VMTA   43KOON     445VMTA   44KOON     455UASS   45KINKY    4659003   46FUKU     473UASS   47FUBB
42KOON    436BAFX   43MOFO     446BAFX   44MAGNM    455VMTA   45KOON     4659004   46FU       473VMTA   47FUKU
42MOFO    436LETS   43NASTY    446LETS   44MOFO     456BAFX   45MOFO     4659005   46GASUX    474BAFX   47GASUX
42NASTY   436OC     43NOFAQ    446OC     44NASTY    456LETS   45NASTY    4659006   46HBIC     474LETS   47HBIC
42NAZT    436UASS   43NOYFB    446UASS   44NOFAQ    456OC     45NOFAQ    465BAFX   46HOOCH    474OC     47HOOCH
42NOFAQ   436VMTA   43OC       446VMTA   44NOYFB    456UASS   45NOYFB    465LETS   46HOTAZ    474OX     47HOTAZ
42NOYFB   437BAFX   43PEDO     447BAFX   44OC       456VMTA   45OC       465OC     46ILSUX    474UASS   47ILSUX
42OC      437LETS   43PHUKT    447LETS   44OMAG     457BAFX   45PEDO     465UASS   46JACKN    474VMTA   47JACKN
42PEDO    437OC     43PHUK     447OC     44PEDO     457LETS   45PHUKT    465VMTA   46JALB     475BAFX   47JALB
42PHUKT   437UASS   43PSYCO    447UASS   44PHUKT    457OC     45PHUK     466BAFX   46JIGGA    475LETS   47JIGGA
42PHUK    437VMTA   43RAGIN    447VMTA   44PHUK     457UASS   45PSYCO    466LETS   46KINKY    475OC     47KINKY
42PSYCO   437WBGE   43RSXXX    447WBGE   44PSYCO    457VMTA   45RAGIN    466OC     46KOON     475UASS   47KOON
42RAGIN   438BAFX   43SCRW     448BAFX   44RAGIN    457WBGE   45RSXXX    466UASS   46MOFO     475VMTA   47MOFO
42RSXXX   438LETS   43SKRUU    448LETS   44RSXXX    458BAFX   45SCRW     466VMTA   46NASTY    476BAFX   47NASTY
42SCRW    438OC     43SNAFU    448OC     44SCRW     458LETS   45SKRUU    467BAFX   46NOFAQ    476LETS   47NOFAQ
42SKRUU   438UASS   43SNIPER   448UASS   44SKRUU    458OC     45SNAFU    467LETS   46NOYFB    476OC     47NOYFB
42SNAFU   438VMTA   43SPANK    448VMTA   44SNAFU    458UASS   45SNIPER   467OC     46OC       476UASS   47OC
42SNIPER  438WBGE   43TATAS    448WBGE   44SNIPER   458VMTA   45SPANK    467UASS   46PEDO     476VMTA   47PEDO
42SPANK   439BAFX   43TITS     449BAFX   44SPANK    458WBGE   45SUCKS    467VMTA   46PHUKT    477BAFX   47PHUKT
42TATAS   439LETS   43UASS     449LETS   44TATAS    459BAFX   45STATAS   467WBGE   46PHUK     477LETS   47PHUK
42TITS    439OC     43WAKR     449OC     44TITS     459LETS   45TITS     467WPAS   46PSYCO    477OC     47PSYCO
42UASS    439UASS   43WBGE     449UASS   44UASS     459OC     45UASS     468BAFX   46RAGIN    477UASS   47RAGIN
42WAKR    439VMTA   43WCMJ     449VMTA   44WAKR     459UASS   45WAKR     468LETS   46RSXXX    477VMTA   47RSXXX
42WBGE    439WBGE   43WFOPN    449WBGE   44WBGE     459VMTA   45WBGE     468OC     46SCRW     478BAFX   47SCRW
42WCMJ    439       43WPAS     44ARAYN   44WCMJ     459WBGE   45WCMJ     468UASS   46SKRUU    478LETS   47SKRUU
42WFOPN   43ARAYN   440BAFX    44ARYAN   44WFOPN    45ALIAR   45WFOPN    468VMTA   46SNAFU    478OC     47SNAFU
42WPAS    43ARYAN   440LETS    44ASHO    44WPAS     45ARAYN   45WPAS     468WBGE   46SNIPER   478UASS   47SNIPER
430BAFX   43ASHO    440OC      44BADUB   450BAFX    45ARYAN   460BAFX    469BAFX   46SPANK    478VMTA   47SPANK
430LETS   43BADUB   440UASS    44BAFX    450LETS    45ASHO    460LETS    469LETS   46TATAS    478WBGE   47TATAS
430OC     43BAFX    440VMTA    44BAMF    450OC      45BADUB   460OC      469OC     46TITS     478       47TITS
430UASS   43BAMF    440WPAS    44BARHO   450UASS    45BAFX    460UASS    469RU     46UASS     479BAFX   47UASS
430VMTA   43BARHO   441BAFX    44BATOY   450VMTA    45BAMF    460VMTA    469UASS   46WAKR     479LETS   47WAKR
430WPAS   43BATOY   441LETS    44BEANA   450WPAS    45BARHO   460WONB    469VMTA   46WBGE     479OC     47WBGE
431BAFX   43BEANA   441OC      44BOOKY   451BAFX    45BATOY   460WPAS    469WBGE   46WCMJ     479UASS   47WCMJ
431LETS   43BOOKY   441UASS    44BOOTI   451LETS    45BEANA   461BAFX    469       46WFOPN    479VMTA   47WFOPN
431OC     43BOOTI   441VMTA    44CLIMX   451OC      45BOOKY   461LETS    46ARAYN   46WPAS     479WBGE   47WPAS
431UASS   43CLIMX   441WPAS    44DANK    451UASS    45BOOTI   461OC      46ARYAN   470BAFX    47ARAYN   480BAFX
431VMTA   43DANK    442BAFX    44DKFIT   451VMTA    45CLIMX   461UASS    46ASHO    470LETS    47ARYAN   480LETS
431WPAS   43DKFIT   442LETS    44EMTAE   451WPAS    45DANK    461VMTA    46BADUB   470OC      47ASHO    480OC
432BAFX   43EMTAE   442OC      44EOTCH   452BAFX    45DKFIT   461WPAS    46BAFX    470UASS    47BADUB   480UASS
432LETS   43EOTCH   442UASS    44FACUE   452LETS    45EMTAE   462BAFX    46BAMF    470VMTA    47BAFX    480VMTA
432OC     43FACUE   442VMTA    44FAHQ    452OC      45EOTCH   462LETS    46BARHO   470WONB    47BAMF    480WONB
432UASS   43FAHQ    442WPAS    44FAQUE   452UASS    45FACUE   462OC      46BATOY   470WPAS    47BARHO   480WPAS
432VMTA   43FAQUE   443BAFX    44FCKHP   452VMTA    45FAHQ    462UASS    46BEANA   471BAFX    47BATOY   481BAFX
433BAFX   43FCKHP   443LETS    44FIGMO   452WPAS    45FAQUE   462VMTA    46BOOKY   471LETS    47BEANA   481LETS
433LETS   43FIGMO   443OC      44FOOKU   453BAFX    45FCKHP   462WPAS    46BOOTI   471OC      47BOOKY   481OC
433OC     43FOOKU   443UASS    44FTWOH   453LETS    45FIGMO   463BAFX    46CLIMX   471UASS    47BOOTI   481UASS
433UASS   43FUBB    443VMTA    44FUBB    453OC      45FOOKU   463LETS    46DANK    471VMTA    47CLIMX   481VMTA
433VMTA   43FUKU    444BAFX    44FUKU    453UASS    45FUBB    463OC      46DKFIT   471WPAS    47DANK    481WPAS
434BAFX   43GASUX   444LETS    44GASUX   453VMTA    45FUKU    463UASS    46EMTAE   472BAFX    47DKFIT   482BAFX
434LETS   43HBIC    444OC      44HBIC    454BAFX    45GASUX   463VMTA    46EOTCH   472LETS    47EMTAE   482LETS
434OC     43HOOCH   444UASS    44HOOCH   454LETS    45HBIC    464BAFX    46FACUE   472OC      47EOTCH   482OC
434UASS   43HOTAZ   444VMTA    44HOTAZ   454OC      45HOOCH   464LETS    46FAHQ    472UASS    47FACUE   482UASS
434VMTA   43ILSUX   444WONB    44ILSUX   454UASS    45HOTAZ   464OC      46FAQUE   472VMTA    47FAHQ    482VMTA
435BAFX   43JACKN   445BAFX    44JACKN   454VMTA    45ILSUX   464UASS    46FCKHP   472WPAS    47FAQUE   482WPAS
435LETS   43JALB    445LETS    44JALB    455BAFX    45JACKN   464VMTA    46FIGMO   473BAFX    47FCKHP   482
435OC     43JIGGA   445OC      44JIGGA   455LETS    45JALB    4659001    46FOOKU   473LETS    47FIGMO   483BAFX
435UASS   43KINKY   445UASS    44KINKY   455OC      45JIGGA   4659002    46FUBB    473OC      47FOOKU   483LETS
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 483OC | 48FIGMO | 492WPAS | 49FCKHP | 4BITCH | 4FKSAYK | 4KILLED | 4OPIAT | 4RSXXX | 4W3001 | 4WCLR |
| 483UASS | 48FOOKU | 493BAFX | 49FIGMO | 4BJCMYX | 4FKSKE | 4KINKY | 4ORD | 4RTR1B | 4WABQ | 4WCLT |
| 483VMTA | 48FUBB | 493LETS | 49FOOKU | 4BJCX | 4FKSK | 4KNFST | 4ORPLAY | 4S3001 | 4WAGX | 4WCLV |
| 483WPAS | 48FUKU | 493OC | 49FUBB | 4BKH | 4FMASSA | 4KNKIDS | 4OSUFMI | 4SAMBO | 4WAHC | 4WCLX |
| 484BAFX | 48GASUX | 493UASS | 49FUKU | 4BMF | 4FNADER | 4KOON | 4PAGANG | 4SCOTCH | 4WAIS | 4WCMH |
| 484LETS | 48HBIC | 493VMTA | 49GASUX | 4BOHICA | 4FNBOYS | 4KRAUTS | 4PCBFW | 4SCREW | 4WAJC | 4WCMJ |
| 484OC | 48HOOCH | 493WPAS | 49HBIC | 4BOOBZ | 4FNKIDS | 4L3001 | 4PEDO | 4SCRW | 4WAKC | 4WCMO |
| 484UASS | 48HOTAZ | 494BAFX | 49HOOCH | 4BOOKEY | 4FNRNGR | 4LBCAKE | 4PHAQUE | 4SCUM | 4WAKR | 4WCNW |
| 484VMTA | 48ILSUX | 494LETS | 49HOTAZ | 4BOOKIE | 4FOOKU | 4LLBCH | 4PHAQ | 4SKANK | 4WAKS | 4WCOL |
| 485BAFX | 48JACKN | 494OC | 49ILSUX | 4BOOKY | 4FOXSAK | 4LMAO | 4PHUKT | 4SKINS | 4WAKW | 4WCPN |
| 485LETS | 48JALB | 494UASS | 49JACKN | 4BOOTI | 4FOXXYB | 4LNZ | 4PHUK | 4SKIN | 4WANR | 4WCPO |
| 485OC | 48JIGGA | 494VMTA | 49JALB | 4BRSTMN | 4FQC | 4LOTLZD | 4PLA1ST | 4SKN | 4WAOL | 4WCPZ |
| 485UASS | 48KINKY | 495BAFX | 49JIGGA | 4BTCHN | 4FSAKE | 4LUVBJS | 4PLAA | 4SKRUU | 4WAPS | 4WCRF |
| 485VMTA | 48KOON | 495LETS | 49KINKY | 4BUCU | 4FSKS | 4M3001 | 4PLAAY | 4SLAVE | 4WAQZ | 4WCSB |
| 485WONB | 48MOFO | 495OC | 49KOON | 4BUTBTR | 4FUBAR | 4MAFIA | 4PLAY1 | 4SLISH | 4WASN | 4WCSM |
| 486BAFX | 48NASTY | 495UASS | 49MOFO | 4CHOAD | 4FUBB | 4MANKER | 4PLAY2 | 4SNAFU | 4WATH | 4WCSU |
| 486LETS | 48NOFAQ | 495VMTA | 49NASTY | 4CHSNTL | 4FUKSAK | 4MENMYB | 4PLAY42 | 4SNIPER | 4WATJ | 4WCTM |
| 486OC | 48NOYFB | 496BAFX | 49NOFAQ | 4CHUA | 4FUKU | 4MEX | 4PLAYIN | 4SOB | 4WAXZ | 4WCUE |
| 486UASS | 48OC | 496LETS | 49NOYFB | 4CLIMAX | 4FUQ | 4MILF | 4PLAYT | 4SOFAKG | 4WAZU | 4WCVJ |
| 486VMTA | 48PEDO | 496OC | 49OC | 4CLIMX | 4FUXSK | 4MOFO | 4PLAY | 4SOME | 4WBBG | 4WCVO |
| 487BAFX | 48PHUKT | 496UASS | 49PEDO | 4CRAPPY | 4FXAKE | 4MSHEAD | 4PLAYYY | 4SPANK | 4WBBW | 4WCVV |
| 487LETS | 48PHUK | 496VMTA | 49PHUKT | 4CRAPS | 4FXSAKE | 4MUFDVR | 4PMPCAB | 4SPOOK | 4WBCJ | 4WCVZ |
| 487OC | 48PSYCO | 497BAFX | 49PHUK | 4CUE | 4FXSAK | 4MUFF | 4POOTER | 4STUGOT | 4WBCO | 4WCWA |
| 487UASS | 48RAGIN | 497LETS | 49PSYCO | 4CYA | 4G3001 | 4MY4OTH | 4PRNCES | 4STUPID | 4WBCY | 4WCWS |
| 487VMTA | 48RSXXX | 497OC | 49RAGIN | 4CYLSUC | 4G63FTW | 4MYDOG | 4PROZAC | 4SUICDL | 4WBEX | 4WCWT |
| 488BAFX | 48SCRW | 497UASS | 49RSXXX | 4DAHBIC | 4GASUX | 4MYLEHI | 4PSL | 4T3001 | 4WBGE | 4WDAO |
| 488LETS | 48SICK | 497VMTA | 49SCRW | 4DAHGO | 4GFYBOY | 4MYNIGA | 4PSSY | 4TAPHOS | 4WBGU | 4WDEQ |
| 488OC | 48SKRUU | 498BAFX | 49SKRUU | 4DAM | 4GOOSE | 4MYNUT | 4PSYCHO | 4TARBAB | 4WBKC | 4WDFM |
| 488UASS | 48SNAFU | 498LETS | 49SNAFU | 4DANK | 4GOTTI | 4MYPOOT | 4PUD | 4TATAS | 4WBLL | 4WDGE |
| 488VMTA | 48SNIPER | 498OC | 49SNIPER | 4DANUTZ | 4GTNWET | 4MYWAP | 4PUTZ | 4TATA | 4WBLY | 4WDIF |
| 488WBGE | 48SPANK | 498UASS | 49SPANK | 4DARNN | 4HBIC | 4MZPIZZ | 4Q2UAO | 4TBAGN | 4WBNO | 4WDIG |
| 489BAFX | 48TATAS | 498VMTA | 49TATAS | 4DH8ERS | 4HEAD | 4MZSMUT | 4QANDA | 4TEEN0 | 4WBNS | 4WDLI |
| 489LETS | 48TITS | 498WBGE | 49TITS | 4DHTRS | 4HELPUP | 4N1CATE | 4QBOB | 4TH8TRS | 4WBNW | 4WDLR |
| 489OC | 48UASS | 499BAFX | 49UASS | 4DKFIT | 4HERFHM | 4NAC8U | 4QII | 4TIABIA | 4WBNX | 4WDOH |
| 489UASS | 48WAKR | 499LETS | 49WAKR | 4DONGER | 4HFND | 4NAK8ER | 4QMAN | 4TITS | 4WBTC | 4WDOK |
| 489VMTA | 48WBGE | 499OC | 49WBGE | 4DRMOHO | 4HITMAN | 4NAK8R | 4QNUNU | 4TKYKLR | 4WBTT | 4WDPG |
| 489WBGE | 48WCMJ | 499UASS | 49WCMJ | 4DZNUTZ | 4HITMEN | 4NAK8U | 4QTOOOO | 4TMFW | 4WBUK | 4WDPN |
| 489WONB | 48WFOPN | 499VMTA | 49WFOPN | 4ELOHAY | 4HITMN | 4NBLOWS | 4QTOOO | 4TTFNMF | 4WBUZ | 4WDPR |
| 48ARAYN | 48WPAS | 499WBGE | 49WPAS | 4EMTAE | 4HMOFO | 4NIC8RS | 4QTOO | 4TTGIRL | 4WBVB | 4WDPS |
| 48ARYAN | 490BAFX | 49ARAYN | 4AAA | 4EOTCH | 4HOES | 4NIC8U | 4QTWO | 4U2BH8N | 4WBVI | 4WDTN |
| 48ASHO | 490LETS | 49ARYAN | 4AARYAN | 4EVRXXXX | 4HOOCH | 4NICA8 | 4QUETOO | 4U2H8TE | 4WBWC | 4WDUB |
| 48BADUB | 490OC | 49ASHO | 4ARAYN | 4FACUE | 4HOTAZ | 4NICATE | 4QUETO | 4U3001 | 4WBYR | 4WEAO |
| 48BAFX | 490UASS | 49BADUB | 4ARTED | 4FAHQ | 4HOTAZZ | 4NIK8N | 4QUETTE | 4UASS | 4WBZI | 4WEBN |
| 48BAMF | 490VMTA | 49BAFX | 4ARYAN | 4FALICE | 4HRAS | 4NK8ER | 4QUETWO | 4UBOOB | 4WBZW | 4WEEC |
| 48BARHO | 490WONB | 49BAMF | 4ASHO | 4FAQHOS | 4HUMMDZ | 4NOFAQ | 4QUE | 4UCGOD | 4WBZX | 4WEEL |
| 48BATOY | 490WPAS | 49BARHO | 4ASSHAT | 4FAQUE | 4I3PHIL | 4NOG | 4Q | 4UCKTC | 4WCCD | 4WELA |
| 48BEANA | 490 | 49BATOY | 4BADUB | 4FAQ | 4ILSUX | 4NOYFB | 4R3001 | 4UCOX | 4WCDK | 4WELW |
| 48BOOKY | 491BAFX | 49BEANA | 4BAMF | 4FCKHP | 4ILUVP | 4NSUX | 4R50TH | 4UH8ERS | 4WCDR | 4WENCH |
| 48BOOTI | 491LETS | 49BOOKY | 4BANGIN | 4FCKSKS | 4JACKN | 4NUWOP | 4RAGIN | 4UH8RS | 4WCER | 4WEOL |
| 48CLIMX | 491OC | 49BOOTI | 4BANGN | 4FCSAKE | 4JAPS | 4NWTF | 4RDEATR | 4UH8TRS | 4WCET | 4WERE |
| 48DANK | 491UASS | 49CLIMX | 4BARHO | 4FELONY | 4JAXBFT | 4O5HZO6 | 4RDGASM | 4UHATAZ | 4WCEZ | 4WERT |
| 48DKFIT | 491VMTA | 49DANK | 4BASIS | 4FIGMO | 4JBAG | 4OANNIV | 4RDNECK | 4UHATRZ | 4WCHI | 4WETYET |
| 48EMTAE | 491WPAS | 49DKFIT | 4BATOY | 4FINGAS | 4JIGGA | 4OC | 4RDRAGE | 4UHTRS2 | 4WCHO | 4WEWS |
| 48EOTCH | 492BAFX | 49EMTAE | 4BEANA | 4FJB | 4JOOP | 4OHCOAL | 4REDNCK | 4UINME | 4WCIN | 4WFCB |
| 48FACUE | 492LETS | 49EOTCH | 4BEANR | 4FKKAAN | 4JPD | 4OIK4U | 4REDNEC | 4UKIDZ | 4WCIT | 4WFCJ |
| 48FAHQ | 492OC | 49FACUE | 4BENWAH | 4FKS8KE | 4K3001 | 4OOHPC6 | 4REDNEK | 4UONME | 4WCJO | 4WFCO |
| 48FAQUE | 492UASS | 49FAHQ | 4BEOTCH | 4FKS8KS | 4KBOOBZ | 4OOHPVE | 4REDNEX | 4UP | 4WCKX | 4WFIN |
| 48FCKHP | 492VMTA | 49FAQUE | 4BIGPKG | 4FKSAKE | 4KBS | 4OOHZO6 | 4REDRM | 4VAJJ | 4WCKY | 4WFMJ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4WFOB | 4WJZA | 4WMKV | 4WOUB | 4WSTB | 4WXEG | 502OC | 50DKFIT | 512LETS | 51DANK | 522VMTA |
| 4WFOPN | 4WJZE | 4WMLV | 4WOUC | 4WSTR | 4WXIC | 502UASS | 50EMTAE | 512OC | 51DKFIT | 522WBGE |
| 4WFRO | 4WKBN | 4WMMA | 4WOUH | 4WSTV | 4WXIX | 502VMTA | 50EOTCH | 512UASS | 51EMTAE | 523BAFX |
| 4WFUN | 4WKCO | 4WMMS | 4WOUL | 4WSWO | 4WXIZ | 502WBGE | 50FACUE | 512VMTA | 51EOTCH | 523LETS |
| 4WFXN | 4WKDD | 4WMMX | 4WOUZ | 4WSWR | 4WXKR | 503BAFX | 50FAHQ | 512WBGE | 51FACUE | 523OC |
| 4WGAR | 4WKEF | 4WMNI | 4WOXY | 4WSWZ | 4WXML | 503LETS | 50FAQUE | 513BAFX | 51FAHQ | 523UASS |
| 4WGBE | 4WKET | 4WMOA | 4WPAO | 4WTAM | 4WXTQ | 503OC | 50FCKHP | 513HBIC | 51FAQUE | 523VMTA |
| 4WGFT | 4WKFI | 4WMOH | 4WPAS | 4WTAP | 4WXTS | 503UASS | 50FIGMO | 513LETS | 51FCKHP | 523WBGE |
| 4WGGN | 4WKFM | 4WMPO | 4WPAY | 4WTF | 4WXUT | 503VMTA | 50FOOKU | 513OC | 51FIGMO | 524BAFX |
| 4WGLE | 4WKHR | 4WMRN | 4WPBO | 4WTGN | 4WXZQ | 503WBGE | 50FUBB | 513UASS | 51FOOKU | 524LETS |
| 4WGLN | 4WKKI | 4WMRT | 4WPCO | 4WTGR | 4WYBZ | 504BAFX | 50FUKU | 513VMTA | 51FUBB | 524OC |
| 4WGNZ | 4WKKJ | 4WMTR | 4WPFB | 4WTIG | 4WYGY | 504LETS | 50GASUX | 513WBGE | 51FUKU | 524UASS |
| 4WGOJ | 4WKKO | 4WMUB | 4WPKO | 4WTJC | 4WYHT | 504OC | 50HBIC | 514BAFX | 51GASUX | 524VMTA |
| 4WGRR | 4WKKY | 4WMVO | 4WPOS | 4WTLW | 4WYLI | 504UASS | 50HOOCH | 514LETS | 51HBIC | 524WBGE |
| 4WGTE | 4WKLM | 4WMVV | 4WPTD | 4WTNS | 4WYNT | 504VMTA | 50HOTAZ | 514OC | 51HOOCH | 525BAFX |
| 4WGTZ | 4WKNR | 4WMVX | 4WPTO | 4WTOD | 4WYPC | 504WBGE | 50ILSUX | 514UASS | 51HOTAZ | 525LETS |
| 4WGUC | 4WKOV | 4WNCD | 4WPTW | 4WTOF | 4WYRX | 505BAFX | 50JACKN | 514VMTA | 51ILSUX | 525OC |
| 4WGXM | 4WKRC | 4WNCG | 4WQAL | 4WTOL | 4WYSA | 505LETS | 50JALB | 514WBGE | 51JACKN | 525UASS |
| 4WHBC | 4WKRJ | 4WNCI | 4WQCT | 4WTOU | 4WYSO | 505OC | 50JIGGA | 515BAFX | 51JALB | 525VMTA |
| 4WHCP | 4WKRQ | 4WNCO | 4WQEL | 4WTOV | 4WYSU | 505UASS | 50KINKY | 515LETS | 51JIGGA | 525WBGE |
| 4WHEI | 4WKRW | 4WNCX | 4WQHS | 4WTSJ | 4WYTJ | 505VMTA | 50KOON | 515OC | 51KINKY | 526BAFX |
| 4WHIO | 4WKSD | 4WNDH | 4WQIO | 4WTTF | 4WYTN | 506BAFX | 50MOFO | 515UASS | 51KOON | 526LETS |
| 4WHIZ | 4WKSU | 4WNEO | 4WQKT | 4WTUE | 4WYTV | 506LETS | 50NASTY | 515VMTA | 51MOFO | 526OC |
| 4WHKO | 4WKSV | 4WNIO | 4WQLX | 4WTUZ | 4WYXZ | 506OC | 50NOFAQ | 516BAFX | 51NASTY | 526UASS |
| 4WHK | 4WKSW | 4WNIR | 4WQMX | 4WTVG | 4WZAK | 506UASS | 50NOYFB | 516LETS | 51NOFAQ | 526VMTA |
| 4WHLO | 4WKTL | 4WNKO | 4WQRP | 4WTVN | 4WZAZ | 506VMTA | 50OC | 516OC | 51NOYFB | 527BAFX |
| 4WHMQ | 4WKTN | 4WNLT | 4WQTL | 4WUAB | 4WZIP | 507BAFX | 50PEDO | 516UASS | 51OC | 527LETS |
| 4WHOK | 4WKVX | 4WNPQ | 4WQXK | 4WUBE | 4WZJM | 507LETS | 50PHUKT | 516VMTA | 51PEDO | 527OC |
| 4WHOT | 4WKXA | 4WNRJ | 4WRAC | 4WUCO | 4WZJZ | 507OC | 50PHUK | 517BAFX | 51PHUKT | 527UASS |
| 4WHQK | 4WKYC | 4WNRR | 4WRBP | 4WUFM | 4WZKL | 507UASS | 50PSYCO | 517LETS | 51PSYCO | 527WONB |
| 4WHSS | 4WLEC | 4WNUS | 4WRCW | 4WUJC | 4WZLE | 507VMTA | 50RAGIN | 517OC | 51RSXXX | 527 |
| 4WHTH | 4WLFC | 4WNWO | 4WRDL | 4WUPW | 4WZLR | 507WONB | 50RSXXX | 517UASS | 51SCRW | 528BAFX |
| 4WHVT | 4WLGN | 4WNXT | 4WREO | 4WURN | 4WZOM | 508BAFX | 50SCRW | 517VMTA | 51SKRUU | 528LETS |
| 4WICT | 4WLHS | 4WNZN | 4WRFD | 4WUSO | 4WZOO | 508LETS | 50SKRUU | 517WBGE | 51SNAFU | 528OC |
| 4WILE | 4WLIO | 4WOAC | 4WRGM | 4WVAC | 4WZOQ | 508OC | 50SNAFU |  | 51SNIPER | 528UASS |
| 4WIMA | 4WLJM | 4WOBC | 4WRGT | 4WVAE | 4X3001 | 508UASS | 50SNIPER | 518BAFX | 51SPANK | 528VMTA |
| 4WIMT | 4WLKR | 4WOBL | 4WRKG | 4WVIZ | 4X4ANF | 508VMTA | 50SPANK | 518OC | 51TATAS | 528WONB |
| 4WIMX | 4WLLD | 4WOBN | 4WRKY | 4WVKO | 4X4FNA | 508WONB | 50TATAS | 518UASS | 51UASS | 529BAFX |
| 4WING | 4WLMB | 4WOBO | 4WRMR | 4WVKS | 4XONSUX | 509BAFX | 50THZO6 | 518VMTA | 51VMTA | 529LETS |
| 4WINOS | 4WLMH |  | 4WRMU | 4WVMC | 4Y0AZZ |  | 50TITS | 518WONB | 51WAKR | 529UASS |
| 4WINW | 4WLOH | 4WOFN | 4WRNB | 4WVMS | 4YNVUSB | 509LETS | 50UASS | 519BAFX | 51WBGE | 529VMTA |
| 4WIOI | 4WLQR | 4WOFR | 4WROU | 4WVMX | 4Z3001 | 509OC | 50WAKR | 519LETS | 51WCMJ | 529WONB |
| 4WIOT | 4WLQT | 4WOFX | 4WRQK | 4WVNO | 500BAFX | 509UASS | 50WBGE | 519OC | 51WFOPN | 52ARAYN |
| 4WIRO | 4WLSN | 4WOHC | 4WRQN | 4WVNU | 500LETS | 509VMTA | 50WCMJ | 519UASS | 51WPAS | 52ARYAN |
| 4WIZE | 4WLTF | 4WOHI | 4WRRM | 4WVOI | 500MFHP | 509WBGE | 50WFOPN | 519VMTA |  | 52ASHO |
| 4WJAW | 4WLVQ | 4WOHP | 4WRTK | 4WVXC | 500OC | 509WONB | 50WPAS | 519WONB |  | 52BADUB |
| 4WJEH | 4WLVZ | 4WOIO | 4WRUW | 4WVXG | 500UASS | 50ARAYN | 510BAFX |  |  | 52BAFX |
| 4WJER | 4WLWT |  | 4WRVF | 4WVXU | 500VMTA | 50ASHO | 510LETS | 51ARYAN |  | 52BAMF |
| 4WJKW | 4WLW | 4WOMP | 4WSAI | 4WVXW | 500WBGE | 50BADUB | 510OC | 51ASHO | 520LETS | 52BARHO |
| 4WJMO | 4WLYR | 4WONB | 4WSEO | 4WWBK | 500WPAS | 50BAFX | 510UASS | 51BADUB | 520OC | 52BATOY |
| 4WJMP | 4WLZZ | 4WONE | 4WSFJ | 4WWCD | 501BAFX | 50BAMF | 510VMTA | 51BAFX | 520VMTA | 52BEANA |
| 4WJTB | 4WMBP | 4WONW | 4WSLN | 4WWHO | 501LETS | 50BARHO | 511BAFX | 51BAMF | 521BAFX | 52BOOKY |
| 4WJTD | 4WMCO | 4WOSB | 4WSMZ | 4WWJM | 501OC | 50BATOY | 511LETS | 51BARHO | 521OC | 52BOOTI |
| 4WJUC | 4WMEJ | 4WOSE | 4WSNY | 4WWKC | 501UASS | 50BEANA | 511UASS | 51BATOY | 521UASS | 52CLIMX |
| 4WJVS | 4WMFD | 4WOSM | 4WSOM | 4WWNK | 501VMTA | 50BOOKY | 511VMTA | 51BEANA | 521WBGE | 52DANK |
| 4WJW | 4WMGG | 4WOSU | 4WSOV | 4WWOW | 501WBGE | 50BOOTI | 511WBGE | 51BOOKY | 522BAFX | 52DKFIT |
| 4WJYC | 4WMIH | 4WOSV | 4WSPD | 4WWSY | 502BAFX | 50CLIMX | 511WONB | 51BOOTI | 522OC |  |
| 4WJYM | 4WMJI | 4WOTL | 4WSRW | 4WWWM | 502LETS | 50DANK | 512BAFX | 51CLIMX | 522UASS |  |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 52EMTAE | 532VMTA | 53EOTCH | 543BAFX | 54FAHQ | 553UASS | 55FCKHP | 564BAFX | 56DANK | 572VMTA | 57FACUE |
| 52EOTCH | 532WBGE | 53FACUE | 543LETS | 54FAQUE | 553VMTA | 55FIGMO | 564LETS | 56DKFIT | 572WBGE | 57FAHQ |
| 52FACUE | 533BAFX | 53FAHQ | 543OC | 54FCKHP | 553WBGE | 55FOOKU | 564OC | 56EMTAE | 573BAFX | 57FAQUE |
| 52FAHQ | 533LETS | 53FAQUE | 543UASS | 54FIGMO | 554BAFX | 55FUBB | 564UASS | 56EOTCH | 573LETS | 57FCKHP |
| 52FAQUE | 533OC | 53FCKHP | 543VMTA | 54FOOKU | 554LETS | 55FUKU | 564VMTA | 56FACUE | 573OC | 57FIGMO |
| 52FBOMB | 533UASS | 53FIGMO | 543WBGE | 54FUBB | 554OC | 55GASUX | 564WBGE | 56FAHQ | 573UASS | 57FOOKU |
| 52FCKHP | 533VMTA | 53FOOKU | 544BAFX | 54FUKU | 554UASS | 55HBIC | 565BAFX | 56FAQUE | 573VMTA | 57FUBB |
| 52FIGMO | 533WBGE | 53FUBB | 544LETS | 54GASUX | 554VMTA | 55HOOCH | 565LETS | 56FCKHP | 573WBGE | 57FUKU |
| 52FOOKU | 534BAFX | 53FUKU | 544OC | 54HBIC | 554WBGE | 55HOTAZ | 565OC | 56FIGMO | 574BAFX | 57GASUX |
| 52FUBB | 534LETS | 53GASUX | 544UASS | 54HOOCH | 555BAFX | 55ILSUX | 565UASS | 56FOOKU | 574LETS | 57HBIC |
| 52FUKU | 534OC | 53HBIC | 544VMTA | 54HOTAZ | 555LETS | 55JACKN | 565VMTA | 56FUBB | 574OC | 57HOOCH |
| 52GASUX | 534UASS | 53HOOCH | 544WBGE | 54ILSUX | 555OC | 55JALB | 565WBGE | 56FUKU | 574UASS | 57HOTAZ |
| 52HBIC | 534VMTA | 53HOTAZ | 545BAFX | 54JACKN | 555UASS | 55JIGGA | 566BAFX | 56GASUX | 574VMTA | 57ILSUX |
| 52HOOCH | 534WBGE | 53ILSUX | 545LETS | 54JALB | 555VMTA | 55KINKY | 566LETS | 56HBIC | 574WBGE | 57JACKN |
| 52HOTAZ | 535BAFX | 53JACKN | 545OC | 54JIGGA | 555WBGE | 55KOON | 566OC | 56HOOCH | 575BAFX | 57JALB |
| 52ILSUX | 535LETS | 53JALB | 545UASS | 54KINKY | 556BAFX | 55MOFO | 566UASS | 56HOTAZ | 575LETS | 57JIGGA |
| 52JACKN | 535OC | 53JIGGA | 545VMTA | 54KOON | 556LETS | 55NASTY | 566VMTA | 56ILSUX | 575OC | 57KINKY |
| 52JALB | 535UASS | 53KINKY | 546BAFX | 54METRO | 556OC | 55NOFAQ | 566WBGE | 56JACKN | 575UASS | 57KOON |
| 52JIGGA | 535VMTA | 53KOON | 546LETS | 54MOFO | 556UASS | 55NOYFB | 5672001 | 56JALB | 575VMTA | 57MOFO |
| 52KINKY | 535WBGE | 53MOFO | 546OC | 54NASTY | 556VMTA | 550C | 5672002 | 56JIGGA | 575WBGE | 57NASTY |
| 52KOON | 535 | 53NASTY | 546UASS | 54NOFAQ | 557BAFX | 55PEDO | 5672003 | 56KINKY | 576BAFX | 57NOFAQ |
| 52MOFO | 536BAFX | 53NOFAQ | 546VMTA | 54NOYFB | 557LETS | 55PHUKT | 5672004 | 56KOON | 576LETS | 57NOYFB |
| 52NASTY | 536LETS | 53NOYFB | 546WBGE | 540C | 557OC | 55PSYCO | 5672005 | 56MOFO | 576OC | 570C |
| 52NOFAQ | 536OC | 53OC | 547BAFX | 54PEDO | 557UASS | 55RSXXX | 5672006 | 56NASTY | 576UASS | 57PEDO |
| 52NOYFB | 536UASS | 53PEDO | 547LETS | 54PHUKT | 557VMTA | 55SCRW | 5672007 | 56NOFAQ | 576VMTA | 57PHUKT |
| 520C | 536VMTA | 53PHUKT | 547OC | 54PSYCO | 557WPAS | 55SKRUU | 5672008 | 56NOYFB | 576WBGE | 57PSYCO |
| 52PEDO | 537BAFX | 53PSYCO | 547UASS | 54RSXXX | 558BAFX | 55SNAFU | 5672009 | 560C | 577BAFX | 57RSXXX |
| 52PHUKT | 537LETS | 53RSXXX | 547VMTA | 54SCRW | 558LETS | 55SNIPER | 5672010 | 56PEDO | 577LETS | 57SCRW |
| 52PSYCO | 5370C | 53SCRW | 548BAFX | 54SKRUU | 5580C | 55SPANK | 5672011 | 56PHUKT | 5770C | 57SKRUU |
| 52RSXXX | 537UASS | 53SKRUU | 548LETS | 54SNAFU | 558UASS | 55TATAS | 567BAFX | 56PSYCO | 577UASS | 57SNAFU |
| 52SCRW | 537VMTA | 53SNAFU | 548OC | 54SNIPER | 558VMTA | 55UASS | 567KID | 56REDNK | 577VMTA | 57SNIPER |
| 52SKRUU | 538BAFX | 53SNIPER | 548UASS | 54SPANK | 559BAFX | 55WAKR | 567LETS | 56RSXXX | 578BAFX | 57SPANK |
| 52SNAFU | 538LETS | 53SPANK | 548WONB | 54TATAS | 559LETS | 55WBGE | 567OC | 56SCRW | 578LETS | 57TATAS |
| 52SNIPER | 5380C | 53UASS | 548WONB | 54UASS | 5590C | 55WCMJ | 567UASS | 56SKRUU | 5780C | 57UASS |
| 52SPANK | 538UASS | 53UASS | 549BAFX | 54WAKR | 559UASS | 55WFOPN | 567VMTA | 56SNAFU | 578UASS | 57WAKR |
| 52TATAS | 538WONB | 53WAKR | 549A | 54WBGE | 559VMTA | 55WPAS | 568BAFX | 56SNIPER | 578VMTA | 57WBGE |
| 52UASS | 539BAFX | 53WBGE | 549LETS | 54WCMJ | 559WONB | 560BAFX | 568LETS | 56SPANK | 579BAFX | 57WCMJ |
| 52WAKR | 539LETS | 53WCMJ | 549OC | 54WFOPN | 55ARYAN | 560LETS | 5680C | 56TATAS | 579LETS | 57WFOPN |
| 52WBGE | 5390C | 53WFOPN | 549UASS | 54WPAS | 55ASHO | 560OC | 568UASS | 56UASS | 5790C | 57WPAS |
| 52WCMJ | 539UASS | 53WPAS | 549VMTA | 550BAFX | 55ASHO | 560UASS | 568VMTA | 56WAKR | 579UASS | 580BAFX |
| 52WFOPN | 539VMTA | 540BAFX | 549WONB | 550LETS | 55BAFX | 561BAFX | 568WBGE | 56WBGE | 579WONB | 580LETS |
| 52WPAS | 539WONB | 53WPAS | 549VMTA | 54ARAYN | 559WONB | 560OC | 568VMTA | 56WCMJ | 579WONB | 580OC |
| 530BAFX | 53ARAYN | 540OC | 54ARYAN | 550BAFX | 55ASHO | 560UASS | 568WBGE | 56WFOPN | 57ARAYN | 580UASS |
| 530LETS | 53ASHO | 540LETS | 54ASHO | 550LETS | 55ASHO | 561BAFX | 569BAFX | 56WPAS | 57ARYAN | 580VMTA |
| 530OC | 53ARYAN | 540OC | 54ASHO | 550OC | 55BAFX | 561LETS | 569OC | 57ARAYN | 57ASHO | 581BAFX |
| 530UASS | 53ASHO | 540VMTA | 54BADUB | 551BAFX | 55BAMF | 561OC | 569VMTA | 570BAFX | 57BADUB | 581LETS |
| 530VMTA | 53BADUB | 541BAFX | 54BAFX | 551LETS | 55BARHO | 561UASS | 569WONB | 570LETS | 57BAFX | 581OC |
| 5318008 | 53BAFX | 541LETS | 54BAMF | 551OC | 55BATOY | 562BAFX | 56ARAYN | 5700C | 57BAMF | 581UASS |
| 531BAFX | 53BAMF | 541OC | 54BARHO | 551UASS | 55BEANA | 562LETS | 56ASHO | 570UASS | 57BARHO | 581VMTA |
| 531LETS | 53BARHO | 541UASS | 54BATOY | 551VMTA | 55BOOKY | 562OC | 56ASHO | 570VMTA | 57BATOY | 582BAFX |
| 531OC | 53BATOY | 541WBGE | 54BEANA | 552BAFX | 55BOOTI | 562UASS | 56BADUB | 571BAFX | 57BATOY | 582LETS |
| 531UASS | 53BEANA | 541WPAS | 54BOOKY | 552LETS | 55CLIMX | 562VMTA | 56BAFX | 571LETS | 57BEANA | 582OC |
| 531VMTA | 53BOOKY | 542BAFX | 54CLIMX | 552OC | 55DANK | 562WBGE | 56BAMF | 5710C | 57BOOKY | 582UASS |
| 531WBGE | 53BOOTI | 542LETS | 54DANK | 552VMTA | 55DKFIT | 563BAFX | 56BARHO | 571UASS | 57BOOTI | 582VMTA |
| 532BAFX | 53CLIMX | 542OC | 54DKFIT | 552WBGE | 55EOTCH | 563OC | 56BATOY | 571VMTA | 57CLIMX | 582WBGE |
| 532LETS | 53DANK | 542UASS | 54EMTAE | 553BAFX | 55FACUE | 563UASS | 56BEANA | 572BAFX | 57DANK | 582WPAS |
| 5320C | 53DKFIT | 542VMTA | 54EOTCH | 553LETS | 55FAHQ | 563VMTA | 56BOOKY | 5720C | 57EMTAE | 583BAFX |
| 532UASS | 53EMTAE | 542WBGE | 54FACUE | 553OC | 55FAQUE | 563WBGE | 56CLIMX | 572UASS | 57EOTCH | 583LETS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 583OC | 58FIGMO | 594OC | 59HOTAZ | 5CLIMX | 5HMOFO | 5OFF5ON | 5WAGX | 5WCLV | 5WFOPN | 5WKBN |
| 583UASS | 58FOOKU | 594UASS | 59ILSUX | 5COTR | 5HOES | 5OPIAT | 5WAHC | 5WCLX | 5WFRO | 5WKCO |
| 583VMTA | 58FUBB | 594VMTA | 59JACKN | 5CRAPS | 5HOE | 5OREA55 | 5WAIS | 5WCMH | 5WFUN | 5WKDD |
| 583WBGE | 58FUKU | 594WBGE | 59JALB | 5DAHBIC | 5HOOCH | 5OTHZ06 | 5WAJC | 5WCMJ | 5WFXN | 5WKEF |
| 584BAFX | 58GASUX | 595BAFX | 59JIGGA | 5DAHGO | 5HOTAZ | 5OTHZ06 | 5WAKC | 5WCMO | 5WGAR | 5WKET |
| 584LETS | 58HBIC | 595LETS | 59KINKY | 5DANK | 5HOTAZZ | 5P0INT9 | 5WAKR | 5WCNW | 5WGBE | 5WKFI |
| 584OC | 58HOOCH | 595OC | 59KOON | 5DKFIT | 5HTBOX1 | 5PEDO | 5WAKS | 5WCOL | 5WGFT | 5WKFM |
| 584UASS | 58HOTAZ | 595UASS | 59MOFO | 5DLD | 5HTR2FL | 5PHAQUE | 5WAKW | 5WCPN | 5WGGN | 5WKHR |
| 584VMTA | 58ILSUX | 595VMTA | 59NASTY | 5DONGER | 5HTR5FL | 5PHAQ | 5WANR | 5WCPO | 5WGLE | 5WKKI |
| 584WBGE | 58JACKN | 595WBGE | 59NOFAQ | 5DVLDOG | 5HTRFU1 | 5PHUKT | 5WAOL | 5WCPZ | 5WGLN | 5WKKJ |
| 585BAFX | 58JALB | 596BAFX | 59NOYFB | 5DZNUTZ | 5HTRFUL | 5PHUK | 5WAPS | 5WCRF | 5WGNZ | 5WKKO |
| 585LETS | 58JIGGA | 596LETS | 59OC | 5E4001 | 5HTRSFL | 5POOTER | 5WAQZ | 5WCSB | 5WGOJ | 5WKKY |
| 585OC | 58KINKY | 596OC | 59PEDO | 5EMTAE | 5HTRZFL | 5PRING | 5WASN | 5WCSM | 5WGRR | 5WKLM |
| 585UASS | 58KOON | 596UASS | 59PHUKT | 5EOTCH | 5HTSHOW | 5PROZAC | 5WATH | 5WCSU | 5WGTE | 5WKNR |
| 585VMTA | 58MOFO | 596VMTA | 59PSYCO | 5EXYA55 | 5HUMMDZ | 5PSYCHO | 5WATJ | 5WCTM | 5WGTZ | 5WKOV |
| 585WBGE | 58NASTY | 596WBGE | 59RSXXX | 5F3001 | 5ILSUX | 5PUD | 5WAXZ | 5WCUE | 5WGUC | 5WKRC |
| 586BAFX | 58NOFAQ | 597BAFX | 59SCRW | 5F4001 | 5ILUVP | 5PUTZ | 5WAZU | 5WCVJ | 5WGXM | 5WKRJ |
| 586LETS | 58NOYFB | 597LETS | 59SKRUU | 5FACUE | 5J3001 | 5R3001 | 5WBBG | 5WCVO | 5WHBC | 5WKRQ |
| 586OC | 58OC | 597OC | 59SNAFU | 5FAHQ | 5J4001 | 5RAGIN | 5WBBW | 5WCVV | 5WHCP | 5WKRW |
| 586UASS | 58PEDO | 597UASS | 59SNIPER | 5FALICE | 5JACKN | 5RDRAGE | 5WBCJ | 5WCVZ | 5WHEI | 5WKSD |
| 586VMTA | 58PHUKT | 597VMTA | 59SPANK | 5FAQHOS | 5JAXBFT | 5REDRM | 5WBCO | 5WCWA | 5WHIO | 5WKSU |
| 586WBGE | 58PSYCO | 598BAFX | 59TATAS | 5FAQUE | 5JBAG | 5RSXXX | 5WBCY | 5WCWS | 5WHIZ | 5WKSV |
| 587BAFX | 58RSXXX | 598LETS | 59UASS | 5FAQ | 5JHS | 5SAMBO | 5WBEX | 5WCWT | 5WHKO | 5WKSW |
| 587LETS | 58SCRW | 598OC | 59WAKR | 5FCKHP | 5JIGGA | 5SCREW | 5WBGE | 5WDAO | 5WHK | 5WKTL |
| 587OC | 58SKRUU | 598UASS | 59WBGE | 5FELONY | 5JOOP | 5SCRW | 5WBGU | 5WDEQ | 5WHLO | 5WKTN |
| 587UASS | 58SNAFU | 598VMTA | 59WCMJ | 5FIFTYO | 5KEV | 5SCUM | 5WBKC | 5WDFM | 5WHMQ | 5WKVX |
| 587VMTA | 58SNIPER | 599BAFX | 59WFOPN | 5FIGMO | 5KILLED | 5SKANK | 5WBLL | 5WDGE | 5WHOK | 5WKXA |
| 588BAFX | 58SPANK | 599LETS | 59WPAS | 5FKKAAN | 5KINKY | 5SKRUU | 5WBLY | 5WDIF | 5WHOT | 5WKYC |
| 588LETS | 58TATAS | 599OC | 5A4001 | 5FMASSA | 5KOON | 5SLAVE | 5WBNO | 5WDIG | 5WHQK | 5WLEC |
| 588OC | 58UASS | 599UASS | 5AND1O | 5FNADER | 5L3001 | 5SLISH | 5WBNS | 5WDLI | 5WHSS | 5WLFC |
| 588UASS | 58WAKR | 599VMTA | 5ARAYN | 5FOOKU | 5L4001 | 5SLOWAF | 5WBNV | 5WDLR | 5WHTH | 5WLGN |
| 588VMTA | 58WBGE | 59ARAYN | 5ARYAN | 5FOXXYB | 5LLBCH | 5SNAFU | 5WBNX | 5WDOH | 5WHVT | 5WLHS |
| 589BAFX | 58WCMJ | 59ARYAN | 5ASHO | 5FQC | 5LMAO | 5SNIPER | 5WBTC | 5WDOK | 5WICT | 5WLIO |
| 589LETS | 58WFOPN | 59ASHO | 5ASSHAT | 5FUBAR | 5LOTLZD | 5SOB | 5WBTT | 5WDPG | 5WILE | 5WLJM |
| 589OC | 58WPAS | 59BADUB | 5B4001 | 5FUBB | 5LUTS | 5SOFAKG | 5WBUK | 5WDPN | 5WIMA | 5WLKR |
| 589UASS | 590BAFX | 59BAFX | 5BADD5 | 5FUKU | 5LUVBJS | 5SPANK | 5WBUZ | 5WDPR | 5WIMT | 5WLLD |
| 589VMTA | 590LETS | 59BAMF | 5BADUB | 5FUQ | 5M3001 | 5SPOOK | 5WBVB | 5WDPS | 5WIMX | 5WLMB |
| 589WONB | 590OC | 59BARHO | 5BAMF | 5G3001 | 5M4001 | 5STUGOT | 5WBVI | 5WDTN | 5WING | 5WLMH |
| 58ARAYN | 590UASS | 59BATOY | 5BARHO | 5G4001 | 5MAFIA | 5STUPID | 5WBWC | 5WDUB | 5WINW | 5WLOH |
| 58ARYAN | 590VMTA | 59BEANA | 5BASIS | 5GASUX | 5MAMMY | 5SUICDL | 5WBYR | 5WEAO | 5WIOI | 5WLQR |
| 58ASHO | 591BAFX | 59BOOKY | 5BATOY | 5GFYBOY | 5MANKER | 5T3001 | 5WBZI | 5WEBN | 5WIOT | 5WLQT |
| 58BADUB | 591LETS | 59BOOTI | 5BEANA | 5GTNWET | 5MENMYB | 5TAPHOS | 5WBZW | 5WEEC | 5WIRO | 5WLSN |
| 58BAFX | 591OC | 59CLIMX | 5BEANR | 5H1T8OX | 5MFERS | 5TARBAB | 5WBZX | 5WEEL | 5WIZE | 5WLTF |
| 58BAMF | 591UASS | 59DANK | 5BEOTCH | 5H1TBOX | 5MOFO | 5TATAS | 5WCCD | 5WELA | 5WJAW | 5WLVQ |
| 58BARHO | 591VMTA | 59DKFIT | 5BIGPKG | 5H1TBX | 5MRTA55 | 5TIABIA | 5WCDK | 5WELW | 5WJEH | 5WLVZ |
| 58BATOY | 592BAFX | 59EMTAE | 5BITCH | 5H3001 | 5MUFDVR | 5TITS | 5WCDR | 5WENCH | 5WJER | 5WLWT |
| 58BEANA | 592LETS | 59EOTCH | 5BKH | 5H4001 | 5MYLEHI | 5TKYKLR | 5WCER | 5WENZ | 5WJKW | 5WLYR |
| 58BOOKY | 592OC | 59FACUE | 5BOHICA | 5HAGUAR | 5MYPOOT | 5TTFNMF | 5WCET | 5WEOL | 5WJMO | 5WLZZ |
| 58BOOTI | 592UASS | 59FAHQ | 5BOOKEY | 5HAGWGN | 5MZPIZZ | 5TTGIRL | 5WCEZ | 5WERE | 5WJMP | 5WMBP |
| 58CLIMX | 592VMTA | 59FAQUE | 5BOOKIE | 5HBIC | 5MZSMUT | 5TU6OTZ | 5WCHI | 5WERT | 5WJTB | 5WMCO |
| 58DANK | 593BAFX | 59FCKHP | 5BOOKY | 5HELPUP | 5N4001 | 5TUGOTS | 5WCHO | 5WETYET | 5WJTD | 5WMEJ |
| 58DKFIT | 593LETS | 59FIGMO | 5BOOTI | 5HFND | 5NOFAQ | 5U3001 | 5WCIN | 5WEWS | 5WJUC | 5WMFD |
| 58EMTAE | 593OC | 59FOOKU | 5BRSTMN | 5HGNSTY | 5NOYFB | 5UASS | 5WCIT | 5WFCB | 5WJVS | 5WMGG |
| 58EOTCH | 593UASS | 59FUBB | 5BUCU | 5HITBOX | 5NU5NU | 5UCKIT | 5WCJO | 5WFCJ | 5WJW | 5WMIH |
| 58FACUE | 593VMTA | 59FUKU | 5BUTBTR | 5HITMAN | 5O24SPD | 5UINME | 5WCKX | 5WFCO | 5WJYC | 5WMJI |
| 58FAHQ | 593WBGE | 59GASUX | 5C4001 | 5HITMEN | 5OBADD | 5UONME | 5WCKY | 5WFIN | 5WJYM | 5WMKV |
| 58FAQUE | 594BAFX | 59HBIC | 5CHSNTL | 5HITMN | 5OBEAST | 5W3001 | 5WCLR | 5WFMJ | 5WJZA | 5WMLV |
| 58FCKHP | 594LETS | 59HOOCH | 5CHUA | 5HIT | 5OC | 5WABQ | 5WCLT | 5WFOB | 5WJZE | 5WMMA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5WMMS | 5WOUL | 5WSWO | 5WXKR | 604LETS | 60FOOKU | 614LETS | 61FUBB | 624OC | 62FUKU | 634WBGE |
| 5WMMX | 5WOUZ | 5WSWR | 5WXML | 604OC | 60FUBB | 614OC | 61FUKU | 624UASS | 62GASUX | 634WONB |
| 5WMNI | 5WOXY | 5WSWZ | 5WXTQ | 604UASS | 60FUKU | 614UASS | 61GASUX | 624VMTA | 62HBIC | 635BAFX |
| 5WMOA | 5WPAO | 5WTAM | 5WXTS | 604VMTA | 60GASUX | 614VMTA | 61HBIC | 624WONB | 62HOOCH | 635LETS |
| 5WMOH | 5WPAS | 5WTAP | 5WXUT | 604WONB | 60HBIC | 614WONB | 61HOOCH | 625BAFX | 62HOTAZ | 635LHAO |
| 5WMPO | 5WPAY | 5WTGN | 5WXZQ | 605OC | 60HOOCH | 615BAFX | 61HOTAZ | 625LETS | 62ILSUX | 635OC |
| 5WMRN | 5WPBO | 5WTGR | 5WYBZ | 605BAFX | 60HOTAZ | 615LETS | 61ILSUX | 625OC | 62JACKN | 635UASS |
| 5WMRT | 5WPCO | 5WTIG | 5WYGY | 605LETS | 60ILSUX | 615OC | 61JACKN | 625UASS | 62JALB | 635VMTA |
| 5WMTR | 5WPFB | 5WTJC | 5WYHT | 605OC | 60JACKN | 615UASS | 61JALB | 625VMTA | 62JIGGA | 635WONB |
| 5WMUB | 5WPKO | 5WTLW | 5WYLI | 605UASS | 60JALB | 615VMTA | 61JIGGA | 625WONB | 62KINKY | 635WPAS |
| 5WMVO | 5WPOS | 5WTNS | 5WYNT | 605VMTA | 60JIGGA | 615WONB | 61KINKY | 625WPAS | 62KOON | 636BAFX |
| 5WMVR | 5WPTD | 5WTOD | 5WYPC | 605WONB | 60KINKY | 615WPAS | 61KOON | 626BAFX | 62MOFO | 636LETS |
| 5WMVX | 5WPTO | 5WTOF | 5WYRX | 605WPAS | 60KOON | 616BAFX | 61LLIES | 626LETS | 62NASTY | 636OC |
| 5WNCD | 5WPTW | 5WTOL | 5WYSA | 606BAFX | 60MOFO | 616LETS | 61MOFO | 626OC | 62NOFAQ | 636UASS |
| 5WNCG | 5WQAL | 5WTOU | 5WYSO | 606LETS | 60NASTY | 616OC | 61NASTY | 626UASS | 62NOYFB | 636VMTA |
| 5WNCI | 5WQCT | 5WTOV | 5WYSU | 606OC | 60NOFAQ | 616UASS | 61NOFAQ | 626VMTA | 62OC | 636WONB |
| 5WNCO | 5WQEL | 5WTSJ | 5WYSZ | 606UASS | 60NOYFB | 616VMTA | 61NOYFB | 626WONB | 62PEDO | 636WPAS |
| 5WNCX | 5WQHS | 5WTTF | 5WYTN | 606VMTA | 60OC | 616WONB | 61OC | 626WPAS | 62PHUKT | 637BAFX |
| 5WNDH | 5WQIO | 5WTUE | 5WYTV | 606WONB | 60PEDO | 616WPAS | 61PEDO | 627BAFX | 62PSYCO | 637LETS |
| 5WNEO | 5WQKT | 5WTUZ | 5WYXZ | 606WPAS | 60PHUKT | 617BAFX | 61PHUKT | 627LETS | 62RSXXX | 637OC |
| 5WNIO | 5WQLX | 5WTVG | 5WZAK | 607BAFX | 60PSYCO | 617LETS | 61PSYCO | 627OC | 62SCRW | 637UASS |
| 5WNIR | 5WQMX | 5WTVN | 5WZAZ | 607LETS | 60RSXXX | 617OC | 61RSXXX | 627UASS | 62SKRUU | 637VMTA |
| 5WNKO | 5WQRP | 5WUAB | 5WZIP | 607OC | 60SCRW | 617UASS | 61SCRW | 627VMTA | 62SNAFU | 637WPAS |
| 5WNLT | 5WQTL | 5WUBE | 5WZJM | 607UASS | 60SKRUU | 617VMTA | 61SKRUU | 627WPAS | 62SNIPER | 638BAFX |
| 5WNPQ | 5WQXK | 5WUCO | 5WZJZ | 607VMTA | 60SNAFU | 617WPAS | 61SNAFU | 628BAFX | 62SPANK | 638LETS |
| 5WNRJ | 5WRAC | 5WUFM | 5WZKL | 607WPAS | 60SNIPER | 618BAFX | 61SNIPER | 628LETS | 62TATAS | 638OC |
| 5WNRR | 5WRBP | 5WUJC | 5WZLE | 608BAFX | 60SPANK | 618LETS | 61SPANK | 628OC | 62UASS | 638UASS |
| 5WNUS | 5WRCW | 5WUPW | 5WZLR | 608LETS | 60TATAS | 618OC | 61TATAS | 628UASS | 62WAKR | 638VMTA |
| 5WNWO | 5WRDL | 5WURN | 5WZOM | 608OC | 60TAVON | 618UASS | 61UASS | 628VMTA | 62WBGE | 638WPAS |
| 5WNWV | 5WREO | 5WUSO | 5WZOO | 608UASS | 60WAKR | 618VMTA | 61WAKR | 628WPAS | 62WCMJ | 639BAFX |
| 5WNXT | 5WRFD | 5WVAC | 5WZOQ | 608VMTA | 60WBGE | 618WPAS | 61WBGE | 629BAFX | 62WFOPN | 639LETS |
| 5WNZN | 5WRGM | 5WVAE | 5X3001 | 608WPAS | 60WBGE | 619BAFX | 61WCMJ | 629LETS | 62WPAS | 639OC |
| 5WNZR | 5WRGT | 5WVIZ | 5XONSUX | 609BAFX | 60WCMJ | 619LETS | 61WFOPN | 629OC | 630BAFX | 639UASS |
| 5WOAC | 5WRKG | 5WVKO | 5Y3001 | 609LETS | 60WFOPN | 619OC | 61WPAS | 629UASS | 630LETS | 639VMTA |
| 5WOBC | 5WRKY | 5WVKS | 5YNVUSB | 609OC | 60WPAS | 619UASS | 620BAFX | 629VMTA | 630OC | 639WPAS |
| 5WOBL | 5WRMR | 5WVMC | 600BAFX | 609UASS | 610BAFX | 619VMTA | 620LETS | 62ARAYN | 630UASS | 63ARAYN |
| 5WOBN | 5WRMU | 5WVMS | 600LETS | 609VMTA | 610LETS | 61ARAYN | 620OC | 62ARYAN | 630VMTA | 63ARYAN |
| 5WOBO | 5WRNB | 5WVMX | 600OC | 60ARAYN | 610OC | 61ARYAN | 620UASS | 62ASHO | 631BAFX | 63ASHO |
| 5WOFN | 5WROU | 5WVNO | 600UASS | 60ARYAN | 610UASS | 61ASHO | 620VMTA | 62BADUB | 631LETS | 63BADUB |
| 5WOFR | 5WRQK | 5WVNU | 600VMTA | 60ASHO | 610VMTA | 61BADUB | 621BAFX | 62BAFX | 631OC | 63BAFX |
| 5WOFX | 5WRQN | 5WVOI | 601BAFX | 60BADUB | 611BAFX | 61BAFX | 621LETS | 62BAMF | 631UASS | 63BAMF |
| 5WOHC | 5WRRM | 5WVXC | 601LETS | 60BAFX | 611LETS | 61BAMF | 621OC | 62BARHO | 631VMTA | 63BARHO |
| 5WOHI | 5WRRO | 5WVXG | 601OC | 60BAMF | 611OC | 61BARHO | 621UASS | 62BATOY | 632BAFX | 63BATOY |
| 5WOHP | 5WRTK | 5WVXU | 601UASS | 60BARHO | 611UASS | 61BATOY | 621VMTA | 62BEANA | 632LETS | 63BEANA |
| 5WOIO | 5WRUW | 5WVXW | 601VMTA | 60BATOY | 611VMTA | 61BEANA | 622BAFX | 62BOOKY | 632OC | 63BOOTI |
| 5WOMP | 5WRVF | 5WWBK | 602BAFX | 60BEANA | 612BAFX | 61BOOKY | 622LETS | 62BOOTI | 632UASS | 63CLIMX |
| 5WONB | 5WSAI | 5WWCD | 602LETS | 60BOOKY | 612LETS | 61BOOTI | 622OC | 62CLIMX | 632VMTA | 63DANK |
| 5WONE | 5WSEO | 5WWHO | 602OC | 60BOOTI | 612OC | 61CLIMX | 622UASS | 62DANK | 633BAFX | 63DKFIT |
| 5WONW | 5WSFJ | 5WWJM | 602UASS | 60CLIMX | 612UASS | 61DANK | 622VMTA | 62DKFIT | 633LETS | 63EMTAE |
| 5WOSB | 5WSLN | 5WWKC | 602VMTA | 60DANK | 612VMTA | 61DKFIT | 622WONB | 62EMTAE | 633OC | 63EOTCH |
| 5WOSE | 5WSMZ | 5WWNK | 602WONB | 60DKFIT | 612WONB | 61EMTAE | 623BAFX | 62EOTCH | 633UASS | 63FACUE |
| 5WOSP | 5WSNY | 5WWOW | 603BAFX | 60EMTAE | 613BAFX | 61EOTCH | 623LETS | 62FACUE | 633VMTA | 63FAHQ |
| 5WOSU | 5WSOM | 5WWXV | 603LETS | 60EOTCH | 613LETS | 61FACUE | 623OC | 62FAHQ | 633WONB | 63FAQUE |
| 5WOSV | 5WSPD | 5WWWM | 603OC | 60FACUE | 613OC | 61FAHQ | 623UASS | 62FAQUE | 634BAFX | 63FCKHP |
| 5WOTL | 5WSRW | 5WXEG | 603UASS | 60FAHQ | 613UASS | 61FAQUE | 623VMTA | 62FCKHP | 634LETS | 63FIGMO |
| 5WOUB | 5WSTB | 5WXIC | 603VMTA | 60FAQUE | 613VMTA | 61FCKHP | 623WONB | 62FIGMO | 634OC | 63FOOKU |
| 5WOUC | 5WSTR | 5WXIX | 603WONB | 60FCKHP | 613WONB | 61FIGMO | 624BAFX | 62FOOKU | 634UASS | 63FUBB |
| 5WOUH | 5WSTV | 5WXIZ | 604BAFX | 60FIGMO | 614BAFX | 61FOOKU | 624LETS | 62FUBB | 634VMTA | 63FUKU |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 63GASUX | 645BAFX | 64HOOCH | 655LETS | 65HOOCH | 6656009 | 66FUBB | 674VMTA | 67FUKU | 684WONB | 68FUKU |
| 63HBIC | 645LETS | 64HOTAZ | 655OC | 65HOTAZ | 665BAFX | 66FUKU | 674WONB | 67GASUX | 685BAFX | 68GASUX |
| 63HOOCH | 645OC | 64ILSUX | 655UASS | 65ILSUX | 665LETS | 66GASUX | 675BAFX | 67GS4OO | 685LETS | 68HBIC |
| 63HOTAZ | 645UASS | 64JACKN | 655VMTA | 65JACKN | 665OC | 66HBIC | 675LETS | 67HBIC | 685OC | 68HOOCH |
| 63ILSUX | 645VMTA | 64JALB | 655WONB | 65JALB | 665UASS | 66HOOCH | 675OC | 67HOOCH | 685UASS | 68HOTAZ |
| 63JACKN | 645WONB | 64JIGGA | 656BAFX | 65JIGGA | 665VMTA | 66HOTAZ | 675UASS | 67HOTAZ | 685VMTA | 68ILSUX |
| 63JALB | 645WPAS | 64KINKY | 656LETS | 65KINKY | 665WONB | 66ILSUX | 675VMTA | 67ILSUX | 685WONB | 68JACKN |
| 63JIGGA | 646BAFX | 64KOON | 656OC | 65KOON | 666BAFX | 66JACKN | 675WBGE | 67JACKN | 686BAFX | 68JALB |
| 63KINKY | 646LETS | 64MOFO | 656UASS | 65MOFO | 666FB | 66JALB | 675WONB | 67JALB | 686LETS | 68JIGGA |
| 63KOON | 646OC | 64NOFAQ | 656VMTA | 65NOFAQ | 666FU | 66JIGGA | 676BAFX | 67JIGGA | 686OC | 68KINKY |
| 63MOFO | 646UASS | 64NOYFB | 656WONB | 65NOYFB | 666LETS | 66KINKY | 676LETS | 67KINKY | 686UASS | 68KOON |
| 63NASTY | 646VMTA | 64OC | 656WPAS | 65OC | 666OC | 66KOON | 676OC | 67KOON | 686VMTA | 68MOFO |
| 63NOFAQ | 646WONB | 64PEDO | 657BAFX | 65PEDO | 666O | 66MOFO | 676UASS | 67MOFO | 686WONB | 68NIOU1 |
| 63NOYFB | 646WPAS | 64PHUKT | 657LETS | 65PHUKT | 666UASS | 66NOFAQ | 676VMTA | 67NOFAQ | 686WPAS | 68NIOU |
| 63OC | 647BAFX | 64PSYCO | 657OC | 65PSYCO | 666VMTA | 66NOYFB | 676WONB | 67NOYFB | 687BAFX | 68NOFAQ |
| 63PEDO | 647LETS | 64RSXXX | 657UASS | 65RSXXX | 666WONB | 66OC | 676WPAS | 67OC | 687LETS | 68NOUI |
| 63PHUKT | 647OC | 64SCRW | 657VMTA | 65SCRW | 666WPAS | 66PEDO | 677BAFX | 67PEDO | 687OC | 68NOYFB |
| 63PSYCO | 647UASS | 64SKRUU | 657WONB | 65SKRUU | 667BAFX | 66PHUKT | 677LETS | 67PHUKT | 687UASS | 68OC |
| 63RSXXX | 647VMTA | 64SNAFU | 657WPAS | 65SNAFU | 667LETS | 66PSYCO | 677OC | 67PSYCO | 687VMTA | 68OWEU1 |
| 63SCRW | 647WPAS | 64SNIPER | 658BAFX | 65SNIPER | 667OC | 66RSXXX | 677UASS | 67RSXXX | 687WONB | 68PEDO |
| 63SKRUU | 648BAFX | 64SPANK | 658LETS | 65SPANK | 667UASS | 66SCRW | 677VMTA | 67SCRW | 687WPAS | 68PHUKT |
| 63SNAFU | 648LETS | 64TATAS | 658OC | 65TATAS | 667VMTA | 66SKRUU | 677WONB | 67SKRUU | 688BAFX | 68PSYCO |
| 63SNIPER | 648OC | 64UASS | 658UASS | 65UASS | 667WONB | 66SNAFU | 677WPAS | 67SNAFU | 688LETS | 68RSXXX |
| 63SPANK | 648UASS | 64WAKR | 658VMTA | 65WAKR | 667WPAS | 66SNIPER | 678BAFX | 67SNIPER | 688OC | 68SCRW |
| 63TATAS | 648VMTA | 64WBGE | 658WPAS | 65WBGE | 668BAFX | 66SPANK | 678LETS | 67SPANK | 688UASS | 68SKRUU |
| 63UASS | 648WPAS | 64WCMJ | 659BAFX | 65WCMJ | 668LETS | 66TATAS | 678OC | 67TATAS | 688VMTA | 68SNAFU |
| 63WAKR | 649BAFX | 64WFOPN | 659LETS | 65WFOPN | 668OC | 66UASS | 678UASS | 67UASS | 688WPAS | 68SNIPER |
| 63WBGE | 649LETS | 64WPAS | 659OC | 65WPAS | 668UASS | 66WAKR | 678VMTA | 67WAKR | 689BAFX | 68SPANK |
| 63WCMJ | 649OC | 650AF | 659UASS | 660BAFX | 668VMTA | 66WBGE | 678WPAS | 67WBGE | 689LETS | 68TATAS |
| 63WFOPN | 649UASS | 650BAFX | 659VMTA | 660LETS | 668WPAS | 66WCMJ | 679BAFX | 67WCMJ | 689OC | 68UASS |
| 63WPAS | 649VMTA | 650LETS | 659WPAS | 660OC | 669BAFX | 66WFOPN | 679LETS | 67WFOPN | 689UASS | 68UOME1 |
| 640BAFX | 649WPAS | 650OC | 65ARAYN | 660UASS | 669LETS | 66WPAS | 679OC | 67WPAS | 689VMTA | 68UOMEI |
| 640LETS | 64ARAYN | 650UASS | 65ARYAN | 660VMTA | 669OC | 670BAFX | 679UASS | 680BAFX | 689WONB | 68UOUS1 |
| 640OC | 64ARYAN | 650VMTA | 65ASHO | 660WBGE | 669UASS | 670LETS | 679VMTA | 680LETS | 68AIOU1 | 68WAKR |
| 640UASS | 64ASHO | 650WBGE | 65BADSS | 661BAFX | 669VMTA | 670OC | 679WPAS | 680OC | 68ANOU1 | 68WBGE |
| 640VMTA | 64BADUB | 651BAFX | 65BADUB | 661LETS | 669WPAS | 670UASS | 67ARAYN | 680UASS | 68ARAYN | 68WCMJ |
| 641BAFX | 64BAFX | 651LETS | 65BAFX | 661OC | 66ARAYN | 670VMTA | 67ARYAN | 680VMTA | 68ARYAN | 68WFOPN |
| 641LETS | 64BAMF | 651OC | 65BAMF | 661UASS | 66ARYAN | 670WBGE | 67ASHO | 680WBGE | 68ASHO | 68WPAS |
| 641OC | 64BARHO | 651UASS | 65BARHO | 661VMTA | 66ASHO | 671BAFX | 67BADUB | 681BAFX | 68BADUB | 690BAFX |
| 641UASS | 64BATOY | 651VMTA | 65BATOY | 662BAFX | 66BADUB | 671LETS | 67BAFX | 681LETS | 68BAFX | 690LETS |
| 641VMTA | 64BEANA | 652BAFX | 65BEANA | 662LETS | 66BAFX | 671OC | 67BAMF | 681OC | 68BAMF | 690OC |
| 642BAFX | 64BOOKY | 652LETS | 65BOOKY | 662OC | 66BAMF | 671UASS | 67BARHO | 681UASS | 68BARHO | 690UASS |
| 642LETS | 64BOOTI | 652OC | 65BOOTI | 662UASS | 66BARHO | 671VMTA | 67BATOY | 681VMTA | 68BATOY | 690VMTA |
| 642OC | 64CLIMX | 652UASS | 65CLIMX | 662VMTA | 66BATOY | 672BAFX | 67BEANA | 682BAFX | 68BEANA | 690WBGE |
| 642UASS | 64DANK | 652VMTA | 65DANK | 663BAFX | 66BEANA | 672LETS | 67BOOKY | 682LETS | 68BOOKY | 6912001 |
| 642VMTA | 64DKFIT | 653BAFX | 65DKFIT | 663LETS | 66BOOKY | 672OC | 67BOOTI | 682OC | 68BOOTI | 6912002 |
| 643BAFX | 64EMTAE | 653LETS | 65EMTAE | 663OC | 66BOOTI | 672UASS | 67CLIMX | 682UASS | 68CLIMX | 6912003 |
| 643LETS | 64EOTCH | 653OC | 65EOTCH | 663UASS | 66CLIMX | 672VMTA | 67DANK | 682VMTA | 68DANK | 6912004 |
| 643OC | 64FACUE | 653UASS | 65FACUE | 663VMTA | 66DANK | 67390GT | 67DKFIT | 683BAFX | 68DKFIT | 6912005 |
| 643UASS | 64FAHQ | 653VMTA | 65FAHQ | 663WONB | 66DKFIT | 673BAFX | 67EMTAE | 683LETS | 68EMTAE | 6912006 |
| 643VMTA | 64FAQUE | 653WONB | 65FAQUE | 664BAFX | 66EMTAE | 673LETS | 67EOTCH | 683OC | 68EOTCH | 691BAFX |
| 643WONB | 64FCKHP | 654BAFX | 65FCKHP | 664LETS | 66EOTCH | 673OC | 67FACUE | 683UASS | 68FACUE | 691LETS |
| 644BAFX | 64FIGMO | 654LETS | 65FIGMO | 664OC | 66FACUE | 673UASS | 67FAHQ | 683VMTA | 68FAHQ | 691OC |
| 644LETS | 64FOOKU | 654OC | 65FOOKU | 664UASS | 66FAHQ | 673VMTA | 67FAQUE | 684BAFX | 68FAQUE | 691THER |
| 644OC | 64FUBB | 654UASS | 65FUBB | 664VMTA | 66FAQUE | 674BAFX | 67FCKHP | 684LETS | 68FCKHP | 691UASS |
| 644UASS | 64FUKU | 654VMTA | 65FUKU | 664WONB | 66FCKHP | 674LETS | 67FIGMO | 684OC | 68FIGMO | 691WBGE |
| 644VMTA | 64GASUX | 654WONB | 65GASUX | 6656007 | 66FIGMO | 674OC | 67FOOKU | 684UASS | 68FOOKU | 691WBGE |
| 644WONB | 64HBIC | 655BAFX | 65HBIC | 6656008 | 66FOOKU | 674UASS | 67FUBB | 684VMTA | 68FUBB | 69247 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 692BAFX | 69AIOUI | 69OC | 6DKFIT | 6JUGS | 6SAMBO | 6WAZU | 6WCVJ | 6WGXM | 6WKRJ | 6WNCI |
| 692LETS | 69ARAYN | 69PEDO | 6DONGER | 6K3001 | 6SCREW | 6WBBG | 6WCVO | 6WHBC | 6WKRQ | 6WNCO |
| 692OC | 69ARYAN | 69PHUKT | 6DZNUTZ | 6K4001 | 6SCRW | 6WBBW | 6WCVV | 6WHCP | 6WKRW | 6WNCX |
| 692THER | 69ASHO | 69PSYCO | 6E4001 | 6KILLED | 6SCUM | 6WBCJ | 6WCVZ | 6WHEI | 6WKSD | 6WNDH |
| 692UASS | 69BADUB | 69PU | 6EMTAE | 6KILLER | 6SHOOTR | 6WBCO | 6WCWA | 6WHIO | 6WKSU | 6WNEO |
| 692VMTA | 69BAFX | 69RSXXX | 6EOTCH | 6KINKY | 6SHTY | 6WBCY | 6WCWS | 6WHIZ | 6WKSV | 6WNIO |
| 693BAFX | 69BAMF | 69SCRW | 6F3001 | 6KOON | 6SHUG9 | 6WBEX | 6WCWT | 6WHKO | 6WKSW | 6WNIR |
| 693LETS | 69BARHO | 69SKRUU | 6F4001 | 6L4001 | 6SKANK | 6WBGE | 6WDAO | 6WHK | 6WKTL | 6WNKO |
| 693OC | 69BATOY | 69SNAFU | 6FACUE | 6L9001 | 6SKRUU | 6WBGU | 6WDEQ | 6WHLO | 6WKTN | 6WNLT |
| 693THER | 69BEANA | 69SNIPER | 6FAHQ | 6L9002 | 6SLAVE | 6WBKC | 6WDFM | 6WHMQ | 6WKVX | 6WNPQ |
| 693UASS | 69BIGD | 69SPANK | 6FALICE | 6L9003 | 6SLISH | 6WBLL | 6WDGE | 6WHOK | 6WKXA | 6WNRJ |
| 693VMTA | 69BOOKY | 69TATAS | 6FAQHOS | 6L9004 | 6SNAFU | 6WBLY | 6WDIF | 6WHOT | 6WKYC | 6WNRR |
| 694BAFX | 69BOOTI | 69TIME | 6FAQUE | 6L9005 | 6SNIPER | 6WBNO | 6WDIG | 6WHQK | 6WLEC | 6WNUS |
| 694LETS | 69C0BRA | 69UASS | 6FAQ | 6L9006 | 6SOB | 6WBNS | 6WDLI | 6WHSS | 6WLFC | 6WNWO |
| 694OC | 69CLIMX | 69WAKR | 6FCKHP | 6LIZRD9 | 6SOFAKG | 6WBNV | 6WDLR | 6WHTH | 6WLGN | 6WNWV |
| 694THER | 69DADDY | 69WBGE | 6FELONY | 6LLBCH | 6SPANK | 6WBNX | 6WDOH | 6WHVT | 6WLHS | 6WNXT |
| 694UASS | 69DANK | 69WCMJ | 6FIGMO | 6LMAO | 6SPOOK | 6WBTC | 6WDOK | 6WICT | 6WLIO | 6WNZN |
| 694VMTA | 69DKFIT | 69WFOPN | 6FIGNIG | 6LOTLZD | 6SPOT | 6WBTT | 6WDPG | 6WILE | 6WLJM | 6WNZR |
| 694WONB | 69DP | 69WPAS | 6FKKAAN | 6LUVBJS | 6SSNORD | 6WBUK | 6WDPN | 6WIMA | 6WLKR | 6WOAC |
| 695BAFX | 69DUDE | 69XTAC | 6FMASSA | 6M4001 | 6STUGOT | 6WBUZ | 6WDPR | 6WIMT | 6WLLD | 6WOBC |
| 695LETS | 69EMTAE | 6A4001 | 6FNADER | 6MAFIA | 6STUPID | 6WBVB | 6WDPS | 6WIMX | 6WLMB | 6WOBL |
| 695OC | 69EOTCH | 6ARAYN | 6FOOKU | 6MAMMY | 6SUICIDL | 6WBVI | 6WDTN | 6WING | 6WLMH | 6WOBN |
| 695THER | 69ERRR | 6ARYAN | 6FOXXYB | 6MANKER | 6T3001 | 6WBWC | 6WDUB | 6WINW | 6WLOH | 6WOBO |
| 695UASS | 69FACUE | 6ASHO | 6FQC | 6MENMYB | 6T9HER | 6WBYR | 6WEAO | 6WIOI | 6WLQR | 6WOFN |
| 695VMTA | 69FAHQ | 6ASSHAT | 6FUBAR | 6MEOW9 | 6TACO9 | 6WBZI | 6WEBN | 6WIOT | 6WLQT | 6WOFR |
| 695WONB | 69FAQUE | 6B4001 | 6FUBB | 6MOFO | 6TAPHOS | 6WBZW | 6WEEC | 6WIRO | 6WLSN | 6WOFX |
| 6969 | 69FBOMB | 6B9001 | 6FUKU | 6MOIST9 | 6TARBAB | 6WBZX | 6WEEL | 6WIZE | 6WLTF | 6WOHC |
| 696BAFX | 69FCKHP | 6B9002 | 6FUQ | 6MTFTW | 6TASTY9 | 6WCCD | 6WELA | 6WJAW | 6WLVQ | 6WOHI |
| 696LETS | 69FCUK | 6BADUB | 6G3001 | 6MUFDVR | 6TATAS | 6WCDK | 6WELW | 6WJEH | 6WLVZ | 6WOHP |
| 696OC | 69FIGMO | 6BAMF | 6G4001 | 6MYLEHI | 6TIABIA | 6WCDR | 6WENCH | 6WJER | 6WLWT | 6WOIO |
| 696THER | 69FOOKU | 6BARHO | 6GASUX | 6MYPOOT | 6TITS | 6WCER | 6WENZ | 6WJKW | 6WLW | 6WOMP |
| 696UASS | 69FUBB | 6BASIS | 6GFYBOY | 6MZPIZZ | 6TKYKLR | 6WCET | 6WEOL | 6WJMO | 6WLYR | 6WONB |
| 696VMTA | 69FUKU | 6BATOY | 6GTNWET | 6MZSMUT | 6TNIN | 6WCEZ | 6WERE | 6WJMP | 6WLZZ | 6WONE |
| 696WONB | 69GASUX | 6BEANA | 6H3001 | 6NOFAQ | 6TTFNMF | 6WCHI | 6WERT | 6WJTB | 6WMBP | 6WONW |
| 696WPAS | 69HBIC | 6BEANR | 6H4001 | 6NOYFB | 6TTGIRL | 6WCHO | 6WETYET | 6WJTD | 6WMCO | 6WOSB |
| 697BAFX | 69HD | 6BEOTCH | 6HBIC | 6O8UCKS | 6U3001 | 6WCIN | 6WEWS | 6WJUC | 6WMEJ | 6WOSE |
| 697LETS | 69HOOCH | 6BIGPKG | 6HELPUP | 6OC | 6UASS | 6WCIT | 6WFCB | 6WJVS | 6WMFD | 6WOSP |
| 697OC | 69HOTAZ | 6BITCH | 6HFND | 6OPIAT | 6UINME | 6WCJO | 6WFCJ | 6WJW | 6WMGG | 6WOSU |
| 697THER | 69ILSUX | 6BLOWME | 6HITMAN | 6OVETT | 6ULDV8 | 6WCKX | 6WFCO | 6WJYC | 6WMIH | 6WOSV |
| 697UASS | 69ISFUN | 6BOHICA | 6HITMEN | 6PEDO | 6UONME | 6WCKY | 6WFIN | 6WJYM | 6WMJI | 6WOTL |
| 697VMTA | 69IT | 6BOOKEY | 6HITMN | 6PHAQUE | 6W3001 | 6WCLR | 6WFMJ | 6WJZA | 6WMKV | 6WOUB |
| 697WONB | 69JACKN | 6BOOKIE | 6HMOFO | 6PHAQ | 6WABQ | 6WCLT | 6WFOB | 6WJZE | 6WMLV | 6WOUC |
| 697WPAS | 69JALB | 6BOOKY | 6HOEE | 6PHUKT | 6WAGX | 6WCLV | 6WFOPN | 6WKBN | 6WMMA | 6WOUH |
| 698BAFX | 69JIGGA | 6BOOTI | 6HOE | 6PHUK | 6WAHC | 6WCLX | 6WFRO | 6WKCO | 6WMMS | 6WOUL |
| 698LETS | 69JS | 6BRSTMN | 6HOOCH | 6POLICE | 6WAIS | 6WCMH | 6WFUN | 6WKDD | 6WMMX | 6WOUZ |
| 698OC | 69KILBY | 6BUCU | 6HOTAZ | 6POOTER | 6WAJC | 6WCMJ | 6WFXN | 6WKEF | 6WMNI | 6WOXY |
| 698THER | 69KINKY | 6BUTBTR | 6HOTAZZ | 6PROZAC | 6WAKC | 6WCMO | 6WGAR | 6WKET | 6WMOA | 6WPAO |
| 698UASS | 69KOON | 6C4001 | 6HO | 6PSYCHO | 6WAKR | 6WCNW | 6WGBE | 6WKFI | 6WMOH | 6WPAS |
| 698VMTA | 69LASYR | 6CHSNTL | 6HUMMDZ | 6PUD | 6WAKS | 6WCOL | 6WGFT | 6WKFM | 6WMPO | 6WPAY |
| 698WONB | 69LAYS | 6CHUA | 6ILSUX | 6PUTZ | 6WAKW | 6WCPN | 6WGGN | 6WKHR | 6WMRN | 6WPBO |
| 698WPAS | 69LOVE | 6CLIMX | 6ILUVP | 6Q3001 | 6WANR | 6WCPO | 6WGLE | 6WKKI | 6WMRT | 6WPCO |
| 699BAFX | 69ME | 6CRAPS | 6ITCHIN | 6R3001 | 6WAOL | 6WCPZ | 6WGLN | 6WKKJ | 6WMTR | 6WPFB |
| 699LETS | 69MJ | 6IX | 6RAGIN | 6WAPS | 6WCRF | 6WGNZ | 6WKKO | 6WMUB | 6WPKO |
| 699OC | 69MOFO | 6D4001 | 6JACKN | 6RDNR | 6WAQZ | 6WCSB | 6WGOJ | 6WKKY | 6WMVO | 6WPOS |
| 699THER | 69NASTY | 6D8NIOU | 6JAXBFT | 6RDRAGE | 6WASN | 6WCSM | 6WGRR | 6WKLM | 6WMVR | 6WPTD |
| 699UASS | 69NICE | 6DAHBIC | 6JBAG | 6REDRM | 6WATH | 6WCSU | 6WGTE | 6WKNR | 6WMVX | 6WPTO |
| 699VMTA | 69NOFAQ | 6DAHGO | 6JIGGA | 6RSXXX | 6WATJ | 6WCTM | 6WGTZ | 6WKOV | 6WNCD | 6WPTW |
| 699WPAS | 69NOYFB | 6DANK | 6JOOP | 6S3001 | 6WAXZ | 6WCUE | 6WGUC | 6WKRC | 6WNCG | 6WQAL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6WQCT | 6WTOV | 6WYSU | 706OC | 70PEDO | 717BAFX | 71RSXXX | 727OC | 72SCRW | 738BAFX | 73SKRUU |
| 6WQEL | 6WTSJ | 6WYSZ | 706UASS | 70PHUKT | 717LETS | 71SCRW | 727UASS | 72SKRUU | 738LETS | 73SNAFU |
| 6WQHS | 6WTTF | 6WYTN | 706VMTA | 70PSYCO | 717OC | 71SICK | 727VMTA | 72SNAFU | 738OC | 73SNIPER |
| 6WQIO | 6WTUE | 6WYTV | 707BAFX | 70RSXXX | 717UASS | 71SKRUU | 728BAFX | 72SNIPER | 738UASS | 73SPANK |
| 6WQKT | 6WTUZ | 6WYXZ | 707LETS | 70SCRW | 717VMTA | 71SNAFU | 728LETS | 72SPANK | 738VMTA | 73TATAS |
| 6WQLX | 6WTVG | 6WZAK | 707OC | 70SKRUU | 718BAFX | 71SNIPER | 728OC | 72TATAS | 738WBGE | 73UASS |
| 6WQMX | 6WTVN | 6WZAZ | 707UASS | 70SNAFU | 718LETS | 71SPANK | 728UASS | 72UASS | 738WPAS | 73WAKR |
| 6WQRP | 6WUAB | 6WZIP | 707VMTA | 70SNIPER | 718OC | 71TATAS | 728VMTA | 72WAKR | 739BAFX | 73WBGE |
| 6WQTL | 6WUBE | 6WZJM | 708BAFX | 70SPANK | 718UASS | 71UASS | 728WBGE | 72WBGE | 739LETS | 73WCMJ |
| 6WQXK | 6WUCO | 6WZJZ | 708LETS | 70TATAS | 718VMTA | 71WAKR | 729BAFX | 72WCMJ | 739OC | 73WFOPN |
| 6WRAC | 6WUFM | 6WZKL | 708OC | 70UASS | 718WBGE | 71WBGE | 729LETS | 72WFOPN | 739UASS | 73WPAS |
| 6WRBP | 6WUJC | 6WZLE | 708UASS | 70WAKR | 719BAFX | 71WCMJ | 729OC | 72WPAS | 739VMTA | 740BAFX |
| 6WRCW | 6WUPW | 6WZLR | 708VMTA | 70WBGE | 719LETS | 71WFOPN | 729UASS | 730BAFX | 739WBGE | 740LETS |
| 6WRDL | 6WURN | 6WZOM | 708WBGE | 70WCMJ | 719OC | 71WPAS | 729VMTA | 730LETS | 73ARAYN | 740OC |
| 6WREO | 6WUSO | 6WZOO | 709BAFX | 70WFOPN | 719UASS | 720BAFX | 729WBGE | 730OC | 73ARYAN | 740UASS |
| 6WRFD | 6WVAC | 6WZQO | 709LETS | 70WPAS | 719VMTA | 720LETS | 72ARAYN | 730UASS | 73ASHO | 740VMTA |
| 6WRGM | 6WVAE | 6XONSUX | 709OC | 710BAFX | 719WBGE | 720OC | 72ARYAN | 730VMTA | 73BADUB | 740WONB |
| 6WRGT | 6WVIZ | 6XULDV8 | 709UASS | 710LETS | 71ARAYN | 720UASS | 72ASHO | 730WONB | 73BAFX | 740WPAS |
| 6WRKG | 6WVKO | 6YNVUSB | 709VMTA | 710OC | 71ARYAN | 720VMTA | 72BADUB | 730WPAS | 73BAMF | 741BAFX |
| 6WRKY | 6WVKS | 6Z3001 | 709WBGE | 710UASS | 71ASHO | 720WONB | 72BAFX | 731BAFX | 73BARHO | 741LETS |
| 6WRMR | 6WVMC | 6ZMILF | 70ARAYN | 710VMTA | 71BADUB | 720WPAS | 72BAMF | 731LETS | 73BATOY | 741OC |
| 6WRMU | 6WVMS | 700BAFX | 70ARYAN | 710WONB | 71BAFX | 721BAFX | 72BARHO | 731OC | 73BEANA | 741UASS |
| 6WRNB | 6WVMX | 700LETS | 70ASHO | 710WPAS | 71BAMF | 721LETS | 72BATOY | 731UASS | 73BLOME | 741VMTA |
| 6WROU | 6WVNO | 700OC | 70BADUB | 711BAFX | 71BARHO | 721OC | 72BEANA | 731VMTA | 73BOOKY | 741WONB |
| 6WRQK | 6WVNU | 700UASS | 70BAFX | 711LETS | 71BATOY | 721UASS | 72BOOKY | 731WONB | 73BOOTI | 741WPAS |
| 6WRQN | 6WVOI | 700VMTA | 70BAMF | 711OC | 71BEANA | 721VMTA | 72BOOTI | 731WPAS | 73CLIMX | 742BAFX |
| 6WRRM | 6WVXC | 700WONB | 70BARHO | 711UASS | 71BOOKY | 721WPAS | 72CHYAN | 732BAFX | 73DANK | 742LETS |
| 6WRRO | 6WVXG | 700WPAS | 70BATOY | 711VMTA | 71BOOTI | 72200HP | 72CLIMX | 732LETS | 73DKFIT | 742OC |
| 6WRTK | 6WVXU | 701BAFX | 70BEANA | 711WPAS | 71CLIMX | 722BAFX | 72DANK | 732OC | 73EMTAE | 742UASS |
| 6WRUW | 6WVXW | 701LETS | 70BOOKY | 712BAFX | 71DANK | 722LETS | 72DKFIT | 732UASS | 73EOTCH | 742VMTA |
| 6WRVF | 6WWBK | 701OC | 70BOOTI | 712LETS | 71DKFIT | 722OC | 72EMTAE | 732VMTA | 73FACUE | 742WPAS |
| 6WSAI | 6WWCD | 701UASS | 70CLIMX | 712OC | 71EMTAE | 722UASS | 72EOTCH | 732WPAS | 73FAHQ | 743BAFX |
| 6WSEO | 6WWHO | 701WPAS | 70DANK | 712UASS | 71EOTCH | 722VMTA | 72FACUE | 733BAFX | 73FAQUE | 743LETS |
| 6WSFJ | 6WWJM | 702BAFX | 70DKFIT | 712VMTA | 71FACUE | 722WPAS | 72FAHQ | 733LETS | 73FCKHP | 743OC |
| 6WSLN | 6WWKC | 702LETS | 70EMTAE | 712WPAS | 71FAHQ | 722 | 72FAQUE | 733OC | 73FIGMO | 743UASS |
| 6WSMZ | 6WWNK | 702MFHP | 70EOTCH | 713BAFX | 71FAQUE | 723BAFX | 72FCKHP | 733UASS | 73FOOKU | 743VMTA |
| 6WSNY | 6WWOW | 702OC | 70FACUE | 713LETS | 71FCKHP | 723LETS | 72FIGMO | 733VMTA | 73FUBB | 743WPAS |
| 6WSOM | 6WWSY | 702UASS | 70FAHQ | 713OC | 71FIGMO | 723OC | 72FOOKU | 733WPAS | 73FUKU | 744BAFX |
| 6WSPD | 6WWWM | 702VMTA | 70FAQUE | 713UASS | 71FOOKU | 723UASS | 72FUBB | 734BAFX | 73GASUX | 744LETS |
| 6WSRW | 6WXEG | 702WPAS | 70FCKHP | 713VMTA | 71FUBB | 723VMTA | 72FUKU | 734LETS | 73HBIC | 744OC |
| 6WSTB | 6WXIC | 703BAFX | 70FIGMO | 713WPAS | 71FUKU | 723WPAS | 72GASUX | 734OC | 73HOOCH | 744UASS |
| 6WSTR | 6WXIX | 703LETS | 70FOOKU | 714BAFX | 71GASUX | 724BAFX | 72HBIC | 734UASS | 73HOTAZ | 744VMTA |
| 6WSTV | 6WXIZ | 703OC | 70FUBB | 714LETS | 71HBIC | 724LETS | 72HOOCH | 734VMTA | 73ILSUX | 745BAFX |
| 6WSWO | 6WXKR | 703UASS | 70FUKU | 714OC | 71HOOCH | 724OC | 72HOTAZ | 735BAFX | 73JACKN | 745LETS |
| 6WSWR | 6WXML | 703VMTA | 70GASUX | 714UASS | 71HOTAZ | 724UASS | 72ILSUX | 735LETS | 73JALB | 745OC |
| 6WSWZ | 6WXTQ | 703WPAS | 70HBIC | 714VMTA | 71ILSUX | 724VMTA | 72JACKN | 735OC | 73JIGGA | 745UASS |
| 6WTAM | 6WXTS | 704BAFX | 70HOOCH | 715BAFX | 71JACKN | 725BAFX | 72JALB | 735UASS | 73KINKY | 745VMTA |
| 6WTAP | 6WXUT | 704LETS | 70HOTAZ | 715LETS | 71JALB | 725LETS | 72JIGGA | 735VMTA | 73KOON | 746BAFX |
| 6WTGN | 6WXZQ | 704OC | 70ILSUX | 715OC | 71JIGGA | 725OC | 72KINKY | 736BAFX | 73MOFO | 746LETS |
| 6WTGR | 6WYBZ | 704UASS | 70JACKN | 715UASS | 71KINKY | 725UASS | 72KOON | 736LETS | 73NASTY | 746OC |
| 6WTIG | 6WYGY | 704VMTA | 70JALB | 715VMTA | 71KOON | 725VMTA | 72MOFO | 736OC | 73NOFAQ | 746UASS |
| 6WTJC | 6WYHT | 705BAFX | 70JIGGA | 715WONB | 71MOFO | 726BAFX | 72NOFAQ | 736UASS | 73NOYFB | 746VMTA |
| 6WTLW | 6WYLI | 705LETS | 70KINKY | 716BAFX | 71NOFAQ | 726LETS | 72NOYFB | 736VMTA | 73OC | 747BAFX |
| 6WTNS | 6WYNT | 705OC | 70KOON | 716LETS | 71NOYFB | 726OC | 72OC | 737BAFX | 73PEDO | 747LETS |
| 6WTOD | 6WYPC | 705UASS | 70MOFO | 716OC | 71PEDO | 726UASS | 72PEDO | 737LETS | 73PHUKT | 747OC |
| 6WTOF | 6WYRX | 705VMTA | 70NOFAQ | 716UASS | 71PHUKT | 726VMTA | 72PHUKT | 737OC | 73PSYCO | 747UASS |
| 6WTOL | 6WYSA | 706BAFX | 70NOYFB | 716VMTA | 71PHUKT | 727BAFX | 72PSYCO | 737UASS | 73RSXXX | 747VMTA |
| 6WTOU | 6WYSO | 706LETS | 70OC | 716WONB | 71PSYCO | 727LETS | 72RSXXX | 737VMTA | 73SCRW | 748BAFX |

```
748LETS   74SPANK   758OC     75TATAS   768VMTA   76WAKR    778VMTA   77UASS    789BAFX   78WCMJ    799BAFX
748OC     74TATAS   758UASS   75UASS    769BAFX   76WBGE    779BAFX   77WAKR    789LETS   78WFOPN   799LETS
748UASS   74UASS    758VMTA   75WAKR    769LETS   76WCMJ    779LETS   77WBGE    789OC     78WPAS    799OC
748VMTA   74WAKR    759BAFX   75WBGE    769OC     76WFOPN   779OC     77WCMJ    789UASS   790BAFX   799UASS
749BAFX   74WBGE    759LETS   75WCMJ    769UASS   76WPAS    779UASS   77WFOPN   789VMTA   790LETS   799VMTA
749OC     74WCMJ    759OC     75WFOPN   769VMTA   770BAFX   779VMTA   77WPAS              790OC     79ARAYN
749UASS   74WFOPN   759UASS   75WPAS    769WBGE   770LETS   779WBGE   78ARAYN             790UASS   79ARYAN
749VMTA   74WPAS    759VMTA   760BAFX   769WPAS   770MF     779WPAS   780LETS             790VMTA   79ASHO
749WBGE   750BAFX   759WBGE   760LETS   76ARAYN   770OC     77ARAYN   780OC               790WBGE   79BADUB
74ARAYN   750LETS   75ARAYN   760OC     76ARYAN   770UASS   77ARYAN   780UASS             790WONB   79BAFX
74ARYAN   750OC     75ARYAN   760UASS   76ASHO    770VMTA   77ASHO    780VMTA             791BAFX   79BAMF
74ASHO    750UASS   75ASHO    760VMTA   76BADUB   770WONB   77BADUB   780WONB             791LETS   79BARHO
74BADUB   750VMTA   75BADUB   760WONB   76BAFX    770WPAS   77BAFX    780WPAS             791OC     79BATOY
74BAFX    750WONB   75BAFX    760WPAS   76BAMF    771BAFX   77BAMF    781BAFX             791UASS   79BEANA
74BAMF    750WPAS   75BAMF    761BAFX   76BARHO   771LETS   77BARHO   781LETS             791VMTA   79BOOKY
74BARHO   75BAMF    75BARHO   761BARHO  76BATOY   771OC     77BATOY   781OC               791WONB   79BOOTI
74BATOY   751BAFX   75BATOY   761LETS   76BEANA   771UASS   77BEANA   781UASS             791WPAS   79CLIMX
74BEANA   751BARHO  75BEANA   761OC     76BOOKY   771WONB   77BOOKY   781WONB             792BAFX   79DANK
74BOOKY   751LETS   75BOOKY   761UASS   76BOOTI   771WPAS   77BOOTI   781WPAS             792OC     79DKFIT
74BOOTI   751UASS   75BOOTI   761VMTA   76CLIMX   772LETS   77CLIMX   782BAFX             792UASS   79EMTAE
74CLIMX   751VMTA   75CLIMX   761WONB   76DANK    772OC     77DANK    782LETS             792VMTA   79EOTCH
74DANK    751WONB   75DANK    761WPAS   76DKFIT   772UASS   77DKFIT   782OC               792WONB   79FACUE
74DKFIT   751WPAS   75DKFIT   762BAFX   76EMTAE   772VMTA   77EMTAE   782UASS             792WPAS   79FAHQ
74EMTAE   752BAFX   75EMTAE   762LETS   76EOTCH   772WONB   77EOTCH   782WONB             793BAFX   79FAQUE
74EOTCH   752OC     75EOTCH   762OC     76FACUE   772WPAS   77FACUE   782WPAS             793LETS   79FCKHP
74FACUE   752UASS   75FACUE   762UASS   76FAHQ    773BAFX   77FAHQ    783BAFX             793OC     79FIGMO
74FAHQ    752VMTA   75FAHQ    762VMTA   76FAQUE   773LETS   77FAQUE   783OC               793UASS   79FOOKU
74FAQUE   752WPAS   75FAQUE   763BAFX   76FCKHP   773OC     77FCKHP   783VMTA             793VMTA   79FUBB
74FCKHP   753BAFX   75FCKHP   763LETS   76FIGMO   773LETS   77FIGMO   783WPAS             793WPAS   79FUKU
74FIGMO   753LETS   75FIGMO   763OC     76FOOKU   773UASS   77FOOKU   784BAFX             794BAFX   79GASUX
74FKIT    753OC     75FOOKU   763UASS   76FUBB    773VMTA   77FUBB    784LETS             794LETS   79HBIC
74FOOKU   753UASS   75FUBB    763VMTA   76FUKU    773WPAS   77FUKU    784OC               794OC     79HOOCH
74FUBB    753WPAS   75GASUX   764BAFX   76GASUX   774BAFX   77GASUX   784UASS             794UASS   79HOTAZ
74FUKU    754BAFX   75HBIC    764LETS   76HBIC    774LETS   77HBIC    784VMTA             794VMTA   79ILSUX
74GASUX   754LETS   75HOOCH   764OC     76HOOCH   774OC     77HOOCH   784WPAS             794WPAS   79JACKN
74HBIC    754OC     75HOTAZ   764UASS   76HOTAZ   774UASS   77HOTAZ   785BAFX             795BAFX   79JALB
74HOOCH   754UASS   75ILSUX   764VMTA   76ILSUX   774VMTA   77ILSUX   785LETS             795LETS   79JIGGA
74HOTAZ   754VMTA   75JACKN   764WPAS   76JACKN   774WPAS   77JACKN   785OC               795OC     79KINKY
74ILSUX   754WPAS   75JALB    765BAFX   76JALB    774WPAS   77JALB    785BAFX             795UASS   79KOON
74JACKN   755BAFX   75JIGGA   765LETS   76JIGGA   775BAFX   77JIGGA   785LETS             795UASS   79MOFO
74JALB    755LETS   75KINKY   765OC     76KINKY   775LETS   77KINKY   785OC               795WPAS   79NASTY
74JIGGA   755OC     75KOON    765UASS   76KOON    775OC     77KOON    785UASS             796BAFX   79NOYFB
74KINKY   755UASS   75MOFO    765VMTA   76MOFO    775UASS   77MOFO    785VMTA             796BAFX   79OC
74KOON    755VMTA   75NOFAQ   766BAFX   76NOFAQ   775WPAS   77NASTY   786BAFX             796BAFX   79PEDO
74MOFO    756BAFX   75NOYFB   766LETS   76NOYFB   776BAFX   77NOFAQ   786LETS             796LETS   79PHUKT
74NMFP    756LETS   75OC      766OC     76OC      776LETS   77NOYFB   786OC               796OC     79PSYCO
74NOFAQ   756OC     75PEDO    766UASS   76PEDO    776UASS   77PEDO    786VMTA             797BAFX   79RSXXX
74NOYFB   756UASS   75PHUKT   766VMTA   76PHUKT   776VMTA   77PHUKT   787BAFX             797LETS   79SCRW
74OC      756VMTA   75PSYCO   767BAFX   76PSYCO   776VMTA   77PSYCO   787LETS             797OC     79SKRUU
74PEDO    756WONB   75RSXXX   767LETS   76RSXXX   777LETS   77RSXXX   787OC               797UASS   79SNAFU
74PHUKT   757BAFX   75SCRW    767OC     76SCRW    777OC     77SCRW    787UASS             797VMTA   79SNIPER
74PSYCO   757LETS   75SFMF    767UASS   76SKRUU   777UASS   77SKRUU   787UASS             797WONB   79SPANK
74RSXXX   757OC     75SKRUU   768BAFX   76SNAFU   777VMTA   77SNAFU   788BAFX             797WONB   79TATAS
74SCRW    757UASS   75SNAFU   768BAFX   76SNIPER  778BAFX   77SNIPER  788LETS             798LETS   79UASS
74SKRUU   757VMTA   75SNIPER  768LETS   76SPANK   778LETS   77SPANK   788OC               798OC     79WAKR
74SNAFU   758BAFX   75SPANK   768OC     76TATAS   778OC     77TATAS   788UASS             798OC     79WBGE
74SNIPER  758LETS   75STAG    768UASS   76UASS    778UASS   77TOYTA   788VMTA             798VMTA   79WCMJ
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 79WFOPN | 7FOXXYB | 7OH7FTW | 7WAGX | 7WCLV | 7WFOPN | 7WKBN | 7WMMA | 7WOUH | 7WSTR | 7WXIX |
| 79WPAS | 7FQC | 7OOWLW | 7WAHC | 7WCLX | 7WFRO | 7WKCO | 7WMMS | 7WOUL | 7WSTV | 7WXIZ |
| 7ARAYN | 7FUBAR | 7OPIAT | 7WAIS | 7WCMH | 7WFUN | 7WKDD | 7WMMX | 7WOUZ | 7WSWO | 7WXKR |
| 7ARYAN | 7FUBB | 7OSCHLD | 7WAJC | 7WCMJ | 7WFXN | 7WKEF | 7WMNI | 7WOXY | 7WSWR | 7WXML |
| 7ASHO | 7FUKU | 7PEDO | 7WAJK | 7WCMO | 7WGAR | 7WKET | 7WMOA | 7WPAO | 7WSWZ | 7WXTQ |
| 7ASSHAT | 7FUQ | 7PHAQUE | 7WAKR | 7WCNW | 7WGBE | 7WKFI | 7WMOH | 7WPAS | 7WTAM | 7WXTS |
| 7B4001 | 7G3001 | 7PHAQ | 7WAKS | 7WCOL | 7WGFT | 7WKFM | 7WMPO | 7WPAY | 7WTAP | 7WXUT |
| 7BADUB | 7G4001 | 7PHUKT | 7WAKW | 7WCPN | 7WGGN | 7WKHR | 7WMRN | 7WPBO | 7WTGN | 7WXZQ |
| 7BAMF | 7GASUX | 7PHUK | 7WANR | 7WCPO | 7WGLE | 7WKKI | 7WMRT | 7WPCO | 7WTGR | 7WYBZ |
| 7BARHO | 7GFYBOY | 7POLICE | 7WAOL | 7WCPZ | 7WGLN | 7WKKJ | 7WMTR | 7WPFB | 7WTIG | 7WYGY |
| 7BASIS | 7GRL1B | 7POOTER | 7WAPS | 7WCRF | 7WGNZ | 7WKKO | 7WMUB | 7WPKO | 7WTJC | 7WYHT |
| 7BATOY | 7GTNWET | 7PSYCHO | 7WAQZ | 7WCSB | 7WGOJ | 7WKKY | 7WMVO | 7WPOS | 7WTLW | 7WYLI |
| 7BEANA | 7H3001 | 7PUD | 7WASN | 7WCSM | 7WGRR | 7WKLM | 7WMVR | 7WPTD | 7WTNS | 7WYNT |
| 7BEANR | 7HBIC | 7PUTZ | 7WATH | 7WCSU | 7WGTE | 7WKNR | 7WMVX | 7WPTO | 7WTOD | 7WYPC |
| 7BEOTCH | 7HECUN7 | 7Q3001 | 7WATJ | 7WCTM | 7WGTZ | 7WKOV | 7WNCD | 7WPTW | 7WTOF | 7WYRX |
| 7BIGPKG | 7HELPUP | 7RAGIN | 7WAXZ | 7WCUE | 7WGUC | 7WKRC | 7WNCG | 7WQAL | 7WTOL | 7WYSA |
| 7BITCH | 7HFND | 7RDNECK | 7WAZU | 7WCVJ | 7WGXM | 7WKRJ | 7WNCI | 7WQCT | 7WTOU | 7WYSO |
| 7BMF | 7HITMAN | 7RDRAGE | 7WBBG | 7WCVO | 7WHBC | 7WKRQ | 7WNCO | 7WQEL | 7WTOV | 7WYSU |
| 7BOHICA | 7HITMEN | 7REDNCK | 7WBBW | 7WCVV | 7WHCP | 7WKRW | 7WNCX | 7WQHS | 7WTSJ | 7WYSZ |
| 7BOOKEY | 7HITMN | 7REDNEC | 7WBCJ | 7WCVZ | 7WHEI | 7WKSD | 7WNDH | 7WQIO | 7WTTF | 7WYTN |
| 7BOOKIE | 7HMOFO | 7REDNEK | 7WBCO | 7WCWA | 7WHIO | 7WKSU | 7WNEO | 7WQKT | 7WTUE | 7WYTV |
| 7BOOKY | 7HOOCH | 7REDRM | 7WBCY | 7WCWS | 7WHIZ | 7WKSV | 7WNIO | 7WQLX | 7WTUZ | 7WYXZ |
| 7BOOTI | 7HOTAZ | 7RSXXX | 7WBEX | 7WCWT | 7WHKO | 7WKSW | 7WNIR | 7WQMX | 7WTVG | 7WZAK |
| 7BRSTMN | 7HOTAZZ | 7S3001 | 7WBGE | 7WDAO | 7WHK | 7WKTL | 7WNKO | 7WQRP | 7WTVN | 7WZAZ |
| 7BUCU | 7HUMMDZ | 7SAMBO | 7WBGU | 7WDEQ | 7WHLO | 7WKTN | 7WNLT | 7WQTL | 7WUAB | 7WZIP |
| 7BUTBTR | 7ILSUX | 7SCOTCH | 7WBKC | 7WDFM | 7WHMQ | 7WKVX | 7WNPQ | 7WQXK | 7WUBE | 7WZJM |
| 7C4001 | 7ILUVP | 7SCREW | 7WBLL | 7WDGE | 7WHOK | 7WKXA | 7WNRJ | 7WRAC | 7WUCO | 7WZJZ |
| 7CHSNTL | 7J3001 | 7SCRW | 7WBLY | 7WDIF | 7WHOT | 7WKYC | 7WNRR | 7WRBP | 7WUFM | 7WZKL |
| 7CHUA | 7JACKN | 7SCUM | 7WBNO | 7WDIG | 7WHQK | 7WLEC | 7WNUS | 7WRCW | 7WUJC | 7WZLE |
| 7CLIMX | 7JAXBFT | 7SKANK | 7WBNS | 7WDLI | 7WHSS | 7WLFC | 7WNWO | 7WRDL | 7WUPW | 7WZLR |
| 7CRAPS | 7JBAG | 7SKRUU | 7WBNV | 7WDLR | 7WHTH | 7WLGN | 7WNWV | 7WREO | 7WURN | 7WZOM |
| 7D3001 | 7JIGGA | 7SLAVE | 7WBNX | 7WDOH | 7WHVT | 7WLHS | 7WNXT | 7WRFD | 7WUSO | 7WZOO |
| 7D4001 | 7JOOP | 7SLISH | 7WBTC | 7WDOK | 7WICT | 7WLIO | 7WNZN | 7WRGM | 7WVAC | 7WZOQ |
| 7DAHBIC | 7K4001 | 7SNAFU | 7WBTT | 7WDPG | 7WILE | 7WLJM | 7WNZR | 7WRGT | 7WVAE | 7X3002 |
| 7DAHGO | 7KILLED | 7SNIPER | 7WBUK | 7WDPN | 7WIMA | 7WLKR | 7WOAC | 7WRITER | 7WVIZ | 7XONSUX |
| 7DANK | 7KINKY | 7SOB | 7WBUZ | 7WDPR | 7WIMT | 7WLLD | 7WOBC | 7WRKG | 7WVKO | 7YNVUSB |
| 7DKFIT | 7KOON | 7SOFAKG | 7WBVB | 7WDPS | 7WIMX | 7WLMB | 7WOBL | 7WRKY | 7WVKS | 8008135 |
| 7DONGER | 7L3001 | 7SPANK | 7WBVI | 7WDTN | 7WING | 7WLMH | 7WOBN | 7WRMR | 7WVMC | 800851 |
| 7DZNUTZ | 7L4001 | 7SPOOK | 7WBWC | 7WDUB | 7WINW | 7WLOH | 7WOBO | 7WRMU | 7WVMS | 80085 |
| 7E3001 | 7LLBCH | 7STUGOT | 7WBYR | 7WEAO | 7WIOI | 7WLQR | 7WOFN | 7WRNB | 7WVMX | 800BAFX |
| 7E4001 | 7LMAO | 7STUPID | 7WBZI | 7WEBN | 7WIOT | 7WLQT | 7WOFR | 7WROU | 7WVNO | 800LETS |
| 7EMTAE | 7LOTLZD | 7SUICDL | 7WBZW | 7WEEC | 7WIRO | 7WLSN | 7WOFX | 7WRQK | 7WVNU | 800OC |
| 7EOTCH | 7LUVBJS | 7T3001 | 7WBZX | 7WEEL | 7WIZE | 7WLTF | 7WOHC | 7WRQN | 7WVOI | 800UASS |
| 7F4001 | 7M4001 | 7TAPHOS | 7WCCD | 7WELA | 7WJAW | 7WLVQ | 7WOHI | 7WRRM | 7WVXC | 800VMTA |
| 7FACUE | 7MAFIA | 7TARBAB | 7WCDK | 7WELW | 7WJEH | 7WLVZ | 7WOHP | 7WRRO | 7WVXG | 801BAFX |
| 7FAHQ | 7MAMMY | 7TATAS | 7WCDR | 7WENCH | 7WJER | 7WLWT | 7WOIO | 7WRTK | 7WVXU | 801LETS |
| 7FALICE | 7MANKER | 7TIABIA | 7WCER | 7WENZ | 7WJKW | 7WLW | 7WOMP | 7WRUW | 7WVXW | 801OC |
| 7FAQHOS | 7MENMYB | 7TITS | 7WCET | 7WEOL | 7WJMO | 7WLYR | 7WONB | 7WRVF | 7WWBK | 801UASS |
| 7FAQUE | 7MOFO | 7TKYKLR | 7WCEZ | 7WERE | 7WJMP | 7WLZZ | 7WONE | 7WSAI | 7WWCD | 801VMTA |
| 7FAQ | 7MUFDVR | 7TTFNNF | 7WCHI | 7WERT | 7WJTB | 7WMBP | 7WONW | 7WSEO | 7WWHO | 802BAFX |
| 7FCKHP | 7MYLEHI | 7TTGIRL | 7WCHO | 7WETYET | 7WJTD | 7WMCO | 7WOSB | 7WSFJ | 7WWJM | 802LETS |
| 7FELONY | 7MYPOOT | 7U3001 | 7WCIN | 7WEWS | 7WJUC | 7WMEJ | 7WOSE | 7WSLN | 7WWKC | 802OC |
| 7FIGMO | 7MZPIZZ | 7UASS | 7WCIT | 7WFCB | 7WJVS | 7WMFD | 7WOSP | 7WSMZ | 7WWNK | 802UASS |
| 7FKKAAN | 7MZSMUT | 7UINME | 7WCJO | 7WFCJ | 7WJW | 7WMGG | 7WOSU | 7WSNY | 7WWOW | 802VMTA |
| 7FMASSA | 7NOFAQ | 7UONME | 7WCKX | 7WFCO | 7WJYC | 7WMIH | 7WOSV | 7WSOM | 7WWSY | 802WBGE |
| 7FNADER | 7NOYFB | 7V3001 | 7WCKY | 7WFIN | 7WJYM | 7WMJI | 7WOTL | 7WSPD | 7WWWM | 803BAFX |
| 7FNYRS | 7OBUG | 7W3001 | 7WCLR | 7WFMJ | 7WJZA | 7WMKV | 7WOUB | 7WSRW | 7WXEG | 803LETS |
| 7FOOKU | 7OC | 7WABQ | 7WCLT | 7WFOB | 7WJZE | 7WMLV | 7WOUC | 7WSTB | 7WXIC | 803OC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 803UASS | 80FOOKU | 813VMTA | 81EMTAE | 823BAFX | 82FAQUE | 833VMTA | 83FOOKU | 844BAFX | 84GASUX | 854VMTA |
| 803VMTA | 80FUBB | 813WBGE | 81EOTCH | 823LETS | 82FCKHP | 833WBGE | 83FUBB | 844LETS | 84HBIC | 854WBGE |
| 803WBGE | 80FUKU | 814BAFX | 81FACUE | 823OC | 82FIGMO | 834BAFX | 83FUKU | 844OC | 84HOOCH | 855BAFX |
| 804BAFX | 80GASUX | 814LETS | 81FAHQ | 823UASS | 82FOOKU | 834LETS | 83GASUX | 844UASS | 84HOTAZ | 855LETS |
| 804LETS | 80HBIC | 814OC | 81FAQUE | 823VMTA | 82FUBB | 834OC | 83GP | 844VMTA | 84ILSUX | 855OC |
| 804OC | 80HOOCH | 814UASS | 81FCKHP | 823WBGE | 82FUKU | 834UASS | 83HBIC | 844WBGE | 84JACKN | 855UASS |
| 804UASS | 80HOTAZ | 814VMTA | 81FIGMO | 824BAFX | 82FU | 834VMTA | 83HOOCH | 845BAFX | 84JALB | 855VMTA |
| 804VMTA | 80ILSUX | 814WBGE | 81FOOKU | 824LETS | 82GASUX | 834WBGE | 83HOTAZ | 845LETS | 84JIGGA | 855WBGE |
| 804WBGE | 80JACKN | 8156011 | 81FUBB | 824OC | 82HBIC | 834WPAS | 83ILSUX | 845OC | 84KINKY | 856BAFX |
| 805BAFX | 80JALB | 8156012 | 81FUKU | 824UASS | 82HOOCH | 835BAFX | 83JACKN | 845UASS | 84KOON | 856LETS |
| 805LETS | 80JIGGA | 8156013 | 81FYEAH | 824VMTA | 82HOTAZ | 835LETS | 83JALB | 845VMTA | 84MOFO | 856OC |
| 805OC | 80KINKY | 8156014 | 81GASUX | 824WBGE | 82ILSUX | 835OC | 83JIGGA | 845WBGE | 84NASTY | 856UASS |
| 805UASS | 80KOON | 8156015 | 81HBIC | 825BAFX | 82JACKN | 835UASS | 83KINKY | 846BAFX | 84NOFAQ | 856VMTA |
| 805VMTA | 80MOFO | 815BAFX | 81HOOCH | 825LETS | 82JALB | 835VMTA | 83KOON | 846LETS | 84NOYFB | 856WBGE |
| 805WBGE | 80NASTY | 815LETS | 81HOTAZ | 825OBMF | 82JIGGA | 835WBGE | 83MOFO | 846OC | 84OC | 856 |
| 806BAFX | 80NJOVI | 815OC | 81ILSUX | 825OC | 82KINKY | 836BAFX | 83NASTY | 846UASS | 84PEDO | 857BAFX |
| 806LETS | 80NOFAQ | 815UASS | 81JACKN | 825UASS | 82KOON | 836LETS | 83NOFAQ | 846VMTA | 84PHUKT | 857LETS |
| 806OC | 80NOYFB | 815VMTA | 81JALB | 825VMTA | 82MOFO | 836OC | 83NOYFB | 846WBGE | 84PSYCO | 857OC |
| 806UASS | 80OC | 815WBGE | 81JIGGA | 825WBGE | 82NASTY | 836UASS | 83OC | 847BAFX | 84RSXXX | 857UASS |
| 806VMTA | 80PEDO | 816BAFX | 81KINKY | 826BAFX | 82NOFAQ | 836VMTA | 83PEDO | 847LETS | 84SCRW | 857VMTA |
| 806WBGE | 80PHUKT | 816LETS | 81KOON | 826LETS | 82NOYFB | 836WBGE | 83PHUKT | 847OC | 84SKRUU | 857WBGE |
| 807BAFX | 80PLUS | 816OC | 81MOFO | 826OC | 82OC | 837BAFX | 83PSYCO | 847UASS | 84SNAFU | 858BAFX |
| 807LETS | 80PSYCO | 816UASS | 81NASTY | 826UASS | 82PEDO | 837LETS | 83RSXXX | 847VMTA | 84SNIPER | 858LETS |
| 807OC | 80RSXXX | 816VMTA | 81NOFAQ | 826VMTA | 82PHUKT | 837OC | 83SCRW | 847WBGE | 84SPANK | 858OC |
| 807UASS | 80SBTCH | 816WBGE | 81NOYFB | 826WBGE | 82PSYCO | 837UASS | 83SKRUU | 848BAFX | 84TATAS | 858UASS |
| 807VMTA | 80SCRW | 817BAFX | 81OC | 827BAFX | 82RSXXX | 837VMTA | 83SNAFU | 848LETS | 84UASS | 858VMTA |
| 808BAFX | 80SKRUU | 817LETS | 81PEDO | 827LETS | 82SCRW | 838BAFX | 83SNIPER | 848OC | 84WAKR | 859BAFX |
| 808LETS | 80SNAFU | 817OC | 81PHUKT | 827OC | 82SKRUU | 838LETS | 83SPANK | 848UASS | 84WBGE | 859LETS |
| 808OC | 80SNIPER | 817UASS | 81PSYCO | 827UASS | 82SNAFU | 838OC | 83TATAS | 848VMTA | 84WCMJ | 859OC |
| 808UASS | 80SPANK | 817VMTA | 81RSXXX | 827VMTA | 82SNIPER | 838UASS | 83UASS | 849BAFX | 84WFOPN | 859UASS |
| 808VMTA | 80TATAS | 818BAFX | 81SCRW | 828BAFX | 82SPANK | 838VMTA | 83WAKR | 849LETS | 84WPAS | 859VMTA |
| 809BAFX | 80UASS | 818LETS | 81SHTBX | 828LETS | 82TATAS | 839BAFX | 83WBGE | 849OC | 8505003 | 85ARAYN |
| 809LETS | 80WAKR | 818OC | 81SKRUU | 828OC | 82UASS | 839LETS | 83WCMJ | 849UASS | 850BAFX | 85ARYAN |
| 809OC | 80WBGE | 818UASS | 81SNAFU | 828UASS | 82WAKR | 839OC | 83WFOPN | 849VMTA | 850LETS | 85ASHO |
| 809UASS | 80WCMJ | 818VMTA | 81SNIPER | 828VMTA | 82WBGE | 839UASS | 83WPAS | 84ARAYN | 850OC | 85BADUB |
| 809VMTA | 80WFOPN | 818WBGE | 81SPANK | 829BAFX | 82WCMJ | 839VMTA | 840BAFX | 84ARYAN | 850UASS | 85BAFX |
| 809WONB | 80WPAS | 819BAFX | 81TATAS | 829LETS | 82WFOPN | 83ARAYN | 840GASM | 84ASHO | 850VMTA | 85BAMF |
| 80ARAYN | 810BAFX | 819LETS | 81UASS | 829OC | 82WPAS | 83ARYAN | 840LETS | 84BADUB | 851BAFX | 85BARHO |
| 80ARYAN | 810LETS | 819OC | 81WAKR | 829UASS | 830BAFX | 83ASHO | 840OC | 84BAFX | 851LETS | 85BATOY |
| 80ASHO | 810OC | 819UASS | 81WBGE | 829VMTA | 830LETS | 83BADUB | 840UASS | 84BAMF | 851OC | 85BEANA |
| 80BADUB | 810UASS | 819VMTA | 81WCMJ | 82ARAYN | 830OC | 83BAFX | 840VMTA | 84BARHO | 851UASS | 85BOOKY |
| 80BAFX | 810VMTA | 819WONB | 81WFOPN | 82ARYAN | 830UASS | 83BAMF | 841BAFX | 84BATOY | 851VMTA | 85BOOTI |
| 80BAMF | 811BAFX | 819WPAS | 81WPAS | 82ASHO | 830VMTA | 83BARHO | 841LETS | 84BEANA | 852BAFX | 85CLIMX |
| 80BARHO | 811LETS | 81ARAYN | 820BAFX | 82BADUB | 830WONB | 83BATOY | 841OC | 84BOOKY | 852LETS | 85DANK |
| 80BATOY | 811OC | 81ARYAN | 820LETS | 82BAFX | 831BAFX | 83BEANA | 841UASS | 84BOOTI | 852OC | 85DKFIT |
| 80BEANA | 811UASS | 81ASHO | 820OC | 82BAMF | 831LETS | 83BOOKY | 841VMTA | 84CLIMX | 852UASS | 85EMTAE |
| 80BOOKY | 811VMTA | 81BADUB | 820UASS | 82BARHO | 831OC | 83BOOTI | 842BAFX | 84DANK | 852VMTA | 85EOTCH |
| 80BOOTI | 812BAFX | 81BAFX | 820VMTA | 82BATOY | 831UASS | 83CLIMX | 842LETS | 84DKFIT | 853BAFX | 85FACUE |
| 80CLIMX | 812LETS | 81BAMF | 821BAFX | 82BEANA | 831VMTA | 83DANK | 842OC | 84EMTAE | 853LETS | 85FAHQ |
| 80DANK | 812OC | 81BARHO | 821LETS | 82BOOKY | 832BAFX | 83DKFIT | 842UASS | 84EOTCH | 853OC | 85FAQUE |
| 80DKFIT | 812UASS | 81BATOY | 821OC | 82BOOTI | 832LETS | 83EMTAE | 842VMTA | 84FACUE | 853UASS | 85FCKHP |
| 80EMTAE | 812VMTA | 81BEANA | 821UASS | 82CLIMX | 832OC | 83EOTCH | 843BAFX | 84FAHQ | 853VMTA | 85FIGMO |
| 80EOTCH | 812WBGE | 81BMBR | 821VMTA | 82DANK | 832UASS | 83FACUE | 843LETS | 84FAQUE | 853WBGE | 85FOOKU |
| 80FACUE | 812WPAS | 81BOOKY | 822BAFX | 82DKFIT | 832VMTA | 83FAHQ | 843OC | 84FCKHP | 853WPAS | 85FUBB |
| 80FAHQ | 813BAFX | 81BOOTI | 822LETS | 82EMTAE | 833BAFX | 83FAQUE | 843UASS | 84FIGMO | 854BAFX | 85FUKU |
| 80FAQUE | 813LETS | 81CLIMX | 822OC | 82EOTCH | 833LETS | 83FARTS | 843VMTA | 84FOOKU | 854LETS | 85GASUX |
| 80FCKHP | 813OC | 81DANK | 822UASS | 82FACUE | 833OC | 83FCKHP | 843WBGE | 84FUBB | 854OC | 85HBIC |
| 80FIGMO | 813UASS | 81DKFIT | 822VMTA | 82FAHQ | 833UASS | 83FIGMO | 843WPAS | 84FUKU | 854UASS | 85HOOCH |

```
85HOTAZ   865VMTA   86KOON    876LETS   87NOYFB   887OC     88RSXXX    898LETS   89SPANK   8FAHQ      8MANKER
85ILSUX   865WBGE   86ME      876OC     87OC      887UASS   88SCRW     898OC     89TATAS   8FALICE    8MENMYB
85JACKN   866BAFX   86MOFO    876UASS   87PEDO    887VMTA   88SKRUU    898UASS   89UASS    8FAQHOS    8MOFO
85JALB    866LETS   86MYFKS   876VMTA   87PHUKT   887WBGE   88SNAFU    89VMTA    89WAKR    8FAQUE     8MUFDVR
85JIGGA   866OC     86NASTY   876WBGE   87PSYCO   888BAFX   88SNIPER   898WBGE   89WBGE    8FAQ       8MYGIRL
85KINKY   866UASS   86NOFAQ   877BAFX   87RSXXX   888LETS   88SPANK    899BAFX   89WCMJ    8FCKHP     8MYLEHI
85KOON    866VMTA   86NOYFB   877LETS   87SCRW    888OC     88TATAS    899LETS   89WFOPN   8FELONY    8MYPOOT
85MOFO    866WBGE   86OC      877OC     87SKRUU   888UASS   88UASS     899OC     89WPAS    8FIGMO     8MZPIZZ
85NASTY   867BAFX   86PEDO    877UASS   87SNAFU   888VMTA   88WAKR     899UASS   89ARAYN   8FKKAAN    8MZSMUT
85NOFAQ   867LETS   86PHUKT   877VMTA   87SNIPER  888WBGE   88WBGE     899VMTA   8AD8ISH   8FMASSA    8NOFAQ
85NOYFB   867OC     86PSYCO   877WBGE   87SPANK   889BAFX   88WCMJ     89ARAYN   8AFORD    8FNADER    8NOYFB
85OC      867UASS   86RSXXX   878BAFX   87TATAS   889LETS   88WFOPN    89ARYAN   8AJAP     8FOOKU     8NTSHYT
85PEDO    867VMTA   86SCRW    878LETS   87UASS    889OC     890BAFX    89ASHO    8ARAYN    8FOXXYB    8OCOW
85PHUKT   867WBGE   86SKRUU   878OC     87WAKR    889UASS   890LETS    89BADUB   8ARICER   8FQC       8OC
85PSYCO   868BAFX   86SNAFU   878UASS   87WBGE    889VMTA   890OC      89BAFX    8ARYAN    8FUBAR     8OMGB
85RSXXX   868LETS   86SNIPER  878VMTA   87WCMJ    88ARAYN   890UASS    89BAMF    8ASHO     8FUBB      8ONER
85SCRW    868OC     86SPANK   879BAFX   87WFOPN   88ARYAN   890VMTA    89BARHO   8ASSHAT   8FUKU      8OO81ES
85SKRUU   868UASS   86TATAS   879LETS   87WPAS    88ASHO    891BAFX    89BATOY   8AZZ      8FUQ       8OO81ES
85SNAFU   868VMTA   86UASS    879OC     880BAFX   88BADUB   891LETS    89BEANA   8B4001    8G3001     8OOB1EZ
85SNIPER  869BAFX   86WAKR    879UASS   880LETS   88BAFX    891OC      89BOOKY   8BADUB    8G8ALLZ    8OOBS
85SPANK   869LETS   86WBGE    879VMTA   880OC     88BAMF    891UASS    89BOOTI   8BAMF     8GASUX     8OOTY
85TATAS   869OC     86WCMJ    87ARAYN   880UASS   88BARHO   891VMTA    89CLIMX   8BARHO    8GFYBOY    8OOXP
85UASS    869UASS   86WFOPN   87ARYAN   880VMTA   88BATOY   892BAFX    89DANK    8BASIS    8GTNWET    8OPIAT
85WAKR    869VMTA   86WPAS    87ASHO    881BAFX   88BEANA   892LETS    89DKFIT   8BATOY    8HBIC      8OSGIRL
85WBGE    869       870BAFX   87BADUB   881LETS   88BOOKY   892OC      89EMTAE   8BEANA    8HELPUP    8PEDO
85WCMJ    86ARAYN   870LETS   87BAFX    881OC     88BOOTI   892UASS    89EOTCH   8BEANR    8HFND      8PHAQUE
85WFOPN   86ARYAN   870OC     87BAMF    881UASS   88CLIMX   892VMTA    89FACUE   8BEOTCH   8HITMAN    8PHAQ
85WPAS    86ASHO    870UASS   87BARHO   881VMTA   88DANK    893BAFX    89FAHQ    8BIGPKG   8HITMEN    8PHUKT
860BAFX   86BADUB   870VMTA   87BATOY   882BAFX   88DKFIT   893LETS    89FAQUE   8BITCH    8HITMN     8PHUK
860LETS   86BAFX    871BAFX   87BEANA   882LETS   88EMTAE   893OC      89FCKHP   8BOHICA   8HMOFO     8POOTER
860OC     86BAMF    871LETS   87BOOKY   882OC     88EOTCH   893UASS    89FIGMO   8BOOKEY   8HOOCH     8PSYCHO
860UASS   86BARHO   871OC     87BOOTI   882UASS   88FACUE   893VMTA    89FOOKU   8BOOKIE   8HOTAZ     8PUD
860VMTA   86BATOY   871UASS   87CLIMX   882VMTA   88FAHQ    894BAFX    89FUBB    8BOOKY    8HOTAZZ    8PUTZ
861BAFX   86BEANA   871VMTA   87DANK    883BAFX   88FAQUE   894LETS    89FUKU    8BOOTI    8HUMMDZ    8Q3001
861LETS   86BOOKY   871WONB   87DKFIT   883LETS   88FCKHP   894OC      89GASUX   8BRSTMN   8ILSUX     8QQBZ
861OC     86BOOTI   872BAFX   87EMTAE   883OC     88FIGMO   894UASS    89HBIC    8BUCU     8ILUVP     8R3001
861UASS   86CLIMX   872LETS   87EOTCH   883UASS   88FOMF    894VMTA    89HOOCH   8BUTBTR   8ITCH      8RAGIN
861VMTA   86DANK    872OC     87FACUE   883VMTA   88FOOKU   894WBGE    89HOTAZ   8C4001    8J4001     8RDNECK
862BAFX   86DKFIT   872UASS   87FAHQ    884BAFX   88FUBB    895BAFX    89ILSUX   8CHSNTL   8JACKN     8RDRAGE
862LETS   86EMTAE   872VMTA   87FAQUE   884LETS   88FUKU    895LETS    89JACKN   8CHUA     8JAXBFT    8REDNCK
862OC     86EOTCH   873BAFX   87FCKHP   884OC     88GASUX   895OC      89JALB    8CLIMX    8JBAG      8REDNEC
862UASS   86FACUE   873LETS   87FIGMO   884UASS   88HBIC    895UASS    89JIGGA   8CRAPS    8JEW       8REDNEK
862VMTA   86FAHQ    873OC     87FOOKU   884VMTA   88HOOCH   895VMTA    89KINKY   8D4001    8JIGGA     8REDRM
863BAFX   86FAQUE   873UASS   87FUBB    884WBGE   88HOTAZ   895WBGE    89KOON    8DAHBIC   8JOOP      8RICE
863LETS   86FCKHP   873VMTA   87FUKU    885BAFX   88ILSUX   896BAFX    89MOFO    8DAHGO    8JR1FAN    8ROUT
863OC     86FIGMO   874BAFX   87GASUX   885LETS   88JACKN   896LETS    89NAIOU   8DANK     8K3001     8RSXXX
863UASS   86FOOKU   874LETS   87HBIC    885OC     88JALB    896OC      89NASTY   8DKFIT    8K4001     8S3001
863VMTA   86FUBB    874OC     87HOOCH   885UASS   88JIGGA   896UASS    89NOFAQ   8DONGER   8KILLED    8SAMBO
864BAFX   86FUKU    874UASS   87HOTAZ   885VMTA   88KINKY   896VMTA    89NOYFB   8DVLDOG   8KINKY     8SCOTCH
864LETS   86GASUX   874VMTA   87ILSUX   885WBGE   88KOON    896WBGE    89OC      8DZNUTZ   8KOON      8SCREW
864OC     86HBIC    874WBGE   87JACKN   886BAFX   88MOFO    896        89PEDO    8E4001    8L4001     8SCRW
864UASS   86HOOCH   875BAFX   87JALB    886LETS   88NASTY   897BAFX    89PHUKT   8EMTAE    8LLBCH     8SCUM
864VMTA   86HOTAZ   875LETS   87JIGGA   886OC     88NOFAQ   897LETS    89PSYCO   8EOTCH    8LMAO      8SKANK
864WBGE   86ILSUX   875OC     87KINKY   886UASS   88NOYFB   897OC      89RSXXX   8ERCAT    8LOTLZD    8SKRUU
865BAFX   86JACKN   875UASS   87KOON    886VMTA   88OC      897UASS    89SCRW    8EROUT    8LUVBJS    8SLAVE
865LETS   86JALB    875VMTA   87MOFO    886WBGE   88PEDO    897VMTA    89SKRUU   8EZPMPN   8M4001     8SLISH
865OC     86JIGGA   875WBGE   87NASTY   887BAFX   88PHUKT   897WBGE    89SNAFU   8F3001    8MAFIA     8SNAFU
865UASS   86KINKY   876BAFX   87NOFAQ   887LETS   88PSYCO   898BAFX    89SNIPER  8FACUE    8MAMMY     8SNIPER
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8SOB | 8WBLY | 8WDIG | 8WHQK | 8WLEC | 8WNUS | 8WRCW | 8WUPW | 8WZLR | 908LETS | 90SNIPER |
| 8SOFAKG | 8WBNO | 8WDLI | 8WHSS | 8WLFC | 8WNWO | 8WRDL | 8WURN | 8WZOM | 908OC | 90SPANK |
| 8SPANK | 8WBNV | 8WDLR | 8WHTH | 8WLGN | 8WNWV | 8WREO | 8WUSO | 8WZOO | 908UASS | 90TATAS |
| 8SPOOK | 8WBNX | 8WDOH | 8WHVT | 8WLHS | 8WNXT | 8WRFD | 8WVAC | 8WZOQ | 908VMTA | 90UASS |
| 8STUGOT | 8WBTC | 8WDOK | 8WICT | 8WLIO | 8WNZN | 8WRGM | 8WVAE | 8X3001 | 908WPAS | 90WAKR |
| 8STUPID | 8WBTT | 8WDPG | 8WILE | 8WLJM | 8WNZR | 8WRGT | 8WVIZ | 8XONSUX | 909BAFX | 90WBGE |
| 8SUICDL | 8WBUK | 8WDPN | 8WIMA | 8WLKR | 8WOAC | 8WRKG | 8WVKO | 8Y3001 | 909DW | 90WCMJ |
| 8T3001 | 8WBUZ | 8WDPR | 8WIMT | 8WLLD | 8WOBC | 8WRKY | 8WVKS | 8YNVUSB | 909LETS | 90WFOPN |
| 8TAPHOS | 8WBVB | 8WDPS | 8WIMX | 8WLMB | 8WOBL | 8WRMR | 8WVMC | 8YTCH | 909OC | 90WPAS |
| 8TARBAB | 8WBVI | 8WDTN | 8WING | 8WLMH | 8WOBN | 8WRMU | 8WVMS | 8Z3001 | 909UASS | 910BAFX |
| 8TATAS | 8WBWC | 8WDUB | 8WINW | 8WLOH | 8WOBO | 8WRNB | 8WVMX | 900BAFX | 909VMTA | 910KID |
| 8TIABIA | 8WBYR | 8WEAO | 8WIOI | 8WLQR | 8WOFN | 8WROU | 8WVNO | 900LETS | 909WPAS | 910LETS |
| 8TITS | 8WBZI | 8WEBN | 8WIOT | 8WLQT | 8WOFR | 8WRQK | 8WVNU | 900OC | 90ARAYN | 910OC |
| 8TKYKLR | 8WBZW | 8WEEC | 8WIRO | 8WLSN | 8WOFX | 8WRQN | 8WVOI | 900UASS | 90ARYAN | 910UASS |
| 8TTFNMF | 8WBZX | 8WEEL | 8WIZE | 8WLTF | 8WOHC | 8WRRM | 8WVXC | 900VMTA | 90ASHO | 910VMTA |
| 8TTGIRL | 8WCCD | 8WELA | 8WJAW | 8WLVQ | 8WOHI | 8WRRO | 8WVXG | 901BAFX | 90BADUB | 910WBGE |
| 8U3001 | 8WCDK | 8WELW | 8WJEH | 8WLVZ | 8WOHP | 8WRTK | 8WVXU | 901LETS | 90BAFX | 911BAFX |
| 8UASS | 8WCER | 8WENCH | 8WJER | 8WLWT | 8WOIO | 8WRUW | 8WVXW | 901OC | 90BAMF | 911LETS |
| 8UINME | 8WCER | 8WENZ | 8WJKW | 8WLW | 8WOMP | 8WRVF | 8WWBK | 901UASS | 90BARHO | 911OC |
| 8UONME | 8WCET | 8WEOL | 8WJMO | 8WLYR | 8WONB | 8WSAI | 8WWCD | 901VMTA | 90BATOY | 911UASS |
| 8UPFAFO | 8WCEZ | 8WERE | 8WJMP | 8WLZZ | 8WONE | 8WSEO | 8WWHO | 902BAFX | 90BEANA | 911VMTA |
| 8URGF | 8WCHI | 8WERT | 8WJTB | 8WMBP | 8WONW | 8WSFJ | 8WWJM | 902LETS | 90BOOKY | 91200 |
| 8URRICE | 8WCHO | 8WETYET | 8WJTD | 8WMCO | 8WOSB | 8WSLN | 8WWKC | 902OC | 90BOOTI | 91201 |
| 8U | 8WCIN | 8WEWS | 8WJUC | 8WMEJ | 8WOSE | 8WSMZ | 8WWNK | 902UASS | 90CLIMX | 91202 |
| 8V3001 | 8WCIT | 8WFCB | 8WJVS | 8WMFD | 8WOSP | 8WSNY | 8WWOW | 902VMTA | 90DANK | 91203 |
| 8VAG | 8WCJO | 8WFCJ | 8WJW | 8WMGG | 8WOSU | 8WSOM | 8WWSY | 903BAFX | 90DKFIT | 91204 |
| 8VETTE0 | 8WCKX | 8WFCO | 8WJYC | 8WMIH | 8WOSV | 8WSPD | 8WWWM | 903LETS | 90EMTAE | 91205 |
| 8VETTEO | 8WCKY | 8WFIN | 8WJYM | 8WMJI | 8WOTL | 8WSRW | 8WXEG | 903OC | 90EOTCH | 91206 |
| 8VIAGRA | 8WCLR | 8WFMJ | 8WJZA | 8WMKV | 8WOUB | 8WSTB | 8WXIC | 903UASS | 90FACUE | 91207 |
| 8W3001 | 8WCLT | 8WFOB | 8WJZE | 8WMLV | 8WOUC | 8WSTR | 8WXIX | 903VMTA | 90FAHQ | 91208 |
| 8WABQ | 8WCLV | 8WFOPN | 8WKBN | 8WMMA | 8WOUH | 8WSTV | 8WXIZ | 904BAFX | 90FAQUE | 91209 |
| 8WAGX | 8WCLX | 8WFRO | 8WKCO | 8WMMS | 8WOUL | 8WSWO | 8WXKR | 904LETS | 90FCKHP | 91210 |
| 8WAHC | 8WCMH | 8WFUN | 8WKDD | 8WMMX | 8WOUZ | 8WSWR | 8WXML | 904OC | 90FIGMO | 91211 |
| 8WAIS | 8WCMJ | 8WFXN | 8WKEF | 8WMNI | 8WOXY | 8WSWZ | 8WXTQ | 904UASS | 90FOOKU | 91212 |
| 8WAJC | 8WCMO | 8WGAR | 8WKET | 8WMOA | 8WPAO | 8WTAM | 8WXTS | 904VMTA | 90FUBB | 91213 |
| 8WAKC | 8WCNW | 8WGBE | 8WKFI | 8WMOH | 8WPAS | 8WTAP | 8WXUT | 904WONB | 90FUKU | 91214 |
| 8WAKR | 8WCOL | 8WGFT | 8WKFM | 8WMPO | 8WPAY | 8WTGN | 8WXZQ | 905BAFX | 90GASUX | 91215 |
| 8WAKS | 8WCPN | 8WGGN | 8WKHR | 8WMRN | 8WPBO | 8WTGR | 8WYBZ | 905LETS | 90HBIC | 91216 |
| 8WAKW | 8WCPO | 8WGLE | 8WKKI | 8WMRT | 8WPCO | 8WTIG | 8WYGY | 905OC | 90HOOCH | 91217 |
| 8WANR | 8WCPZ | 8WGLN | 8WKKJ | 8WMTR | 8WPFB | 8WTJC | 8WYHT | 905UASS | 90HOTAZ | 91218 |
| 8WAOL | 8WCRF | 8WGNZ | 8WKKO | 8WMUB | 8WPFO | 8WTLW | 8WYLI | 905VMTA | 90ILSUX | 91219 |
| 8WAPS | 8WCSB | 8WGOJ | 8WKKY | 8WMVO | 8WPOS | 8WTNS | 8WYNT | 905WBGE | 90JACKN | 91220 |
| 8WAQZ | 8WCSM | 8WGRR | 8WKLM | 8WMVR | 8WPTD | 8WTOD | 8WYPC | 905WONB | 90JALB | 91221 |
| 8WASN | 8WCSU | 8WGTE | 8WKNR | 8WMVX | 8WPTO | 8WTOF | 8WYRX | 906BAFX | 90JIGGA | 91222 |
| 8WATH | 8WCTM | 8WGTZ | 8WKOV | 8WNCD | 8WPTW | 8WTOL | 8WYSA | 906LETS | 90KINKY | 91223 |
| 8WATJ | 8WCUE | 8WGUC | 8WKRC | 8WNCG | 8WQAL | 8WTOU | 8WYSO | 906OC | 90KOON | 91224 |
| 8WAXZ | 8WCVJ | 8WGXM | 8WKRJ | 8WNCI | 8WQCT | 8WTOV | 8WYSU | 906UASS | 90MOFO | 91254 |
| 8WAZU | 8WCVO | 8WHBC | 8WKRQ | 8WNCO | 8WQEL | 8WTSJ | 8WYSZ | 906VMTA | 90NASTY | 91255 |
| 8WBBG | 8WCVV | 8WHCP | 8WKRW | 8WNCX | 8WQHS | 8WTTF | 8WYTN | 906WONB | 90NOFAQ | 91256 |
| 8WBBW | 8WCVZ | 8WHEI | 8WKSD | 8WNDH | 8WQIO | 8WTUE | 8WYTV | 906WPAS | 90NOYFB | 91257 |
| 8WBCJ | 8WCWA | 8WHIO | 8WKSU | 8WNEO | 8WQKT | 8WTUZ | 8WYXZ | 907BAFX | 900C | 91258 |
| 8WBCO | 8WCWS | 8WHIZ | 8WKSV | 8WNIO | 8WQLX | 8WTVG | 8WZAK | 907LETS | 90PEDO | 91259 |
| 8WBCY | 8WCWT | 8WHKO | 8WKSW | 8WNIR | 8WQMX | 8WTVN | 8WZAZ | 907OC | 90PHUKT | 91260 |
| 8WBEX | 8WDAO | 8WHK | 8WKTL | 8WNKO | 8WQRP | 8WUAB | 8WZIP | 907UASS | 90PSYCO | 91261 |
| 8WBGE | 8WDEQ | 8WHLO | 8WKTN | 8WNLT | 8WQTL | 8WUBE | 8WZJM | 907VMTA | 90RSXXX | 91262 |
| 8WBGU | 8WDFM | 8WHMQ | 8WKVX | 8WNPQ | 8WQXK | 8WUCO | 8WZJZ | 907WONB | 90SCRW | 91263 |
| 8WBKC | 8WDGE | 8WHOK | 8WKXA | 8WNRJ | 8WRAC | 8WUFM | 8WZKL | 907WPAS | 90SKRUU | 91264 |
| 8WBLL | 8WDIF | 8WHOT | 8WKYC | 8WNRR | 8WRBP | 8WUJC | 8WZLE | 908BAFX | 90SNAFU | 91265 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 91266 | 91503 | 91827 | 91JACKN | 9250C | 92HOOCH | 935BAFX | 93JIGGA | 947LETS | 94RSXXX | 959BAFX |
| 91267 | 915BAFX | 91828 | 91JALB | 925UASS | 92HOTAZ | 935LETS | 93KINKY | 9470C | 94SCRW | 959LETS |
| 91268 | 915LETS | 91829 | 91JIGGA | 925VMTA | 92ILSUX | 9350C | 93KOON | 947UASS | 94SKRUU | 9590C |
| 91269 | 9150C | 91830 | 91KINKY | 925WONB | 92JACKN | 935UASS | 93MOFO | 947WONB | 94SNAFU | 959UASS |
| 91270 | 915UASS | 91831 | 91KOON | 92653 | 92JALB | 935WONB | 93NASTY | 947WPAS | 94SNIPER | 959WPAS |
| 91271 | 915VMTA | 91832 | 91MOFO | 926BAFX | 92JIGGA | 936BAFX | 93NOFAQ | 948BAFX | 94SPANK | 95ARAYN |
| 91272 | 915WONB | 91833 | 91NASTY | 926LETS | 92KINKY | 936LETS | 93NOYFB | 948LETS | 94TATAS | 95ARYAN |
| 91273 | 916BAFX | 91834 | 91NOFAQ | 9260C | 92KOON | 9360C | 930C | 9480C | 94UASS | 95ASHO |
| 91274 | 916LETS | 91835 | 91NOYFB | 926UASS | 92MOFO | 936UASS | 93PEDO | 948UASS | 94WAKR | 95BADUB |
| 91275 | 9160C | 91836 | 910C | 926VMTA | 92NASTY | 936WONB | 93PHUKT | 948WONB | 94WBGE | 95BAMF |
| 91276 | 916UASS | 91837 | 91PEDO | 926WONB | 92NOFAQ | 937BAFX | 93PSYCO | 948WPAS | 94WCMJ | 95BARHO |
| 91277 | 916VMTA | 91838 | 91PHUKT | 926WPAS | 92NOYFB | 937LETS | 93RSXXX | 949BAFX | 94WFOPN | 95BATOY |
| 91278 | 916WONB | 91839 | 91PSYCO | 927BAFX | 920C | 9370C | 93SCRW | 949LETS | 94WPAS | 95BEANA |
| 91279 | 916WPAS | 91840 | 91RSXXX | 927LETS | 92PEDO | 937UASS | 93SKRUU | 9490C | 950BAFX | 95BOOKY |
| 912BAFX | 91789 | 91841 | 91SCRW | 9270C | 92PHUKT | 937WONB | 93SNAFU | 949UASS | 950LETS | 95BOOTI |
| 912LETS | 91790 | 91842 | 91SKRUU | 927UASS | 92PSYCO | 937WPAS | 93SNIPER | 949WPAS | 9500C | 95CLIMX |
| 9120C | 91791 | 91843 | 91SNAFU | 927VMTA | 92RICER | 938BAFX | 93SPANK | 94ARAYN | 950UASS | 95DANK |
| 912UASS | 91792 | 91844 | 91SNIPER | 927WONB | 92RSXXX | 938LETS | 93TATAS | 94ARYAN | 950WBGE | 95DKFIT |
| 912VMTA | 91793 | 918BAFX | 91SPANK | 927WPAS | 92SCRW | 9380C | 93UASS | 94ASHO | 951BAFX | 95EMTAE |
| 913BAFX | 91794 | 918LETS | 91SYCO | 928BAFX | 92SKRUU | 938UASS | 93WAKR | 94BADUB | 951LETS | 95EOTCH |
| 913LETS | 91795 | 9180C | 91TATAS | 928LETS | 92SNAFU | 938WONB | 93WBGE | 94BAFX | 9510C | 95FACUE |
| 9130C | 91796 | 918UASS | 91UASS | 9280C | 92SNIPER | 938WPAS | 93WCMJ | 94BAMF | 951UASS | 95FAHQ |
| 913UASS | 91797 | 918VMTA | 91WAKR | 928UASS | 92SPANK | 939BAFX | 93WFOPN | 94BARHO | 951WBGE | 95FAQUE |
| 913VMTA | 91798 | 918WPAS | 91WBGE | 928VMTA | 92TATAS | 939LETS | 93WPAS | 94BATOY | 952BAFX | 95FCKHP |
| 91474 | 91799 | 919BAFX | 91WCMJ | 928WONB | 92UABA | 9390C | 940BAFX | 94BEANA | 952LETS | 95FIGMO |
| 91476 | 917BAFX | 919LETS | 91WFOPN | 928WPAS | 92UASS | 939UASS | 940LETS | 94BOOKY | 9520C | 95FOOKU |
| 91477 | 917LETS | 9190C | 91WPAS | 929BAFX | 92WAKR | 939WPAS | 9400C | 94BOOTI | 952UASS | 95FUBB |
| 91478 | 9170C | 919UASS | 920BAFX | 929LETS | 92WBGE | 93ARAYN | 940UASS | 94CLIMX | 953BAFX | 95FUKU |
| 91479 | 917UASS | 919VMTA | 920LETS | 9290C | 92WCMJ | 93ARYAN | 940WBGE | 94DANK | 953LETS | 95GASUX |
| 91480 | 917VMTA | 91ARAYN | 9200C | 929UASS | 92WFOPN | 93ASHO | 941BAFX | 94DKFIT | 9530C | 95HBIC |
| 91481 | 917WONB | 91ARYAN | 920UASS | 929VMTA | 92WPAS | 93BADUB | 941LETS | 94EMTAE | 953UASS | 95HOOCH |
| 91482 | 917WPAS | 91ASHO | 920VMTA | 929WPAS | 930BAFX | 93BAFX | 9410C | 94EOTCH | 954BAFX | 95HOTAZ |
| 91483 | 91800 | 91BADUB | 920WBGE | 92ARAYN | 930LETS | 93BAMF | 941UASS | 94FACUE | 954LETS | 95ILSUX |
| 91484 | 91801 | 91BAFX | 921BAFX | 92ARYAN | 9300C | 93BARHO | 941WBGE | 94FAHQ | 9540C | 95JACKN |
| 91485 | 91802 | 91BAMF | 921LETS | 92ASHO | 930UASS | 93BATOY | 942BAFX | 94FAQUE | 954UASS | 95JALB |
| 91486 | 91804 | 91BARHO | 9210C | 92BADUB | 930VMTA | 93BEANA | 942LETS | 94FCKHP | 955BAFX | 95JIGGA |
| 91487 | 91805 | 91BATOY | 921UASS | 92BAFX | 930WBGE | 93BOOKY | 9420C | 94FIGMO | 955LETS | 95KINKY |
| 91488 | 91806 | 91BEANA | 921WBGE | 92BAMF | 931LETS | 93BOOTI | 942UASS | 94FOOKU | 9550C | 95KOON |
| 91489 | 91807 | 91BOOKY | 921WBGE | 92BARHO | 931LETS | 93BAFX | 943BAFX | 94FUBB | 955UASS | 95MOFO |
| 91490 | 91808 | 91BOOTI | 922AF | 92BATOY | 9310C | 93DANK | 943LETS | 94FUKU | 955WONB | 95NASTY |
| 91491 | 91809 | 91CLIMX | 922BAFX | 92BEANA | 931UASS | 93DKFIT | 9430C | 94GASUX | 955XRY | 95NOFAQ |
| 91492 | 91810 | 91DANK | 922LETS | 92BOOKY | 931VMTA | 9430C | 94HBIC | 956BAFX | 95NOYFB |  |
| 91493 | 91811 | 91DKFIT | 9220C | 92BOOTI | 931WBGE | 93EOTCH | 944BAFX | 94HOOCH | 956LETS | 950C |
| 91494 | 91812 | 91EMTAE | 922UASS | 92CLIMX | 932BAFX | 93FACUE | 944LETS | 94HOTAZ | 9560C | 95PEDO |
| 91495 | 91813 | 91EOTCH | 922VMTA | 92DANK | 932LETS | 93FAHQ | 9440C | 94ILSUX | 956UASS | 95PHUKT |
| 91496 | 91814 | 91FACUE | 923BAFX | 92DKFIT | 9320C | 93FAQUE | 944UASS | 94JACKN | 956WONB | 95PSYCO |
| 91497 | 91815 | 91FAHQ | 923LETS | 92EMTAE | 932UASS | 93FCKHP | 945BAFX | 94JALB | 957BAFX | 95RSXXX |
| 91498 | 91816 | 91FAQUE | 9230C | 92EOTCH | 932VMTA | 93FIGMO | 945LETS | 94JIGGA | 957LETS | 95SCRW |
| 91499 | 91817 | 91FCKHP | 923UASS | 92FACUE | 933BAFX | 93FOOKU | 9450C | 94KINKY | 9570C | 95SKRUU |
| 914BAFX | 91818 | 91FIGMO | 923VMTA | 92FAHQ | 933LETS | 93FUBB | 945UASS | 94KOON | 957UASS | 95SNAFU |
| 914LETS | 91819 | 91FOOKU | 924BAFX | 92FAQUE | 9330C | 93FUKU | 945WONB | 94MOFO | 957WONB | 95SNIPER |
| 9140C | 91820 | 91FUBB | 924LETS | 92FCKHP | 933UASS | 93GASUX | 946BAFX | 94NASTY | 957WPAS | 95SPANK |
| 914UASS | 91821 | 91FUKU | 9240C | 92FIGMO | 933VMTA | 93HBIC | 946LETS | 94NOFAQ | 958BAFX | 95TATAS |
| 914VMTA | 91822 | 91GASUX | 924UASS | 92FOOKU | 934BAFX | 93HOOCH | 9460C | 94NOYFB | 958LETS | 95UASS |
| 914WONB | 91823 | 91HBIC | 924VMTA | 92FUBB | 934LETS | 93HOTAZ | 946UASS | 940C | 9580C | 95WAKR |
| 91500 | 91824 | 91HOOCH | 924WONB | 92FUKU | 9340C | 93ILSUX | 946WBGE | 94PEDO | 958UASS | 95WBGE |
| 91501 | 91825 | 91HOTAZ | 925BAFX | 92GASUX | 934UASS | 93JACKN | 946WONB | 94PHUKT | 958WONB | 95WCMJ |
| 91502 | 91826 | 91ILSUX | 925LETS | 92HBIC | 934WONB | 93JALB | 947BAFX | 94PSYCO | 958WPAS | 95WFOPN |

| 95WPAS | 96BATOY | 972UASS | 97JACKN | 988OC | 98WAKR | 99FAQUE | 9BUCU | 9ILSUX | 9SCREW | 9WBNO |
|---|---|---|---|---|---|---|---|---|---|---|
| 960BAFX | 96BEANA | 972WBGE | 97JALB | 988UASS | 98WBGE | 99FCKHP | 9BUTBTR | 9ILUVP | 9SCRW | 9WBNS |
| 960LETS | 96BOOKY | 973BAFX | 97JIGGA | 988WONB | 98WCMJ | 99FIGMO | 9C4001 | 9INCH4U | 9SKANK | 9WBNV |
| 960OC | 96BOOTI | 973OC | 97KINKY | 988WPAS | 98WFOPN | 99FOOKU | 9CHOOCH | 9INCHD | 9SKRUU | 9WBNX |
| 960UASS | 96CLIMX | 973UASS | 97KOON | 989BAFX | 98WPAS | 99FUBB | 9CHSNTL | 9JACKN | 9SLAVE | 9WBTC |
| 960WBGE | 96DANK | 974BAFX | 97MOFO | 989OC | 990BAFX | 99FUKU | 9CHUA | 9JAXBFT | 9SLISH | 9WBTT |
| 961BAFX | 96DKFIT | 974OC | 97NASTY | 989UASS | 990OC | 99GASUX | 9CLIMX | 9JBAG | 9SNAFU | 9WBUK |
| 961LETS | 96EMTAE | 974UASS | 97NOFAQ | 989WONB | 990UASS | 99HBIC | 9CRAPS | 9JIGGA | 9SNIPER | 9WBUZ |
| 961OC | 96EOTCH | 975BAFX | 97NOYFB | 989WPAS | 990WBGE | 99HOOCH | 9D3001 | 9JOOP | 9SOB | 9WBVB |
| 961UASS | 96FACUE | 975OC | 97OC | 98ARAYN | 991BAFX | 99HOTAZ | 9D4001 | 9K3001 | 9SOFAKG | 9WBVJ |
| 961WBGE | 96FAHQ | 975UASS | 97PEDO | 98ARYAN | 991OC | 99ILSUX | 9DAHBIC | 9K4001 | 9SPANK | 9WBWC |
| 962BAFX | 96FAQUE | 975WONB | 97PHUKT | 98ASHO | 991UASS | 99JACKN | 9DAHGO | 9KILLED | 9SPOOK | 9WBYR |
| 962LETS | 96FCKHP | 976BAFX | 97PSYCO | 98BADUB | 991WBGE | 99JIGGA | 9DANK | 9KINKY | 9STUGOT | 9WBZI |
| 962OC | 96FIGMO | 976OC | 97RSXXX | 98BAMF | 992BAFX | 99KINKY | 9DKFIT | 9KOON | 9STUPID | 9WBZW |
| 962UASS | 96FOOKU | 976UASS | 97SCRW | 98BARHO | 992OC | 99KOON | 9DONGER | 9L4001 | 9SUICDL | 9WBZX |
| 962WBGE | 96FUBB | 976WONB | 97SKRUU | 98BATOY | 992UASS | 99MOFO | 9DZNUTZ | 9LLBCH | 9T3001 | 9WCCD |
| 963BAFX | 96FUKU | 977BAFX | 97SNAFU | 98BEANA | 992WBGE | 99NASTY | 9EMTAE | 9LMAO | 9TAPHOS | 9WCDK |
| 963LETS | 96GASUX | 977OC | 97SNIPER | 98BOOKY | 993BAFX | 99NOFAQ | 9EOTCH | 9LOTLZD | 9TARBAB | 9WCDR |
| 963OC | 96HBIC | 977UASS | 97SPANK | 98BOOTI | 993OC | 99NOYFB | 9F3001 | 9LUVBJS | 9TATAS | 9WCER |
| 963UASS | 96HOOCH | 977WONB | 97SP | 98CLIMX | 993UASS | 99OC | 9F4001 | 9M4001 | 9TIABIA | 9WCET |
| 964BAFX | 96HOTAZ | 978BAFX | 97TATAS | 98DANK | 994BAFX | 99PEDO | 9FACUE | 9MAFIA | 9TITS | 9WCEZ |
| 964LETS | 96ILSUX | 978OC | 97UASS | 98DKFIT | 994OC | 99PHUKT | 9FAHQ | 9MAMMY | 9TKYKLR | 9WCHI |
| 964OC | 96JACKN | 978UASS | 97WAKR | 98EMTAE | 994UASS | 99PSYCO | 9FALICE | 9MANKER | 9TTFNMF | 9WCHO |
| 964UASS | 96JALB | 978WONB | 97WBGE | 98EOTCH | 995OC | 99RSXXX | 9FAQHOS | 9MENMYB | 9TTGIRL | 9WCIN |
| 965BAFX | 96JIGGA | 978WPAS | 97WCMJ | 98FACUE | 995UASS | 99SCRW | 9FAQUE | 9MM4YOU | 9UASS | 9WCIT |
| 965LETS | 96KINKY | 979BAFX | 97WFOPN | 98FAHQ | 996OC | 99SKRUU | 9FAQ | 9MOFO | 9UINME | 9WCJO |
| 965OC | 96KOON | 979OC | 97WPAS | 98FAQUE | 996WONB | 99SNAFU | 9FCKHP | 9MUFDVR | 9UONME | 9WCKX |
| 965UASS | 96MOFO | 979UASS | 980BAFX | 98FCKHP | 997OC | 99SNIPER | 9FELONY | 9MYLEHI | 9V3001 | 9WCKY |
| 965WONB | 96NASTY | 979WONB | 980OC | 98FIGMO | 997WONB | 99SPANK | 9FIGMO | 9MYPOOT | 9W3001 | 9WCLR |
| 966BAFX | 96NOFAQ | 979WPAS | 980UASS | 98FOOKU | 998OC | 99TATAS | 9FKKAAN | 9MZPIZZ | 9WABQ | 9WCLT |
| 966LETS | 96NOYFB | 97ARAYN | 980WBGE | 98FUBB | 998WONB | 99UASS | 9FMASSA | 9MZSMUT | 9WAGX | 9WCLV |
| 966OC | 96OC | 97ARYAN | 981BAFX | 98FUKU | 998WPAS | 99WAKR | 9FNADER | 9NOFAQ | 9WAHC | 9WCLX |
| 966UASS | 96PEDO | 97ASHO | 981OC | 98GASUX | 999OC | 99WBGE | 9FOOKU | 9NOYFB | 9WAIS | 9WCMH |
| 966WONB | 96PHUKT | 97BADUB | 981UASS | 98HBIC | 999PAS | 99WCMJ | 9FOXXYB | 9O9DBW | 9WAJC | 9WCMJ |
| 967BAFX | 96PSYCO | 97BAMF | 981WBGE | 98HOOCH | 999SHIT | 99WFOPN | 9FQC | 9OC | 9WAKC | 9WCMO |
| 967LETS | 96RSXXX | 97BARHO | 982BAFX | 98HOTAZ | 999UASS | 99WPAS | 9FUBAR | 9OPIAT | 9WAKR | 9WCNW |
| 967OC | 96SCRW | 97BATOY | 982OC | 98ILSUX | 999WONB | 9ARAYN | 9FUBB | 9OSTANG | 9WAKS | 9WCOL |
| 967UASS | 96SKRUU | 97BEANA | 982UASS | 98JACKN | 999WPAS | 9ARYAN | 9FUKU | 9PEDO | 9WAKW | 9WCPN |
| 967WONB | 96SNAFU | 97BOOKY | 982WBGE | 98JALB | 99ARAYN | 9ASHO | 9FUQ | 9PHAQUE | 9WANR | 9WCPO |
| 967WPAS | 96SNIPER | 97BOOTI | 983BAFX | 98JIGGA | 99ARYAN | 9ASSHAT | 9G3001 | 9PHAQ | 9WAOL | 9WCPZ |
| 968BAFX | 96SPANK | 97CLIMX | 983OC | 98KINKY | 99ASHO | 9B4001 | 9G4001 | 9PHUKT | 9WAPS | 9WCRF |
| 968LETS | 96TATAS | 97DANK | 983UASS | 98KOON | 99ASSHAT | 9BADUB | 9GASUX | 9PHUK | 9WAQZ | 9WCSB |
| 968OC | 96UASS | 97DKFIT | 984BAFX | 98MOFO | 99B4001 | 9BAMF | 9GFYBOY | 9POLICE | 9WASN | 9WCSM |
| 968UASS | 96WAKR | 97EMTAE | 984OC | 98NASTY | 99BADUB | 9BARHO | 9GRPMS | 9POOTER | 9WATH | 9WCSU |
| 968WONB | 96WBGE | 97EOTCH | 984UASS | 98NOFAQ | 99BAMF | 9BASIS | 9GTNWET | 9PSYCHO | 9WATJ | 9WCTM |
| 968WPAS | 96WCMJ | 97FACUE | 985BAFX | 98NOYFB | 99BARHO | 9BATOY | 9GUN | 9PUD | 9WAXZ | 9WCUE |
| 969BAFX | 96WFOPN | 97FAHQ | 985OC | 98OC | 99BASIS | 9BBW | 9H4001 | 9PUTZ | 9WAZU | 9WCVJ |
| 969LETS | 96WPAS | 97FAQUE | 985UASS | 98PEDO | 99BATOY | 9BEANA | 9HBIC | 9R3001 | 9WBBG | 9WCVO |
| 969OC | 970BAFX | 97FCKHP | 986BAFX | 98PHUKT | 99BBW | 9BEANR | 9HELPUP | 9RAGIN | 9WBBW | 9WCVV |
| 969UASS | 970OC | 97FIGMO | 986OC | 98PSYCO | 99BEANA | 9BEOTCH | 9HFND | 9RDNECK | 9WBCJ | 9WCVZ |
| 969WONB | 970UASS | 97FOOKU | 986UASS | 98RSXXX | 99BOOKY | 9BIGPKG | 9HITMAN | 9RDRAGE | 9WBCO | 9WCWA |
| 969WPAS | 970WBGE | 97FUBB | 986WONB | 98SCRW | 99BOOTI | 9BITCH | 9HITMEN | 9REDNCK | 9WBCY | 9WCWS |
| 96ARAYN | 971BAFX | 97FUKU | 987BAFX | 98SKRUU | 99BIGPKG | 9BOHICA | 9HITMN | 9REDNEC | 9WBEX | 9WCWT |
| 96ARYAN | 971OC | 97GASUX | 987OC | 98SNAFU | 99BITCH | 9BOOKEY | 9HMOFO | 9REDNEK | 9WBGE | 9WDAO |
| 96ASHO | 971UASS | 97HBIC | 987UASS | 98SNIPER | 99BOHICA | 9BOOKIE | 9HOOCH | 9REDRM | 9WBGU | 9WDEQ |
| 96BADUB | 971WBGE | 97HOOCH | 987WBGE | 98SPANK | 99BOOKEY | 9BOOKY | 9HOTAZ | 9RSXXX | 9WBKC | 9WDFM |
| 96BAMF | 972BAFX | 97HOTAZ | 987WONB | 98TATAS | 99FAFO | 9BOOTI | 9HOTAZZ | 9SAMBO | 9WBLL | 9WDGE |
| 96BARHO | 972OC | 97ILSUX | 988BAFX | 98UASS | 99FAHQ | 9BRSTMN | 9HUMMDZ | 9SCOTCH | 9WBLY | 9WDIF |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9WDIG | 9WHQK | 9WLEC | 9WNUS | 9WRCW | 9WUPW | 9WZLR | ABC5 | AHPOOP | AMFKR | ARAYN22 |
| 9WDLI | 9WHSS | 9WLFC | 9WNWO | 9WRDL | 9WURN | 9WZOM | ABC6 | AHSOLE | AMHARD | ARAYN23 |
| 9WDLR | 9WHTH | 9WLGN | 9WNWV | 9WREO | 9WUSO | 9WZOO | ABC8 | AHWMF | AMIIGAF | ARAYN24 |
| 9WDOH | 9WHVT | 9WLHS | 9WNXT | 9WRFD | 9WVAC | 9WZOQ | ABCDEFU | AID4LIF | AMISH8U | ARAYN25 |
| 9WDOK | 9WICT | 9WLIO | 9WNZN | 9WRGM | 9WVAE | 9X3001 | ABCI23 | AINTSHT | AMLTOE | ARAYN26 |
| 9WDPG | 9WILE | 9WLJM | 9WNZR | 9WRGT | 9WVIZ | 9XONSUX | ABDULJ0 | AIREQPD | AMMOAF | ARAYN27 |
| 9WDPN | 9WIMA | 9WLKR | 9WOAC | 9WRKG | 9WVKO | 9YNVUSB | ABEEACH | AIRGA3M | AMNIT | ARAYN28 |
| 9WDPR | 9WIMT | 9WLLD | 9WOBC | 9WRKY | 9WVKS | 9YOGVIJ | ABIE | AIRGASM | AMURDA | ARAYN29 |
| 9WDPS | 9WIMX | 9WLMB | 9WOBL | 9WRMR | 9WVMC | 9Z3001 | ABMF | AIRGAZM | ANALSEX | ARAYN2 |
| 9WDTN | 9WING | 9WLMH | 9WOBN | 9WRMU | 9WVMS | A00000A | ABUBKR | AIRGSM | ANAL | ARAYN30 |
| 9WDUB | 9WINW | 9WLOH | 9WOBO | 9WRNB | 9WVMX | A0K | ABUGAZI | AIRPIMP | ANALY | ARAYN31 |
| 9WEAO | 9WIOI | 9WLQR | 9WOFN | 9WROU | 9WVNO | A1D4LIF | AC8B0 | AJ3872 | ANAWEN | ARAYN32 |
| 9WEBN | 9WIOT | 9WLQT | 9WOFR | 9WRQK | 9WVNU | A1ZE001 | ACABF12 | AJIGGA | ANDI000 | ARAYN33 |
| 9WEEC | 9WIRO | 9WLSN | 9WOFX | 9WRQN | 9WVOI | A1ZF001 | ACAB | AJIZZLE | ANDIAM0 | ARAYN34 |
| 9WEEL | 9WIZE | 9WLTF | 9WOHC | 9WRRM | 9WVXC | A1ZG001 | ACE9O7 | AK69 | ANEON8U | ARAYN35 |
| 9WELA | 9WJAW | 9WLVQ | 9WOHI | 9WRRO | 9WVXG | A1ZG002 | ACEBOON | AKAPIMP | ANG0 | ARAYN36 |
| 9WELW | 9WJEH | 9WLVZ | 9WOHP | 9WRTK | 9WVXU | A1ZG003 | ACECOON | AKKKI | ANG1E05 | ARAYN37 |
| 9WENCH | 9WJER | 9WLWT | 9WOIO | 9WRUW | 9WVXW | A1ZG004 | ACHO0 | AKQJ1O | ANG1E | ARAYN38 |
| 9WENZ | 9WJKW | 9WLW | 9WOMP | 9WRVF | 9WWBK | A1ZG005 | ACIDAIA | AKRONAF | ANGDUST | ARAYN39 |
| 9WEOL | 9WJMO | 9WLYR | 9WONB | 9WSAI | 9WWCD | A1ZG006 | ACIMTER | AKRSUX | ANGEL0S | ARAYN3 |
| 9WERE | 9WJMP | 9WLZZ | 9WONE | 9WSEO | 9WWHO | A22HOJE | ACLUSX | AL0HA2U | ANGELAO | ARAYN40 |
| 9WERT | 9WJTB | 9WMBP | 9WONW | 9WSFJ | 9WWJM | A22HOL3 | ACR16 | AL0HA | ANGIE0 | ARAYN41 |
| 9WETYET | 9WJTD | 9WMCO | 9WOSB | 9WSLN | 9WWKC | A22HOLE | ACREEAF | AL3NAZI | ANGLO | ARAYN42 |
| 9WEWS | 9WJUC | 9WMEJ | 9WOSE | 9WSMZ | 9WWNK | A22KIKR | ACS0 | ALBDAMD | ANGSSOB | ARAYN43 |
| 9WFCB | 9WJVS | 9WMFD | 9WOSP | 9WSNY | 9WWOW | A33HOL3 | ACTOGOD | ALCOHOL | ANIKCUF | ARAYN44 |
| 9WFCJ | 9WJW | 9WMGG | 9WOSU | 9WSOM | 9WWSY | A33MAN | ADAIGO | ALDO | ANIMEFU | ARAYN45 |
| 9WFCO | 9WJYC | 9WMIH | 9WOSV | 9WSPD | 9WWWM | A3SMAN | ADAM0 | ALE | ANJCSKS | ARAYN46 |
| 9WFIN | 9WJYM | 9WMJI | 9WOTL | 9WSRW | 9WXEG | A4PLAY | ADASS | ALEX00 | ANNIV5O | ARAYN47 |
| 9WFMJ | 9WJZA | 9WMKV | 9WOUB | 9WSTB | 9WXIC | A550RGY | ADAZZ | ALEXKKK | ANTH0NY | ARAYN48 |
| 9WFOB | 9WJZE | 9WMLV | 9WOUC | 9WSTR | 9WXIX | A55BOY | ADD1S0N | ALEXOO | ANTIFA | ARAYN49 |
| 9WFOPN | 9WKBN | 9WMMA | 9WOUH | 9WSTV | 9WXIZ | A55BUTT | ADDASS | ALFAAF | ANTIVNM | ARAYN4 |
| 9WFRO | 9WKCO | 9WMMS | 9WOUL | 9WSWO | 9WXKR | A55EATR | ADHDAF | ALFABCH | ANTWAPS | ARAYN50 |
| 9WFUN | 9WKDD | 9WMMX | 9WOUZ | 9WSWR | 9WXML | A55FRO | ADIOSMF | ALFKNE1 | ANULAYE | ARAYN51 |
| 9WFXN | 9WKEF | 9WMNI | 9WOXY | 9WSWZ | 9WXTQ | A55HAT | ADO | ALL4BS | ANUSTRT | ARAYN52 |
| 9WGAR | 9WKET | 9WMOA | 9WPAO | 9WTAM | 9WXTS | A55HLE1 | AFDEB | ALLDEGO | anus | ARAYN53 |
| 9WGBE | 9WKFI | 9WMOH | 9WPAS | 9WTAP | 9WXUT | A55HO1E | AFJEEP1 | ALLUPNU | ANY14AJ | ARAYN54 |
| 9WGFT | 9WKFM | 9WMPO | 9WPAY | 9WTGN | 9WXZQ | A55HOL3 | AFNBRAT | ALT1MA | AOLSUX | ARAYN55 |
| 9WGGN | 9WKHR | 9WMRN | 9WPBO | 9WTGR | 9WYBZ | A55HOLE | AFNZUS | ALTA1R | APESH1T | ARAYN56 |
| 9WGLE | 9WKKI | 9WMRT | 9WPCO | 9WTIG | 9WYGY | A55HOL | AFR8DOG | ALTOBCH | APESHIT | ARAYN57 |
| 9WGLN | 9WKKJ | 9WMTR | 9WPFB | 9WTJC | 9WYHT | A55KIKR | AFRO | ALUM00 | APESHYT | ARAYN58 |
| 9WGNZ | 9WKKO | 9WMUB | 9WPKO | 9WTLW | 9WYLI | A55MAN1 | AFSIDNY | ALYDAR | APM | ARAYN59 |
| 9WGOJ | 9WKKY | 9WMVO | 9WPOS | 9WTNS | 9WYNT | A55MANN | AFTRBNR | ALYIXXX | APRA1SR | ARAYN5 |
| 9WGRR | 9WKLM | 9WMVR | 9WPTD | 9WTOD | 9WYPC | A55MAN | AG00 | AMADAGO | APSHT | ARAYN60 |
| 9WGTE | 9WKNR | 9WMVX | 9WPTO | 9WTOF | 9WYRX | A55OLE | AG8RH8R | AMAN551 | AQQQQ2 | ARAYN61 |
| 9WGTZ | 9WKOV | 9WNCD | 9WPTW | 9WTOL | 9WYSA | A55WAGN | AGBUL1T | AMAN552 | ARACING | ARAYN62 |
| 9WGUC | 9WKRC | 9WNCG | 9WQAL | 9WTOU | 9WYSO | A5HOL | AGBULET | AMAN553 | ARAYN10 | ARAYN63 |
| 9WGXM | 9WKRJ | 9WNCI | 9WQCT | 9WTOV | 9WYSU | A5SEATR | AGGRO69 | AMAN554 | ARAYN11 | ARAYN64 |
| 9WHBC | 9WKRQ | 9WNCX | 9WQEL | 9WTSJ | 9WYSZ | A5SM4N | AGHNIC | AMAN555 | ARAYN12 | ARAYN65 |
| 9WHCP | 9WKRW | 9WNCX | 9WQHS | 9WTTF | 9WYTN | A5SMAN | AGOFDX | AMAN556 | ARAYN13 | ARAYN66 |
| 9WHEI | 9WKSD | 9WNDH | 9WQIO | 9WTUE | 9WYTV | AAA0 | AGTOO7 | AMAN557 | ARAYN14 | ARAYN67 |
| 9WHIO | 9WKSU | 9WNEO | 9WQKT | 9WTUZ | 9WYXZ | AADAMO | AHAXEPA | AMAN558 | ARAYN15 | ARAYN68 |
| 9WHIZ | 9WKSV | 9WNIO | 9WQLX | 9WTVG | 9WZAK | AAH0 | AHCRAP | AMAN559 | ARAYN16 | ARAYN69 |
| 9WHKO | 9WKSW | 9WNIR | 9WQMX | 9WTVN | 9WZAZ | AAL0 | AHDICK | AMCCOO | ARAYN17 | ARAYN6 |
| 9WHK | 9WKTL | 9WNKO | 9WQRP | 9WUAB | 9WZIP | AAW4Q2 | AHEGAO | AMEEHO | ARAYN18 | ARAYN70 |
| 9WHLO | 9WKTN | 9WNLT | 9WQTL | 9WUBE | 9WZJM | AAZ0 | AHHMNDA | AMF2U | ARAYN19 | ARAYN71 |
| 9WHMQ | 9WKVX | 9WNPQ | 9WQXK | 9WUCO | 9WZJZ | ABADSOB | AHHWTF | AMFG8 | ARAYN1 | ARAYN72 |
| 9WHOK | 9WKXA | 9WNRJ | 9WRAC | 9WUFM | 9WZKL | ABAMF | AHOL3 | AMFJL | ARAYN20 | ARAYN73 |
| 9WHOT | 9WKYC | 9WNRR | 9WRBP | 9WUJC | 9WZLE | ABC10 | AHOLE | AMFJ | ARAYN21 | ARAYN74 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ARAYN75 | ARYAN24 | ARYAN77 | ASHO23 | ASHO76 | ASSHOE | AWNA | AZZO | B1TCHN1 | BADAS4D | BADAZTA |
| ARAYN76 | ARYAN25 | ARYAN78 | ASHO24 | ASHO77 | ASSHOJE | AWOKEAF | AZZUP | B1TCHN | BADAS53 | BADAZU |
| ARAYN77 | ARYAN26 | ARYAN79 | ASHO25 | ASHO78 | ASSHOLE | AWOODY | AZZY | B1TCH | BADAS56 | BADAZVW |
| ARAYN78 | ARYAN27 | ARYAN7 | ASHO26 | ASHO79 | ASSHOL | AWQAWQ | B00GITY | B1TCHY | BADAS57 | BADAZ |
| ARAYN79 | ARYAN28 | ARYAN80 | ASHO27 | ASHO7 | ASSHO | AWSHIT1 | B00SBUG | B1TEME | BADAS62 | BADAZXL |
| ARAYN80 | ARYAN29 | ARYAN81 | ASHO28 | ASHO80 | ASSJACK | AWWCHIT | B00SGRL | B24B0BZ | BADAS63 | BADAZZ1 |
| ARAYN80 | ARYAN2 | ARYAN82 | ASHO29 | ASHO81 | ASSKIKR | AWWHELL | B00STIN | B33OCH | BADAS67 | BADAZZ8 |
| ARAYN81 | ARYAN30 | ARYAN83 | ASHO2 | ASHO82 | ASSMAN1 | AWWSHIT | B00YAH | B3ANER | BADAS69 | BADAZZB |
| ARAYN82 | ARYAN31 | ARYAN84 | ASHO30 | ASHO83 | ASSMAN | AWWSHT | B01LER | B4D4SS | BADAS6 | BADAZZ |
| ARAYN83 | ARYAN32 | ARYAN85 | ASHO31 | ASHO84 | ASSN9 | AWWSIT | B01LOXS | B4DASS | BADAS72 | BADAZZZ |
| ARAYN84 | ARYAN33 | ARYAN86 | ASHO32 | ASHO85 | ASSND | AX0 | B055HIT | B4UGOP | BADASC5 | BADB1SH |
| ARAYN85 | ARYAN34 | ARYAN87 | ASHO33 | ASHO86 | ASSNGAS | AXEMRDR | B0BCAT | B8SCBIH | BADASFK | BADBCH1 |
| ARAYN86 | ARYAN35 | ARYAN88 | ASHO34 | ASHO87 | ASSNSND | AXEPBAM | B0B | BA11ZAC | BADASF | BADBCH |
| ARAYN87 | ARYAN36 | ARYAN89 | ASHO35 | ASHO88 | ASSOUL | AXGZUS | B0GEY5 | BA150 | BADASGT | BADBE |
| ARAYN88 | ARYAN37 | ARYAN8 | ASHO36 | ASHO89 | ASSPCKT | AXKICK1 | B0HICA | BA460 | BADASHD | BADBICH |
| ARAYN89 | ARYAN38 | ARYAN90 | ASHO37 | ASHO8 | ASSRGAS | AXKICK | B0ILERS | BA505HP | BADASHG | BADBIHH |
| ARAYN8 | ARYAN39 | ARYAN91 | ASHO38 | ASHO90 | ASSRSTR | AXMRDRR | B0NES | BAAAMF | BADASHO | BADBIH |
| ARAYN90 | ARYAN3 | ARYAN92 | ASHO39 | ASHO91 | ASSSMAN | AXSMBDY | B0NJ0UR | BAADAZ | BADASH | BADBISH |
| ARAYN91 | ARYAN40 | ARYAN93 | ASHO3 | ASHO92 | ASSSSA | AXYEHO | B0NJ0VI | BAADAZZ | BADASJP | BADBTCH |
| ARAYN92 | ARYAN41 | ARYAN94 | ASHO40 | ASHO93 | ASSTEK | AYFKM | B00TS | BABAZZ | BADASL | BADB |
| ARAYN93 | ARYAN42 | ARYAN95 | ASHO41 | ASHO94 | ASSWET | AYLMAO | B0WHUNT | BABBNZ | BADASP | BADBXCH |
| ARAYN94 | ARYAN43 | ARYAN96 | ASHO42 | ASHO95 | ASSWIPE | AYOWTF | B0XSTER | BABLKJP | BADASRT | BADCOP |
| ARAYN95 | ARYAN44 | ARYAN97 | ASHO43 | ASHO96 | ASSWIP | AYTHOT | B10TCH | BABNTLY | BADASS1 | BADDA55 |
| ARAYN96 | ARYAN45 | ARYAN98 | ASHO44 | ASHO97 | ASS | AYYLM4O | B10WME | BABO2 | BADASS5 | BADDAGO |
| ARAYN97 | ARYAN46 | ARYAN99 | ASHO45 | ASHO98 | ASTARD | AYYLMAO | B144TCH | BABOSS | BADASSB | BADDASP |
| ARAYN98 | ARYAN47 | ARYAN9 | ASHO46 | ASHO99 | ASUW1SH | AZHOL | B15HPLZ | BABRNC | BADASSP | BADDASS |
| ARAYN99 | ARYAN48 | ARYANB | ASHO47 | ASHO9 | ASZKIKR | AZKICKA | B18PLZ | BABS69 | BADASSR | BADDAZZ |
| ARAYN9 | ARYAN49 | ARYANN | ASHO48 | ASHOLE | ATD | AZKICKN | B1A | BABYD0L | BADASSS | BADDIEB |
| ARCBTCH | ARYAN4 | ARYANRW | ASHO49 | ASHOL | ATEA55 | AZKICKR | B1CHBRT | BABYDIK | BADASSV | BADDMF |
| AREOLA | ARYAN50 | ARYANS | ASHO4 | ASHO | ATFSUX | AZKICK | B1CHBYE | BABYRD | BADASS | BADDUPA |
| AREUDTF | ARYAN51 | AS2RISK | ASHO50 | ASHTTON | ATI200D | AZKIKER | B1CHN58 | BACADDY | BADASSZ | BADEM |
| AREUEZ | ARYAN52 | AS5HOL3 | ASHO51 | ASIANAF | ATIYAOO | AZKIKKR | B1CHN68 | BACARDI | BADASTA | BADESSB |
| ARGOFY | ARYAN53 | AS5M4N | ASHO52 | ASKICKR | ATLHOE | AZKIKR1 | B1CHN | BACHVY | BADAS | BADFN50 |
| ARLTOR | ARYAN54 | AS5MAN | ASHO53 | ASKIKR | ATNWHOR | AZKIKRR | B1CHOTA | BACK9BJ | BADASZ | BADFNGT |
| ARMED1 | ARYAN55 | ASAFP | ASHO54 | ASLAVE1 | ATO6TX | AZKIKR | B1CHPLZ | BACKHO | BADAUSS | BADFNLS |
| ARMED | ARYAN56 | ASBST0S | ASHO55 | ASMANN | ATTIC | AZKKR | B1GBEN7 | BACKTFU | BADAX1 | BADFNSS |
| ARMRBER | ARYAN57 | ASFATT | ASHO56 | ASMAN | ATTNHOR | AZLAZY | B1GBLK | BACRAUT | BADAXE | BADFNTA |
| ARMYAF | ARYAN58 | ASFK | ASHO57 | ASPADE | ATTNWHR | AZNVG | B1GBUCK | BACTFUP | BADAX | BADGIN |
| ARSEMAN | ARYAN59 | ASGTR | ASHO58 | ASS9 | ATUCK | AZOL1 | B1GD0G | BACTHU | BADAZ06 | BADHOOE |
| ARSNAL | ARYAN5 | ASH1TN | ASHO59 | ASSASIN | AUDI0S | AZTASTK | B1GD1LF | BAD1SHH | BADAZ2 | BADINO |
| ARSON | ARYAN60 | ASHAOO | ASHO5 | ASSAT | AUDZNTZ | AZZ4 | B1GDADE | BAD20O8 | BADAZ55 | BADINHL |
| ARTSLUT | ARYAN61 | ASHAWO | ASHO60 | ASSB8 | AUMF | AZZCIKR | B1GDNRG | BAD3STB | BADAZ57 | BADMF9 |
| ARTSUX | ARYAN62 | ASHBSH | ASHO61 | ASSBITE | AUNTS1S | AZZDRPR | B1GHO | BAD4F | BADAZ67 | BADMFER |
| ARYAN10 | ARYAN63 | ASHHOLE | ASHO62 | ASSED | AUT0B0T | AZZHALR | B1GHOV | BAD4SS | BADAZ69 | BADMFKR |
| ARYAN11 | ARYAN64 | ASHO10 | ASHO63 | ASSEND1 | AUT0 | AZZHAT | B1GPMPN | BADA00 | BADAZ70 | BADMFR |
| ARYAN12 | ARYAN65 | ASHO11 | ASHO64 | ASSFUCK | AUTISMO | AZZHOLE | B1GPMP | BADA22 | BADAZ72 | BADMFV |
| ARYAN13 | ARYAN66 | ASHO12 | ASHO65 | ASSGAS | AUTISMO | AZZHO | B1GPP | BADA55 | BADAZ77 | BADMOFO |
| ARYAN14 | ARYAN67 | ASHO13 | ASHO66 | ASSHAT1 | AV1ATOR | AZZK1KN | B1GRED3 | BADA5 | BADAZC5 | BADRNFK |
| ARYAN15 | ARYAN68 | ASHO14 | ASHO67 | ASSHAT2 | AVSH8TR | AZZK1KR | B1GTYMR | BADA88 | BADAZCR | BADS347 |
| ARYAN16 | ARYAN69 | ASHO15 | ASHO68 | ASSHAT3 | AVSSUK | AZZKCKR | B1GWANG | BADABRO | BADAZCR | BADSBUG |
| ARYAN17 | ARYAN6 | ASHO16 | ASHO69 | ASSHAT4 | AWB2O7 | AZZKICK | B1NDER | BADADER | BADAZGT | BADSBUS |
| ARYAN18 | ARYAN70 | ASHO17 | ASHO6 | ASSHAT5 | AWCRAP | AZZKIKA | B1OTCH | BADAF84 | BADAZHL | BADSB |
| ARYAN19 | ARYAN71 | ASHO18 | ASHO70 | ASSHAT6 | AWDFTW | AZZKIKN | B1T3ME | BADAF | BADAZJP | BADSHIT |
| ARYAN1 | ARYAN72 | ASHO19 | ASHO71 | ASSHAT7 | AWES0ME | AZZKIKR | B1TCH2U | BADAJAG | BADAZK9 | BADSOB |
| ARYAN20 | ARYAN73 | ASHO1 | ASHO72 | ASSHAT8 | AWESHT | AZZKKR | B1TCH3N | BADAMF | BADAZOJ | BADSSHO |
| ARYAN21 | ARYAN74 | ASHO20 | ASHO73 | ASSHATT | AWETDRM | AZZKUD | B1TCH73 | BADARSH | BADAZR1 | BADSSS |
| ARYAN22 | ARYAN75 | ASHO21 | ASHO74 | ASSHATT | AWFUKIT | AZZMAN1 | B1TCHEE | BADART | BADAZSS | BADSSS |
| ARYAN23 | ARYAN76 | ASHO22 | ASHO75 | ASSHAT | AWHOLE | AZZNSND | B1TCHIN | BADAS1 | BADAZS | BADSS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BADSVET | BADUB61 | BAFX108 | BAFX166 | BAFX224 | BAFX282 | BAFX340 | BAFX398 | BAFX452 | BAFX54 | BAKDOOR |
| BADTRIP | BADUB62 | BAFX109 | BAFX167 | BAFX225 | BAFX283 | BAFX341 | BAFX399 | BAFX453 | BAFX55 | BAKKHOS |
| BADUB10 | BADUB63 | BAFX110 | BAFX168 | BAFX226 | BAFX284 | BAFX342 | BAFX400 | BAFX454 | BAFX56 | BAKUPB |
| BADUB11 | BADUB64 | BAFX111 | BAFX169 | BAFX227 | BAFX285 | BAFX343 | BAFX401 | BAFX455 | BAFX57 | BALDAF |
| BADUB12 | BADUB65 | BAFX112 | BAFX170 | BAFX228 | BAFX286 | BAFX344 | BAFX402 | BAFX456 | BAFX58 | BALL69 |
| BADUB13 | BADUB66 | BAFX113 | BAFX171 | BAFX229 | BAFX287 | BAFX345 | BAFX403 | BAFX457 | BAFX59 | BALLHER |
| BADUB14 | BADUB67 | BAFX114 | BAFX172 | BAFX230 | BAFX288 | BAFX346 | BAFX404 | BAFX458 | BAFX60 | BALLLZ |
| BADUB15 | BADUB68 | BAFX115 | BAFX173 | BAFX231 | BAFX289 | BAFX347 | BAFX405 | BAFX459 | BAFX61 | BALLSAK |
| BADUB16 | BADUB69 | BAFX116 | BAFX174 | BAFX232 | BAFX290 | BAFX348 | BAFX406 | BAFX45 | BAFX62 | BALLS |
| BADUB17 | BADUB6 | BAFX117 | BAFX175 | BAFX233 | BAFX291 | BAFX349 | BAFX407 | BAFX460 | BAFX63 | BALLZEE |
| BADUB18 | BADUB70 | BAFX118 | BAFX176 | BAFX234 | BAFX292 | BAFX350 | BAFX408 | BAFX461 | BAFX64 | BALLZ |
| BADUB19 | BADUB71 | BAFX119 | BAFX177 | BAFX235 | BAFX293 | BAFX351 | BAFX409 | BAFX462 | BAFX65 | BALSAK |
| BADUB1 | BADUB72 | BAFX120 | BAFX178 | BAFX236 | BAFX294 | BAFX352 | BAFX410 | BAFX463 | BAFX66 | BALZAK |
| BADUB20 | BADUB73 | BAFX121 | BAFX179 | BAFX237 | BAFX295 | BAFX353 | BAFX411 | BAFX464 | BAFX67 | BALZDEP |
| BADUB21 | BADUB74 | BAFX122 | BAFX180 | BAFX238 | BAFX296 | BAFX354 | BAFX412 | BAFX465 | BAFX68 | BALZOUT |
| BADUB22 | BADUB75 | BAFX123 | BAFX181 | BAFX239 | BAFX297 | BAFX355 | BAFX413 | BAFX466 | BAFX69 | BALZ |
| BADUB23 | BADUB76 | BAFX124 | BAFX182 | BAFX240 | BAFX298 | BAFX356 | BAFX414 | BAFX467 | BAFX70 | BALZY |
| BADUB24 | BADUB77 | BAFX125 | BAFX183 | BAFX241 | BAFX299 | BAFX357 | BAFX415 | BAFX468 | BAFX71 | BALZZO6 |
| BADUB25 | BADUB78 | BAFX126 | BAFX184 | BAFX242 | BAFX300 | BAFX358 | BAFX416 | BAFX469 | BAFX72 | BAMAWAP |
| BADUB26 | BADUB79 | BAFX127 | BAFX185 | BAFX243 | BAFX301 | BAFX359 | BAFX417 | BAFX46 | BAFX73 | BAMBKLR |
| BADUB27 | BADUB7 | BAFX128 | BAFX186 | BAFX244 | BAFX302 | BAFX360 | BAFX418 | BAFX470 | BAFX74 | BAMF07 |
| BADUB28 | BADUB80 | BAFX129 | BAFX187 | BAFX245 | BAFX303 | BAFX361 | BAFX419 | BAFX471 | BAFX75 | BAMF08 |
| BADUB29 | BADUB81 | BAFX130 | BAFX188 | BAFX246 | BAFX304 | BAFX362 | BAFX41 | BAFX472 | BAFX76 | BAMF10 |
| BADUB2 | BADUB82 | BAFX131 | BAFX189 | BAFX247 | BAFX305 | BAFX363 | BAFX420 | BAFX473 | BAFX77 | BAMF11 |
| BADUB30 | BADUB83 | BAFX132 | BAFX190 | BAFX248 | BAFX306 | BAFX364 | BAFX421 | BAFX474 | BAFX78 | BAMF12 |
| BADUB31 | BADUB84 | BAFX133 | BAFX191 | BAFX249 | BAFX307 | BAFX365 | BAFX422 | BAFX475 | BAFX79 | BAMF13 |
| BADUB32 | BADUB85 | BAFX134 | BAFX192 | BAFX250 | BAFX308 | BAFX366 | BAFX423 | BAFX476 | BAFX80 | BAMF14 |
| BADUB33 | BADUB86 | BAFX135 | BAFX193 | BAFX251 | BAFX309 | BAFX367 | BAFX424 | BAFX477 | BAFX81 | BAMF15 |
| BADUB34 | BADUB87 | BAFX136 | BAFX194 | BAFX252 | BAFX310 | BAFX368 | BAFX425 | BAFX478 | BAFX82 | BAMF16 |
| BADUB35 | BADUB88 | BAFX137 | BAFX195 | BAFX253 | BAFX311 | BAFX369 | BAFX426 | BAFX479 | BAFX83 | BAMF17 |
| BADUB36 | BADUB89 | BAFX138 | BAFX196 | BAFX254 | BAFX312 | BAFX370 | BAFX427 | BAFX47 | BAFX84 | BAMF18 |
| BADUB37 | BADUB8 | BAFX139 | BAFX197 | BAFX255 | BAFX313 | BAFX371 | BAFX428 | BAFX480 | BAFX85 | BAMF19 |
| BADUB38 | BADUB90 | BAFX140 | BAFX198 | BAFX256 | BAFX314 | BAFX372 | BAFX429 | BAFX481 | BAFX86 | BAMF1 |
| BADUB39 | BADUB91 | BAFX141 | BAFX199 | BAFX257 | BAFX315 | BAFX373 | BAFX42 | BAFX482 | BAFX87 | BAMF20 |
| BADUB3 | BADUB92 | BAFX142 | BAFX200 | BAFX258 | BAFX316 | BAFX374 | BAFX430 | BAFX483 | BAFX88 | BAMF21 |
| BADUB40 | BADUB93 | BAFX143 | BAFX201 | BAFX259 | BAFX317 | BAFX375 | BAFX431 | BAFX484 | BAFX89 | BAMF22 |
| BADUB41 | BADUB94 | BAFX144 | BAFX202 | BAFX260 | BAFX318 | BAFX376 | BAFX432 | BAFX485 | BAFX90 | BAMF23 |
| BADUB42 | BADUB95 | BAFX145 | BAFX203 | BAFX261 | BAFX319 | BAFX377 | BAFX433 | BAFX486 | BAFX91 | BAMF24 |
| BADUB43 | BADUB96 | BAFX146 | BAFX204 | BAFX262 | BAFX320 | BAFX378 | BAFX434 | BAFX487 | BAFX92 | BAMF25 |
| BADUB44 | BADUB97 | BAFX147 | BAFX205 | BAFX263 | BAFX321 | BAFX379 | BAFX435 | BAFX488 | BAFX93 | BAMF26 |
| BADUB45 | BADUB98 | BAFX148 | BAFX206 | BAFX264 | BAFX322 | BAFX380 | BAFX436 | BAFX489 | BAFX94 | BAMF27 |
| BADUB46 | BADUB99 | BAFX149 | BAFX207 | BAFX265 | BAFX323 | BAFX381 | BAFX437 | BAFX48 | BAFX95 | BAMF28 |
| BADUB47 | BADUB9 | BAFX150 | BAFX208 | BAFX266 | BAFX324 | BAFX382 | BAFX438 | BAFX490 | BAFX96 | BAMF29 |
| BADUB48 | BADUB | BAFX151 | BAFX209 | BAFX267 | BAFX325 | BAFX383 | BAFX439 | BAFX491 | BAFX97 | BAMF2 |
| BADUB49 | BADUSSY | BAFX152 | BAFX210 | BAFX268 | BAFX326 | BAFX384 | BAFX43 | BAFX492 | BAFX98 | BAMF30 |
| BADUB4 | BADZSS | BAFX153 | BAFX211 | BAFX269 | BAFX327 | BAFX385 | BAFX440 | BAFX493 | BAFX99 | BAMF31 |
| BADUB50 | BAFANGU | BAFX154 | BAFX212 | BAFX270 | BAFX328 | BAFX386 | BAFX441 | BAFX494 | BAGASS | BAMF32 |
| BADUB51 | BAFHD | BAFX155 | BAFX213 | BAFX271 | BAFX329 | BAFX387 | BAFX442 | BAFX495 | BAGDVAG | BAMF33 |
| BADUB52 | BAFNGUL | BAFX156 | BAFX214 | BAFX272 | BAFX330 | BAFX388 | BAFX443 | BAFX496 | BAGOD1X | BAMF34 |
| BADUB53 | BAFN | BAFX157 | BAFX215 | BAFX273 | BAFX331 | BAFX389 | BAFX444 | BAFX497 | BAGRZLY | BAMF35 |
| BADUB54 | BAFX100 | BAFX158 | BAFX216 | BAFX274 | BAFX332 | BAFX390 | BAFX445 | BAFX498 | BAGTO | BAMF36 |
| BADUB55 | BAFX101 | BAFX159 | BAFX217 | BAFX275 | BAFX333 | BAFX391 | BAFX446 | BAFX499 | BAG | BAMF37 |
| BADUB56 | BAFX102 | BAFX160 | BAFX218 | BAFX276 | BAFX334 | BAFX392 | BAFX447 | BAFX49 | BAGYPSY | BAMF38 |
| BADUB57 | BAFX103 | BAFX161 | BAFX219 | BAFX277 | BAFX335 | BAFX393 | BAFX448 | BAFX4 | BAH0 | BAMF39 |
| BADUB58 | BAFX104 | BAFX162 | BAFX220 | BAFX278 | BAFX336 | BAFX394 | BAFX449 | BAFX50 | BAHCH | BAMF3 |
| BADUB59 | BAFX105 | BAFX163 | BAFX221 | BAFX279 | BAFX337 | BAFX395 | BAFX44 | BAFX51 | BAHD2 | BAMF40 |
| BADUB5 | BAFX106 | BAFX164 | BAFX222 | BAFX280 | BAFX338 | BAFX396 | BAFX450 | BAFX52 | BAILEY0 | BAMF41 |
| BADUB60 | BAFX107 | BAFX165 | BAFX223 | BAFX281 | BAFX339 | BAFX397 | BAFX451 | BAFX53 | BAJS | BAMF42 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BAMF43 | BAMF96 | BARHO20 | BARHO73 | BASIS2 | BASIS82 | BATOY33 | BATOY86 | BCHN | BDB1TCH | BEANA43 |
| BAMF44 | BAMF97 | BARHO21 | BARHO74 | BASIS30 | BASIS83 | BATOY34 | BATOY87 | BCHOTA | BDBCH | BEANA44 |
| BAMF45 | BAMF98 | BARHO22 | BARHO75 | BASIS31 | BASIS84 | BATOY35 | BATOY88 | BCHPLES | BDBGEE | BEANA45 |
| BAMF46 | BAMF99 | BARHO23 | BARHO76 | BASIS32 | BASIS85 | BATOY36 | BATOY89 | BCHPLEZ | BDBTCH | BEANA46 |
| BAMF47 | BAMF9 | BARHO24 | BARHO77 | BASIS33 | BASIS86 | BATOY37 | BATOY8 | BCHPLS | BDCHOE | BEANA47 |
| BAMF48 | BAMFCAM | BARHO25 | BARHO78 | BASIS34 | BASIS87 | BATOY38 | BATOY90 | BCHPLZE | BDENRGY | BEANA48 |
| BAMF49 | BAMFE92 | BARHO26 | BARHO79 | BASIS35 | BASIS88 | BATOY39 | BATOY91 | BCHPLZ | BDFKR | BEANA49 |
| BAMF4 | BAMFEVO | BARHO27 | BARHO7 | BASIS36 | BASIS89 | BATOY3 | BATOY92 | BCHTA | BDFNP | BEANA4 |
| BAMF50 | BAMFGTI | BARHO28 | BARHO80 | BASIS37 | BASIS8 | BATOY40 | BATOY93 | BCHWHAT | BDFNUTS | BEANA50 |
| BAMF51 | BAMFGTR | BARHO29 | BARHO81 | BASIS38 | BASIS90 | BATOY41 | BATOY94 | BCHYWMN | BDKMV | BEANA51 |
| BAMF52 | BAMFGT | BARHO2 | BARHO82 | BASIS39 | BASIS91 | BATOY42 | BATOY95 | BCKBCH | BDM0 | BEANA52 |
| BAMF53 | BAMFJAK | BARHO30 | BARHO83 | BASIS3 | BASIS92 | BATOY43 | BATOY96 | BCKTFUP | BDMFNG6 | BEANA53 |
| BAMF54 | BAMFJK | BARHO31 | BARHO84 | BASIS40 | BASIS93 | BATOY44 | BATOY97 | BCKWHT | BDMFR | BEANA54 |
| BAMF55 | BAMFJ | BARHO32 | BARHO85 | BASIS41 | BASIS94 | BATOY45 | BATOY98 | BCOOLOK | BDMF | BEANA55 |
| BAMF56 | BAMFNO1 | BARHO33 | BARHO86 | BASIS42 | BASIS95 | BATOY46 | BATOY99 | BCSSUX | BDMOMAF | BEANA56 |
| BAMF57 | BAMFR | BARHO34 | BARHO87 | BASIS43 | BASIS96 | BATOY47 | BATOY9 | BD00 | BDPONY | BEANA57 |
| BAMF58 | BAMFS2 | BARHO35 | BARHO88 | BASIS44 | BASIS97 | BATOY48 | BATOY | BD4SS | BDSMDOM | BEANA58 |
| BAMF59 | BAMFSS | BARHO36 | BARHO89 | BASIS45 | BASIS98 | BATOY49 | BATSHIT | BDAAS | BDSM | BEANA59 |
| BAMF5 | BAMFST | BARHO37 | BARHO8 | BASIS46 | BASIS99 | BATOY4 | BATSHT | BDABALL | BDSTBCH | BEANA5 |
| BAMF60 | BAMFTA | BARHO38 | BARHO90 | BASIS47 | BASIS9 | BATOY50 | BATTRUC | BDAF | BDUSSY | BEANA60 |
| BAMF61 | BAMFTB | BARHO39 | BARHO91 | BASIS48 | BASS00 | BATOY51 | BAULZ | BDAS2 | BEAAHCH | BEANA61 |
| BAMF62 | BAMFVW | BARHO3 | BARHO92 | BASIS49 | BASS70 | BATOY52 | BAUTCH | BDAS572 | BEAATCH | BEANA62 |
| BAMF63 | BAMF | BARHO40 | BARHO93 | BASIS4 | BASSB | BATOY53 | BAWCH | BDAS5 | BEANA10 | BEANA63 |
| BAMF64 | BAMFXU | BARHO41 | BARHO94 | BASIS50 | BASSFAM | BATOY54 | BAWLS | BDAS69 | BEANA11 | BEANA64 |
| BAMF65 | BAMFZ71 | BARHO42 | BARHO95 | BASIS51 | BASSHL3 | BATOY55 | BAWOLFE | BDASJP | BEANA12 | BEANA65 |
| BAMF66 | BAMFZ | BARHO43 | BARHO96 | BASIS52 | BASSVIC | BATOY56 | BAYHO | BDASMF | BEANA13 | BEANA66 |
| BAMF67 | BAMNSCH | BARHO44 | BARHO97 | BASIS53 | BASTAGE | BATOY57 | BAZOOMS | BDASRAY | BEANA14 | BEANA67 |
| BAMF68 | BAN9BUS | BARHO45 | BARHO98 | BASIS54 | BASTARD | BATOY58 | BAZOOM | BDASS01 | BEANA15 | BEANA68 |
| BAMF69 | BANGBU5 | BARHO46 | BARHO99 | BASIS55 | BASTAR | BATOY59 | BAZOOMZ | BDASS1 | BEANA16 | BEANA69 |
| BAMF6 | BANGBUS | BARHO47 | BARHO9 | BASIS56 | BASTRD | BATOY5 | BBBTCH1 | BDASS69 | BEANA17 | BEANA6 |
| BAMF70 | BANGDAD | BARHO48 | BARHO | BASIS57 | BATASS | BATOY60 | BBH8PPL | BDASS99 | BEANA18 | BEANA70 |
| BAMF71 | BANGER | BARHO49 | BARIDE | BASIS58 | BATAZ | BATOY61 | BBHMM | BDASSJP | BEANA19 | BEANA71 |
| BAMF72 | BANGERZ | BARHO4 | BASBRAT | BASIS59 | BATBISH | BATOY62 | BBHUMR | BDASSMF | BEANA1 | BEANA72 |
| BAMF73 | BANGN | BARHO50 | BASBTCH | BASIS5 | BATOY10 | BATOY63 | BBKF69 | BDASSTA | BEANA20 | BEANA73 |
| BAMF74 | BANGPAD | BARHO51 | BASDMEG | BASIS60 | BATOY11 | BATOY64 | BBLBTT | BDASSVT | BEANA21 | BEANA74 |
| BAMF75 | BANGR | BARHO52 | BASHEAD | BASIS61 | BATOY12 | BATOY65 | BBLBUTT | BDASS | BEANA22 | BEANA75 |
| BAMF76 | BANJ00 | BARHO53 | BASICAF | BASIS62 | BATOY13 | BATOY66 | BBMF3 | BDAS | BEANA23 | BEANA76 |
| BAMF77 | BANJO69 | BARHO54 | BASIS10 | BASIS63 | BATOY14 | BATOY67 | BBPMYAS | BDAZ300 | BEANA24 | BEANA77 |
| BAMF78 | BANSHEB | BARHO55 | BASIS11 | BASIS64 | BATOY15 | BATOY68 | BBQBUTT | BDAZ37 | BEANA25 | BEANA78 |
| BAMF79 | BAP0 | BARHO56 | BASIS12 | BASIS65 | BATOY16 | BATOY69 | BBTCH | BDAZ4X4 | BEANA26 | BEANA79 |
| BAMF7 | BAPOP | BARHO57 | BASIS13 | BASIS66 | BATOY17 | BATOY6 | BBTRPN | BDAZBNZ | BEANA27 | BEANA7 |
| BAMF80 | BARC1AY | BARHO58 | BASIS14 | BASIS67 | BATOY18 | BATOY70 | BBYBULL | BDAZBOS | BEANA28 | BEANA80 |
| BAMF81 | BAREASS | BARHO59 | BASIS15 | BASIS68 | BATOY19 | BATOY71 | BCH8ONE | BDAZBRD | BEANA29 | BEANA81 |
| BAMF82 | BARFD | BARHO5 | BASIS16 | BASIS69 | BATOY1 | BATOY72 | BCHDUST | BDAZCAM | BEANA2 | BEANA82 |
| BAMF83 | BARFLI | BARHO60 | BASIS17 | BASIS6 | BATOY20 | BATOY73 | BCHEES | BDAZFCK | BEANA30 | BEANA83 |
| BAMF84 | BARFLY | BARHO61 | BASIS18 | BASIS70 | BATOY21 | BATOY74 | BCHEEZE | BDAZJP | BEANA31 | BEANA84 |
| BAMF85 | BARF | BARHO62 | BASIS19 | BASIS71 | BATOY22 | BATOY75 | BCHEN65 | BDAZME | BEANA32 | BEANA85 |
| BAMF86 | BARHO10 | BARHO63 | BASIS1 | BASIS72 | BATOY23 | BATOY76 | BCHFRHL | BDAZPNY | BEANA33 | BEANA86 |
| BAMF87 | BARHO11 | BARHO64 | BASIS20 | BASIS73 | BATOY24 | BATOY77 | BCHLIF | BDAZTA | BEANA34 | BEANA87 |
| BAMF88 | BARHO12 | BARHO65 | BASIS21 | BASIS74 | BATOY25 | BATOY78 | BCHLYF | BDAZTRK | BEANA35 | BEANA88 |
| BAMF89 | BARHO13 | BARHO66 | BASIS22 | BASIS75 | BATOY26 | BATOY79 | BCHN32 | BDAZVET | BEANA36 | BEANA89 |
| BAMF8 | BARHO14 | BARHO67 | BASIS23 | BASIS76 | BATOY27 | BATOY7 | BCHN65 | BDAZVIX | BEANA37 | BEANA8 |
| BAMF90 | BARHO15 | BARHO68 | BASIS24 | BASIS77 | BATOY28 | BATOY80 | BCHNJL | BDAZ71 | BEANA38 | BEANA90 |
| BAMF91 | BARHO16 | BARHO69 | BASIS25 | BASIS78 | BATOY29 | BATOY81 | BCHNMDX | BDAZZJK | BEANA39 | BEANA91 |
| BAMF92 | BARHO17 | BARHO6 | BASIS26 | BASIS79 | BATOY2 | BATOY82 | BCHNPNY | BDAZZSS | BEANA3 | BEANA92 |
| BAMF93 | BARHO18 | BARHO70 | BASIS27 | BASIS7 | BATOY30 | BATOY83 | BCHNRYD | BDAZZS | BEANA40 | BEANA93 |
| BAMF94 | BARHO19 | BARHO71 | BASIS28 | BASIS80 | BATOY31 | BATOY84 | BCHNTRK | BDAZZTK | BEANA41 | BEANA94 |
| BAMF95 | BARHO1 | BARHO72 | BASIS29 | BASIS81 | BATOY32 | BATOY85 | BCHNVET | BDAZZ | BEANA42 | BEANA95 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BEANA96 | BEOTCH6 | BHOLE | BIGJ76 | BIRDUP | BJTHEDJ | BLKSMKN | BLZ2WAL | BNDOO7 | BOO0 | BOOKY10 |
| BEANA97 | BEOTCH7 | BHOLLEY | BIGJIZZ | BIRNEY0 | BJTOY | BLKSPIC | BLZD33P | BNDOVER | BOO8S | BOOKY11 |
| BEANA98 | BEOTCH8 | BHUMMER | BIGJNSN | BIS1 | BJUICY | BLKSPRM | BLZDE3P | BNDOVR | BOOB06 | BOOKY12 |
| BEANA99 | BHUNGLO | BIGKAK | BISCH | BKAZZUP | BLKTOM | BLZDEEP | BNDYFTW | BOOB135 | BOOKY13 |
| BEANA9 | BEOTCH | BI8ME | BIGKILO | BIS2 | BKBTCH | BLM0 | BLZDEIP | BNER | BOOB1E | BOOKY14 |
| BEANA | BEST1LL | BIABIA | BIGMFR | BISH3 | BKDAFUP | BLMPKIN | BLZYBLZ | BNGBONG | BOOB33 | BOOKY15 |
| BEANER1 | BESTM0M | BIACH | BIGMOFO | BISH4 | BKHOE | BLOBLU | BMAO | BNGBUS | BOOB3RY | BOOKY16 |
| BEANER4 | BETCH01 | BIATCH | BIGMY1 | BISHALR | BKMDAN0 | BLOBYU | BMBR81 | BNGLH8R | BOOB5 | BOOKY17 |
| BEANERS | BETCH | BIA | BIGNASD | BISHBYE | BKNFTCH | BLOCK0 | BMBSQD | BNGLSUK | BOOBARU | BOOKY18 |
| BEANER | BETNGU | BIBICHE | BIGNAST | BISHH | BKOFFKR | BLOME2 | BMF2RAW | BNGQUIF | BOOBDOC | BOOKY19 |
| BEANNER | BETUWET | BICHIN | BIGNSTY | BISHPLS | BKOFFMF | BLOME | BMF4SHO | BNKSPT | BOOBEAZ | BOOKY20 |
| BEANR1 | BEV0 | BICHN64 | BIGNTZ | BISHPLZ | BKOOBIH | BLOMI | BMFBMF | BNSTY | BOOBEES | BOOKY21 |
| BEANR21 | BEVRETR | BICHNPT | BIGNUTS | BISHQIK | BKR0 | BLONME | BMFBOSS | BNZ00MN | BOOBEEZ | BOOKY22 |
| BEANR | BEWBZ | BICHNSS | BIGNUTZ | BISHWUT | BKSPADE | BLOTTER | BMFBOYS | BO085 | BOOBE | BOOKY23 |
| BEARHTR | BEYATCH | BICHN | BIGOT | BISH | BKTASS | BLOW1 | BMFC | BO0GITY | BOOBEZ | BOOKY24 |
| BEARJEW | BEYTCH | BICHOTA | BIGP9S | BISHY | BKTFUP | BLOWH20 | BMFDBOY | BOB0 | BOOBEZZ | BOOKY25 |
| BEATCH | BEZCRKR | BICHOTE | BIGPEP | BITCH1 | BKYOAZZ | BLOWJB | BMFD | BODAWOP | BOOBI3 | BOOKY26 |
| BEATME | BFACE | BICHO | BIGPIMP | BITCH2 | BL0ME | BLOWJOB | BMFER | BODYBAG | BOOBIE1 | BOOKY27 |
| BEATNU2 | BFBEATR | BICHPLS | BIGPITA | BITCH3 | BL0ND1E | BLOWM3 | BMFEVO | BODYRUB | BOOBIES | BOOKY28 |
| BEATOFF | BFDAWG | BIFC216 | BIGPKG1 | BITCH4 | BL0NDIE | BLOWME | BMFFB | BOFA247 | BOOBIE | BOOKY29 |
| BEAVAH | BFDBABY | BIFC2 | BIGPKG2 | BITCH5 | BL0SSOM | BLOWMI | BMFG | BOFA2JK | BOOBIEZ | BOOKY2 |
| BECHOTA | BFDMGT | BIFC | BIGPKG3 | BITCH6 | BL0WNV6 | BLOWM | BMFH3X | BOFADEZ | BOOBMAN | BOOKY30 |
| BECK0 | BFDS52 | BIG0 | BIGPKG4 | BITCH7 | BL4CKIE | BLOWU | BMFHD | BOFADZ | BOOBS1 | BOOKY31 |
| BECKYOO | BFD | BIG50 | BIGPKG5 | BITCH8 | BLACICE | BLOWWME | BMFHEMI | BOFA | BOOBS | BOOKY32 |
| BED | BFFISH | BIGA55 | BIGPKG6 | BITCH9 | BLACKAF | BLOWYOU | BMFH | BOFH | BOOB | BOOKY33 |
| BEEAACH | BFKISES | BIGAF | BIGPKG7 | BITCHEN | BLACKAZ | BLSAF | BMFICON | BOFUHDZ | BOOBYS | BOOKY34 |
| BEEATCH | BFL0GAL | BIGAS5 | BIGPKG8 | BITCHES | BLAP | BLSCK | BMFJEDI | BOGGIE | BOOBY | BOOKY35 |
| BEEJAY | BFNM | BIGASS | BIGPKG9 | BITCHHH | BLASTEM | BLSDEEP | BMFKR | BOGUSAF | BOOBZ | BOOKY36 |
| BEEOCH | BFSKXAS | BIGAZTK | BIGPKG | BITCHH | BLASTM | BLSSDMF | BMFL | BOHICA1 | BOODIE | BOOKY37 |
| BEEOTCH | BGASTRK | BIGBALL | BIGPMPN | BITCHIE | BLAZ369 | BLU3BLZ | BMFMOB | BOHICA2 | BOODY1 | BOOKY38 |
| BEEOUCH | BGAZLRY | BIGBALR | BIGPONY | BITCHIN | BLCKPWR | BLU8ALS | BMFNSS | BOHICA3 | BOOFING | BOOKY39 |
| BEEP70 | BGAZRAM | BIGBALS | BIGPP | BITCHN | BLDAHOL | BLUAF | BMFPLUG | BOHICA4 | BOOFSI | BOOKY3 |
| BEER2 | BGAZZ | BIGBAL | BIGSEXE | BITCHO | BLDYHEL | BLUBAL3 | BMFRON | BOHICA5 | BOOG3RS | BOOKY40 |
| BEER3 | BGBLKD | BIGBALZ | BIGSHT | BITCH | BLEGHAF | BLUBALL | BMFRR | BOHICA6 | BOOGAR | BOOKY41 |
| BEER4 | BGCHUBS | BIGBAMF | BIGSOB | BITCHY | BLEUASF | BLUBALN | BMFS1 | BOHICA7 | BOOGERS | BOOKY42 |
| BEER5 | BGDICK | BIGBA | BIGTDIS | BITCN | BLFNMRY | BLUBALS | BMFS330 | BOHICA8 | BOOGRRS | BOOKY43 |
| BEER6 | BGDKNRG | BIGBISH | BIGTEZ | BITEEM | BLHTDG | BLUBAL | BMFS33 | BOHICA9 | BOOGR | BOOKY44 |
| BEER7 | BGDZLDK | BIGBTCH | BIGTITS | BITEIT | BLIAT | BLUBALZ | BMFS42 | BOHICA | BOOKEE | BOOKY45 |
| BEER8 | BGFKR | BIGBUTT | BIGTN | BITEME1 | BLKAF | BLUBICH | BMFS73 | BOHICSA | BOOKEY1 | BOOKY46 |
| BEER9 | BGFNFUN | BIGCOCK | BIGTURD | BITEME2 | BLKAZ | BLUBISH | BMFS77 | BOINK | BOOKEY2 | BOOKY47 |
| BEERGOD | BGFNWGN | BIGD1CK | BIGUNS | BITEMEE | BLKBIHH | BLUBLLZ | BMFSFAN | BOIPUSY | BOOKEY3 | BOOKY48 |
| BEERKEG | BGHTMN | BIGD1K | BIGWANG | BITEME | BLKBISH | BLUBLS | BMFSSSS | BOLLLOX | BOOKEY4 | BOOKY49 |
| BEERRUN | BGJ0HN | BIGD69 | BIGWOPP | BITEM | BLKBTCH | BLUBLZ | BMFSTI | BOLLOCK | BOOKEY5 | BOOKY4 |
| BEICH | BGJONSN | BIGD96 | BIGWOP | BITES | BLKDTH | BLUBTCH | BMFS | BOLOCKS | BOOKEY6 | BOOKY50 |
| BELLEND | BGKBR | BIGDICK | BIHBIGL | BITME | BLKFCE5 | BLUDMNY | BMFTA | BOLOWME | BOOKEY7 | BOOKY51 |
| BELOH20 | BGMAFIA | BIGDIK | BIHHARD | BIZ4SHZ | BLKFOOL | BLUEBAL | BMFTEAM | BOMBED | BOOKEY8 | BOOKY52 |
| BEN2BFE | BGMOFO | BIGDIX | BIHMOVE | BIZARO | BLKHNTR | BLUEPOS | BMFVTTE | BOMBEM | BOOKEY9 | BOOKY53 |
| BENAZTY | BGNAST | BIGDNRG | BIHPLZ | BJ4LIFE | BLKHOS | BLUH20 | BMF | BOMBER1 | BOOKEY | BOOKY54 |
| BENDOVR | BGNASTY | BIGDONK | BIHPLZZ | BJ69KFC | BLKMAIL | BLUH8R | BMFZ06 | BOMBER | BOOKIE1 | BOOKY55 |
| BENWA | BGNHRD | BIGDS | BIKEB | BJBETTY | BLKMAMY | BLUMKIN | BMIDGET | BOMBTRK | BOOKIE2 | BOOKY56 |
| BENZFTW | BGPIMPN | BIGFKNT | BIKEFKR | BJEBCH | BLKMNY | BLUSUK | BMPNUGZ | BOMB | BOOKIE3 | BOOKY57 |
| BENZSHT | BGPMPN | BIGFNDL | BILLIE1 | BJESQ2B | BLKMOB | BLUSUX | BMW0 | BOMZ4N1 | BOOKIE4 | BOOKY58 |
| BEOCH | BGVET00 | BIGFUQ | BILLYHO | BJFBGL | BLKNECK | BLUTURD | BMWBTCH | BONEM | BOOKIE5 | BOOKY59 |
| BEOTCH1 | BGWANG | BIGGD | BIMBOO2 | BJLVR | BLKNWET | BLUWAFL | BMWPRIK | BONENU | BOOKIE6 | BOOKY5 |
| BEOTCH2 | BGWILLY | BIGH2O | BIMYTEB | BJOH1O | BLKPOWA | BLWM3 | BMWSUX1 | BONERS | BOOKIE7 | BOOKY60 |
| BEOTCH3 | BHMF01 | BIGHO | BIOCH | BJS0 | BLKPOWR | BLWME | BMWTF | BONG | BOOKIE8 | BOOKY61 |
| BEOTCH4 | BHOLE08 | BIGHRSE | BIOTCH | BJSHOP | BLKPWR1 | BLWNNWS6 | BMYTHOT | BONRDNR | BOOKIE9 | BOOKY62 |
| BEOTCH5 | BHOLE98 | BIGHTME | BIPPY | BJSRGR8 | BLKRICE | BLYA | BNAKED | BONZ0 | BOOKIE | BOOKY63 |

```
BOOKY64  BOOTI1   BOOTI72  BOSSHT   BROKASF  BTCHN1   BUCKNGA  BUMPUGS  BUZZBOM   C00P     CANUBOB
BOOKY65  BOOTI20  BOOTI73  BOSSHYT  BROKEAF  BTCHN65  BUCKOFF  BUNG     BUZZD     C01TUS   CAONIMA
BOOKY66  BOOTI21  BOOTI74  BOSSSHT  BROSTFU  BTCHN68  BUCKU2   BURGLE   BUZZED    C0BALT   CAPEC0D
BOOKY67  BOOTI22  BOOTI75  BOSSUPB  BRSTMN1  BTCHNRN  BUCKUM   BURGLRY  BUZZEN    C0BRA    CAPSAHO
BOOKY68  BOOTI23  BOOTI76  BOSSYAF  BRSTMN2  BTCHN    BUCKUUP  BUSA044  BUZZIN    C0C0BCH  CAPU
BOOKY69  BOOTI24  BOOTI77  BOSSYB   BRSTMN3  BTCHPLS  BUCKWT   BUSANUT  BUZZZED   C0DE9V   CARALHO
BOOKY6   BOOTI25  BOOTI78  BOTIKLR  BRSTMN4  BTCHPLZ  BUCKY69  BUSA044  BUZZZIN   C0L0UTH  CARGASM
BOOKY70  BOOTI26  BOOTI79  BOUCHE   BRSTMN5  BTCHTRK  BUCMICH  BUSH0NG  BVRETR    C0LLINS  CARJACK
BOOKY71  BOOTI27  BOOTI7   BOUJEAF  BRSTMN6  BTCH     BUCNA    BUSHIT   BVRKLR    C0LOURS  CARKUS
BOOKY72  BOOTI28  BOOTI80  BOURBON  BRSTMN7  BTCHY    BUCKNED  BUSHSUX  BVRLUVR   C0LTPHN  CARNAGE
BOOKY73  BOOTI29  BOOTI81  BOXXX    BRSTMN8  BTCPLZ   BUCOFF   BUSK14O  BVRPLZR   C0NNIEM  CARSSUK
BOOKY74  BOOTI2   BOOTI82  BOYO3    BRSTMN9  BTEME2   BUCROBR  BUSNNUT  BVRTRAP   C0NSTRK  CASSASS
BOOKY75  BOOTI30  BOOTI83  BOZ0     BRSTMN   BTEME    BUCSSUK  BUSNRX1  BVRTZR    C0RNETT  CASTR8R
BOOKY76  BOOTI31  BOOTI84  BOZER    BRSTR0K  BTFD6    BUCU1    BUSSIE   BWATI2D   C0VERT1  CAT0
BOOKY77  BOOTI32  BOOTI85  BOZLADY  BRTBTCH  BTFD     BUCU2    BUSSY    BWCBRUH   C0WBYUP  CATB1RD
BOOKY78  BOOTI33  BOOTI86  BPBPBCH  BRTGIRL  BTFKOFF  BUCU3    BUSTINA  BWET78    C0WGIRL  CATBRD1
BOOKY79  BOOTI34  BOOTI87  BPBPMFR  BRTSHAF  BTF0     BUCU4    BUTBTR1  BWOMP1    C0       CATEATR
BOOKY7   BOOTI35  BOOTI88  BPBPMF   BRYCOP   BTFU12   BUCU5    BUTBTR2  BXCHZ     C1GAR    CATETR
BOOKY80  BOOTI36  BOOTI89  BPIMPIN  BS4EVER  BTFUCME  BUCU6    BUTBTR3  BXTCH     C3KL110  CATKILR
BOOKY81  BOOTI37  BOOTI8   BPLZ     BS4LIFE  BTFUKME  BUCU7    BUTBTR4  BY3HO3    C55OTH   CATPEE
BOOKY82  BOOTI38  BOOTI90  BPSUX    BSATI2D  BTFUPLZ  BUCU8    BUTBTR5  BYATCH    C590     CATSASS
BOOKY83  BOOTI39  BOOTI91  BQQB5    BSBS     BTFUP    BUCU9    BUTBTR6  BYBYH8R   C592     CATWAGN
BOOKY84  BOOTI3   BOOTI92  BQQBS    BSCBISH  BTFU     BUCUM    BUTBTR7  BYBYHO    C6HR000  CATZASS
BOOKY85  BOOTI40  BOOTI93  BQQBUG   BSCBTCH  BTHCHNG  BUCU     BUTBTR8  BYEBICH   C6HS000  CATZAZZ
BOOKY86  BOOTI41  BOOTI94  BQQBZ    BSCOOP   BTK0     BUCWEAT  BUTBTR9  BYEBISH   C6HU000  CAV27O9
BOOKY87  BOOTI42  BOOTI95  BQQTS    BSCRAZY  BTLBOMB  BUCWEET  BUTBTR   BYEBTCH   C6HV001  CAWMF
BOOKY88  BOOTI43  BOOTI96  BR1AN    BSD3AL   BTLEGGR  BUCWET   BUTFKME  BYEH8R    C7PD015  CAZZO
BOOKY89  BOOTI44  BOOTI97  BR1KDUP  BSDMRPH  BTLEG    BUDSBAR  BUTFKMI  BYEHATR   C7PW001  CB2002
BOOKY8   BOOTI45  BOOTI98  BRADAZZ  BSHPLZ   BTLVR2   BUDUSSY  BUTFU03  BYEHOE    C8LW001  CBB3
BOOKY90  BOOTI46  BOOTI99  BRAV0    BSHTUP   BTMBTCH  BUFAHOE  BUTFUC   BYEHO     C8LW002  CBFW777
BOOKY91  BOOTI47  BOOTI9   BRAZYMO  BSHTY8   BTMFR    BUFSTUF  BUTFUK   BYEMF     C8MYAZZ  CBFWC
BOOKY92  BOOTI48  BOOTIE   BRAZZER  BSIWON   BTNY3CH  BUFU03   BUTHEAD  BYH2OS    CABCHIN  CBJ61
BOOKY93  BOOTI49  BOOTI    BRD5HTZ  BSKITTY  BTOPLSS  BUFYAYA  BUTHED   BYH8R     CABLSUX  CBJRBF
BOOKY94  BOOTI4   BOOTLEG  BRDSHT   BSLDY    BTRHOLE  BUG0N3   BUTKICK  BYHATER   CAC0     CBRAKLR
BOOKY95  BOOTI50  BOOTLGG  BRDSHYT  BSLISBS  BTSNHO5  BUGASM   BUTLVR   BYNDBCH   CACAKNG  CBUTT
BOOKY96  BOOTI51  BOOTLGR  BREAST2  BSLSUX   BTSNHOS  BUGDAF   BUTPLUG  BYOB      CACAPOO  CCHATER
BOOKY97  BOOTI52  BOOTLG   BRIBTCH  BSMFPH   BTTHLE   BUGGERS  BUTRBUT  BYTCH     CADAVR   CCS0
BOOKY98  BOOTI53  BOOTYMN  BRICKIE  BSMOBL   BTTMNCH  BUGRIT   BUTSTUF  BYTCN     CAEDIS   CD00
BOOKY99  BOOTI54  BOOTY    BRIGAND  BSMOOVE  BTWWTF   BUJEEAF  BUTT10   BYTEIT    CAFBUFF  CDCKRUN
BOOKY9   BOOTI55  BOOZE2   BRIKDUP  BSQTPIE  BTY4ASZ  BUJIEAF  BUTTALV  BYTEM3    CAL4NK8  CDGAF
BOOKY    BOOTI56  BOOZER1  BRIKTUP  BSS0     BTYBOOB  BUKAKE1  BUTTAPY  BYTEME0   CALGIRL  CDICRUN
BOOMBUD  BOOTI57  BOPEAZY  BRITBCH  BSSBCH   BU5SY    BUKAKE   BUTTHD   BYTEME1   CALI2D   CDIKCUM
BOOOBS   BOOTI58  BOP      BRITBIH  BSSBTCH  BUBBA0   BUKAKKE  BUTTHEAD BYTEME2   CALL911  CDLAKE
BOOSHET  BOOTI59  BOQBIES  BRITBSH  BST2CUM  BUBBEX5  BUKIH8R  BUTTHED  BYTEMEE   CALLBS   CDMIZZ
BOOSHT   BOOTI5   BORNOG   BRKEAF   BSTANUT  BUBLAZ   BUKKAKE  BUTUGLE  BYTEME    CALLMEB  CDNTZ
BOOSTYB  BOOTI60  BOSB1CH  BRN2KIL  BSTBJ21  BUBLBUT  BUKKILR  BUTWUPR  BYTEONE   CAMAGIN  CDSNUTS
BOOT1    BOOTI61  BOSBCH   BRN2KL   BSTNH8R  BUBLER   BUKNSHT  BUT      BYTES     CAMDAF   CDZNUTS
BOOTARD  BOOTI62  BOSBICH  BRNBMW   BSTNSUX  BUCIAZ   BUKOFF   BUTYBOO  BYTMEE    CAMDASF  CED0T
BOOTI10  BOOTI63  BOSBTCH  BRNDOGS  BSTRD    BUCIDIK  BUKWEAT  BUTZI    BYTME     CAMLTOE  CENSORD
BOOTI11  BOOTI64  BOSSA55  BRNHATR  BSWALKS  BUCK0FF  BUKWEET  BUUGR    BYTMI     CAMO69   CERAM1C
BOOTI12  BOOTI65  BOSSAF   BRNIBCH  BSWIFE   BUCK1S   BUKWT    BUXKA    BYTMYAS   CAMPN1   CERTMLF
BOOTI13  BOOTI66  BOSSBCH  BRNRICE  BTBONER  BUCKDAT  BULL2U   BUXNUTT  BYTTHEE   CAMTOE   CETNIK
BOOTI14  BOOTI67  BOSSBIA  BRNSHT   BTCH1    BUCKENA  BULLGOD  BUXNUTZ  BYTTHIS   CANABIS  CEX4BJ
BOOTI15  BOOTI68  BOSSBIH  BRNZSK   BTCH2    BUCKF    BULLSHT  BUXS140  BZGLFN    CANABUS  CF0
BOOTI16  BOOTI69  BOSSBSH  BROHOE   BTCHBRN  BUCKINA  BULSHIT  BUXS14O  C000PER   CAND1CE  CF207
BOOTI17  BOOTI6   BOSSBTC  BROHO    BTCHGRL  BUCKKLR  BULSHTR  BUYTME   C00KIE    CANDBOY  CFBLOWS
BOOTI18  BOOTI70  BOSSH1T  BROKA55  BTCHIN   BUCKNAY  BULST    BUZED    C00LCAT   CANDIAZ  CFCOUPE
BOOTI19  BOOTI71  BOSSHIT  BROKAF   BTCHN04  BUCKNBS  BUMFUCK  BUZOFKR  C00L      CANIBAL  CFD2O7
```

| CFKNH | CHR1STA | CL0 | CLIMX49 | CLIT | COCK1 | COWPATY | CRKDHOS | CUMCLSR | CYABTCH | D3GM150 |
|---|---|---|---|---|---|---|---|---|---|---|
| CFNM | CHRMNMF | CL13MAX | CLIMX4 | CLM0 | COCK4U | COXENME | CRKLJRK | CUMCME | CYAMF | D3QN034 |
| CFSUX | CHRYPPR | CL3ANAF | CLIMX50 | CLMAX | COCCSKR | COXETER | CRKR | CUMDUMP | CYARICR | D3QW002 |
| CH0SEN1 | CHSNTL1 | CLAPTRP | CLIMX51 | CLNAF | COCK | CPOA4U | CRMNL | CUMESTA | CYCOB1 | D3ZNTZ |
| CH1CKS | CHSNTL2 | CLASSYB | CLIMX52 | CLNH2O | COCSUC | CPBMF | CRMR | CUMFORD | CYCOPTH | D3ZNUT5 |
| CH1EF | CHSNTL3 | CLC1 | CLIMX53 | CLRH2O | COCSUX | CPDPIG | CRNHLIO | CUMGIT | CYIP | D3ZNUTS |
| CH1GGA | CHSNTL4 | CLDA5FK | CLIMX54 | CLSUCS | COC | CPHUKRE | CRONG | CUMINIT | CYKA | D3ZNUTZ |
| CH1MO | CHSNTL5 | CLDBTCH | CLIMX55 | CLTARUS | COFO | CPIMPIN | CROSS01 | CUMINON | CYKO1 | D4CL008 |
| CH1PPS | CHSNTL6 | CLE0NE | CLIMX56 | CLTRIS | COHONES | CPR0 | CRUD | CUMINSD | CYKO | D4DQ005 |
| CH1ZAD | CHSNTL7 | CLEAF | CLIMX57 | CLUBKMJ | COITUS | CPRNSHT | CRUZNAF | CUMM1N | CYOUNT | D4T4SS |
| CHA0S | CHSNTL8 | CLEANAF | CLIMX58 | CLUX10 | COKEDLR | CPTBS | CRVTKLR | CUMMER | CYSCO1 | D4TL010 |
| CHACH1 | CHSNTL9 | CLESTMR | CLIMX59 | CLVAF | COKE | CPTJAC2 | CRWDK1L | CUMMM | CZYBICH | D4UL003 |
| CHACH | CHSNTL | CLESUX | CLIMX5 | CLYMX | COKEY1 | CPTSASS | CRWDKIL | CUMM | CZYBTCH | D4UL004 |
| CHAIN5 | CHTAFUP | CLEVMOB | CLIMX60 | CM0NE | COKNBLS | CQK | CRWDKLR | CUMNAGN | D00T | D4UL005 |
| CHANO | CHTRSFL | CLIMAXN | CLIMX61 | CM37TL | COKSUC | CR1MSON | CRWNRYL | CUMNPWR | D0A | D5LL001 |
| CHAPO11 | CHTSHO | CLIMAX | CLIMX62 | CMBOOZE | COK | CR4CKR | CRYMORE | CUMNUP | D0CKB0X | D5LL002 |
| CHBTCH | CHUA1 | CLIMX10 | CLIMX63 | CMDEAD | COLDAF | CR4KR | CRYTITS | CUMON | D0C | D5LL003 |
| CHEAPAF | CHUA2 | CLIMX11 | CLIMX64 | CMDYKLR | COLDASF | CR8NFR8 | CRZBICH | CUMOSUN | D0DGE96 | D5LL004 |
| CHEATS | CHUA3 | CLIMX12 | CLIMX65 | CME4DK | COLDGIN | CR8ZAF | CRZBOCH | CUMRIDE | D0G8IT | D5LL005 |
| CHECAZO | CHUA4 | CLIMX13 | CLIMX66 | CMECUMN | COLDMF | CR8ZYB | CRZBTCH | CUMTHRU | D0G | D5LL006 |
| CHESWGN | CHUA5 | CLIMX14 | CLIMX67 | CMELTOE | COLDST | CRABASS | CRZIBCH | CUMUP2 | D0HB0Y | D5LL007 |
| CHEV4O9 | CHUA6 | CLIMX15 | CLIMX68 | CMFD | COLDSUX | CRACKED | CRZMF | CUMUP74 | D0LFIN | D5LL008 |
| CHEZWGN | CHUA7 | CLIMX16 | CLIMX69 | CMFH1 | COLEAF | CRACKER | CRZYASS | CUMUP | D0M | D5LL009 |
| CHI0 | CHUA8 | CLIMX17 | CLIMX6 | CMFH | COLURNL | CRACK | CRZYAZN | CUM | D0N | D6JM011 |
| CHIBUSA | CHUA9 | CLIMX18 | CLIMX70 | CMFJ | COMCME | CRACR | CRZYAZZ | CUN7Y | D0STER1 | D6JM012 |
| CHIEF69 | CHUA | CLIMX19 | CLIMX71 | CMFL | COMNAGN | CRAKDLR | CRZYBCH | CUNHE11 | D0 | D6JM013 |
| CHIGGA1 | CHUB1 | CLIMX1 | CLIMX72 | CMFNG | CON3KLR | CRAKER | CRZYBNR | CUNHELL | D1976L | D6JM014 |
| CHIGGA | CHUB2 | CLIMX20 | CLIMX73 | CMFR | CONEKLR | CRAKR | CRZYBSH | CUNHEL | D1AA001 | D6JM015 |
| CHILFM2 | CHUB3 | CLIMX21 | CLIMX74 | CMIX4BJ | CONMAN1 | CRAMIT | CRZYB | CUNL | D1CC001 | D6JM017 |
| CHILF | CHUBBA | CLIMX22 | CLIMX75 | CMLTOE | CONMAN | CRANKED | CRZYJAP | CUNNT | D1CC002 | D6JM018 |
| CHILLB | CHUBBUG | CLIMX23 | CLIMX76 | CMLTOW | COOCH7 | CRANK | CRZYPOW | CUNT34 | D1CC003 | D6JM019 |
| CHILTFO | CHUB | CLIMX24 | CLIMX77 | CMMIN4U | COOCH | CRANKYB | CS2491 | CUNTE | D1CC004 | D6RN003 |
| CHINDRN | CHUCHA | CLIMX25 | CLIMX78 | CMNONU | COOKIE0 | CRAPBAG | CSE11AN | CUNTRY | D1CC005 | D6RN005 |
| CHINGAS | CHUFF | CLIMX26 | CLIMX79 | CMONWTF | COOLAF | CRAPBOX | CSEASUX | CUNT | D1CC006 | D7HA001 |
| CHINGA | CHULO | CLIMX27 | CLIMX7 | CMOOOMM | COOM | CRAPPA | CSMI0I | CUNTY | D1CC007 | D7HH002 |
| CHINGOW | CHUMPOO | CLIMX28 | CLIMX80 | CMP0 | COONASS | CRAPPER | CSMOH | CUN | D1CC008 | D7HH003 |
| CHINGO | CHUNT | CLIMX29 | CLIMX81 | CMURDAA | COONAZZ | CRAPPY | CSUX | CUNXTUE | D1CC009 | D7HH004 |
| CHINKIT | CHUPAPI | CLIMX2 | CLIMX82 | CMURDA | COONBOX | CRAPS1 | CSX00TD | CUONIT | D1CC010 | D7HH005 |
| CHINK | CHURKA | CLIMX30 | CLIMX83 | CMYKITTY | COONHT | CRAPS2 | CT92 | CUP0FT | D1CKMAN | D7PF002 |
| CHINKYB | CHUTIYA | CLIMX31 | CLIMX84 | CMYKITY | COONIN | CRAPS3 | CTFO | CURSD50 | D1KF1TZ | D7PF003 |
| CHINO | CHVYH8R | CLIMX32 | CLIMX85 | CMYX4BJ | COON | CRAPS4 | CTITS | CURTITS | D1L1GAF | D7PF004 |
| CHITBOX | CHVYSHT | CLIMX33 | CLIMX86 | CMYX4SX | COORSLT | CRAPS5 | CTITTY | CUS2P | D1VRDWN | D7PF005 |
| CHITTY | CHVYSUX | CLIMX34 | CLIMX87 | CMZ0 | COOT3R | CRAPS6 | CTS0 | CUSGOD | D1ZZY | D7QX004 |
| CHIT | CHXDG1T | CLIMX35 | CLIMX88 | CN59 | COOTCH1 | CRAPS7 | CTSVFJB | CUSIH8U | D26S | D7QX010 |
| CHIVA | CHZ0 | CLIMX36 | CLIMX89 | CNASTY | COOTER2 | CRAPS8 | CTZNTZZ | CUTEAF | D2GM001 | D7QX011 |
| CHKNUTS | CIA0 | CLIMX37 | CLIMX8 | CNCRH8R | COOTER | CRAPS9 | CU812 | CUTEBSH | D2GM426 | D7QX016 |
| CHODE12 | CIJDGAF | CLIMX38 | CLIMX90 | CNCRSUX | COOTKLR | CRAPS | CUBSROK | CUTEBUT | D2VZ003 | D7QX022 |
| CHODE3 | CINDYOO | CLIMX39 | CLIMX91 | CNFDR8 | COOZE | CRAP | CUCUM | CUTNGAS | D2VZ004 | D7QX023 |
| CHODY | CINWOP | CLIMX3 | CLIMX92 | CNMLGB1 | COPBAIT | CRAZB | CUDIMIC | CUTNGUT | D2YR004 | D7QX024 |
| CHOKEME | CIP0 | CLIMX40 | CLIMX93 | CNMLGB2 | COPSLIE | CRAZYB | CUDIYO | CUTYA | D2YR005 | D7QX031 |
| CHOLOW | CITY | CLIMX41 | CLIMX94 | CNTBFWT | COPULTE | CRAZYHO | CUDUNEN | CUUCH | D2YR006 | D8APSY |
| CHOLO | CJ0 | CLIMX42 | CLIMX95 | CNTHARE | CORISA | CRAZYMF | CUERVO1 | CVNT | D2YR007 | D8DR010 |
| CHOOCH1 | CJ55ES | CLIMX43 | CLIMX96 | CO1TUS | CORVUSY | CRDKILA | CUGEEKN | CVOHO | D2YR009 | D8FJ004 |
| CHOOCH2 | CJE6OTH | CLIMX44 | CLIMX97 | COACH5 | COSSIN1 | CRDKILR | CUH82BU | CVSSUX | D33ZNTS | D8FJ006 |
| CHOOCH | CK92 | CLIMX45 | CLIMX98 | COC4INE | COTINHO | CRDMNT | CUHAYTN | CX4BJ | D33ZNTZ | D8NAF |
| CHOOTEM | CKA4FM | CLIMX46 | CLIMX99 | COCA1N3 | COUCHY | CREMEE1 | CULIT0 | CYABCHS | D33ZNUT | D9DV014 |
| CHOOTUM | CKHMIST | CLIMX47 | CLIMX9 | COCAINA | COUTCHR | CRF0 | CUM4MEE | CYABIA | D33ZNUZ | D9DV014 |
| CHPSHOP | CKYMF | CLIMX48 | CLIMX | COCAINE | COWLGRL | CRIKDK | CUM4ME | CYABISH | D3GM001 | D9ED004 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| D9GJ009 | DAHBIC3 | DAMOB | DANK54 | DARKY | DEADLAY | DEZZNUT | DIR8729 | DKFIT37 | DKFIT8 | DNASTY |
| D9HF006 | DAHBIC4 | DAMPUTI | DANK55 | DARL1NG | DEADMAN | DFUMEAN | DIRTYHO | DKFIT38 | DKFIT90 | DNFKDUP |
| D9KG001 | DAHBIC5 | DAMRITE | DANK56 | DARSTOY | DEADMF | DFUMI1 | DISBIHH | DKFIT39 | DKFIT91 | DNGLBRY |
| D9QW004 | DAHBIC6 | DAMSTR8 | DANK57 | DARTYAF | DEADOH | DFWMB | DISBISH | DKFIT3 | DKFIT92 | DNKIBT |
| D9SV001 | DAHBIC7 | DAMTRK | DANK58 | DASHIT | DEADONE | DFWME | DISHHO | DKFIT40 | DKFIT93 | DNKYSHO |
| D9TW001 | DAHBIC8 | DAMU5 | DANK59 | DASHITZ | DEB0 | DG4FF | DISNUTS | DKFIT41 | DKFIT94 | DNRMF |
| D9TW002 | DAHBIC9 | DAMU | DANK5 | DASHIZL | DEBALL | DGAF1 | DIU4467 | DKFIT42 | DKFIT95 | DNTBCNT |
| D9TW003 | DAHBIC | DAMWIFE | DANK60 | DASHIZ | DEBBAF | DGAF3 | DIUKN | DKFIT43 | DKFIT96 | DNTFWME |
| D9TW004 | DAHGO1 | DAMYA | DANK61 | DASHIZZ | DEBIHHR | DGAFK | DIVAAF | DKFIT44 | DKFIT97 | DNTGVAF |
| D9TW005 | DAHGO2 | DAMZBND | DANK62 | DASHT | DEDLY | DGD4MI | DIVASHT | DKFIT45 | DKFIT98 | DNTKIL |
| D9TW006 | DAHGO3 | DAN0 | DANK63 | DASHXTS | DEEGUN | DGOMEX | DIVB0 | DKFIT46 | DKFIT99 | DNTLHYG |
| DAAAAMN | DAHGO4 | DANK10 | DANK64 | DASHZNT | DEEHBIC | DGSTYL | DIVBY0 | DKFIT47 | DKFIT9 | DNTOUCH |
| DAAAMMN | DAHGO5 | DANK11 | DANK65 | DAT2O16 | DEEJNTZ | DGYSTL | DIXOUT | DKFIT48 | DKFIT | DNTPHME |
| DAAAMN | DAHGO6 | DANK12 | DANK66 | DATA55 | DEENUTZ | DGYSTYL | DIXOWT | DKFIT49 | DKHD247 | DNUTTZZ |
| DAAGO | DAHGO7 | DANK13 | DANK67 | DATASS | DEEPDO | DHMDNL | DIXS99 | DKFIT4 | DKHEAD | DNUTZ |
| DAAMMDJ | DAHGO8 | DANK14 | DANK68 | DATASZ | DEEPIT | DIC4U | DIZ4816 | DKFIT50 | DKNUCK | DO69 |
| DAAMN | DAHGO9 | DANK15 | DANK69 | DATAZZ | DEEPN2U | DICHD | DIZ6276 | DKFIT51 | DKPIMPN | DOAK00 |
| DAASHZ | DAHGO | DANK16 | DANK6 | DATAZZZ | DEEPSHT | DICK247 | DIZ6812 | DKFIT52 | DKSMINI | DOAKEY |
| DABLAY | DAHONKY | DANK17 | DANK70 | DATBCH | DEESNTS | DICK4U | DIZ7359 | DKFIT53 | DLFLVR | DOBEE2 |
| DABTCH | DAIGO | DANK18 | DANK71 | DATBISH | DEESNUT | DICKHD | DIZLE | DKFIT54 | DLGFBLS | DOCH20 |
| DACOCOB | DAM1T | DANK19 | DANK72 | DATHO3 | DEESNZ | DICKIN | DJ9 | DKFIT55 | DMBBTCS | DOCPUD |
| DADAGO | DAM8UP | DANK1 | DANK73 | DATHOE | DEEZCOX | DICKN | DJD7068 | DKFIT56 | DMBFN46 | DODGNBS |
| DADASS | DAMBEER | DANK20 | DANK740 | DATURA | DEEZNTS | DICKS | DJDGAF | DKFIT57 | DMBHBIC | DOER4U2 |
| DADDY69 | DAMBISH | DANK21 | DANK74 | DATZBUL | DEEZNTZ | DICKU | DJE7752 | DKFIT58 | DMBPIG | DOGASS |
| DADINU | DAMBOYS | DANK22 | DANK75 | DAYG01 | DEEZNUT | DICNU | DJE8541 | DKFIT59 | DMBRAT | DOGDAY |
| DADX0 | DAMBUG | DANK23 | DANK76 | DAYGO | DEEZNUZ | DIC | DJE9779 | DKFIT5 | DMENTED | DOGFUCK |
| DADYDCK | DAMDANI | DANK24 | DANK77 | DAYNGR | DEFCHLD | DIDDLER | DJM0 | DKFIT60 | DMFB | DOGNIGA |
| DAFEIJI | DAMDULY | DANK25 | DANK78 | DAYNSUX | DEFWISH | DIDIT | DK1LL3R | DKFIT61 | DMFKNMC | DOGODBS |
| DAFK | DAMF10 | DANK26 | DANK79 | DAYUMIT | DEGO4LF | DIDUFRT | DKALMTY | DKFIT62 | DMFL78 | DOGSH1T |
| DAFNMAN | DAMFAST | DANK27 | DANK7 | DAYUM | DEGOLUV | DIEBIN | DKFIT10 | DKFIT63 | DMFM | DOGSHIT |
| DAFUH | DAMFDON | DANK28 | DANK80 | DAYUUMN | DELLZO6 | DIESLAF | DKFIT11 | DKFIT64 | DMFOO1 | DOGSTL |
| DAFUK | DAMFERS | DANK29 | DANK81 | DBASB | DELLZO6 | DIE | DKFIT12 | DKFIT65 | DMFO | DOGTURD |
| DAFUQQQ | DAMFS | DANK2 | DANK82 | DBFW1ST | DEMNUTZ | DIEZNTS | DKFIT13 | DKFIT66 | DMFS | DOINDAD |
| DAFUQUE | DAMGOOD | DANK30 | DANK83 | DBIC | DEN15E | digbick | DKFIT14 | DKFIT67 | DMFTEN | DOINGIT |
| DAFUQ | DAMIML8 | DANK31 | DANK84 | DBL0 | DENUTT | DIKDOK | DKFIT15 | DKFIT68 | DMFW | DOINGME |
| DAGIFKR | DAMITAN | DANK32 | DANK85 | DBLBS | DENUT | DIKE | DKFIT16 | DKFIT69 | DMH1GVH | DOINME1 |
| DAGO1 | DAMITD | DANK33 | DANK86 | DBLDEES | DEPORTM | DIKHD | DKFIT17 | DKFIT6 | DMIDLIL | DOINME |
| DAGO2 | DAMIT | DANK34 | DANK87 | DBNUPE | DERB | DIKHEAD | DKFIT18 | DKFIT70 | DMIMGD | DOIT100 |
| DAGO3 | DAMKIDS | DANK35 | DANK88 | DC00 | DERKILR | DIKNWFP | DKFIT19 | DKFIT71 | DMITRAE | DOIT10 |
| DAGO4 | DAMKIDZ | DANK36 | DANK89 | DC0NN59 | DERW00D | DIKSHFT | DKFIT1 | DKFIT72 | DMLUCKY | DOIT11 |
| DAGO67 | DAMLOOK | DANK37 | DANK8 | DC4LAF | DESI420 | DIK | DKFIT20 | DKFIT73 | DMN1 | DOIT12 |
| DAGO85 | DAMLOW | DANK38 | DANK90 | DCAPIT8 | DESNTS | DIL1GAF | DKFIT21 | DKFIT74 | DMNBOOG | DOIT13 |
| DAGO87 | DAMM1T | DANK39 | DANK91 | DCKBTTR | DESNTZ | DILF1 | DKFIT22 | DKFIT75 | DMNCHLD | DOIT14 |
| DAGOBAH | DAMMA | DANK40 | DANK92 | DCKWRKS | DESNUTS | DILFMBL | DKFIT23 | DKFIT76 | DMNCLWN | DOIT15 |
| DAGOBUG | DAMMIT | DANK41 | DANK93 | DDBLDEE | DESNUTZ | DILFWGN | DKFIT24 | DKFIT77 | DMNDDEE | DOIT16 |
| DAGOCA | DAMN12 | DANK42 | DANK94 | DDDFAN | DETA1LZ | DILF | DKFIT25 | DKFIT78 | DMNDLFE | DOIT17 |
| DAGOI | DAMNB | DANK43 | DANK95 | DDDNUTS | DEVAF | DILGAF | DKFIT26 | DKFIT79 | DMNDNL | DOIT18 |
| DAGOJO | DAMNED | DANK44 | DANK96 | DDHSMH | DEVIATE | DILIGAF | DKFIT27 | DKFIT7 | DMNGINA | DOIT19 |
| DAGOKID | DAMNGNA | DANK45 | DANK97 | DDMF95 | DEWDEW | DILIGF | DKFIT28 | DKFIT80 | DMNIMGD | DOIT1 |
| DAGOLUV | DAMNIKI | DANK46 | DANK98 | DDOS | DEWGUM | DILLGAF | DKFIT29 | DKFIT81 | DMNIT | DOIT20 |
| DAGOO | DAMNITT | DANK47 | DANK99 | DDSNUTZ | DEWME | DILLIGD | DKFIT2 | DKFIT82 | DMNKLR | DOIT21 |
| DAGOQT | DAMNIT | DANK48 | DANK9 | DDZZNTS | DEWNGUM | DILLIGF | DKFIT30 | DKFIT83 | DMNREF | DOIT22 |
| DAGORED | DAMNMA | DANK49 | DANKAF | DE34VR1 | DEYGO | DIMEBAG | DKFIT31 | DKFIT84 | DMNTOYS | DOIT23 |
| DAGO | DAMNN | DANK4 | DANKBAR | DEAC0N | DEZNTS | DINGE | DKFIT32 | DKFIT85 | DMNTOYZ | DOIT24 |
| DAGYSTL | DAMNRAM | DANK50 | DANKLFE | DEADA55 | DEZNTZ | DINGO | DKFIT33 | DKFIT86 | DMNUDEZ | DOIT25 |
| DAH0 | DAMNRHT | DANK51 | DANK | DEADAIM | DEZNUT5 | DIPSHIT | DKFIT34 | DKFIT87 | DMNUTMY | DOIT26 |
| DAHBIC1 | DAMNU | DANK52 | DANUTS | DEADASS | DEZNUTS | DIPWIC | DKFIT35 | DKFIT88 | DMSTR8 | DOIT27 |
| DAHBIC2 | DAMN | DANK53 | DAPHUK | DEADAZ | DEZNUTZ | DIPWIK | DKFIT36 | DKFIT89 | DNASTI1 | DOIT28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DOIT29 | DOIT81 | DOOKIE1 | DRMFS | DTMWAP | DWDRK25 | DWPHR24 | DZNUTTZ | EATMYAZ | EFFGAZ | EHWHOLE |
| DOIT2ME | DOIT82 | DOOKIE | DRNAKED | DU1COOP | DWDRK26 | DWPHR25 | DZNUT | EATNASS | EFFHOES | EINER |
| DOIT2MI | DOIT83 | DOOKI | DRNK2P3 | DUBBEE | DWDRK27 | DWPHR26 | DZNUTZ1 | EATNCHT | EFFINI | EJ00 |
| DOIT2 | DOIT84 | DOOMMF | DROOLY | DUBBLED | DWDRK28 | DWPHR27 | DZNUTZ2 | EATNPSI | EFFITDN | EJAQL8 |
| DOIT2YA | DOIT85 | DOONIT | DRPE2U | DUBEE | DWDRK29 | DWPHR28 | DZNUTZ3 | EATNPSY | EFFJB | EJOHSSA |
| DOIT30 | DOIT86 | DOOOOO | DRPECKR | DUBIE | DWDRK2 | DWPHR29 | DZNUTZ4 | EATONU | EFFLBJ | EK79HT |
| DOIT31 | DOIT87 | DOOP | DRPTWOP | DUBY | DWDRK30 | DWPHR2 | DZNUTZ5 | EATONYA | EFFME | EKKK10 |
| DOIT32 | DOIT88 | DOOSBOO | DRSHAG | DUCHBAG | DWDRK31 | DWPHR30 | DZNUTZ6 | EATPOO | EFFMICH | EL0ISE |
| DOIT33 | DOIT89 | DOPEAF | DRTBLL | DUCKBAR | DWDRK32 | DWPHR31 | DZNUTZ7 | EATPSSY | EFFNFST | ELAN0R |
| DOIT35 | DOIT8 | DOPER | DRTGRL | DUCKBDN | DWDRK33 | DWPHR32 | DZNUTZ8 | EATRICE | EFFNJOE | ELBICHO |
| DOIT36 | DOIT90 | DOPE | DRTGURL | DUCKOFF | DWDRK34 | DWPHR33 | DZNUTZ9 | EATROUT | EFFNSLO | ELBODA |
| DOIT37 | DOIT91 | DOPEZEE | DRTYGRL | DUCKSOO | DWDRK35 | DWPHR34 | DZNUTZS | EATS4DZ | EFFOFF | ELCHAPO |
| DOIT38 | DOIT92 | DORGUN | DRTYH03 | DUCKU | DWDRK36 | DWPHR35 | DZNUTZ | EATSASS | EFFOPEC | ELCHOPA |
| DOIT39 | DOIT93 | DORON | DRTYHKR | DUDEWTF | DWDRK37 | DWPHR36 | DZNUTZZ | EATSH1T | EFFPIT | ELCOCHO |
| DOIT3 | DOIT94 | DOSXX | DRTYHO3 | DUDUBOB | DWDRK38 | DWPHR37 | DZNUUTS | EATSHFT | EFFRTY6 | ELCONO |
| DOIT40 | DOIT95 | DOTAWTF | DRTYHOE | DUDU | DWDRK39 | DWPHR38 | DZPIMP | EATSHHT | EFFTHIS | ELD0 |
| DOIT41 | DOIT96 | DOTHDEW | DRTYMNY | DUENME | DWDRK3 | DWPHR39 | DZSNUTS | EATSHIT | EFFTTUN | ELDEROO |
| DOIT42 | DOIT97 | DOTHIS | DRTYSLT | DUHFUQK | DWDRK40 | DWPHR3 | DZUPNU | EATSHT | EFFTHIS | ELDEROO |
| DOIT43 | DOIT98 | DOUCHE | DRTYWHR | DUHFUQ | DWDRK41 | DWPHR40 | DZZNTS | EATSITH | EFFU2 | ELEHOIM |
| DOIT44 | DOIT99 | DOWNAZB | DRUGDLR | DUHPHUQ | DWDRK42 | DWPHR41 | DZZNTZ | EATSMOG | EFFUALL | ELI0 |
| DOIT45 | DOIT9 | DPAF | DRUGDOG | DUI | DWDRK43 | DWPHR42 | DZZNTZZ | EATTHE | EFFUM | ELLYEAH |
| DOIT46 | DOITNUD | DPAK0H | DRUGGIE | DUKEHTR | DWDRK44 | DWPHR43 | DZZNUTS | EATTHIS | EFFURV8 | ELM0 |
| DOIT47 | DOIT | DPNBULL | DRUGGY | DUKESUX | DWDRK45 | DWPHR44 | DZZNUTZ | EATWAP | EFFU | ELNUTSO |
| DOIT49 | DOJAH | DPOOPS | DRUGMNY | DUMAFIA | DWDRK46 | DWPHR45 | E0H | EAZYHOE | EFFYEAH | ELOH5SA |
| DOIT4 | DOME2 | DPSHT | DRUNK | DUMAS61 | DWDRK47 | DWPHR46 | E1OHZZA | ECHKSUX | EFGASS | ELOHHSA |
| DOIT50 | DOME | DQHELL | DRUPWNG | DUMASS | DWDRK48 | DWPHR47 | E30FTW | ECOBOMB | EFGAS | ELOHSA |
| DOIT51 | DOMN8RX | DR1381 | DRVOVRU | DUMAZ | DWDRK49 | DWPHR48 | E3ATA55 | ECSTAZY | EFICHGN | ELOHZZA |
| DOIT52 | DOMOSHT | DR3DRUM | DS000 | DUMBASS | DWDRK4 | DWPHR49 | E591 | EDEA | EFLBJ | ELOHZZA |
| DOIT53 | DOMSHIT | DRAC0 | DS0 | DUMBAZZ | DWDRK50 | DWPHR4 | E592 | EDEISEL | EFMBNCO | ELSAMBO |
| DOIT54 | DONG3R | DRAGASS | DS15 | DUMBSHIT | DWDRK5 | DWPHR50 | E593 | EDGEME | EFMICH | ELV3RGA |
| DOIT55 | DONGER1 | DRAGCITY | DSBITCH | DUNFNUP | DWDRK6 | DWPHR5 | E7OHSSV | EDONG1 | EFN3PUT | ELVERGA |
| DOIT56 | DONGER2 | DRAGEM | DSHIZNT | DUNGBTL | DWDRK7 | DWPHR6 | E7OHV | EDSMCSS | EFN4S | EMA0 |
| DOIT57 | DONGER3 | DRAGNAS | DSHZIT | DUNG | DWDRK8 | DWPHR7 | E85BMF | EEATASS | EFNAWSM | EMETIB |
| DOIT58 | DONGER4 | DRAGNAZ | DSHZN1T | DUNME | DWDRK9 | DWPHR8 | E85FTW | EEOTCH | EFNCOOL | EMFL |
| DOIT59 | DONGER5 | DRAGON6 | DSHZNIT | DUPA | DWDRK | DWPHR9 | E92FTW | EEQ7405 | EFNDIVE | EMKKK |
| DOIT5 | DONGER6 | DRDEATH | DSHZNT | DURABCH | DWEANIE | DWPHR | EADMUSK | EER3886 | EFNFAST | EMOLB |
| DOIT60 | DONGER7 | DRDFU | DSKEEZY | DURTGRL | DWGNTZ | DWPJV | EAGLEO | EESNTS | EFNFJ | EMTAE10 |
| DOIT61 | DONGER8 | DREAM69 | DSLANGR | DUTCHBG | DWGO3 | DX0 | EARGASM | EETA55 | EFNFST | EMTAE11 |
| DOIT62 | DONGER9 | DREDRUM | DSLAYR | DVM630 | DWKASAB | DXNCYDR | EARGAZM | EETMEE | EFNG50 | EMTAE12 |
| DOIT63 | DONGER | DREWFAF | DSNTS | DVSGILF | DWKBSSA | DXXXEW | EARLYAF | EETME | EFNHEMI | EMTAE13 |
| DOIT64 | DONGMA | DRFCKIT | DSNTZ | DVSMF | DWN2PND | DY1HD | EAST10 | EEZNTS | EFNJUNK | EMTAE14 |
| DOIT65 | DONGWEE | DRGDELR | DSNUTSS | DWB | DWNAZB | DYCK | EASYTAP | EF2020 | EFNLOUD | EMTAE15 |
| DOIT66 | DONIT | DRGDLR | DSNUTS | DWDRK10 | DWNAZZB | DYELIB | EAT3R | EFB1DEN | EFNMINT | EMTAE16 |
| DOIT67 | DONKLAD | DRGMNEY | DSNUTTS | DWDRK11 | DWPHR10 | DYHKR | EAT3 | EFBIDEN | EFNRUDE | EMTAE17 |
| DOIT68 | DONME1 | DRGN4SS | DSNUTTZ | DWDRK12 | DWPHR11 | DYKE85 | EAT6 | EFCANCR | EFNSLO | EMTAE18 |
| DOIT69 | DONME | DRGNA55 | DSNUTZ | DWDRK13 | DWPHR12 | DYKZ | EAT8 | EFCHRCH | EFNUP | EMTAE19 |
| DOIT6 | DONTFWM | DRGNAS5 | DSTASHT | DWDRK14 | DWPHR13 | DYPSH17 | EAT9 | EFCNCER | EFOFF | EMTAE1 |
| DOIT70 | DOOBEE | DRGNAZZ | DSTYB | DWDRK15 | DWPHR14 | DZB1TCH | EATA55 | EFCNCR | EFORTY6 | EMTAE20 |
| DOIT71 | DOOBERS | DRGNBUT | DSTYL | DWDRK16 | DWPHR15 | DZKNUTS | EATACAT | EFDAABA | EFOSAMA | EMTAE21 |
| DOIT72 | DOOBI3 | DRGPSHR | DT24FJB | DWDRK17 | DWPHR16 | DZNTS | EATADCK | EFFBOMB | EFTRUMP | EMTAE22 |
| DOIT73 | DOOBIE | DRHTR | DTB4LVF | DWDRK18 | DWPHR17 | DZNTTS | EATASS | EFFBOM | EFTTUN | EMTAE23 |
| DOIT74 | DOODIE | DRIPGOD | DTBADK | DWDRK19 | DWPHR18 | DZNTZ1 | EATBUTT | EFFCNCR | EFUJOE | EMTAE24 |
| DOIT75 | DOODOO | DRIVEBI | DTFBOO | DWDRK1 | DWPHR19 | DZNTZ4U | EATCHIT | EFFDJT | EFUMSEC | EMTAE25 |
| DOIT76 | DOODWTF | DRIVEBY | DTFKEV | DWDRK20 | DWPHR1 | DZNTZ | EATDA | EFFDUP | EFURV8 | EMTAE26 |
| DOIT77 | DOOF69 | DRJ0EL | DTFLMK | DWDRK21 | DWPHR20 | DZNTZZ | EATER69 | EFFEMUP | EFYA | EMTAE27 |
| DOIT79 | DOOK1E | DRJISIN | DTFU | DWDRK22 | DWPHR21 | DZNUT5 | EATIT | EFFEN | EFYEAH | EMTAE28 |
| DOIT7 | DOOKEEZ | DRJOEL | DTF | DWDRK23 | DWPHR22 | DZNUTS | EATME | EFFGAS1 | EFYOU | EMTAE29 |
| DOIT80 | DOOKI3 | DRM0 | DTFYB2 | DWDRK24 | DWPHR23 | DZNUTTS | EATMOI | EFFGAS | EGOVNET | EMTAE2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EMTAE30 | EMTAE83 | EOTCH37 | EOTCH8 | EVLDEAD | F4STASF | FACUE40 | FACUE93 | FAGG1 | FAHQ53 | FAHQU2 |
| EMTAE31 | EMTAE84 | EOTCH38 | EOTCH90 | EVO8ZOE | F65MPH | FACUE41 | FACUE94 | FAGGOT | FAHQ54 | FAHQUE2 |
| EMTAE32 | EMTAE85 | EOTCH39 | EOTCH91 | EVOXFTW | F666B | FACUE42 | FACUE95 | FAGG | FAHQ55 | FAHQUE |
| EMTAE33 | EMTAE86 | EOTCH3 | EOTCH92 | EVOXTSY | FA00 | FACUE43 | FACUE96 | FAGIT | FAHQ56 | FAHQU |
| EMTAE34 | EMTAE87 | EOTCH40 | EOTCH93 | EWABECH | FA1FO | FACUE44 | FACUE97 | FAG | FAHQ57 | FAHQ |
| EMTAE35 | EMTAE88 | EOTCH41 | EOTCH94 | EWOP | FA4FO | FACUE45 | FACUE98 | FAHCUE | FAHQ58 | FAITHFU |
| EMTAE36 | EMTAE89 | EOTCH42 | EOTCH95 | EWRXSHN | FA5TAF | FACUE46 | FACUE99 | FAHGOT | FAHQ59 | FAITHOO |
| EMTAE37 | EMTAE8 | EOTCH43 | EOTCH96 | EWWTF | FAAAAK | FACUE47 | FACUE9 | FAHHHQ | FAHQ5 | FAKAWI |
| EMTAE38 | EMTAE90 | EOTCH44 | EOTCH97 | EX0TIQ1 | FAAAQ2 | FACUE48 | FACUE | FAHHQ | FAHQ60 | FAKITT |
| EMTAE39 | EMTAE91 | EOTCH45 | EOTCH98 | EX4BJ | FAAAQ | FACUE49 | FAFB01 | FAHKIT | FAHQ61 | FAKIT |
| EMTAE3 | EMTAE92 | EOTCH46 | EOTCH99 | EXCRETE | FAAF01 | FACUE4 | FAFBO1 | FAHKOFF | FAHQ62 | FAKNOFF |
| EMTAE40 | EMTAE93 | EOTCH47 | EOTCH9 | EXIT26 | FAAFOB | FACUE50 | FAFBOI1 | FAHQ10 | FAHQ63 | FAKUMNY |
| EMTAE41 | EMTAE94 | EOTCH48 | EOTCH | EXPOSUR | FAAFOK | FACUE51 | FAFBOII | FAHQ11 | FAHQ64 | FALC0N |
| EMTAE42 | EMTAE95 | EOTCH49 | EOZ9383 | EXSTFU | FAAFO | FACUE52 | FAFBOI | FAHQ12 | FAHQ65 | FALH8RS |
| EMTAE43 | EMTAE96 | EOTCH4 | EPAGFY | EXT1NCT | FAAHHQ | FACUE53 | FAFO14 | FAHQ13 | FAHQ66 | FALICE1 |
| EMTAE44 | EMTAE97 | EOTCH50 | EPASUX | EXTRAAF | FAAHQ2 | FACUE54 | FAFO19 | FAHQ14 | FAHQ67 | FALICE2 |
| EMTAE45 | EMTAE98 | EOTCH51 | EPAUMAD | EYEOU0 | FAAHQ | FACUE55 | FAFO21 | FAHQ15 | FAHQ68 | FALICE3 |
| EMTAE46 | EMTAE99 | EOTCH52 | EPHEWE2 | EYESUS | FAANDFO | FACUE56 | FAFO28 | FAHQ16 | FAHQ69 | FALICE4 |
| EMTAE47 | EMTAE9 | EOTCH53 | EPHEWE | EYH8PPL | FAAQ2 | FACUE57 | FAFO2A | FAHQ17 | FAHQ6 | FALICE5 |
| EMTAE48 | EMTAE | EOTCH54 | EPHH47 | EYP4UMS | FAAQU | FACUE58 | FAFO2ND | FAHQ18 | FAHQ70 | FALICE6 |
| EMTAE49 | EMW01B | EOTCH55 | EPHOFF | EYYLMAO | FAAQ | FACUE59 | FAFO2 | FAHQ19 | FAHQ71 | FALICE7 |
| EMTAE4 | EMWOLB | EOTCH56 | EPHU2 | EZ69 | FACEON | FACUE5 | FAFO392 | FAHQ1 | FAHQ72 | FALICE8 |
| EMTAE50 | ENASTY | EOTCH57 | EPHYA | EZCUM | FACHINA | FACUE60 | FAFO44 | FAHQ20 | FAHQ734 | FALICE9 |
| EMTAE51 | ENDOVR | EOTCH58 | EPOOTER | EZKILLR | FACOUGH | FACUE61 | FAFO45 | FAHQ21 | FAHQ73 | FANCYAF |
| EMTAE52 | ENF3648 | EOTCH59 | EQUIN0X | EZMONY0 | FACT0R | FACUE62 | FAFO57 | FAHQ22 | FAHQ74 | FANCYAF |
| EMTAE53 | ENF5642 | EOTCH5 | ER0TICA | EZNUT2 | FACUE10 | FACUE63 | FAFO6 | FAHQ23 | FAHQ75 | FANFOUT |
| EMTAE54 | EODMF | EOTCH60 | ERA1 | EZNUTS | FACUE11 | FACUE64 | FAFO71 | FAHQ24 | FAHQ76 | FANFO |
| EMTAE55 | EOOOE | EOTCH61 | ERECT | EZNUTZ | FACUE12 | FACUE65 | FAFO74 | FAHQ25 | FAHQ77 | FANGOOL |
| EMTAE56 | EOSBISH | EOTCH62 | ERH0 | EZNWILD | FACUE13 | FACUE66 | FAFO76 | FAHQ26 | FAHQ78 | FANGUL |
| EMTAE57 | EOTCH10 | EOTCH63 | ERICT | EZPIMPN | FACUE14 | FACUE67 | FAFO77 | FAHQ27 | FAHQ79 | FAOIHO |
| EMTAE58 | EOTCH11 | EOTCH65 | ESCTSRV | EZWIDER | FACUE15 | FACUE68 | FAFO78 | FAHQ28 | FAHQ7 | FAP2DIS |
| EMTAE59 | EOTCH12 | EOTCH65 | ESNTLAF | EZZNTS | FACUE16 | FACUE6 | FAFO7 | FAHQ29 | FAHQ80 | FAP2TRP |
| EMTAE5 | EOTCH13 | EOTCH66 | ESPN4BS | F0D | FACUE17 | FACUE70 | FAFO87 | FAHQ2 | FAHQ81 | FAPN |
| EMTAE60 | EOTCH14 | EOTCH67 | ESQBFD | F0RDTUF | FACUE18 | FACUE70 | FAFO89 | FAHQ30 | FAHQ82 | FAPR |
| EMTAE61 | EOTCH15 | EOTCH68 | ESSOBEE | F0RSALE | FACUE19 | FACUE71 | FAFO8 | FAHQ31 | FAHQ83 | FAPTRON |
| EMTAE62 | EOTCH16 | EOTCH69 | ESTI988 | F0 | FACUE1 | FACUE72 | FAFO9 | FAHQ32 | FAHQ84 | FAPTSTC |
| EMTAE63 | EOTCH17 | EOTCH6 | ESTWTF | F0XPR0 | FACUE20 | FACUE73 | FAFOBOI | FAHQ33 | FAHQ85 | FAPWAGN |
| EMTAE64 | EOTCH18 | EOTCH70 | ETABUSH | F0X | FACUE21 | FACUE74 | FAFOB | FAHQ34 | FAHQ86 | FAP |
| EMTAE65 | EOTCH19 | EOTCH71 | ETADIC | F12K | FACUE22 | FACUE75 | FAFOGT | FAHQ35 | FAHQ87 | FAQ1 |
| EMTAE66 | EOTCH1 | EOTCH72 | ETADIK | F12UZB | FACUE23 | FACUE76 | FAFOHP | FAHQ36 | FAHQ88 | FAQ2 |
| EMTAE67 | EOTCH20 | EOTCH73 | ETARD | F150FTW | FACUE24 | FACUE77 | FAFOIDU | FAHQ37 | FAHQ89 | FAQ3 |
| EMTAE68 | EOTCH21 | EOTCH74 | ETAYEM1 | F15HITY | FACUE25 | FACUE78 | FAFOJL | FAHQ38 | FAHQ8 | FAQ4 |
| EMTAE69 | EOTCH22 | EOTCH75 | ETHOS69 | F1CHGN | FACUE26 | FACUE79 | FAFOK9 | FAHQ39 | FAHQ90 | FAQ5 |
| EMTAE6 | EOTCH23 | EOTCH76 | ETME2 | F1GMO | FACUE27 | FACUE7 | FAFOMFR | FAHQ3 | FAHQ91 | FAQ6 |
| EMTAE70 | EOTCH24 | EOTCH77 | ETME | F1NSUP | FACUE28 | FACUE80 | FAFOMFS | FAHQ40 | FAHQ92 | FAQ7 |
| EMTAE71 | EOTCH25 | EOTCH78 | ETURDY9 | F1NZUP | FACUE29 | FACUE81 | FAFOMF | FAHQ41 | FAHQ93 | FAQ8 |
| EMTAE72 | EOTCH26 | EOTCH79 | EURAZZ | F1RES | FACUE2 | FACUE82 | FAFOMOM | FAHQ42 | FAHQ94 | FAQ9 |
| EMTAE73 | EOTCH27 | EOTCH7 | EUROAF | F1SHTY | FACUE30 | FACUE83 | FAFOOH | FAHQ43 | FAHQ95 | FAQDEN |
| EMTAE74 | EOTCH28 | EOTCH80 | EUROASS | F1ST3R | FACUE31 | FACUE84 | FAFOON3 | FAHQ44 | FAHQ96 | FAQEPA |
| EMTAE75 | EOTCH29 | EOTCH81 | EVOTZ | F2020 | FACUE32 | FACUE85 | FAFORR | FAHQ45 | FAHQ97 | FAQEX |
| EMTAE76 | EOTCH2 | EOTCH82 | EVIEXXX | F24 | FACUE33 | FACUE86 | FAFOUNE | FAHQ46 | FAHQ98 | FAQHOS1 |
| EMTAE77 | EOTCH30 | EOTCH83 | EVIL666 | F3PUTTS | FACUE34 | FACUE87 | FAFOUSA | FAHQ47 | FAHQ99 | FAQHOS2 |
| EMTAE78 | EOTCH31 | EOTCH84 | EVILAF | F442U | FACUE35 | FACUE88 | FAFOUT | FAHQ48 | FAHQ9 | FAQHOS3 |
| EMTAE79 | EOTCH32 | EOTCH85 | EVILASS | F46LGB | FACUE36 | FACUE89 | FAFOZO6 | FAHQ49 | FAHQBDM | FAQHOS4 |
| EMTAE7 | EOTCH33 | EOTCH86 | EVILBCH | F47LGB | FACUE37 | FACUE8 | FAFOZ | FAHQ4 | FAHQOU | FAQHOS5 |
| EMTAE80 | EOTCH34 | EOTCH87 | EVILE | F4A5F5O | FACUE38 | FACUE90 | FAFRSX | FAHQ50 | FAHQTOO | FAQHOS6 |
| EMTAE81 | EOTCH35 | EOTCH88 | EVISR8 | F4NCARS | FACUE39 | FACUE91 | FAGBAG | FAHQ51 | FAHQTU | FAQHOS7 |
| EMTAE82 | EOTCH36 | EOTCH89 | EVLAF | F4STAF | FACUE3 | FACUE92 | FAGET | FAHQ52 | FAHQTWO | FAQHOS8 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FAQHOS9 | FAQUE58 | FARTCRD | FBGM02 | FCKBUSH | FCKHP56 | FCKM | FEELHIM | FHGM | FIGMO48 | FIGMO |
| FAQHOS | FAQUE59 | FARTED | FBGM07 | FCKCNCR | FCKHP57 | FCKMYEX | FEELME1 | FHITP | FIGMO49 | FIKDICH |
| FAQMICH | FAQUE5 | FARTMAN | FBGM14 | FCKDIS | FCKHP58 | FCKNFNY | FEELME | FHKMICH | FIGMO4 | FILTHYB |
| FAQTWO | FAQUE60 | FARTR | FBGM1 | FCKECS | FCKHP59 | FCKNFST | FEELNYA | FHOG | FIGMO50 | FIMUS |
| FAQU2 | FAQUE61 | FARTS | FBGM247 | FCKEM | FCKHP5 | FCKNLOW | FEKU2 | FHOS | FIGMO51 | FINDMAX |
| FAQUA | FAQUE62 | FARTUN | FBGM26 | FCKGAS | FCKHP60 | FCKOFF | FEK | FHR1TP1 | FIGMO52 | FINEAF |
| FAQUE10 | FAQUE63 | FART | FBGM69 | FCKGVN | FCKHP61 | FCKOF | FELABUZ | FHR1TP | FIGMO53 | FINEASF |
| FAQUE11 | FAQUE64 | FASAF | FBGM72 | FCKH8 | FCKHP62 | FCKPIT | FELCTRC | FHRINTP | FIGMO54 | FINEASS |
| FAQUE12 | FAQUE65 | FASFBOI | FBGM88 | FCKHP10 | FCKHP63 | FCKRCSM | FELL8ME | FHRITP2 | FIGMO55 | FINGFST |
| FAQUE13 | FAQUE66 | FASFBOY | FBGM922 | FCKHP11 | FCKHP64 | FCKRY | FELLITO | FHRITP7 | FIGMO56 | FINGL8 |
| FAQUE14 | FAQUE67 | FASF | FBGMDOM | FCKHP12 | FCKHP65 | FCKSEPD | FELON | FHRITP | FIGMO57 | FINKID |
| FAQUE15 | FAQUE68 | FASLOB | FBGMONY | FCKHP13 | FCKHP66 | FCKSZ06 | FELONY1 | FHRLY | FIGMO58 | FINLOW |
| FAQUE16 | FAQUE69 | FASSMAX | FBIDEN | FCKHP14 | FCKHP67 | FCKTRMP | FELONY2 | FHRNTP | FIGMO59 | FINMINT |
| FAQUE17 | FAQUE6 | FASSTAF | FBIDIN | FCKHP15 | FCKHP68 | FCKTTUN | FELONY3 | FHUGH | FIGMO5 | FINNS5 |
| FAQUE18 | FAQUE70 | FASTA5F | FBIDN | FCKHP16 | FCKHP69 | FCKU2 | FELONY4 | FHUNTER | FIGMO60 | FINQWK |
| FAQUE19 | FAQUE71 | FASTAF | FBIGOIL | FCKHP17 | FCKHP6 | FCKUOM | FELONY5 | FICHGN | FIGMO61 | FINSLOW |
| FAQUE1 | FAQUE72 | FASTASF | FBIKES | FCKHP18 | FCKHP70 | FCKURBS | FELONY6 | FICHIGN | FIGMO62 | FIRAQ |
| FAQUE20 | FAQUE73 | FASTAZF | FBINL | FCKHP19 | FCKHP71 | FCKUTIK | FELONY7 | FIGMO10 | FIGMO63 | FIREAF |
| FAQUE21 | FAQUE74 | FASTFKR | FBI | FCKHP1 | FCKHP72 | FCKU | FELONY8 | FIGMO11 | FIGMO64 | FISH0 |
| FAQUE22 | FAQUE75 | FASTHO | FBLUE | FCKHP20 | FCKHP73 | FCKWME | FELONY9 | FIGMO12 | FIGMO65 | FISIS |
| FAQUE23 | FAQUE76 | FASTMPR | FBLUOSU | FCKHP21 | FCKHP74 | FCK | FEMALL | FIGMO13 | FIGMO66 | FISTIN |
| FAQUE24 | FAQUE77 | FASTPFK | FBMF | FCKHP22 | FCKHP75 | FCKYALL | FENFAST | FIGMO14 | FIGMO67 | FISTNU |
| FAQUE25 | FAQUE78 | FASTRNL | FBMM | FCKHP23 | FCKHP76 | FCKYEAH | FERG69 | FIGMO15 | FIGMO68 | FISTR |
| FAQUE26 | FAQUE79 | FASTSFK | FBNGM | FCKHP24 | FCKHP77 | FCKYOU | FFAFO | FIGMO16 | FIGMO69 | FITFO |
| FAQUE27 | FAQUE7 | FAT0 | FBOBA | FCKHP25 | FCKHP78 | FCKYU | FFAUCI | FIGMO17 | FIGMO6 | FITTA |
| FAQUE28 | FAQUE80 | FATA55 | FBOB | FCKHP26 | FCKHP79 | FCMMF | FFBS1 | FIGMO18 | FIGMO70 | FITYOLO |
| FAQUE29 | FAQUE81 | FATAB | FBOGEYS | FCKHP27 | FCKHP7 | FCNCER | FFFF2 | FIGMO19 | FIGMO71 | FIVE02 |
| FAQUE2 | FAQUE82 | FATAF | FBOMBER | FCKHP28 | FCKHP80 | FCNCR | FFFF | FIGMO1 | FIGMO72 | FIXH2O |
| FAQUE30 | FAQUE83 | FATAL4N | FBOMBR | FCKHP29 | FCKHP81 | FCNKIA | FFFSWP | FIGMO20 | FIGMO73 | FIXURFU |
| FAQUE31 | FAQUE84 | FATAS34 | FBOMBS | FCKHP2 | FCKHP82 | FCQ | FFINGR | FIGMO21 | FIGMO74 | FJACKIE |
| FAQUE32 | FAQUE85 | FATAS37 | FBOMB | FCKHP30 | FCKHP83 | FCSGVN | FFJB | FIGMO22 | FIGMO75 | FJAYB |
| FAQUE33 | FAQUE86 | FATASS | FBOSTON | FCKHP31 | FCKHP84 | FCUKTUP | FFOKCUF | FIGMO23 | FIGMO76 | FJB1D3N |
| FAQUE34 | FAQUE87 | FATAZ | FBROPTC | FCKHP32 | FCKHP85 | FCUK | FFOKUHP | FIGMO24 | FIGMO77 | FJB1DN |
| FAQUE35 | FAQUE88 | FATAZZ1 | FBREX1T | FCKHP33 | FCKHP86 | FCUNIX | FFRANCE | FIGMO25 | FIGMO78 | FJB1LGB |
| FAQUE36 | FAQUE89 | FATAZZ | FBSL | FCKHP34 | FCKHP87 | FDABLU | FFRANGR | FIGMO26 | FIGMO79 | FJB2O24 |
| FAQUE37 | FAQUE8 | FATBALZ | FBUCKET | FCKHP35 | FCKHP88 | FDACSEA | FFRDRGR | FIGMO27 | FIGMO7 | FJB3 |
| FAQUE38 | FAQUE90 | FATFK | FBUMBLB | FCKHP36 | FCKHP89 | FDAH8RS | FFRGR | FIGMO28 | FIGMO80 | FJB3 |
| FAQUE39 | FAQUE91 | FATF | FBUSH | FCKHP37 | FCKHP8 | FDAH8RZ | FFRNG3R | FIGMO29 | FIGMO81 | FJB4LYF |
| FAQUE3 | FAQUE92 | FATNAST | FCAMPN | FCKHP38 | FCKHP90 | FDALLAS | FFRNGR | FIGMO2 | FIGMO82 | FJB4VER |
| FAQUE40 | FAQUE93 | FATTA2Z | FCANCER | FCKHP39 | FCKHP91 | FDAPREZ | FFSAKE | FIGMO30 | FIGMO83 | FJB4 |
| FAQUE41 | FAQUE94 | FATTASS | FCANCR | FCKHP3 | FCKHP92 | FDBLUE | FFSAXE | FIGMO31 | FIGMO84 | FJB5 |
| FAQUE42 | FAQUE95 | FATTAZ | FCANSIR | FCKHP40 | FCKHP93 | FDCMD | FFSGO | FIGMO32 | FIGMO85 | FJB6 |
| FAQUE43 | FAQUE96 | FATTURD | FCAROLB | FCKHP41 | FCKHP94 | FDHDOO | FFSM8 | FIGMO33 | FIGMO86 | FJB8 |
| FAQUE44 | FAQUE97 | FATTYJ | FCCKIT | FCKHP42 | FCKHP95 | FDIPG | FFSMOVE | FIGMO34 | FIGMO87 | FJBATH |
| FAQUE45 | FAQUE98 | FAUFO | FCCME | FCKHP43 | FCKHP96 | FDISCO | FFSPPL | FIGMO35 | FIGMO88 | FJBBJF |
| FAQUE46 | FAQUE99 | FAULKU | FCDNAUP | FCKHP44 | FCKHP97 | FDJT | FFSSSDD | FIGMO36 | FIGMO89 | FJBDN |
| FAQUE47 | FAQUE9 | FAUXIT | FCHINA | FCKHP45 | FCKHP98 | FDMKDZ | FFTW | FIGMO37 | FIGMO8 | FJBFJB |
| FAQUE48 | FAQUE | FAUXU | FCIGS | FCKHP46 | FCKHP99 | FDMKIDS | FGAS | FIGMO38 | FIGMO90 | FJBFKH |
| FAQUE49 | FAQURV8 | FAWQ | FCK1T | FCKHP47 | FCKHP9 | FDOIT | FGBN | FIGMO39 | FIGMO91 | FJBGFY |
| FAQUE4 | FAQUTOO | FAZED | FCK3RY | FCKHP48 | FCKISIS | FDSTLR | FGBUSH | FIGMO3 | FIGMO92 | FJBHD |
| FAQUE50 | FAQUU | FB1D3N | FCK4DS | FCKHP49 | FCKITT | FDTMP | FGENIUS | FIGMO40 | FIGMO93 | FJBIDEN |
| FAQUE51 | FAQU | FB1DEN | FCK4N | FCKHP4 | FCKIT | FDUBYA | FGGT | FIGMO41 | FIGMO94 | FJBIDN |
| FAQUE52 | FAQ | FBAKER1 | FCKALL | FCKHP50 | FCKJOE | FDUP | FGODB4U | FIGMO42 | FIGMO95 | FJBIN24 |
| FAQUE53 | FAROUND | FBAR84 | FCKALS | FCKHP51 | FCKKIT | FEAR666 | FGOLD1 | FIGMO43 | FIGMO96 | FJBLG46 |
| FAQUE54 | FARQ | FBAUM | FCKAMGM | FCKHP52 | FCKLOVE | FEARMEE | FGPOOS3 | FIGMO44 | FIGMO97 | FJBLGB |
| FAQUE55 | FARRRT | FBDLGHT | FCKAV8 | FCKHP53 | FCKME | FEARSOM | FGWBUSH | FIGMO45 | FIGMO98 | FJBLOL |
| FAQUE56 | FARSIDE | FBDN | FCKBIDN | FCKHP54 | FCKMICH | FECKIT | FHATERS | FIGMO46 | FIGMO99 | FJBMAGA |
| FAQUE57 | FARTBOY | FBEIGE | FCKBSH | FCKHP55 | FCKML | FEEJ | FHFBR03 | FIGMO47 | FIGMO9 | FJBNKH |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FJBO46 | FKDNT | FKMOLL | FKNRAM | FKYAH | FMLYJWL | FNFAST | FNQUIK1 | FOOKU10 | FOOKU63 | FORKU2 |
| FJBRHEC | FKDODG | FKMOPAR | FKNREF | FKYEAH | FMODEL | FNFAT | FNQUIK | FOOKU11 | FOOKU64 | FORKU |
| FJBRZR | FKDTBCH | FKMYEAH | FKNRGHT | FKYEA | FMPGS | FNFIT | FNQWK | FOOKU12 | FOOKU65 | FORKYOU |
| FJBTAB | FKDT | FKMYEX | FKNRGR | FKYOU | FMUOASL | FNFRANK | FNRANGR | FOOKU13 | FOOKU66 | FORNIK8 |
| FJBUSA | FKDUP | FKMYLF | FKNRITE | FKYRIE | FMYBM | FNFST | FNRED | FOOKU14 | FOOKU67 | FORPLAY |
| FJB | FKELECT | FKMYOPP | FKNRNGR | FKYT | FMYLIFE | FNFUDGY | FNROUSH | FOOKU15 | FOOKU68 | FORPLY |
| FJBX10 | FKEMUSK | FKN8UP | FKNSLOW | FKZHANG | FN03OO | FNFUN | FNRPFAN | FOOKU16 | FOOKU69 | FORQ2 |
| FJEEPS | FKEM | FKNA392 | FKNSLYR | FL00000 | FN2COLD | FNGBOB | FNSIC | FOOKU17 | FOOKU6 | FORU2H8 |
| FJLGB | FKENA | FKNAWOL | FKNTINA | FL8ME | FN3PUTT | FNGFAST | FNSIK | FOOKU18 | FOOKU70 | FOTTITI |
| FJOBDN | FKENRIP | FKNAWSM | FKNTRKN | FLACCID | FN4PUTT | FNGM1 | FNSLOW | FOOKU19 | FOOKU71 | FOUBAR |
| FJOBU | FKFK | FKNA | FKNUP | FLADD | FN509 | FNGM | FNSLYR | FOOKU1 | FOOKU72 | FOUQUET |
| FJOEB | FKFRITO | FKNAY | FKNWADE | FLAMER | FN93 | FNGNGRS | FNSNDIT | FOOKU20 | FOOKU73 | FOUR4UK |
| FJOE | FKFRNCS | FKNBAD | FKNWEEB | FLASHEM | FNA4X4 | FNGOAWY | FNSOWE | FOOKU21 | FOOKU74 | FOURPLA |
| FK12 | FKFST | FKNBDAS | FKN | FLASHME | FNABABY | FNGONE | FNSRGHT | FOOKU22 | FOOKU75 | FOURPLY |
| FK2020 | FKGAS | FKNBD | FKOF7 | FLATH20 | FNABUBA | FNGOOFY | FNSTAT | FOOKU23 | FOOKU76 | FOURQ |
| FK2023 | FKGA | FKNBEO | FKOFF | FLAWLSS | FNACOTN | FNGORK | FNSTEFN | FOOKU24 | FOOKU77 | FO |
| FK23 | FKGSHUP | FKNBLSH | FKOOIT | FLIE | FNACYT | FNGR8 | FNSWEET | FOOKU25 | FOOKU78 | FOXGVN |
| FK32828 | FKHANSL | FKNBLWN | FKOPEC | FLIFE | FNADER1 | FNGRBNG | FNSWT | FOOKU26 | FOOKU79 | FOXSAKE |
| FK626 | FKHEMIS | FKNBOOT | FKOSU | FLIPOFF | FNADER2 | FNGREEN | FNTIGER | FOOKU27 | FOOKU7 | FOXTHAT |
| FK7 | FKHFJB | FKNBRIK | FKOYB | FLLOUTB | FNADER3 | FNGROOT | FNTONY | FOOKU28 | FOOKU80 | FOXUUP |
| FK8879 | FKHTTRS | FKNBRKN | FKPITT | FLLSHTR | FNADER4 | FNGRUVN | FNTOY | FOOKU29 | FOOKU81 | FOXXYB1 |
| FK8NLFT | FKILR | FKNBTCH | FKPSTNS | FLMNB | FNADER5 | FNGSTNG | FNUCN5 | FOOKU2 | FOOKU82 | FOXXYB2 |
| FK8RICE | FKIML8 | FKNCLSY | FKPTSD | FLTHYHO | FNADER6 | FNGUMBO | FNYNOT | FOOKU30 | FOOKU83 | FOXXYB3 |
| FKA2JZ | FKINA | FKNCRZY | FKRDFO | FLTULNT | FNADER7 | FNGUY | FNYOTA | FOOKU31 | FOOKU84 | FOXXYB4 |
| FKABOSS | FKINGVW | FKNDARK | FKRSQCK | FLWRGIR | FNADER8 | FNHD | FOAD1 | FOOKU32 | FOOKU85 | FOXXYB5 |
| FKADUK | FKING | FKNDEAD | FKRUSTR | FLYAF2 | FNADER9 | FNHOBBS | FOAD | FOOKU33 | FOOKU86 | FOXXYB6 |
| FKAKTA | FKIRAQ | FKNDN | FKRYSQD | FLYAF | FNADER | FNHOG | FOADX2 | FOOKU34 | FOOKU87 | FOXXYB7 |
| FKALS | FKITHRD | FKNFAST | FKRY | FLYAZZZ | FNADUDE | FNHOT | FOAKFS4 | FOOKU35 | FOOKU88 | FOXXYB8 |
| FKALYAL | FKIT | FKNFNY | FKS2GV | FLYG1RL | FNARND | FNHSTL | FOBMA | FOOKU36 | FOOKU89 | FOXXYB9 |
| FKALZ | FKJB046 | FKNFRD | FKS8TAN | FLYNAKD | FNASTY | FNIRISH | FOCEZY | FOOKU37 | FOOKU8 | FOXXYB |
| FKARND | FKJB666 | FKNFREE | FKSGVNO | FLYNFX | FNAUSA | FNJEEP | FOCKEM | FOOKU38 | FOOKU90 | FOXYASF |
| FKARNFO | FKJBIDN | FKNFST | FKSGVN | FLYRAF | FNAWSME | FNJUNNK | FOCKER2 | FOOKU39 | FOOKU91 | FPAYMEU |
| FKAWE | FKJBLGB | FKNGAY | FKSTAR | FM1CH | FNAWSM | FNKG2 | FOCKERS | FOOKU3 | FOOKU92 | FPDK |
| FKB1DEN | FKJB | FKNGMA | FKSWAG | FMAFIA | FNAWSUM | FNKIDS | FOCKER | FOOKU40 | FOOKU93 | FPETROL |
| FKB1DN | FKJEF | FKNGOOO | FKTHIS | FMALL | FNAY | FNKID | FOCKIT | FOOKU41 | FOOKU94 | FPITBG |
| FKBDEN | FKJOBDN | FKNGRVN | FKTRK | FMARK | FNB2U | FNKIDZ | FOCKR | FOOKU42 | FOOKU95 | FPITTS |
| FKBDN | FKJOBU | FKNHEMI | FKTRMP | FMASSA1 | FNBAD1 | FNKYBCH | FOCKU | FOOKU43 | FOOKU96 | FPITT |
| FKBID3N | FKJOE | FKNITUP | FKTRUMP | FMASSA2 | FNBAD | FNL8AGN | FOCTHIS | FOOKU44 | FOOKU97 | FPIT |
| FKBIDEN | FKJ | FKNJEEP | FKTTUN | FMASSA3 | FNBIG | FNLARKY | FOCU2 | FOOKU45 | FOOKU98 | FPMURT |
| FKBIDN | FKKAAN1 | FKNL8 | FKTUN | FMASSA4 | FNBKR | FNLOUD | FOC | FOOKU46 | FOOKU99 | FPSEX |
| FKBKRS | FKKAAN2 | FKNLOCO | FKTYFUK | FMASSA5 | FNBOAT | FNLOW | FOFF1 | FOOKU47 | FOOKU9 | FPSTNS |
| FKBLU | FKKAAN3 | FKNLOUD | FKTYPER | FMASSA6 | FNBOGEY | FNMEOW | FOFF46 | FOOKU48 | FOOKU | FPTSD |
| FKBOOBZ | FKKAAN4 | FKNLOW | FKU2 | FMASSA7 | FNBROKE | FNMICH | FOFF | FOOKU49 | FOOKYOU | FQ2 |
| FKBTCHS | FKKAAN5 | FKNM1NT | FKUALS | FMASSA8 | FNBUS | FNMINT | FOIKIU | FOOKU4 | FOOKYU | FQC1 |
| FKBYDEN | FKKAAN6 | FKNMINE | FKUBDY | FMASSA9 | FNCAR | FNMNT | FOKFUNY | FOOKU50 | FOOP | FQC2 |
| FKCANCR | FKKAAN7 | FKNMINI | FKUHTRS | FMASSA | FNCHAT | FNMSCHF | FOKR1 | FOOKU51 | FOOQUE | FQC3 |
| FKCA | FKKAAN8 | FKNMINT | FKUIL | FMBCH | FNCOLD | FNMURCA | FOKR2 | FOOKU52 | FOOQ | FQC4 |
| FKCHEVY | FKKAAN9 | FKNMIN | FKUJOE | FMCHGN | FNCOOL | FNNERD | FOK | FOOKU53 | FOPEC | FQC5 |
| FKCHINA | FKKAAN | FKNMNT | FKUM | FMEFU2 | FNCRAZY | FNNFNRL | FOMOCOW | FOOKU54 | FOPLAYN | FQC6 |
| FKCNCER | FKKAMLA | FKNMOVN | FKURCAR | FMEFU | FNCRZ | FNNUTT | FONEDNA | FOOKU55 | FOPLAY | FQC7 |
| FKCNCR | FKKOFF | FKNMUSL | FKURDUK | FMFG | FNCYAF | FNOFF | FONGOOL | FOOKU56 | FORDASM | FQC8 |
| FKCOV1D | FKKOVID | FKNMVN | FKURFLS | FMIAMI | FNDAWG | FNOILEK | FONGULO | FOOKU57 | FORDH8R | FQC9 |
| FKCOVID | FKLUV | FKNNICE | FKURSLF | FMICHGN | FNDODGE | FNPRFCT | FONGULU | FOOKU58 | FORDSUX | FQC |
| FKCPD | FKM1CH | FKNNUTZ | FKURWRX | FMICHI | FNDRTY | FNPRNCS | FONGUL | FOOKU59 | FOREPLA | FQFFDIE |
| FKCU | FKMALL | FKNOOF | FKU | FMICH | FNEAS50 | FNPUTAS | FOOBARU | FOOKU5 | FORFACE | FQISIS |
| FKDATB | FKMCH | FKNQK | FKWME | FMIMLAW | FNFA5T | FNQIK | FOOBAR | FOOKU60 | FORGER | FQKOP |
| FKDISBS | FKMICH | FKNQUIK | FKWRK | FMIMLWA | FNFASGT | FNQT314 | FOOFMOM | FOOKU61 | FORKEM | FQKU |
| FKDMKDS | FKMI | FKNQWIK | FKXICH | FMLFR | FNFASST | FNQUICK | FOOKNUP | FOOKU62 | FORKIT | FQK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FQQ | FSENDIT | FTW1 | FUBAR95 | FUBB58 | FUBLU | FUCQ | FUHQUE2 | FUKIN35 | FUKIN88 | FUKU27 |
| FQRDTUF | FSGIV | FTW2 | FUBAR9 | FUBB59 | FUBL | FUCT | FUHQUE | FUKIN36 | FUKIN89 | FUKU28 |
| FQRONA | FSGVNO | FTW4 | FUBARRR | FUBB5 | FUBMV | FUCU1 | FUHQU | FUKIN37 | FUKIN8 | FUKU29 |
| FQTVLR | FSGVN | FTWBRO | FUBARR | FUBB60 | FUBOB | FUCU2 | FUHQ | FUKIN38 | FUKIN90 | FUKU2 |
| FQU2 | FSHDK | FTWCAV | FUBARRY | FUBB61 | FUBP | FUCUE | FUHTRZ | FUKIN39 | FUKIN91 | FUKU30 |
| FQU | FSLAYER | FTWI | FUBAR | FUBB62 | FUBR | FUCUMOL | FUIAN | FUKIN3 | FUKIN92 | FUKU31 |
| FR0GGY | FSOCTY | FTWM | FUBB10 | FUBB63 | FUBRYAN | FUCUP | FUII | FUKIN40 | FUKIN93 | FUKU32 |
| FR3DOM | FSTAFK | FTWNU2 | FUBB11 | FUBB64 | FUBUSH | FUCURLS | FUIMGON | FUKIN41 | FUKIN94 | FUKU33 |
| FR3SHAF | FSTAF | FTWORLD | FUBB12 | FUBB65 | FUBYDN | FUCU | FUJ1MO | FUKIN42 | FUKIN95 | FUKU34 |
| FRACIT | FSTAFZL | FTWVNG | FUBB13 | FUBB66 | FUBYERS | FUC | FUJB | FUKIN43 | FUKIN96 | FUKU35 |
| FRACKNA | FSTASFC | FTW | FUBB14 | FUBB67 | FUCA50 | FUCYOU | FUJIMO2 | FUKIN44 | FUKIN97 | FUKU36 |
| FRACKYO | FSTASFK | FU2020 | FUBB15 | FUBB68 | FUCADUC | FUDAVE | FUJIMO | FUKIN45 | FUKIN98 | FUKU37 |
| FRAG1 | FSTASFQ | FU203 | FUBB16 | FUBB69 | FUCANCR | FUDDS | FUJOBU | FUKIN46 | FUKIN99 | FUKU38 |
| FRAK1 | FSTASF | FU22159 | FUBB17 | FUBB6 | FUCANSR | FUDEGOO | FUJOEB | FUKIN47 | FUKIN9 | FUKU39 |
| FRAK | FSTASHL | FU2BIF | FUBB18 | FUBB70 | FUCAR | FUDEM | FUJOE | FUKIN48 | FUKINA | FUKU3 |
| FRANKKK | FSTAZFC | FU2TINI | FUBB19 | FUBB71 | FUCBIDN | FUDIPG | FUJOSHI | FUKIN49 | FUKITT | FUKU40 |
| FRCKNA | FSTAZFK | FU2 | FUBB1 | FUBB72 | FUCCIT | FUDOG | FUK1T | FUKIN4 | FUKIT | FUKU41 |
| FRDFUKN | FSTAZHL | FU46 | FUBB20 | FUBB73 | FUCCME | FUDUBYA | FUKAWEE | FUKIN50 | FUKJB | FUKU42 |
| FRDGAZM | FSTBTCH | FU4PLAY | FUBB21 | FUBB74 | FUCCUM | FUDUC | FUKAW | FUKIN51 | FUKKIT | FUKU43 |
| FRDSTOY | FSTFCKR | FU5RODA | FUBB22 | FUBB75 | FUCC | FUD | FUKA | FUKIN52 | FUKME | FUKU44 |
| FREAK2 | FSTFKR | FU63 | FUBB23 | FUBB76 | FUCEM | FUELHOE | FUKB1DN | FUKIN53 | FUKMICH | FUKU45 |
| FREAKME | FSTFK | FU8AR | FUBB24 | FUBB77 | FUCG | FUELHO | FUKBIDN | FUKIN54 | FUKMI | FUKU46 |
| FRECNDY | FSTME | FUACLU | FUBB25 | FUBB78 | FUCHD | FUELON | FUKBLU | FUKIN55 | FUKMS | FUKU47 |
| FRED0M | FSTMOFO | FUAHOLE | FUBB26 | FUBB79 | FUCHU | FUEPA | FUKCIT | FUKIN56 | FUKNA | FUKU48 |
| FREE2BJ | FSTPHKR | FUAH | FUBB27 | FUBB7 | FUCIT | FUF1TR | FUKCNCR | FUKIN57 | FUKNHIC | FUKU49 |
| FREEDRO | FSTSHT | FUALL | FUBB28 | FUBB80 | FUCJB | FUFUZ | FUKCOLL | FUKIN58 | FUKNLIT | FUKU4 |
| FRELLU | FSUBARU | FUALS | FUBB29 | FUBB81 | FUCK12 | FUFYTRZ | FUKEM2 | FUKIN59 | FUKNLOW | FUKU50 |
| FRESHAF | FSUH8R | FUARFO | FUBB2 | FUBB82 | FUCK1T | FUGARWE | FUKEM | FUKIN5 | FUKNMNT | FUKU51 |
| FREYREY | FSUSUX | FUART | FUBB30 | FUBB83 | FUCK1 | FUGAS | FUKET | FUKIN60 | FUKNSLW | FUKU52 |
| FRICKAS | FT4 | FUASSAD | FUBB31 | FUBB84 | FUCKBOY | FUGATRS | FUKFUNY | FUKIN61 | FUKOFF | FUKU53 |
| FRICKEN | FTBSTRD | FUAS | FUBB32 | FUBB85 | FUCKED | FUGEM | FUKIMO | FUKIN62 | FUKOF | FUKU54 |
| FRICKNA | FTCHX | FUATF | FUBB33 | FUBB86 | FUCKEM | FUGET | FUKIN10 | FUKIN63 | FUKPIT | FUKU55 |
| FRIGIT | FTCRW | FUB1DEN | FUBB34 | FUBB87 | FUCKER | FUGGIN | FUKIN11 | FUKIN64 | FUKQ | FUKU56 |
| FRIGN | FTFOUSC | FUB4R | FUBB35 | FUBB88 | FUCKERY | FUGGIT | FUKIN12 | FUKIN65 | FUKRW | FUKU57 |
| FRIGOFF | FTFO | FUBAR02 | FUBB36 | FUBB89 | FUCKHER | FUGHQ | FUKIN13 | FUKIN66 | FUKSTIK | FUKU58 |
| FRIKINA | FTFU2 | FUBAR10 | FUBB37 | FUBB8 | FUCKING | FUGIT | FUKIN14 | FUKIN67 | FUKTHIS | FUKU59 |
| FRKNFUN | FTFU | FUBAR11 | FUBB38 | FUBB90 | FUCKIT | FUGLY59 | FUKIN15 | FUKIN68 | FUKTRMP | FUKU5 |
| FRKNQIK | FTH1S | FUBAR12 | FUBB39 | FUBB91 | FUCKJOE | FUGLY | FUKIN16 | FUKIN69 | FUKTUN | FUKU60 |
| FRKNSTY | FTHAT | FUBAR13 | FUBB3 | FUBB92 | FUCKME | FUGM | FUKIN17 | FUKIN6 | FUKT | FUKU61 |
| FRKNSWT | FTHEATF | FUBAR14 | FUBB40 | FUBB93 | FUCKMI | FUGOP | FUKIN18 | FUKIN70 | FUKU100 | FUKU62 |
| FRKSHO1 | FTHEFCC | FUBAR15 | FUBB41 | FUBB94 | FUCKML | FUGOWIE | FUKIN19 | FUKIN71 | FUKU10 | FUKU63 |
| FRKSHOW | FTHEHOA | FUBAR16 | FUBB42 | FUBB95 | FUCKOFF | FUGRETA | FUKIN1 | FUKIN72 | FUKU11 | FUKU64 |
| FRKSHO | FTHEIRS | FUBAR17 | FUBB43 | FUBB96 | FUCKR | FUGUTO | FUKIN20 | FUKIN73 | FUKU12 | FUKU65 |
| FRKY1 | FTHS150 | FUBAR18 | FUBB44 | FUBB97 | FUCKU2 | FUG | FUKIN21 | FUKIN74 | FUKU13 | FUKU66 |
| FRMHL | FTHSMOM | FUBAR19 | FUBB45 | FUBB98 | FUCKUM | FUH2N3 | FUKIN22 | FUKIN75 | FUKU14 | FUKU67 |
| FRNAC8 | FTHUOFM | FUBAR1 | FUBB46 | FUBB99 | FUCKUP | FUH8ERS | FUKIN23 | FUKIN76 | FUKU15 | FUKU68 |
| FRND | FTMFWB | FUBAR20 | FUBB47 | FUBB9 | FUCKU | FUH8RS | FUKIN24 | FUKIN77 | FUKU16 | FUKU69 |
| FRSHASF | FTMFW | FUBAR2 | FUBB48 | FUBB | FUCK | FUH8R | FUKIN25 | FUKIN78 | FUKU17 | FUKU6 |
| FRTFO | FTOYOTA | FUBAR3 | FUBB49 | FUBCS | FUCKYOU | FUHCUE2 | FUKIN26 | FUKIN79 | FUKU18 | FUKU70 |
| FRTMSTR | FTP2 | FUBAR4 | FUBB4 | FUBC | FUCLIFF | FUHCUE | FUKIN27 | FUKIN7 | FUKU19 | FUKU71 |
| FRTN | FTPDFWU | FUBAR40 | FUBB50 | FUBEEZY | FUCME | FUHEIP | FUKIN28 | FUKIN80 | FUKU1 | FUKU72 |
| FRTSNFR | FTP | FUBAR5 | FUBB51 | FUBIDEN | FUCMI | FUHHQ | FUKIN29 | FUKIN81 | FUKU20 | FUKU73 |
| FRTYBBY | FTRAFIC | FUBAR65 | FUBB52 | FUBIDN | FUCNA | FUHKIT | FUKIN2 | FUKIN82 | FUKU21 | FUKU74 |
| FRV0LES | FTRUMP | FUBAR6 | FUBB53 | FUBIJAR | FUCNBAD | FUHKYT | FUKIN30 | FUKIN83 | FUKU22 | FUKU75 |
| FS00 | FTSIQ | FUBAR7 | FUBB54 | FUBILY | FUCNCR | FUHKY | FUKIN31 | FUKIN84 | FUKU23 | FUKU76 |
| FSCI8TY | FTTUNO | FUBAR89 | FUBB55 | FUBJ | FUCOFF | FUHQ2 | FUKIN32 | FUKIN85 | FUKU24 | FUKU77 |
| FSCURRY | FTTUN | FUBAR8 | FUBB56 | FUBLM | FUCOVID | FUHQALL | FUKIN33 | FUKIN86 | FUKU25 | FUKU78 |
| FSEC | FTUN | FUBAR94 | FUBB57 | FUBLUE | FUCQ2 | FUHQU2 | FUKIN34 | FUKIN87 | FUKU26 | FUKU79 |

```
FUKU7    FUNKYOU  FURHEMI  FWMAFO   G08UCKS  GAHDAM   GASUX50  GATODIC  GETNSUM   GIGOLO    GNUPNYA
FUKU80   FUNMO    FURLIFE  FWMDRIP  G08UKS   GAMOTO   GASUX51  GAWDDM   GETPKD    GILF      GNXFAFO
FUKU81   FUNNYAF  FURMOM   FWMN     G0BCKS   GANESH7  GASUX52  GAWOP    GETPMPD   GIMESUM   GNXFTW
FUKU82   FUNO     FURONA   FWOD     G0BKS    GANFSFS  GASUX53  GAY1     GETRAMD   GINASFS   GNZO
FUKU83   FUOBMA   FURSLF   FWORD    G0BLUE   GANKSTR  GASUX54  GAY4PAY  GETRUBD   GINGRAF   GO0DY
FUKU84   FUOFM    FURSRT   FWORK    G0BUCKS  GAP0     GASUX55  GAYAF    GETRWET   GINNE     GO0SU
FUKU85   FUOHIO   FURSUX   FWOTHK   G0BUCK   GAPNSHT  GASUX56  GAYASF   GETSMKD   GIRBISH   GO2H3LL
FUKU86   FUOPEC   FURTEG   FWYTYK6  G0BUKS   GARG0YL  GASUX57  GAYHO    GETSOME   GIRISHO   GO2HELL
FUKU87   FUOSP    FURTRD   FWYTYK   G0BUX    GARTOG0  GASUX58  GAY      GETSOM    GITBENT   GO2HEL
FUKU88   FUOSU    FURV8    FX4FFR   G0CAVS   GASFML   GASUX59  GAZEL    GETSUKD   GITITUP   GO2HL
FUKU89   FUP1     FUSANDK  FX4FUN   G0D0GG0  GASHMAN  GASUX5   GB0      GETSUM5   GITNSUM   GO4QSLF
FUKU8    FUP2     FUSARAH  FXCK46   G0D0G    GASMYAS  GASUX60  GBSHITE  GETSUMD   GITRDN1   GOA1
FUKU90   FUP3     FUSCOTT  FXCKOFF  G0DLUVU  GASMYAZ  GASUX61  GBSHTE   GETSUMM   GITSOME   GOATSE
FUKU91   FUP4     FUSC     FXCNCR   G0DR0X   GASRASS  GASUX62  GCCC01   GETSUM    GITSOMS   GOBBLE1
FUKU92   FUP5     FUSDA    FXGVN    G0D      GASUX10  GASUX63  GCOFUC   GETTOVER  GITSOM    GOBLOW
FUKU93   FUP6     FUSKERZ  FXICHGN  G0EERS   GASUX11  GASUX64  GDBTMN   GETUHOT   GITSUM    GOBSHYT
FUKU94   FUP7     FUSTAR   FXKCNCR  G0FISH   GASUX12  GASUX65  GDBUCKS  GETUSOM   GITUSUM   GOBUXZ
FUKU95   FUP8     FUT1D    FXKTTUN  G0FORIT  GASUX13  GASUX66  GDDAMF   GETUSUM   GIVANIP   GOCMNDO
FUKU96   FUP9     FUTA     FXSGVNO  G0FST    GASUX14  GASUX67  GDHEAD   GETUWET   GIVDAM    GOCOCKS
FUKU97   FUPA1    FUTAXES  FXUAN    G0F      GASUX15  GASUX68  GDHURRY  GFKURSL   GIVEMEA   GOD10
FUKU98   FUPAME   FUTC     FXURF8C  G0HEAT   GASUX16  GASUX69  GDKITTY  GFSFATF   GIVHD     GODBA
FUKU99   FUPA     FUTEZ    FXURFCE  G0IR1SH  GASUX17  GASUX6   GDWITCH  GFU       GIVNOFS   GODDAMN
FUKU9    FUPAYM3  FUTHTSY  FXUSGD   G0JIRA   GASUX18  GASUX70  GDYUPMF  GFY4REL   GIZ1      GODEGO
FUKUALL  FUPAYME  FUTMFH   FXU      G0JKTS   GASUX19  GASUX71  GEE0     GFYBAMA   GJK4OTH   GODMKME
FUKUHO   FUPDUCK  FUTOBY   FXXX4    G0KART   GASUX1   GASUX72  GEEK4U   GFYBOY1   GKNOB     GODROXS
FUKUJED  FUPHIL   FUTONY   FXYBTCH  G0LDIE   GASUX20  GASUX73  GEEKAF   GFYBOY2   GL0BAL    GODSBAB
FUKUM    FUPIG    FUTOO    FXYLADY  G0LDNS   GASUX21  GASUX74  GEEKDUP  GFYBOY3   GLASG0W   GODSGIRL
FUKUSC   FUPKD    FUTPD    FXYR0XY  G0LF4ME  GASUX22  GASUX75  GEEKFTW  GFYBOY4   GLDNBLZ   GODSPOO
FUKUS    FUPOPO   FUTRMP   FYAHMAN  G0LFCAT  GASUX23  GASUX76  GEEUS    GFYBOY5   GLDNPUC   GODZ1LA
FUKU     FUQ1     FUTRUMP  FYALL    G0L      GASUX24  GASUX77  GEEZPOT  GFYBOY6   GLDNPUS   GOFAZZ
FUK      FUQ2     FUTTUN   FYA      G0P      GASUX25  GASUX78  GENXAF   GFYBOY7   GLHZ06    GOFOSHO
FUKYALL  FUQ3     FUUBAR   FYAYM    G0THAM   GASUX26  GASUX79  GERICHO  GFYBOY8   GLHZO6    GOFU
FUKYA    FUQ4     FUUFF    FYBOMW   G0TMACH  GASUX27  GASUX7   GERT1E   GFYBOY9   GLMF      GOFYM
FUKYOU   FUQ5     FUUHQ    FYEAH    G0TMILK  GASUX28  GASUX80  GESTAPO  GFYBOY    GLOCK4U   GOFYRSF
FUKYU    FUQ6     FUUKGAS  FYEW     G0TS00T  GASUX29  GASUX81  GET0N    GFYFFS    GLOCKU    GOFY
FULLCNT  FUQ7     FUUKYOU  FYGF22   G0       GASUX2   GASUX82  GET2WET  GFYM1     GLRYHLE   GOGUARD
FULLOFS  FUQ8     FUUM     FYHN     G1TBENT  GASUX30  GASUX83  GETALTL  GFYM2     GLRYHOL   GOHURD
FULV     FUQ9     FUUPOS   FYJIMO   G1TRDNE  GASUX31  GASUX84  GETBENT  GFYM33    GLXYPIZ   GOINDWN
FUMAN    FUQALL   FUWAP    FYL      G1TRDUN  GASUX32  GASUX85  GETBKED  GFYM38    GMFB26    GOINHAM
FUMEAN   FUQASH   FUW      FYMF     G2FYB    GASUX33  GASUX86  GETBLWN  GFYM556   GMFBLUZ   GOINJNS
FUMICH   FUQBDEN  FU       FYMYAWF  G2GPOO   GASUX34  GASUX87  GETBNT   GFYM69    GMFBRKS   GOKIL
FUMI     FUQBHS   FUXGVN   FYOFACE  G2HELL   GASUX35  GASUX88  GETDN    GFYM8     GMFB      GOLO
FUMODL   FUQBIDN  FUXOFF   FYOU2    G2PEE    GASUX36  GASUX89  GETDRTY  GFYM937   GMFD      GOMD304
FUMONEY  FUQMEAN           FYOURLS  G3TB3NT  GASUX37  GASUX8   GETFKD   GFYMCMN   GMFL      GOMDB
FUMSTNG  FUQME    FUXUP    FYOU     G3TBENT  GASUX38  GASUX90  GETFKT   GFYMI     GMKILLR   GOMD
FUMTU    FUQOFF   FUX      FYRSELF  G3TSOM3  GASUX39  GASUX91  GETFUKD  GFYMTRD   GMKLLR    GOMFW
FUMUSK   FUQQUE   FUXX777  FYRTRD   G56HOE   GASUX3   GASUX92  GETFUKT  GFYNO46   GMRHD     GON2FUB
FUN0NE   FUQTTUN  FUY      FYTB     G591     GASUX40  GASUX93  GETHIGH  GFYRSLF   GMSUX     GONADS
FUNAF    FUQU2    FUZBF    FYUOCUK  G592     GASUX41  GASUX94  GETITON  GFYS1     GMTFOOH   GONAD
FUNBAGS  FUQUE    FUZNUTZ  FYV      G59FTP   GASUX42  GASUX95  GETITUP  GFYS2     GN2PLAD   GONAKED
FUNDAA   FUQU     FUZZYO1  FYWPREZ  G5POT    GASUX43  GASUX96  GETLADE  GFYSFGT   GNASTY    GONDOU
FUNESHT  FUQ      FVCKAMG  FYYFF    G7FKD    GASUX44  GASUX97  GETLAID  GFYSHTR   GNESIDE   GONDOWN
FUNF00   FUQYEW   FVCKIS   FZJFTW   G8RH8R   GASUX45  GASUX98  GETLAYD  GH00ST    GNFRM     GONPSTL
FUNGOOL  FUR CUE  FVCKKQ   FZNUTS   G8RSFTW  GASUX46  GASUX99  GETNHI   GH0ST     GNK0      GOOCH24
FUNGULE  FURCAR   FVCKOFF  G00DBYE  GAADAMN  GASUX47  GASUX9   GETNL8D  GHETT0    GNPOSTL   GOOGLFU
FUNJ     FURCUE   FVCM3    G00DGRL  GAANKAK  GASUX48  GASUX    GETNNUN  GIANTPP   GNPSTAL   GOOK1
FUNKOFF  FUREV    FWAKEWE  G00SUG0  GADD1S   GASUX49  GATAUGA  GETNPSI  GIDERDN   GNRLKLR   GOOKLR
FUNKTHS  FURGOD   FWARNTZ  G08LEU   GAGUM    GASUX4   GATA     GETNSOM  GIGETY    GNRNNR    GOOK
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GOONSHT | GRAYDIK | GTM1LF | GWMRU2 | H20SKI1 | H8EVRE1 | H8UII | HANJOY | HAWKSHT | HBIC54 | HCHBAK |
| GOOSEO | GRBNASS | GTMY0N | GXXXR | H20SKI9 | H8EVRY1 | H8UOFM | HAPIASS | HAWLAZZ | HBIC55 | HCKYHO |
| GOOSEU | GRDNSUX | GTNSOME | GYATA | H20SKI | H8FAGS | H8URFAC | HAPPY55 | HAWLNAS | HBIC56 | HCKYM0M |
| GOOTR | GREATIS | GTNWET1 | GYATTM5 | H20STM | H8FULAF | H8URFCE | HAPPYAZ | HAWLSAS | HBIC57 | HCT1B |
| GOPB4 | GREEK69 | GTNWET2 | GYFA22 | H20TOY | H8FULL | H8USPS | HARDAF | HAZE | HBIC58 | HCTBVM |
| GOPOOH | GREENAF | GTNWET3 | GYFST | H20UUP2 | H8HNTRZ | H8UTO | HARDASS | HBFTW | HBIC59 | HCTIB |
| GOPOSTL | GREENHO | GTNWET4 | GYLTY | H20VILL | H8KIDS | H8VICK | HARDICK | HBIC01 | HBIC5 | HD000 |
| GOPSTL | GREGW | GTNWET5 | GYXER | H20VIL | H8KILS | H8YALL | HARDIK | HBIC06 | HBIC60 | HD8 |
| GOPSTOL | GRETAFU | GTNWET6 | H000DEY | H24PLAY | H8LBJ | H8YOU | HARDON | HBIC100 | HBIC61 | HDAMM |
| GORRAM | GRIMAF | GTNWET7 | H00G | H2ODGS | H8LIBS | HA8MI | HARDRNU | HBIC10 | HBIC62 | HDBMF |
| GOT2B18 | GRINDN | GTNWET8 | H00P | H2OFALL | H8MARV | HAARDR | HARDR | HBIC11 | HBIC63 | HDFTW |
| GOT2POO | GRINGA | GTNWET9 | H00T | H2OFORD | H8MCHGN | HABOOBA | HARLOT | HBIC123 | HBIC64 | HDMF |
| GOT2POU | GRINGO | GTOFFME | H01YSHT | H2OGDN | H8MCHN | HACKAM | HARSHPD | HBIC12 | HBIC65 | HDMLF |
| GOT2P | GRMNPOS | GTOFF | H03SMAD | H2OGRLL | H8MENOW | HACKEM | HASAN1 | HBIC13 | HBIC66 | HDSEX |
| GOTAPEE | GRMPBUT | GTOLS1 | H0DAR | H2OMLN | H8MICH | HACKER | HASAN2 | HBIC14 | HBIC67 | HDSUX |
| GOTBALS | GRNAF | GTRAILD | H0F | H2OMOE | H8MLR | HACKIM | HASAN3 | HBIC15 | HBIC68 | HE11RZR |
| GOTBALZ | GRNASF | GTRHTR | H0GAN | H2ONICE | H8MWCL | HACKM | HASAN4 | HBIC16 | HBIC69 | HE11YEA |
| GOTBEER | GRNDMAW | GTRSUX | H0GIN | H2OSHOW | H8MWLVS | HACKUM | HASAN5 | HBIC17 | HBIC6 | HE4G1VS |
| GOTBENT | GRNDRGN | GTSFTW | H0GNV | H2OSK1 | H8MYEX | HAFADA | HASAN6 | HBIC18 | HBIC70 | HEADBIC |
| GOTBLWN | GROASET | GTSMILF | H0G | H2OSKEE | H8MYKAP | HAG | HASAN7 | HBIC19 | HBIC71 | HEADPUG |
| GOTBMFS | GROUND0 | GTTAPOO | H0LDM | H2OTANK | H8MYST8 | HAILRZR | HASAN8 | HBIC1 | HBIC72 | HEBE1 |
| GOTH20 | GRRROO | GTURD | H0ME4U | H2OWEAR | H8MYX | HAILYAA | HASAN9 | HBIC20 | HBIC73 | HEBE |
| GOTHAF | GRRW00F | GTUSM | H0MESLR | H3FTW | H8NBLU | HAILYEA | HASSKTR | HBIC21 | HBIC74 | HECOON |
| GOTLADE | GRTSCOT | GTUSUM | H0NDA | H3LLC4T | H8NBYET | HAILYES | HAT3ONM | HBIC22 | HBIC75 | HED4U |
| GOTM1LF | GRVRBBR | GTWET | H0RVTH | H3LLRAM | H8NONME | HAIRPIE | HATDBYU | HBIC23 | HBIC76 | HEDBUSN |
| GOTMILF | GRVROBR | GUAPOAF | H0TCARL | H3NT4I | H8NOW | HALASS | HATE2BU | HBIC24 | HBIC77 | HEDPLZ |
| GOTMTH | GRWNASL | GUCCCH | H0TWHLZ | H3NTA1 | H8NUC | HALAZZ | HATE48 | HBIC25 | HBIC78 | HEEB |
| GOTOXY | GRYG0ST | GUCH72 | H10FICR | H3NTAI | H8NYOI | HALFASS | HATEGM | HBIC26 | HBIC79 | HEFFAB |
| GOTPOOP | GS4OO | GUELBIH | H10SLVR | H3NTIE | H8OBAMA | HALFSAC | HATEHER | HBIC27 | HBIC7 | HEFFAF |
| GOTPOO | GSHIT | GUERA69 | H17D | H3RSH1T | H8OHIO | HALFSAK | HATEMEE | HBIC28 | HBIC80 | HEH8ME |
| GOTR1CE | GSMFBG1 | GUIDO13 | H1GHPSI | H4CKER | H8OHST8 | HALINAZ | HATEMI | HBIC29 | HBIC81 | HEHTEME |
| GOTRAMD | GSMYASS | GUIDO1 | H1M8NCE | H4ILYES | H8OPEC | HALLASS | HATEMO | HBIC2 | HBIC82 | HEIDIH0 |
| GOTRCE | GSP0T | GUIDO2 | H1RPWRD | H4RDR | H8PENS | HALLAZZ | HATEMU | HBIC30 | HBIC83 | HEL1CAT |
| GOTRICE | GSPOT | GULFORE | H1TMAN | H4X0RCC | H8PEOPL | HALLNAS | HATEM | HBIC31 | HBIC84 | HELBNT |
| GOTSHO | GSPT | GULGSHT | H1TNRUN | H4X0RCC | H8PETA | HALLNAZ | HATENOW | HBIC85 | HBIC85 | HELBRTH |
| GOTTAP | GT00 | GULPNDZ | H204FUN | H4X20R | H8PITT | HALLYES | HATENU2 | HBIC33 | HBIC86 | HELENMF |
| GOTUWET | GT0VRIT | GUMBAH | H20BOY | H5HIT | H8PIT | HALMAO | HATEPPL | HBIC34 | HBIC87 | HELKITN |
| GOTWAP | GT294 | GUN9 | H20CLR | H82FEEL | H8PLOUT | HALNAS5 | HATERFR | HBIC35 | HBIC88 | HELL0 |
| GOV0LS | GTBXXX | GUNIEA | H20COLR | H82LOOZ | H8POPO | HALNASS | HATERS | HBIC36 | HBIC89 | HELLAS |
| GOYA | GTDKHRD | GUNRNNR | H20CO | H82LOZE | H8PPL | HALNAS | HATER | HBIC37 | HBIC8 | HELLBNT |
| GPBISH | GTFKD | GUNRNR1 | H20DVR | H8ALOFU | H8RADAR | HALNAZ | HATEU2 | HBIC38 | HBIC90 | HELLBOY |
| GPMERDE | GTFKT | GUNRUNR | H20F0WL | H8ALYAL | H8RICE | HALNAZZ | HATEUM | HBIC39 | HBIC91 | HELLCTY |
| GPSIE | GTFO1 | GURUGLY | H20FOWL | H8ARAS | H8RITA | HALOKLR | HAUL4SS | HBIC3 | HBIC92 | HELLDOG |
| GQPOSTL | GTFOH73 | GUS0 | H20FUN | H8BCS | H8RROD | HALSA55 | HAULA55 | HBIC40 | HBIC93 | HELLDOL |
| GR00VEY | GTFOH | GUSSOO | H20FWLR | H8BGS | H8RVNS | HALSAZZ | HAULASH | HBIC41 | HBIC94 | HELLMI |
| GR1TS | GTFOMA | GV2FCKS | H20FWL | H8BJYET | H8SBLU | HALYEA | HAULASS | HBIC42 | HBIC95 | HELLNO |
| GR80NES | GTFOME | GV2SHTS | H20GUY | H8BLUE | H8SCUM | HALZAS | HAULAZZ | HBIC43 | HBIC96 | HELLOO0 |
| GR82BLJ | GTFOMW | GVHD2ME | H20HTR | H8BLU | H8SOCR | HALZAZ | HAULINS | HBIC44 | HBIC97 | HELLRZR |
| GR85HAG | GTFONOW | GVHD2MI | H20KIDS | H8BRWN | H8STLR | HALZAZZ | HAULNAS | HBIC45 | HBIC98 | HELL |
| GR8LAY | GTFOOH | GVHD | H20L0GD | H8BRYRS | H8T3PTN | HALZBUT | HAULNAZ | HBIC46 | HBIC99 | HELLYA |
| GR8NBED | GTFOOMW | GVHEAD | H20LAP | H8BUSH | H8TERS | HAMAS | HAULNBT | HBIC47 | HBIC9 | HELLYEA |
| GR8SC0T | GTFOOTW | GVMEHD | H20LOU | H8CANCR | H8TER | HAMERD | HAULSAZ | HBIC48 | HBICBSS | HELLYEN |
| GR8SHAG | GTFOVER | GVNOFOX | H20LOVR | H8CNCER | H8TNU2 | HAMMERD | HAULZAZ | HBIC49 | HBICFOX | HELLYES |
| GRABASS | GTFOVER | GVNOFUX | H20MVB | H8CNCR | H8TPPL | HAMMRD | HAV2POO | HBIC4 | HBICKV | HELNBAC |
| GRABDUI | GTFO | GWB2K | H20NUTS | H8DILL | H8TRS | HANDJB | HAVELY | HBIC50 | HBICO6 | HELNBAK |
| GRABDWI | GTIBTCH | GWBSX | H20PRO | H8DSEC | H8TR | HANDJOB | HAWGASM | HBIC51 | HBIC | HELOAF |
| GRACEO | GTITSY | GWBUSH | H20PTL | H8DUBYA | H8TUN | HANG1O | HAWGHTR | HBIC52 | HBOMB1 | HELPUP1 |
| GRAMMIS | GTITWET | GWMIS0 | H20SKE | H8EPA | H8UALL | HANGMHI | HAWII50 | HBIC53 | HBTCH | HELPUP2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HELPUP3 | HI3S4NS | HITMEN6 | HLZBLZ | HOE | HOOCH33 | HOOCH86 | HOSHE | HRSSH1T | HUNTNKD | IB6UB9 |
| HELPUP4 | HI8ATER | HITMEN7 | HLZWHLZ | HOG00 | HOOCH34 | HOOCH87 | HOSHOW | HRYBALS | HURL | IB9UB6 |
| HELPUP5 | HIBIHH | HITMEN8 | HLZYEA | HOGASM | HOOCH35 | HOOCH88 | HOSMICK | HRYBLLZ | HUSSY | IBAMF |
| HELPUP6 | HIC | HITMEN9 | HM00 | HOGAZM | HOOCH36 | HOOCH89 | HOSSO1 | HRYMORY | HUZNUTZ | IBANG2 |
| HELPUP7 | HIGHAF | HITMEN | HMCDE | HOGJH | HOOCH37 | HOOCH8 | HOT34DD | HSBCH | HV2POO | IBE6UB9 |
| HELPUP8 | HIGH | HITMN01 | HMEMYAS | HOH0 | HOOCH38 | HOOCH90 | HOT69ER | HSH1T | HVYTTS | IBEATIT |
| HELPUP9 | HIH20 | HITMN10 | HMF1C | HOHANLR | HOOCH39 | HOOCH91 | HOTAF | HSHEET | HWDYNGA | IBFNU |
| HELPUP | HIH8ERS | HITMN1 | HMFC | HOHIHO | HOOCH3 | HOOCH92 | HOTASD | HSHET | HWMF11 | IBLO2 |
| HELRAZR | HIH8ER | HITMN2 | HMFIC01 | HOHOL | HOOCH40 | HOOCH93 | HOTASF | HSHIT | HWMF1 | IBLOWU |
| HELS8TN | HIH8RS | HITMN3 | HMFIC1 | HOKART | HOOCH41 | HOOCH94 | HOTAZQT | HSIMLAF | HWMF77 | IBLOW |
| HELVETE | HIH8R | HITMN4 | HMFIC3 | HOLCOST | HOOCH42 | HOOCH95 | HOTAZWT | HSOPOOS | HWUDO1N | IBLO |
| HELYA | HIH8TER | HITMN5 | HMFIC7 | HOLEPHK | HOOCH43 | HOOCH96 | HOTAZ | HTB3VOM | HWY2H3L | IBN0BX |
| HELYEAH | HIH8TRS | HITMN6 | HMFIC | HOLESHT | HOOCH44 | HOOCH97 | HOTAZZ1 | HTEFUP | HWY2HEL | IBPIMPN |
| HELYEA | HIH8TRZ | HITMN7 | HMFS | HOLOGOS | HOOCH45 | HOOCH98 | HOTAZZ2 | HTFU1 | HYFR69 | IBTFUC2 |
| HELYES | HIHAT3R | HITMN8 | HMMR777 | HOLYFUQ | HOOCH46 | HOOCH99 | HOTAZZ3 | HTFU | HYHATER | IBTFUCU |
| HEMI000 | HIHATAS | HITMN9 | HMOFO1 | HOLYSHT | HOOCH47 | HOOCH9 | HOTAZZ4 | HTF | HYMIE1 | IBTFUC |
| HEMIBIH | HIHATA | HITMN | HMOFO2 | HOMAGNT | HOOCH48 | HOOCHEE | HOTAZZ5 | HTLRBLT | HYMIE | IBTFUK2 |
| HEMIETR | HIHATEZ | HITNGIT | HMOFO3 | HOMAID | HOOCH49 | HOOCHIE | HOTAZZ6 | HTRD4HM | HYONSPD | IBTFUKU |
| HEMIHTR | HIHATRS | HITNRUN | HMOFO4 | HOMEBRW | HOOCH4 | HOOCHI | HOTAZZ7 | HTSHIT | HYPERAF | IBTFUK |
| HEMLOCK | HIHO | HITWTF | HMOFO5 | HOMO | HOOCH50 | HOOCH | HOTAZZ8 | HUCKIT | HYRPWRD | IBUPINU |
| HENT4I | HII0 | HIT | HMOFO6 | HONDAHO | HOOCH51 | HOOCHY | HOTAZZ9 | HUDEYMF | HYYELO | IC2FYB |
| HENTAI | HIIIT | HITXMAN | HMOFO7 | HONEY69 | HOOCH52 | HOODLUM | HOTDAGO | HUGEPP | I0ALOT | ICALLBS |
| HENTI | HIJAKED | HIYELLA | HMOFO8 | HONK3Y | HOOCH53 | HOOFRTD | HOTDAMM | HUGFYSF | I0BRN | ICE4ME |
| HEROIN | HIJCKED | HIYELLW | HMOFO9 | HONK469 | HOOCH54 | HOOHA | HOTDAM | HUJASS | I0 | ICEB20 |
| HERPES1 | HIK | HIYELOW | HMOFO | HONKEE | HOOCH55 | HOOKER | HOTDAM | HUJ | I12BNUK | ICEBTCH |
| HERTACO | HILBLEE | HKNKRZ | HMRSSUK | HONKE | HOOCH56 | HOOKN | HOTH20 | HULINAZ | I187YOU | ICEDADY |
| HETUCK | HILJACK | HKRPLZ | HNASTY | HONKEY1 | HOOCH57 | HOOKR | HOTJOB | HULNA55 | I1I1I1I | ICEH20 |
| HEYBTCH | HIMNTB | HLFAST | HNDCFFU | HONKEY | HOOCH58 | HOOKRZ | HOTMILF | HULNASC | I2BZ4BS | ICEKLLR |
| HEYDAGO | HINONLY | HLFBKD | HNDUME | HONKIE | HOOCH59 | HOOOKER | HOTRAIL | HULNASS | I2H8PPL | ICESX |
| HEYHO | HIOAF | HLL2DNO | HNGHRSE | HONKOFF | HOOCH5 | HOOTER1 | HOTRANE | HULNAUS | I2PHK | ICHES |
| HEYSTFU | HIONFYA | HLLBMBR | HNIC1 | HONKY | HOOCH60 | HOOTER3 | HOTRROD | HULNAZZ | I3MTA3 | ICHPLS |
| HEYWTF | HIONSPD | HLNA55 | HNIC86 | HONSE1 | HOOCH61 | HOOTERS | HOTSFTW | HUM0 | I4ANDOH | ICKBTCH |
| HFACE | HIOSUX | HLNASS | HNIC98 | HONTURD | HOOCH62 | HOOTERZ | HOTSHIT | HUMBLAF | I4PLAY | ICREAM |
| HFACHUB | HIPPEAF | HLNAS | HNIC | HOOCH10 | HOOCH63 | HOOTR1 | HOTSHT | HUMIDAF | I4PLY | ICUH8ER |
| HFFH1 | HISBIH | HLNAZZ | HNK45EX | HOOCH11 | HOOCH64 | HOOTRS | HOTTUSH | HUMJOB | I6969I | ICUH8N1 |
| HFFS | HISBISH | HLNBALZ | HNT1DUK | HOOCH12 | HOOCH65 | HOOTR | HOWDYHO | HUMM5R | I69U | ICUH8R |
| HFKND | HISPITA | HLOFFME | HNTA1 | HOOCH13 | HOOCH66 | HOOTRZ | HOWMF | HUMMDZ1 | I69 | ICUH8RZ |
| HFND1 | HISSOFF | HLONWLS | HNTAI | HOOCH14 | HOOCH67 | HOOTUS | HOWSMYD | HUMMDZ2 | I84U | ICUHATN |
| HFND2 | HISWILF | HLRAZR1 | HO1 | HOOCH15 | HOOCH68 | HOPPER4 | HOWTF | HUMMDZ3 | I8HER | ICULKNG |
| HFND3 | HITBOX | HLRAZR2 | HO3WRX | HOOCH16 | HOOCH69 | HOR5SHT | HO | HUMMDZ4 | I8MUF | ICUM1ST |
| HFND4 | HITIMES | HLRAZR3 | HO50 | HOOCH17 | HOOCH6 | HORDG | HOZB8HN | HUMMDZ5 | I8PSI | ICUP |
| HFND5 | HITMAN1 | HLRAZR4 | HOATFYB | HOOCH18 | HOOCH70 | HOREGOD | HOZBH8N | HUMMDZ6 | i8the | ICWIENR |
| HFND6 | HITMAN2 | HLRAZR5 | HOBAG | HOOCH19 | HOOCH71 | HORE | HOZKNO | HUMMDZ7 | I8URPOS | ICYAP |
| HFND7 | HITMAN3 | HLRAZR6 | HOBGON | HOOCH1 | HOOCH72 | HORNDOG | HP1XXX | HUMMDZ8 | I8YOU69 | ICYTITS |
| HFND8 | HITMAN4 | HLRAZR7 | HOBGR | HOOCH20 | HOOCH73 | HORNII | HPIKLLR | HUMMDZ9 | I969GTO | ICYUOD |
| HFND9 | HITMAN5 | HLRAZR8 | HOBIRD | HOOCH21 | HOOCH74 | HORNI | HQRNY | HUMMDZ | IAM6UB9 | ID8MILF |
| HFND | HITMAN6 | HLRAZR9 | HOBIZ | HOOCH22 | HOOCH75 | HORNYAF | HQR | HUMMER | IAMAHO | IDAB |
| HGASM | HITMAN7 | HLRAZR | HOBOY | HOOCH23 | HOOCH76 | HORNY | HR0TG | HUMONDZ | IAMDTF | IDDIES |
| HGDIM3 | HITMAN8 | HLRSR | HODLMF | HOOCH24 | HOOCH77 | HORNYY | HRBH8R | HUMONME | IAMFNL8 | IDFC13 |
| HGHHAF | HITMAN9 | HLRZR | HODOZER | HOOCH25 | HOOCH78 | HORSBIZ | HRDAF | HUMPIT | IAMPSTL | IDFC |
| HGWY2HL | HITMANN | HLYCRAP | HOE1 | HOOCH26 | HOOCH79 | HORSEAS | HRDAS | HUMPN | IAMTHTN | IDFK |
| HH20ORG | HITMANX | HLYCRP | HOEDOZR | HOOCH27 | HOOCH7 | HORSH1T | HRDNTZ | HUMPU | IAMUSUK | IDFWEVS |
| HHSH1T | HITMEHO | HLYEAH | HOENESS | HOOCH28 | HOOCH80 | HORSNME | HRDON | HUMTH1S | IATEASS | IDFWITU |
| HHSHHT | HITMEN1 | HLYES | HOESMAD | HOOCH29 | HOOCH81 | HORSSHT | HRDR | HUMTHIZ | IATNEH | IDFWUD |
| HHSHT | HITMEN2 | HLYSH1T | HOES | HOOCH2 | HOOCH82 | HOR | HRL0 | HUNGLOW | IB0XMAN | IDFWUU |
| HI00 | HITMEN3 | HLYSHET | HOETRN | HOOCH30 | HOOCH83 | HOSDRM2 | HRLYBCH | HUNGLO | IB36UB9 | IDFWYOU |
| HI0SLVR | HITMEN4 | HLYSHT | HOEUMAD | HOOCH31 | HOOCH84 | HOSEMAD | HRNY1 | HUNGWEL | IB6NUB9 | IDFWYOU |
| HI0 | HITMEN5 | HLZBELZ | HOEWAGN | HOOCH32 | HOOCH85 | HOSER01 | HRSESHT | HUNG | IB6UB9R | IDFWY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IDG1F | IETA55 | IGTWTF | IH8SOX | ILEGL | ILSUX48 | ILSUX | IMAPOS | IMTHEB | IRISH9O | ITCHZ |
| IDG2FKS | IETASS | IGVHD2U | IH8SUVS | ILFKUUP | ILSUX49 | ILUV269 | IMAPYRO | IMTIGHT | IRISHAF | ITCHZZ |
| IDG2FS | IETAZ | IGVHD2 | IH8TDET | ILFS | ILSUX4 | ILUV69S | IMARMED | IMTMFS | IRISHAS | ITKIXAZ |
| IDG2F | IFAFB | IGVHD | IH8TMI | ILHASTZ | ILSUX50 | ILUVAZ | IMASYKO | IMTXTNG | IRNTSHT | ITLD0 |
| IDG4F | IFALDWN | IGVUHD | IH8TOL | ILIKE69 | ILSUX51 | ILUVB00 | IMAVRGN | IMTYBCH | IRONPIG | ITMFA |
| IDGAD | IFALYAL | IGZF | IH8TO | ILKDCK | ILSUX52 | ILUVBJS | IMBENT | IMWFO | IRSSUX | ITOOT |
| IDGAF1 | IFARTED | IH20SKI | IH8TPPL | ILKETTS | ILSUX53 | ILUVDK | IMCRAZE | IMZ00MN | IRUBU2 | ITSABWC |
| IDGAF2 | IFART | IH8BENZ | IH8TTUN | ILKMSRN | ILSUX54 | ILUVHD | IMCUMIN | IN1OS | IRUBU | ITSAPOS |
| IDGAF41 | IFBGM | IH8BLUE | IH8UA11 | ILL187U | ILSUX55 | ILUVP1 | IMCUMMN | INASTY | IRUG | ITSJPAF |
| IDGAF69 | IFCKOLN | IH8BLU | IH8UALL | ILLBDAM | ILSUX56 | ILUVP2 | IMDASHT | INCYAF | IRUNHOS | ITSNAFU |
| IDGAF7 | IFEELU | IH8BP | IH8UAL | ILLCUTU | ILSUX57 | ILUVP3 | IMDRNK | INDICA | IS3TT | ITSTITS |
| IDGAF82 | IFHRITP | IH8BUKS | IH8UCLA | ILLEGAL | ILSUX58 | ILUVP4 | IMDTF2 | INDNRED | ISCAM | IUOIA86 |
| IDGAFAN | IFKDYB | IH8BUSH | IH8UD | ILLFNRN | ILSUX59 | ILUVP5 | IMDTF | INDY5OO | ISCREW2 | IVFKSAK |
| IDGAFAU | IFKMOMS | IH8CHVY | IH8UFM | ILLFYB | ILSUX5 | ILUVP6 | IMEZERU | INEED2P | ISCREWU | IVNCATE |
| IDGAFB | IFLASH | IH8COPS | IH8UM | ILLIGAF | ILSUX60 | ILUVP7 | IMEZRU | INGIN | ISCREW | IVPLAI |
| IDGAFF | IFNBTCH | IH8DK | IH8UNC | ILLKUTU | ILSUX61 | ILUVP8 | IMEZ | INHELL | ISELLRX | IVPLAY |
| IDGAFOS | IFNRULE | IH8DMV | IH8UOFM | ILMFAO2 | ILSUX62 | ILUVP9 | IMFDUP | INJENOO | ISFMFI | IVQII |
| IDGAFOX | IFRACK | IH8DRI | IH8XICH | ILSUX10 | ILSUX63 | ILUVPUC | IMFKNL8 | INJIN | ISHBOX | IW84N0I |
| IDGAFSS | IFRAGU | IH8DST8 | IH8YALL | ILSUX11 | ILSUX64 | ILUVP | IMFKNLO | INJNGVR | ISHFCK | IWANAUD |
| IDGAFUK | IFRTD | IH8DUKS | IH8YLL | ILSUX12 | ILSUX65 | ILUVSEX | IMFNFST | INJN | ISHITA1 | IWFYB |
| IDGAF | IFSTMF | IH8DW | IH8YOU2 | ILSUX13 | ILSUX66 | ILUVTTS | IMFNGL8 | INJUN1 | ISHITA | IWILKIL |
| IDGD4M | IFU2 | IH8ELI | IH8YOU | ILSUX14 | ILSUX67 | ILUVTT | IMFNL8 | INJUN2 | ISHOOTU | IWON3 |
| IDGS1 | IFUBARU | IH8EPPL | IH8YU | ILSUX15 | ILSUX68 | ILUVTTZ | IMFNLO | INJUNFN | ISHPLZ | IXTY9 |
| IDH82BU | IFUBAR | IH8ERY1 | IHA8TW | ILSUX16 | ILSUX69 | ILUVWAP | IMFNU | INJUN | ISHRTED | IXXXI |
| IDIGBOP | IFUC2 | IH8EVR1 | IHA8UM | ILSUX17 | ILSUX6 | ILVCHUA | IMFTS | INKEDAF | ISISII | IYAOGFU |
| IDIOT | IFUCK2 | IH8EVY1 | IHACKU | ILSUX18 | ILSUX70 | ILVGUNS | IMFUBAR | INNY | ISIS | IZEHNIC |
| IDKIDS | IFUCKU | IH8FLA | IHADU | ILSUX19 | ILSUX71 | ILVH2O | IMFYB | INOGAF | ISITNYT | J00P |
| IDNINOS | IFUCK | IH8FORD | IHADYOU | ILSUX1 | ILSUX72 | ILVHEAD | IMH2FYW | INRUT69 | ISITWET | J0ES4X4 |
| IDNINO | IFUCU | IH8GM | IHATE50 | ILSUX20 | ILSUX73 | ILVSPED | IMHBIC | INSEXEC | ISPOYLD | J0ESWYF |
| IDNINYO | IFUC | IH8HAJI | IHATEGM | ILSUX21 | ILSUX74 | ILVTOFU | IMJUICD | INYMPH | ISPYPSI | J0E |
| IDNTFWU | IFUK2 | IH8IU | IHATEME | ILSUX22 | ILSUX75 | ILVTTS | IMJUICY | INYOAZ | ISSAFK7 | J0EYV |
| IDOANAL | IFUKNEW | IH8KIDS | IHATEU3 | ILSUX23 | ILSUX76 | ILYSFM | IML8AF | INYOUTO | ISTAHRD | J0KER |
| IDOIT2U | IFUKNOW | IH8KNT | IHATEU | ILSUX24 | ILSUX77 | IM2FNLO | IMLTEAF | IOAHOE | ISTOLIT | J0N |
| IDOIT | IFUKU | IH8LBJ | IHATE | ILSUX25 | ILSUX78 | IM40SU | IMMACKN | IONGAF | ISTSHIT | J0VIGRL |
| IDOME | IFUK | IH8LIBS | IHATUTO | ILSUX26 | ILSUX79 | IM469RU | IMMOIST | IOOYR | ISUC2 | J0Y |
| IDONET | IFUQDUP | IH8MICH | IHAVE2P | ILSUX27 | ILSUX7 | IM469 | IMMORTL | IOTCH | ISUCK2 | J111E |
| IDOU2 | IFYB69 | IH8MI | IHAYCHA | ILSUX28 | ILSUX80 | IM4FN | IMNAKED | IOU0 | ISUCKU | J1ZZLEM |
| IDOU | IFYB | IH8MSFT | IHNTUDN | ILSUX29 | ILSUX81 | IM4HMRU | IMNH20 | IOUDAH | ISUCK | J33PX0R |
| IDPLOWU | IFYBYFM | IH8M | IHOSEU | ILSUX2 | ILSUX82 | IM6UB9 | IMNOREO | IOWASUX | ISUCU | J69S |
| IDRKIDS | IFYOB | IH8MYEX | IHTEMI | ILSUX30 | ILSUX83 | IM80SAF | IMNX2C | IPACK1 | ISUC | J78R |
| IDTHEFT | IG0BLUE | IH8MYX | IHTPPL | ILSUX31 | ILSUX84 | IM88FU | IMOAN | IPALOT | ISUK2 | J8M |
| IDTHFT | IGANKU | IH8NCAA | IHTUM | ILSUX32 | ILSUX85 | IMABAMF | IMOB1 | IPASGAS | ISUKU | JAB0 |
| IDWTFIW | IGATAP | IH8NY | IHURL | ILSUX33 | ILSUX86 | IMABCD | IMOB | IPEE4U | ISUK | JABLOME |
| IE4TA55 | IGDNRG | IH8OH1O | IICOR57 | ILSUX34 | ILSUX87 | IMABFD | IMOFP | IPHKV8S | ISWIGGR | JACK455 |
| IEASS | IGETWET | IH8OHIO | IICYIFU | ILSUX35 | ILSUX88 | IMABMF | IMONYA | IPNBUTT | ISYMFS2 | JACKASS |
| IEAT455 | IGNUTS | IH8OHST | IJWTESP | ILSUX36 | ILSUX89 | IMABONG | IMOON | IPOO247 | ISYMFS3 | JACKAZZ |
| IEAT4SS | IGNUTZ | IH8OPEC | IKASFK | ILSUX37 | ILSUX9 | IMADAGO | IMOUTB | IPOOPED | ITCBITC | JACKBUT |
| IEATA33 | IGOBLEW | IH8OSU | IKE0 | ILSUX38 | ILSUX90 | IMADILF | IMPAKN | IPOOP | ITCH17 | JACKIE0 |
| IEATA55 | IGOBLU | IH8PEPL | IKE2 | ILSUX39 | ILSUX91 | IMAFK | IMPCP | IPRAJ4U | ITCH1N | JACKN10 |
| IEATA5S | IGODDAP | IH8PIT | IKE4 | ILSUX3 | ILSUX92 | IMAFNB | IMPIZZD | IPSMF | ITCHEN | JACKN11 |
| IEATA5S | IGODEEP | IH8PPL1 | IKEELU | ILSUX40 | ILSUX93 | IMAHOE | IMPN8EZ | IPULOUT | ITCHES | JACKN12 |
| IEATASS | IGODOWN | IH8PPLE | IKILLEM | ILSUX41 | ILSUX94 | IMAHOO | IMPOSTL | IPUTOUT | ITCHEZ | JACKN13 |
| IEATASZ | IGOTAP | IH8PPL | IKLDKNY | ILSUX42 | ILSUX95 | IMAHO | IMPTH8R | IPXSPX | ITCHIN | JACKN14 |
| IEATAZS | IGOTWAP | IH8PPPL | IKUM1ST | ILSUX43 | ILSUX96 | IMAHWMF | IMRAGN | IR0B0T | ITCHIS | JACKN15 |
| IEATAZ | IGOTZ2P | IH8PPUL | IKYFL | ILSUX44 | ILSUX97 | IMAMFG | IMRFBCH | IR0NM0M | ITCHIZ | JACKN16 |
| IEATAZZ | IGT2POO | IH8RICE | ILAYFL | ILSUX45 | ILSUX98 | IMAMFOG | IMRICHB | IR0NMAN | ITCHN | JACKN17 |
| IEATBOX | IGT9IN | IH8RJ | ILB6UB9 | ILSUX46 | ILSUX99 | IMAMILF | IMSHAT | IRAWDOG | ITCHS | JACKN18 |
| IEATPUS | IGTSHT | IH8S8TN | ILDIK0 | ILSUX47 | ILSUX9 | IMAPITA | IMSOWET | IRDGAF | ITCHY | JACKN19 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JACKN1 | JACKN72 | JAPEATR | JEEPHO | JIGGA30 | JIGGA83 | JMFL | JS19 | K80KM | KEVS5O | KILLA1 |
| JACKN20 | JACKN73 | JAPFAP | JEEPJIZ | JIGGA31 | JIGGA84 | JMFM | JS25 | K8ROCKS | KEWLAF | KILLAAA |
| JACKN21 | JACKN74 | JAPGRL1 | JEEPORN | JIGGA32 | JIGGA85 | JMFP1 | JS36 | K8ROXS | KFRBF | KILLAH |
| JACKN22 | JACKN75 | JAPJET | JEEPSHT | JIGGA33 | JIGGA86 | JMFROME | JS4PLAY | K9VETT | KFT0 | KILLAH |
| JACKN23 | JACKN76 | JAPJUNK | JEEPX00 | JIGGA34 | JIGGA87 | JMFR | JS53 | KA80KF | KGMINAJ | KILLED1 |
| JACKN24 | JACKN77 | JAPKRAP | JEIEL | JIGGA35 | JIGGA88 | JMFW | JS75 | KABOOM | KHAK1 | KILLED2 |
| JACKN25 | JACKN78 | JAPNESY | JENATLS | JIGGA36 | JIGGA89 | JMR0 | JS77 | KABULAF | KHOE | KILLED3 |
| JACKN26 | JACKN79 | JAPPO | JEP0 | JIGGA37 | JIGGA8 | JMS0 | JSDATIP | KAFIR | KHUNT | KILLED4 |
| JACKN27 | JACKN7 | JAPS1 | JER0 | JIGGA38 | JIGGA90 | JMT03 | JSPUS4U | KAHUNAS | KI11ER | KILLED5 |
| JACKN28 | JACKN80 | JAPS55 | JER1CHO | JIGGA39 | JIGGA91 | JNASTY | JSTFU | KAKA | KI55THS | KILLED6 |
| JACKN29 | JACKN81 | JAPTRUK | JERKOFF | JIGGA3 | JIGGA92 | JNATLS | JST4PLY | KALIAMF | KIABOYS | KILLED7 |
| JACKN2 | JACKN82 | JASBTCH | JES0 | JIGGA40 | JIGGA93 | JNC00Z3 | JSTAFKS | KAM206 | KIABOYZ | KILLED8 |
| JACKN30 | JACKN83 | JASCUMN | JEWBOY | JIGGA41 | JIGGA94 | JNOICE | JSTBCHN | KAMIKZI | KIAF9AF | KILLED9 |
| JACKN31 | JACKN84 | JAXAS2 | JEWGU | JIGGA42 | JIGGA95 | JOBLOW | JSTFAFO | KAMLTOE | KIAGRLZ | KILLED |
| JACKN32 | JACKN85 | JAXBCH | JEWJEWB | JIGGA43 | JIGGA96 | JOBSSUK | JSTFU | KARA0KE | KICASS | KILLEM |
| JACKN33 | JACKN86 | JAXBFT1 | JEWJEW | JIGGA44 | JIGGA97 | JOE0 | JSTSTFU | KAREN0 | KICK4SS | KILLER |
| JACKN34 | JACKN87 | JAXBFT2 | JEWKAGE | JIGGA45 | JIGGA98 | JOEBLOW | JT00 | KARMAB | KICKA55 | KILLERZ |
| JACKN35 | JACKN88 | JAXBFT3 | JEWMINI | JIGGA46 | JIGGA99 | JOEBLWS | JTK33 | KARMASB | KICKASS | KILLIN |
| JACKN36 | JACKN89 | JAXBFT4 | JEWPAC | JIGGA47 | JIGGA9 | JOEMEAT | JUCY | KAT0 | KICKAS | KILLME |
| JACKN37 | JACKN8 | JAXBFT5 | JEWQNOO | JIGGA48 | JIGGAII | JOENHOE | JUFRO | KATAS5 | KICKAZ | KILLMU |
| JACKN38 | JACKN90 | JAXBFT6 | JEW | JIGGA49 | JIGGA | JOESBCH | JUGALOW | KATBTCH | KICKAZZ | KILLM |
| JACKN39 | JACKN91 | JAXBFT7 | JF0 | JIGGA4 | JIGGBOO | JOESHOE | JUGALO | KATHAUS | KICKGAZ | KILLNEM |
| JACKN3 | JACKN92 | JAXBFT8 | JFATAZ | JIGGA50 | JIGLO | JOEZWYF | JUGURL | KATKLLR | KICKME | KILLNU |
| JACKN40 | JACKN93 | JAXBFT9 | JFCWTF | JIGGA51 | JIG | JOH22A | JUKIN | KATSASS | KICKNAS | KILLR |
| JACKN41 | JACKN94 | JAXBFT | JFGID | JIGGA52 | JIHAD | JOHN0 | JUL1E | KATZASS | KICKNAZ | KILLS |
| JACKN42 | JACKN95 | JAYBONE | JFK0 | JIGGA53 | JIL0 | JOHOE | JUNKASF | KATZAZZ | KICNASS | KILLU1 |
| JACKN43 | JACKN96 | JAZZIAZ | JFKWADE | JIGGA54 | JIMB0W | JOKER5 | JUS4AZ | KAYLA00 | KIDNAPR | KILL |
| JACKN44 | JACKN97 | JBAG1 | JFMPONY | JIGGA55 | JIMB0 | JON169R | JUSTDP | KAYSH1T | KIDNAST | KILLZZ |
| JACKN45 | JACKN98 | JBAG2 | JFNALN | JIGGA56 | JINXXX | JONASTY | JUSTG2U | KAYST0Y | KIDSID | KILO |
| JACKN46 | JACKN99 | JBAG3 | JFR9 | JIGGA57 | JIREHIV | JONZIN | JUSYAYO | KAYWAP | KIDUSAF | KILRNUT |
| JACKN47 | JACKN9 | JBAG4 | JGFY | JIGGA58 | JIZKING | JOOD | JUUGIN | KB40SK | KIKA22 | KILRTAG |
| JACKN48 | JACKN | JBAG5 | JHH0G | JIGGA59 | JIZ | JOOH22A | JUWOPP | KB80RQ | KIKA55 | KILRWGN |
| JACKN49 | JACKOFF | JBAG6 | JHN1406 | JIGGA5 | JIZZLE9 | JOOP1 | JWG0 | KB80TN | KIKASKA | KILR |
| JACKN4 | JACOFF | JBAG7 | JIGABOO | JIGGA60 | JIZZL | JOOP2 | JWR3 | KBW0SU | KIKASS | KILSHOT |
| JACKN50 | JACSHIT | JBAG8 | JIGAJON | JIGGA61 | JIZZ | JOOP3 | JWWZ06 | KC80HR | KIKAS | KILZONE |
| JACKN51 | JADEDAF | JBAG9 | JIGAMAN | JIGGA62 | JJ000 | JOOP4 | JXXXB | KC80KS | KIKAZ | KIMGAF |
| JACKN52 | JAESIKH | JBAG | JIGGA10 | JIGGA63 | JJ000 | JOOP5 | JZNOSHT | KC80VB | KIKAZZL | KIMX0X0 |
| JACKN53 | JAGGOFF | JBAMF | JIGGA11 | JIGGA64 | JJBH8TN | JOOP6 | K0MBAT | KCCO69 | KIKE02 | KINGFTW |
| JACKN54 | JAGMEOF | JBBLOWS | JIGGA12 | JIGGA65 | JJSO3 | JOOP7 | K0PILOT | KCKAZ77 | KIKE09 | KINGFU |
| JACKN55 | JAGNOFF | JBNH20 | JIGGA13 | JIGGA66 | JKKKDAD | JOOP8 | K0RTNI | KCSA55 | KIKE92 | KINGMEB |
| JACKN56 | | JBOOTY | JIGGA14 | JIGGA67 | JKMEOFF | JOOP9 | K0 | KCUFFEM | KIKER | KINGP20 |
| JACKN57 | JAH0 | JCG0 | JIGGA15 | JIGGA68 | JKSHT | JOOP | K1DNAPR | KCUF | KIKE | KINGPES |
| JACKN58 | JAHGOLF | JCK4SS | JIGGA16 | JIGGA69 | JKSS | JOPA | K1K1BSH | KCUFYOU | KIKGAS | KINGSHT |
| JACKN59 | JAKASS | JCKASS1 | JIGGA17 | JIGGA6 | JLB08 | JOPDOKE | K1KEE | KD81JL | KIKIOO | KINGWOP |
| JACKN5 | JAKAS | JCKASS | JIGGA18 | JIGGA70 | JLF24 | JOSH66 | K1KEJR | KD81KV | KIKNA55 | KINKY10 |
| JACKN60 | JAKMEOF | JCKAZZ | JIGGA19 | JIGGA71 | JLFN01 | JOSUC | K1LLAH2 | KD8II0 | KIKNAZZ | KINKY11 |
| JACKN61 | JAKMOZX | JCWTF | JIGGA1 | JIGGA72 | JLH0 | JOUDOOS | K1LLA | KDKAKA | KIKNGAS | KINKY12 |
| JACKN62 | JAKSCUM | JDC0 | JIGGA20 | JIGGA73 | JLH35OZ | JOYKNOB | K1LLEM | KDMAF13 | KIKSASZ | KINKY13 |
| JACKN63 | JAKSHIT | JDMAF | JIGGA21 | JIGGA74 | JLJO3 | JPGAZM | K1LLER | KDRKFJB | KIKZAZZ | KINKY14 |
| JACKN64 | JALB8 | JDMASF | JIGGA22 | JIGGA75 | JLOBUTT | JPK0 | K1LLME | KDTWOO | KIL1 | KINKY15 |
| JACKN65 | JALES | JDZTOY | JIGGA23 | JIGGA76 | JLTDB | JPM1NI | K1LLNEM | KDWOO | KIL40T | KINKY16 |
| JACKN66 | JAM206 | JECKYL | JIGGA24 | JIGGA77 | JM00 | JR8DEI | K1LNEM | KE8NP2 | KILABUK | KINKY17 |
| JACKN67 | JAMIEOO | JEEP0 | JIGGA25 | JIGGA78 | JMB0 | JRF0 | K1NGSHT | KEEPH8N | KILBLU | KINKY18 |
| JACKN68 | JANASS | JEEP4TB | JIGGA26 | JIGGA79 | JMBFBGM | JRH5OO | K1SMYSS | KEESOO | KILER50 | KINKY19 |
| JACKN69 | JANO1 | JEEPAF1 | JIGGA27 | JIGGA7 | JMFD23 | JRH8R | K1TYKAT | KESMYAS | KILER | KINKY1 |
| JACKN6 | JAPCHIN | JEEPAF | JIGGA28 | JIGGA80 | JMFD | JRNOICE | K24BTCH | KESSOO | KILIT | KINKY20 |
| JACKN70 | JAPCRAP | JEEPASS | JIGGA29 | JIGGA81 | JMFH | JS00 | K55THIS | KEV0 | KILKO4 | KINKY21 |
| JACKN71 | JAPCRP | JEEPHOE | JIGGA2 | JIGGA82 | JMFJ | JS0 | K6T0T | KEV5 | KILL4ME | KINKY22 |

```
KINKY23  KINKY76  KIZMYSS   KNKYKIM  KOON57  KPITWET  KUSH     L0RELEI  L4MQ005  LAYEME   LFGCBJ
KINKY24  KINKY77  KIZTHIZ   KNOH2O   KOON58  KPTRYNB  KUTCHIE  L0RENZ0  L4MQ006  LAYKCUF  LFGDET
KINKY25  KINKY78  KIZZIT    KOHLES   KOON59  KQC      KUTYOU   L0RYD    L4RV001  LAYME    LFGGGGG
KINKY26  KINKY79  KIZZMY    KOKANE   KOON5   KQN      KW0      L0S      L4RV002  LAYNPIP  LFGM7
KINKY27  KINKY7   KIZZTHS   KOK      KOON60  KQX      KWIKE    L0U      L4RV003  LAYNPYP  LFGMETS
KINKY28  KINKY80  KJ000     KOLDKEG  KOON61  KRACKCO  KWONO    L0VESIT  L4VR001  LAYNRUG  LFGM
KINKY29  KINKY81  KJIZZLE   KOMCME   KOON62  KRACKER  KXBUTOX  L0W      L4VR002  LAYPIPE  LFGNG
KINKY2   KINKY82  KKKAR     KOON10   KOON63  KRACK    KXHXXKX  L0       L5LJ001  LAY      LFGO23
KINKY30  KINKY83  KKKB22    KOON11   KOON64  KRAKA    KXKKXKK  L1DG000  L5LJ002  LAZYAZ   LFGOOOO
KINKY31  KINKY84  KKKK666   KOON12   KOON65  KRAKKER  KXKKX    L1DG001  L5LJ003  LAZYFNB  LFGTB12
KINKY32  KINKY85  KKKKKKK   KOON13   KOON66  KRAKR87  KXKKXKK  L1DG002  L5LJ004  LBEEZY   LFSABCH
KINKY33  KINKY86  KKKKKK    KOON14   KOON67  KRAKR    KXKKKXX  L1DG003  L5ML001  LBJFU    LG00
KINKY34  KINKY87  KKKKK     KOON15   KOON68  KRAMIT   KXKKK    L1GMA    L5ML002  LBJSUCK  LGBF46
KINKY35  KINKY88  KKKK      KOON16   KOON69  KRAP     KXKKKXK  L1LPNS   L5ML003  LBJSUX   LGBFJB1
KINKY36  KINKY89  KKKKZ     KOON17   KOON6   KRAUT9   KXKKXKX  L1LPP    L5ML004  LBSVAG   LGBFJB2
KINKY37  KINKY8   KKKR      KOON18   KOON70  KRAUTMC  KXKKXKX  L1LRED   L5QC003  LCABONG  LGBFJB7
KINKY38  KINKY90  KKK       KOON19   KOON71  KRCKR    KXKKMKX  L1SHT    L5QC004  LCJ6     LGBFJB
KINKY39  KINKY91  KKXKKXKK  KOON1    KOON72  KRIP     KXKX     L1YN001  L5QC005  LCKNIT   LGBJ2
KINKY3   KINKY92  KKXXXKX   KOON20   KOON73  KRISI0   KXKXXKK  L1YN002  L5XP002  LCKYPHX  LGBNAF
KINKY40  KINKY93  KKXKKXX   KOON21   KOON74  KRKDFUP  KXKXXK   L1YN003  L84ANA1  LCNZ2KL  LGBT69
KINKY41  KINKY94  KKXXXKX   KOON22   KOON75  KRKER    KXKXXKX  L1YN005  L84ANL   LCPMPN   LGNFG
KINKY42  KINKY95  KKXX      KOON23   KOON76  KRKKR    KXKXX    L1YN006  L8BTCH   LDMFR    LGTNROD
KINKY43  KINKY96  KKXXXKX   KOON24   KOON77  KRMFAFO  KXXKKXK  L1YN006  L8RB1CH  LDYBUGZ  LGYIMAH
KINKY44  KINKY97  KL00      KOON25   KOON78  KRP2NIT  KXXKKX   L2XU001  L8RBICH  LDYHUMR  LHMF
KINKY45  KINKY98  KL4INGU   KOON26   KOON79  KRP2NTE  KXXKKXX  L2XU002  L8RBIH   LDYPRTS  LI0NESS
KINKY46  KINKY99  KLBMBI    KOON27   KOON7   KRWDKLR  KXXK     L2XU003  L8RBISH  leaf     LIBH8R
KINKY47  KINKY9   KLLBILL   KOON28   KOON80  KRZHMF   KXXKXKK  L33TFTW  L8RBTCH  LEAHBIA  LIBRA2
KINKY48  KINKY    KLLME     KOON29   KOON81  KRZYB    KXXKKXK  L3UC001  L8RLSER  LEAKR    LIBTARD
KINKY49  KISASAN  KLLNEM    KOON2    KOON82  KS000    KXXKK    L3UC002  L8TBTCH  LEAKYPP  LIBZSUK
KINKY4   KISASS   KLLRNUT   KOON30   KOON83  KSEX1    KXXKKKX  L3UC003  L8TEAF   LEBCHEN  LICBALS
KINKY50  KISAS    KLLSHOT   KOON31   KOON84  KSMIAS   KXXKKKX  L3UC004  L8TRBCH  LEBISH   LICIT
KINKY51  KISDS2   KLLZMBZ   KOON32   KOON85  KSMISS   KXXKK    L3UC005  L91904   LEFTNUT  LICKEMB
KINKY52  KISEMAK  KLMICH    KOON33   KOON86  KSMYAS   KXXXKKK  L3UC006  L9BFJB2  LEGHMPR  LICKEM
KINKY53  KISIT    KLMOFF    KOON34   KOON87  KSMYASH  KXXXKX   L3UC007  L9BFJB   LEGSGAP  LICKER
KINKY54  KISMAHS  KLPENN    KOON35   KOON88  KSMYAUS  KXXXXK   L3UC008  LAD0NNA  LEGSUP   LICKIT
KINKY55  KISMIAS  KLRNUTS   KOON36   KOON89  KSMYGAS  KXXXXXX  L4JB001  LADYICE  LEKING   LICKME
KINKY56  KISMINE  KLTAFT    KOON37   KOON8   KSMYSS   KXXXXXX  L4LR001  LADYPOO  LESBO    LICKMI
KINKY57  KISMYAZ  KLURSLF   KOON38   KOON90  KSSMYS   KYAF     L4LT001  LAMEASF  LESCHNX  LICKR
KINKY58  KISMYG6  KMAKAZI   KOON39   KOON91  KSSMYSS  KYGEL    L4LT002  LAMF     LETMHTE  LICKSMR
KINKY59  KISSASS  KMAMF42   KOON3    KOON92  KSSTHI5  KYKE1    L4LT003  LANEGRA  LETS69   LICME
KINKY5   KISSDIS  KMAU2     KOON40   KOON93  KSSTHIS  KYKE     L4LY001  LANPIPE  LETSDO1  LICUDP
KINKY60  KISSIT   KMAZZ     KOON41   KOON94  KSSTHS   KYLNSHT  L4LY002  LAOGONG  LETSFCK  LIE
KINKY61  KISSMINE KMC0      KOON42   KOON95  KSYBUT   KYSMIAS  L4LY003  LAP1     LETSGOB  LIFESUX
KINKY62  KISSMY   KMFA      KOON43   KOON96  KSYMYSS  KYSMYSS  L4LZ001  LAPGASM  LETSHAG  LIFTDAF
KINKY63  KISSMYN  KMFC      KOON44   KOON97  KSYOMA   KYSOMA   L4LZ002  LAPUTA   LEVMWET  LIGGMAA
KINKY64  KISSOFF  KMFK      KOON45   KOON98  KTYLKR   KYSPLS   L4LZ003  LARCENY  LEXXXI   LIGGMA
KINKY65  KISSTHIS KMFR      KOON46   KOON99  KUCHI    KYSTHIS  L4LZ004  LARDAZZ  LEXXXYY  LIGMA69
KINKY66  KISSTHS  KMFT1     KOON47   KOON9   KUFFEM   KZMAZ    L4MC001  LARGEPP  LEXYBIH  LIGMAAA
KINKY67  KISTHIS  KMS0      KOON48   KOONS   KUFYAB   KZMIAZ   L4MC002  LARJASS  LEY0     LIGMAD
KINKY68  KISTHS   KNASTY    KOON49   KOON    KUHNT    KZMISS   L4MC003  LASH1T   LEZBO    LIGMANT
KINKY69  KIT0     KNDFBLU   KOON4    KOOPS   KUJ0     KZMYAZZ  L4MC004  LATEAF   LEZ      LIGMUH
KINKY6   KITCATZ  KNDMLDY   KOON50   KOOTER  KUKA     KZZTHIS  L4ME001  LATEASF  LEZY     LIKE269
KINKY70  KIXA55   KNEEGRO   KOON51   KOPOLIT KUM      L0000M   L4MP001  LATRH8R  LEZZIE   LIKEDUH
KINKY71  KIXAS    KNG3HIT   KOON52   KOSEMAK KUNTA1   L00K     L4MP002  LATTA2   LFG49RS  LIKME
KINKY72  KIXAZ    KNGOFBS   KOON53   KOTJMF  KUNT     L00NAIR  L4MQ001  LATTA    LFG4IT   LIL4RE
KINKY73  KIXAZZ   KNGSPP    KOON54   KOX     KURD1SH  L0GAN    L4MQ002  LAVERGA  LFG9     LILAZJD
KINKY74  KIXXAZZ  knife     KOON55   KPH8N   KURDISH  L0L      L4MQ003  LAWBRKR  LFGBABE  LILBALS
KINKY75  KIZMISS  KNKLVR    KOON56   KPIMP16 KURWA    L0RDR    L4MQ004  LAYD     LFGBFLO  LILBCH
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LILBISH | LMAO6 | LOTLZRD | LOWME4 | LOWMOFO | LUVPSY | M1LFKNG | MAKUWET | MC2007 | MERCSHT | MFNLTCH |
| LILBTCH | LMAO7 | LOUDAF | LOWME50 | LOWRLLR | LUVPUDS | M1LFLVR | MAL1CE | MCHOES | MERDE2U | MFNMAG |
| LILBYT1 | LMAO8 | LOUDASF | LOWME51 | LPNMUFF | LUVS69 | M1LFLXS | MALOQLO | MCHSUX | MERDE | MFNREDD |
| LILCACA | LMAO9 | LOUDAZZ | LOWME52 | LQDDREM | LUVSEXY | M1LFMBL | MAMAFUB | MCKDADY | MEREDI | MFNRLTR |
| LILDAGO | LMAOAMG | LOVEBJ1 | LOWME53 | LQQKH8R | LUVSTIK | M1LFWGN | MAMAHOS | MCKFCH | MERKED | MFNTRBO |
| LILDICK | LMAOATU | LOVEBJS | LOWME54 | LQQKNA2 | LUVTOFU | M1LKRS | MAMMY03 | mckgfy | MERSH | MFNU2 |
| LILFU1 | LMAOEPA | LOVEGUN | LOWME55 | LRGPP | LUVTTZ | M1M1MEE | MAMMY1 | MCM0 | METALAF | MFPLEZ |
| LILHO | LMAOFF | LOVETTS | LOWME56 | LSC2KIL | LUVWAP | M1TCHUM | MAMMY2 | MCM1LF | METHDUP | MFPOPNS |
| LILHUZ | LMAOGAS | LOVNPCE | LOWME57 | LSD | LV269 | M216H | MAMMY3 | MCMASFK | METHHED | MFPRBLM |
| LILHZ62 | LMAOMX5 | LOVTOFU | LOWME58 | LSHT | LV2H8J | M3ANA55 | MAMMY4 | MCMO | MEX2 | MFR0TR |
| LILJR | LMAOOOO | LOWAF | LOWME59 | LSKILER | LV2SHG | M3RDE2U | MAMMY5 | MCNASTY | MEX3 | MFROOFN |
| LILKO4 | LMAOOO | LOWASF | LOWME5 | LSKILLR | LVBOOBS | M3TLAF | MAMMY6 | MCXXX | MEX7 | MFRS5 |
| LILMOB1 | LMAOSTI | LOWAZZ | LOWME60 | LSKLR | LVBWBS | M4FIA | MAMMY7 | MD5OOE | MEX8 | MFRSH17 |
| LILMOFO | LMAO | LOWDASF | LOWME61 | LSSAH | LVMILF | M591 | MAMMY8 | MDDNGO | MEX9 | MFSHTBX |
| LILNUTZ | LMEYPRN | LOWL1FE | LOWME62 | LSTFOOD | LVMSHVD | M592 | MAMMY9 | MDGIT | MEX | MFSPITN |
| LILPEEN | LMF4O | LOWME10 | LOWME63 | LT00 | LVMYNUT | M593 | MAN0WAR | MDH2 | MF310 | MFSTANG |
| LILPIMP | LMFAOO | LOWME11 | LOWME64 | LT1LMAO | LVTATAS | M599 | MANDAOO | MDLFNGA | MF4LYFE | MFSTYLE |
| LILPISR | LMFAO | LOWME12 | LOWME65 | LTLCKR | LWBRAKR | M5FIA | MANDIK | MDLFNGR | MF72 | MFSUSHI |
| LILPNS | LMFJ | LOWME13 | LOWME66 | LTLPNUT | LWKYASF | M8KUWET | MANGINA | MDO2007 | MFAIA | MFTB |
| LILPP | LMLYP | LOWME14 | LOWME67 | LTLSHT | LWW1 | MAC21 | MANHO | MDXXX | MFBAD | MFTRUTH |
| LILSHT | LNASTY | LOWME15 | LOWME68 | LTRBTCH | LWW3 | MACEMMF | MANICAF | ME0FF | MFBOSS | MFUCK |
| LILSOB | LNCHMOB | LOWME16 | LOWME69 | LTRHD | LWW5 | MACH1NE | MANKER1 | MEANAF | MFBRAPP | MFUII |
| LILTITT | LNDNBRI | LOWME17 | LOWME6 | LTRPUNK | LWW6 | MACK0 | MANKER2 | MEANASS | MFBROKE | MFVIPER |
| LILWENE | LNGDLAR | LOWME18 | LOWME70 | LTSFGO | LWW7 | MACKING | MANKER3 | MEANB | MFCAMBO | MFVWIC1 |
| LIMPDIC | LNGLVBJ | LOWME19 | LOWME71 | LTSFG | LWW8 | MADDOG2 | MANKER4 | MEB6UB9 | MFCEO98 | MFWIC |
| LIMP | LNGNOKR | LOWME1 | LOWME72 | LTSFUCK | LWW9 | MADKGB | MANKER5 | MECAGUE | MFCEO | MFWOLF |
| LINDAO | LNGSH0T | LOWME20 | LOWME73 | LTSGTHI | LWYRSUK | MADMF | MANKER6 | MED1CAL | MFCKER | MFWOMAN |
| LINTLKR | LOCO69 | LOWME21 | LOWME74 | LTTYTTY | LXXX3 | MAF1A | MANKER7 | MEFLAB | MFCRAZY | MFWUT |
| LIONSHT | LOCOBCH | LOWME22 | LOWME75 | LUDECHK | LY1OUP | MAFFIA | MANKER8 | MEFNOW | MFDOOBZ | MG0MR |
| LIPSHTS | LOFAGUY | LOWME23 | LOWME76 | LUDL0W | LYFESUX | MAFIA01 | MANKER9 | MEFTMFW | MFDOOM | MGABTCH |
| LIPSKMA | LOFASZ | LOWME24 | LOWME77 | LUKIABU | LYFKILZ | MAFIA17 | MANSHT | MEG0 | MFDUKE | MGCCRKR |
| LITAF | LOFNKTA | LOWME25 | LOWME78 | LUKYMF | LYNPIPE | MAFIA2 | MANWTF | MEGAAF | MFDVR | MGICLAF |
| LITASF | LOH22A | LOWME26 | LOWME79 | LUMPOFF | LZBEAU | MAFIA3 | MAPIMP | MEHORNY | MFER119 | MGOBLOW |
| LITTUP | LOKNLOD | LOWME27 | LOWME7 | LUNATK | LZYIJNS | MAFIA4 | MARK0 | MEIABIA | MFERVAN | MGOBLO |
| LIV1TUP | LOLATU | LOWME28 | LOWME80 | LUT | LZYRCAN | MAFIA5 | MARKJ1 | MEIDGAF | MFER | MGWTF |
| LIVH202 | LOLFJB | LOWME29 | LOWME81 | LUV2BAL | M0000 | MAFIA6 | MART1N1 | MEKKO97 | MFFDVR | MH0O |
| LIVTO69 | LOLFTW | LOWME2 | LOWME82 | LUV2BNG | M00CHIE | MAFIA7 | MAS0 | MEKSHOE | MFGB | MH0 |
| LIZZYAF | LOLICON | LOWME30 | LOWME83 | LUV2FAP | M00KIE | MAFIA8 | MASALAH | MEL69T | MFHORN | MHSX0 |
| LJVNO1 | LOLMF | LOWME31 | LOWME84 | LUV2FRT | M00ND0G | MAFIA96 | MASCAF | MELAN1E | MFIAGRL | MIBICHO |
| LKABONG | LOLRICE | LOWME32 | LOWME85 | LUV6T9 | M00N | MAFIA9 | MASOKST | MEMAMMY | MFIC22 | MIBISHH |
| LKITRUF | LOLSTFU | LOWME33 | LOWME86 | LUV8JS | MOBETTA | MAFIA1 | MASSHOL | MEMAWAF | MFIC | MIBLOZ |
| LKN436D | LOLWTF | LOWME34 | LOWME87 | LUVBJS1 | M0D | MAFIAPR | MASTAA | MENAGE3 | MFING2 | MICHFU |
| LKYFK | LOMOFO | LOWME35 | LOWME88 | LUVBJS2 | M0E | MAFIAUM | MASTRAF | MENMYB1 | MFJ33P | MICHH8R |
| LKYMF | LONGDIK | LOWME36 | LOWME89 | LUVBJS3 | M0LDMAN | MAFIA | MASTRB8 | MENMYB2 | MFJL11 | MICHSUC |
| LLAMKUF | LONSHRK | LOWME37 | LOWME8 | LUVBJS4 | M0LER | MAFIOSA | MAWFK | MENMYB3 | MFJONES | MICHSUX |
| LLBCH | LOPEYAF | LOWME38 | LOWME90 | LUVBJS5 | M0LLY | MAFIOSO | MAX0 | MENMYB4 | MFJZA | MICHSX |
| LLIGMA | LOSERR | LOWME39 | LOWME91 | LUVBJS6 | M0MMAT | MAFIYA | MAXHO | MENMYB5 | MFKR | MICHUZO |
| L'LLVEE | LOSTAF | LOWME3 | LOWME92 | LUVBJS7 | M0MOF7 | MAG1CAL | MAXN0UT | MENMYB6 | MFLEE | MIDAF |
| LLP0 | LOTLZD1 | LOWME40 | LOWME93 | LUVBJS8 | M0M | MAGAAF | MAXS1O | MENMYB7 | MFLEWIS | MIDGIEJ |
| LLYEAH | LOTLZD2 | LOWME41 | LOWME94 | LUVBJS9 | M0NSTER | MAGAFJB | MAXXX | MENMYB8 | MFMAGIC | MIFNTRK |
| LM4OOK | LOTLZD3 | LOWME42 | LOWME95 | LUVBJS | M0PAR | MAGGIE0 | MAYO69 | MENMYB9 | MFMIATA | MIGKLR |
| LMA0 | LOTLZD4 | LOWME43 | LOWME96 | LUVBJZ | M0RGAN | MAGICAF | MAYQWET | MENMYB | MFMINT | MIGOBU |
| LMAFO | LOTLZD5 | LOWME44 | LOWME97 | LUVCUCK | M0TOXXX | MAHBISH | MB650 | MENOHO | MFMSTR | MIGUN4U |
| LMAO1 | LOTLZD6 | LOWME45 | LOWME98 | LUVIT8 | M0VNUP | MAIFIA | MB844 | MEOWMF | MFN1K | MIH8R |
| LMAO2 | LOTLZD7 | LOWME46 | LOWME99 | LUVMUFF | M1CHAEL | MAJDA0 | MBO2SH | MEPITA | MFN6 | MIJUNKK |
| LMAO3 | LOTLZD8 | LOWME47 | LOWME9 | LUVMYHO | M1CHSUX | MAJDAO | MBSUCKS | MER0LLA | MFNBEAV | MIKE0 |
| LMAO4 | LOTLZD9 | LOWME48 | LOWME | LUVNMUD | M1CKYD | MAKUNUT | MBSUKS | MERCDU | MFNENZO | MIKEH20 |
| LMAO5 | LOTLZD | LOWME49 | LOWME | LUVNWAP | M1DGET | MAKUPOO | MBSUXS | MERCNRY | MFNHSLR | MIKEH2O |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MILE0 | MKMWET | MOFO11 | MOFO64 | MOODYAF | MRM1LF | MSUXX | MUFNME | MYBJ | MYPOS | N0KA0I1 |
| MILF01 | MKNBKN | MOFO12 | MOFO65 | MOONME1 | MRMUFF | MSVSHIT | MUFS392 | MYBMF | MYPP | N0KA0I |
| MILF03 | MKNUWET | MOFO13 | MOFO66 | MOONME | MRPBH | MSWACK | MUFSTR | MYBMMR | MYPUS | N0TTA |
| MILF1 | MKR0CKS | MOFO14 | MOFO67 | MOORE69 | MRPOON | MTHRFKN | MUFTANG | MYBONE | MYRXHLP | N0 |
| MILF42 | ML00 | MOFO15 | MOFO68 | MOOVBCH | MRQSHOE | MTHRFKR | MUGGER | MYBOOGR | MYSH1T | N1RVANA |
| MILF95 | MLCRS1S | MOFO16 | MOFO69 | MOOVEMF | MRSAZZ | MTHSUKS | MUGGR | MYBSH | MYSHAD0 | N204HVO |
| MILF97 | MLEV08 | MOFO17 | MOFO6 | MOREO4 | MRSBTCH | MTNEGRO | MUH8R | MYC5O | MYSHIIT | N240ES |
| MILFB8 | MLF1 | MOFO18 | MOFO70 | MORHED7 | MRSCOGIC | MTNMFR | MUHFUH | MYCHIT | MYSHIT | N2COKE |
| MILFD8R | MLFHNTR | MOFO19 | MOFO71 | MORHOES | MRSM1LF | MTSH | MUIEPSD | MYCRAP | MYSHIZ | N2O4AC |
| MILFFKR | MLFLVR | MOFO1 | MOFO72 | MORHOZ2 | MRSMFTW | MTSMRDR | MULATO | MYCUMUP | MYSHTBX | N2SEX |
| MILFF | MLFMGNT | MOFO20 | MOFO73 | MOT0 | MRTH1CK | MUAHA | MUPHDVR | MYDICK | MYSHXT | N3GRITA |
| MILFHNT | MLFSHKE | MOFO21 | MOFO74 | MOTOAF | MRTHICK | MUCOSU | MURD3R | MYFNCAR | MYSSIE | N3GRO |
| MILFHTR | MLFSZN | MOFO22 | MOFO75 | MOV3HOE | MRTRD | MUDBICH | MURDA10 | MYFNCR | MYTHOE | N3RDAFK |
| MILFIN | MLFWGN | MOFO23 | MOFO76 | MOVBACH | MRW0 | MUDBTCH | MURDAAA | MYFNGT | MYVWSUX | N69J |
| MILFLVR | MLHICLB | MOFO24 | MOFO77 | MOVBCH | MRWINKY | MUDB | MURDA | MYFNS4 | MYWILLY | N80BR |
| MILFN8R | MLMKR0 | MOFO25 | MOFO78 | MOVBICH | MRZRBF | MUDFKR | MURDER2 | MYFNU1 | MYXIH8 | N80RC |
| MILFN | MLRO3 | MOFO26 | MOFO79 | MOVBISH | MS00 | MUDNBCH | MURDERD | MYGSPOT | MYXSUX | N81RN |
| MILFS | MM0 | MOFO27 | MOFO7 | MOVBTCH | MS0TRL | MUDNYEA | MURDERS | MYGT93 | MYYASS | N8H1GGR |
| MILFWGN | MMAF1A | MOFO28 | MOFO80 | MOVEBCH | MS69 | MUDRFUC | MURDER | MYHFD | MYYHOE | N8RH8R |
| MILF | MMFHD | MOFO29 | MOFO81 | MOVEBIH | MS81TCH | MUDSLUT | MURDRGT | MYHO | MZBALLC | NAASTYZ |
| MILILB | MMFWCL1 | MOFO2 | MOFO82 | MOVEMF | MSAF10 | MUDTK | MURDRJP | MYKAKA | MZBDAZZ | NAAWP |
| MILKME | MMFWCL | MOFO30 | MOFO83 | MOVETFO | MSAF | MUFD1VR | MURDR | MYLEHI1 | MZBOOCH | NADINO |
| MILKY | MMMRICE | MOFO31 | MOFO84 | MOWET | MSB1TCH | MUFDADY | MURDURD | MYLEHI2 | MZBSFUB | NAHBIHH |
| MIM0 | MMWTBS | MOFO32 | MOFO85 | MOWHER | MSBCH2U | MUFDIVN | MUSEAF | MYLEHI3 | MZBTCH | NAIOU89 |
| MINCHIA | MNASTY | MOFO33 | MOFO86 | MOYT0 | MSBCHI | MUFDIVR | MUSLIM | MYLEHI4 | MZHBIC | NAKD |
| MINEGRA | MNHOE | MOFO34 | MOFO87 | MPF0 | MSBCH | MUFDIV | MUSTUH8 | MYLEHI5 | MZHELL | NAKED |
| MINI8ME | MNHOR | MOFO35 | MOFO88 | MPGLMAO | MSBICHY | MUFDI | MUVBCH | MYLEHI6 | MZJUCYK | NAKID |
| MINIAF | MNYDWN0 | MOFO36 | MOFO89 | MPGSUX | MSBITCH | MUFDSTR | MUVBTCH | MYLEHI7 | MZKSUO4 | NAMATAI |
| MINIDIK | MO1FO | MOFO37 | MOFO8 | MPGWTF | MSBOOBE | MUFDVER | MVB1CH | MYLEHI8 | MZNAZTY | NAMSSA |
| MINIME0 | MO2FO | MOFO38 | MOFO90 | MPM0NE | MSBTCH | MUFDVR1 | MVEBTCH | MYLEHI9 | MZNSTY | NAMZZA |
| MINIMEO | MO3FO | MOFO39 | MOFO91 | MPRTH8R | MSBYTCH | MUFDVR2 | MVFDVR | MYLEHI | MZPIZZ1 | NANOREY |
| MINIMIS | MOB1ST | MOFO3 | MOFO92 | MPRZVAF | MSCBFW | MUFDVR3 | MVMAFIA | MYLHI | MZPIZZ2 | NAN0 |
| MINKCAR | MOB1UZ | MOFO40 | MOFO93 | MR0ZK | MSCKS | MUFDVR4 | MVNGSHT | MYLHI1 | MZPIZZ3 | NANAAF |
| MINNYME | MOB3 | MOFO41 | MOFO94 | MR80085 | MSDUBY | MUFDVR5 | MVRDER | MYLOWHO | MZPIZZ4 | NANAXXX |
| MINTAL | MOB5 | MOFO42 | MOFO95 | MRASS | MSERUPE | MUFDVR6 | MW2FYB | MYM1N1 | MZPIZZ5 | NANITF |
| MISHIT | MOB6 | MOFO43 | MOFO96 | MRAZZ | MSHBIC | MUFDVR7 | MW2FYG | MYMFBB | MZPIZZ6 | NARC |
| MISS04 | MOB7 | MOFO44 | MOFO97 | MRB0 | MSJOEHO | MUFDVR8 | MW2YBH | MYN1ZZL | MZPIZZ7 | NARIKF |
| MISUCKS | MOB8 | MOFO45 | MOFO99 | MRBBC | MSK1M | MUFDVR9 | MWH8R | MYNIGA | MZPIZZ8 | NARK |
| MISUCK | MOB9 | MOFO46 | MOFO9 | MRDEIGO | MSKIKE | MUFDVR | MWTFYB | MYNIGGA | MZPIZZ9 | NASCAR0 |
| MISUCS | MOBBOSS | MOFO47 | MOFO | MRDR187 | MSMAF | MUFDVR | MWTFYW | MYNIZZL | MZPIZZ | NASD1 |
| MISUCKS | MOBBOSS | MOFOS | MRDR1 | MSMYA22 | MUFDVV | MX5FTW | MYNUT | MZPOGUE | NASTY1 |
| MISUKS | MOBBSTR | MOFO49 | MOFO | MRDRBRD | MSMYBRA | MUFF1N6 | MY00WS6 | MYNUTZ | MZPOO22 | NASSTY |
| MISUKZ | MOBETA | MOFO4 | MOKIE | MRDRCON | MSNASTY | MUFF1 | MY08HOE | MYOBB | MZPSYKO | NAST1 |
| MISUX | MOBFIGR | MOFO50 | MOLDMN | MRDRD50 | MSPIGGE | MUFF2U | MY2FYB | MYOFB | MZSMUT1 | NAST88 |
| MIWANG | MOBHD | MOFO51 | MOMAF | MRDRDV | MSQNBCH | MUFF52 | MY3OOC | MYOFB | MZSMUT2 | NAST9 |
| MIXSUX | MOBLIFE | MOFO52 | MOMIMSU | MRDRER | MSRACKS | MUFF6 | MY3OOM | MYOOSS | MZSMUT3 | NASTB3 |
| MIZBICH | MOBRKUP | MOFO53 | MOMM0BL | MRDRJP | MSRBF | MUFFAKA | MY4O1K | MYOOTOY | MZSMUT4 | NASTBLK |
| MIZPIMP | MOBSTER | MOFO54 | MOMMA0 | MRDRSTI | MSSUX | MUFFDOG | MY4PT0 | MYOWNHL | MZSMUT5 | NASTE6 |
| MJ01HR | MOBSTIR | MOFO55 | MOMMYAF | MRDRWGN | MSTGKLR | MUFFDVR | MY8NU | MYPETER | MZSMUT6 | NASTEE1 |
| MJC0 | MOBS | MOFO56 | MOMOFKS | MRF1XIT | MSTNKLR | MUFFEN | MYASS | MYPOOT1 | MZSMUT7 | NASTEE |
| MJH0 | MOBTRUK | MOFO57 | MOMSFUB | MRFGT2U | MSTRB8R | MUFFMAN | MYAZCAR | MYPOOT2 | MZSMUT8 | NASTE |
| MJIZZLE | MOBULL | MOFO58 | MOMSMLK | MRFTW | MSTRB8S | MUFFMOM | MYB0B | MYPOOT3 | MZSMUT9 | NASTEY1 |
| MJM0 | MODLSUX | MOFO59 | MOMSPOS | MRFYF | MSTRB8 | MUFFMUF | MYBLTCH | MYPOOT4 | MZSMUT | NASTIAF |
| MJMHD | MOEBA | MOFO5 | MONASTY | MRGJAG | MSTRBTR | MUFFVIP | MYBASS | MYPOOT5 | MZTERY1 | NASTIE1 |
| MKCOPCM | MOEFOE | MOFO60 | MONHER | MRIFYB | MSUCKS | MUFFWGN | MYBCH | MYPOOT6 | N01HTR | NASTTY |
| MKCUF | MOFAUX | MOFO61 | MONICA0 | MRIJANE | MSUCS | MUFF | MYBFT | MYPOOT7 | N01PSU | NASTY02 |
| MKLV2ME | MOFO100 | MOFO62 | MOOBTCH | MRJT00 | MSUCZ | MUFLPUF | MYBGAZZ | MYPOOT8 | N03PUTT | NASTY03 |
| MKMSQRT | MOFO10 | MOFO63 | MOOCH69 | MRKILLA | MSUX | MUFMAN | MYBITCH | MYPOOT9 | N0DOUBT | NASTY04 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NASTY05 | NASTY63 | NASTYTA | NFRTOFU | NO1HBIC | NOFAQ39 | NOFAQ91 | NOOKIE9 | NOYFB30 | NOYFB83 | NUKEGM |
| NASTY06 | NASTY64 | NASTYT | NFUCKS1 | NO1HOS | NOFAQ3 | NOFAQ92 | NOOKIE | NOYFB31 | NOYFB84 | NUKEOH |
| NASTY07 | NASTY65 | NASTYU | NFX | NO1JKAZ | NOFAQ40 | NOFAQ93 | NOOKI | NOYFB32 | NOYFB85 | NUKEUM |
| NASTY08 | NASTY66 | NASTYV | NGAPLZ | NO1VAMP | NOFAQ41 | NOFAQ94 | NOOKY | NOYFB33 | NOYFB86 | NUKIE |
| NASTY09 | NASTY67 | NASTYW | NGASPLS | NO2CF | NOFAQ42 | NOFAQ95 | NOOSE | NOYFB34 | NOYFB87 | NUKKA |
| NASTY10 | NASTY68 | NASTYX | NGASPLZ | NO2TTUN | NOFAQ43 | NOFAQ96 | NOOTFU | NOYFB35 | NOYFB88 | NUKNFTS |
| NASTY11 | NASTY69 | NASTYY | NGER1 | NO5HAME | NOFAQ44 | NOFAQ97 | NOPHOKS | NOYFB36 | NOYFB89 | NUKNFUT |
| NASTY12 | NASTY70 | NASTYZ | NGGAPLZ | NO5HIT | NOFAQ45 | NOFAQ98 | NOPHUX | NOYFB37 | NOYFB8 | NUMBNTS |
| NASTY13 | NASTY71 | NASTYZX | NGRLADY | NOAZ | NOFAQ46 | NOFAQ99 | NOPIMPN | NOYFB38 | NOYFB90 | NUMBNUT |
| NASTY14 | NASTY72 | NASTZ | NGSHATR | NOBA11S | NOFAQ47 | NOFAQ9 | NOPOOP | NOYFB39 | NOYFB91 | NUMMY |
| NASTY15 | NASTY73 | NATAFK | NHEAT | NOBADAZ | NOFAQ48 | NOFAQ | NOR1CE | NOYFB3 | NOYFB92 | NUMNUTS |
| NASTY16 | NASTY74 | NATIPMP | NI66ER | NOBALLS | NOFAQ49 | NOFARTN | NORATBM | NOYFB40 | NOYFB93 | NUMNUT |
| NASTY17 | NASTY75 | NATO3 | NIC0 | NOBALLZ | NOFAQ4 | NOFBOIZ | NORM4BS | NOYFB41 | NOYFB94 | NUMNUTZ |
| NASTY18 | NASTY76 | NATRIDR | NICEA55 | NOBCHN | NOFAQ50 | NOFCKS1 | NOSH1T | NOYFB42 | NOYFB95 | NUNEGRO |
| NASTY19 | NASTY77 | NAUTI69 | NICEAS5 | NOBICHS | NOFAQ51 | NOFCKS | NOSHEIT | NOYFB43 | NOYFB96 | NUN |
| NASTY20 | NASTY78 | NAWFUHQ | NICEASP | NOBITCH | NOFAQ52 | NOFGIVN | NOSHIT | NOYFB44 | NOYFB97 | NUNYAFB |
| NASTY22 | NASTY79 | NAZIE | NICEBOX | NOBLE00 | NOFAQ53 | NOFGVN | NOSHT | NOYFB45 | NOYFB98 | NURPNTS |
| NASTY23 | NASTY80 | NAZIMIS | NICERAK | NOBSOBS | NOFAQ54 | NOFK2GV | NOT2BFW | NOYFB46 | NOYFB99 | NURSEAF |
| NASTY24 | NASTY81 | NAZIS | NICEVU | NOBSTKN | NOFAQ55 | NOFKBYS | NOT4UM | NOYFB47 | NOYFB9 | NURSEMF |
| NASTY25 | NASTY82 | NAZI | NICKKER | NOBS | NOFAQ56 | NOFKGVN | NOTBOP | NOYFB48 | NOYFB | NURSPOO |
| NASTY26 | NASTY83 | NAZKIKR | NID2PEE | NOBSZON | NOFAQ57 | NOFKLUV | NOTCUMN | NOYFB49 | NOYMFB | NURWAP |
| NASTY27 | NASTY84 | NAZTEE | NIGGA | NOBTCH | NOFAQ58 | NOFKSGN | NOTCUWU | NOYFB4 | NOZMFR | NUTBALL |
| NASTY28 | NASTY85 | NAZT | NIGGER | NOBUDE | NOFAQ59 | NOFKSGV | NOTEGRL | NOYFB50 | NPLZ | NUTONU |
| NASTY29 | NASTY86 | NAZTY9 | NIGGRA | NOCACA | NOFAQ5 | NOFKS | NOTHOTS | NOYFB51 | NPPLES | NUTSACK |
| NASTY2U | NASTY87 | NAZY | NIGG | NOCOPS | NOFAQ60 | NOFKZ | NOTHOT | NOYFB52 | NPSJDO | NUTSK |
| NASTY30 | NASTY88 | NAZZ88 | NIGRA | NODGOOD | NOFAQ61 | NOFNGAS | NOTIHS | NOYFB53 | NRANWTF | NUTTZZ |
| NASTY31 | NASTY89 | NAZZT | NIG | NOF2G | NOFAQ62 | NOFNWAY | NOTJAFO | NOYFB54 | NRDYAF | NUTZ42 |
| NASTY32 | NASTY90 | NCC1707 | NIHA0 | NOFAQ10 | NOFAQ63 | NOFOX | NOTR1CE | NOYFB55 | NRMNBTZ | NUTZACK |
| NASTY33 | NASTY91 | NCC2O32 | NIKA55 | NOFAQ11 | NOFAQ64 | NOFS2GV | NOTW | NOYFB56 | NRSEASF | NUTZAK |
| NASTY34 | NASTY92 | NCEBUT | NIKKI0 | NOFAQ12 | NOFAQ65 | NOFSGVN | NOTZ | NOYFB57 | NSAUBLU | NUTZSK |
| NASTY35 | NASTY93 | NCECOK | NIKKKK | NOFAQ13 | NOFAQ66 | NOFTCHX | NOUTHEB | NOYFB58 | NSDAP | NUYORKR |
| NASTY36 | NASTY94 | NCERACK | NIL8UNC | NOFAQ14 | NOFAQ67 | NOFUCH | NOWAL0W | NOYFB59 | NSEX | NVISPOS |
| NASTY37 | NASTY95 | NCGNGRO | NIMFO | NOFAQ15 | NOFAQ68 | NOFUCKS | NOWEEBS | NOYFB5 | NSH1T | NWA4EVR |
| NASTY38 | NASTY96 | NDBSTRD | NINOID | NOFAQ16 | NOFAQ69 | NOFUKS | NOWGFY | NOYFB60 | NSITE | NWAFTP |
| NASTY39 | NASTY97 | NE14ABJ | NINOSID | NOFAQ17 | NOFAQ6 | NOFUX6 | NOWH8TE | NOYFB61 | NSTY379 | NWATER |
| NASTY40 | NASTY98 | NE14HED | NIP2NIP | NOFAQ18 | NOFAQ70 | NOFUXS | NOWHATE | NOYFB62 | NSTY66 | NWWHT |
| NASTY41 | NASTY99 | NEBRE8D | NIPPLES | NOFAQ19 | NOFAQ71 | NOFUX | NOYFB10 | NOYFB63 | NSTY929 | NXT2SEX |
| NASTY42 | NASTYA | NECRAPS | NIPPLE | NOFAQ1 | NOFAQ72 | NOFX2GV | NOYFB11 | NOYFB64 | NSTYBZ1 | NXTVCTM |
| NASTY43 | NASTYB | NEDIBJF | nipps | NOFAQ20 | NOFAQ73 | NOFXGVN | NOYFB12 | NOYFB65 | NSTYCAT | NXXXT |
| NASTY44 | NASTYC5 | NEED2P | NIPSS | NOFAQ21 | NOFAQ74 | NOFXS | NOYFB13 | NOYFB66 | NSTYDOG | NY00 |
| NASTY45 | NASTYC | NEEGROW | NIPS | NOFAQ22 | NOFAQ76 | NOGAF | NOYFB14 | NOYFB67 | NSTYGRL | NYBADA |
| NASTY46 | NASTYD | NEGOCI8 | NIVAMFC | NOFAQ23 | NOFAQ76 | NOH20S | NOYFB15 | NOYFB68 | NSTYN8 | NYCEAZZ |
| NASTY47 | NASTYE | NEGRA7 | NIX0 | NOFAQ24 | NOFAQ77 | NOH204U | NOYFB16 | NOYFB69 | NSTYPIG | NYCEKTY |
| NASTY48 | NASTYF | NEGRA | NIZZLE | NOFAQ25 | NOFAQ78 | NOH8T69 | NOYFB17 | NOYFB6 | NSTYRED | NYHATER |
| NASTY49 | NASTYG | NEGRITA | NJL5 | NOFAQ26 | NOFAQ79 | NOHOES | NOYFB18 | NOYFB70 | NSTYR | NYMPHET |
| NASTY50 | NASTYH | NEGRO | NJSUX | NOFAQ27 | NOFAQ7 | NOHOS | NOYFB19 | NOYFB71 | NSTYWLK | NYMPHO |
| NASTY51 | NASTYI | NEHLSOO | NKD4U | NOFAQ28 | NOFAQ80 | NOICE1 | NOYFB1 | NOYFB72 | NSURGNT | NYMPH |
| NASTY52 | NASTYJ | NELL1E | NKDDAVE | NOFAQ29 | NOFAQ81 | NOJAP | NOYFB20 | NOYFB73 | NT12BFW | NYOAZ |
| NASTY53 | NASTYK | NEM0 | NKDGL | NOFAQ2 | NOFAQ82 | NOJODAS | NOYFB21 | NOYFB74 | NTADUCH | NYYH8TR |
| NASTY54 | NASTYL | NEONFTW | NKDTANZ | NOFAQ30 | NOFAQ83 | NOLEZ | NOYFB22 | NOYFB75 | NTHNZN | NYYSUK |
| NASTY55 | NASTYM | NEOPMPN | NLD1 | NOFAQ31 | NOFAQ84 | NOM0TEL | NOYFB23 | NOYFB76 | NTRGNG | NZFU |
| NASTY56 | NASTYN8 | NEWCOO | NMBNTS | NOFAQ32 | NOFAQ85 | NOMOHO | NOYFB24 | NOYFB77 | NTRNSIC | O000000O |
| NASTY57 | NASTYN | NEWP0RT | NMFB | NOFAQ33 | NOFAQ86 | NOMOTT | NOYFB25 | NOYFB78 | NUBBIN | O00000O |
| NASTY58 | NASTYO | NEWTTS | NMFNDAY | NOFAQ34 | NOFAQ87 | NOOBKLR | NOYFB26 | NOYFB79 | NUBINQU | O0000O |
| NASTY59 | NASTYP | NFBSBRM | NMFW | NOFAQ35 | NOFAQ88 | NOODLE9 | NOYFB27 | NOYFB7 | NUCKIE | O000O |
| NASTY60 | NASTYQ | NFGIVIN | NNASTY | NOFAQ36 | NOFAQ89 | NOOK69 | NOYFB28 | NOYFB80 | NUG | O000OOOO |
| NASTY61 | NASTYR | NFKSGVN | NO1BICH | NOFAQ37 | NOFAQ8 | NOOKEY | NOYFB29 | NOYFB81 | NUKEEM | O0O |
| NASTY62 | NASTYS | NFLSUX | NO1GRMY | NOFAQ38 | NOFAQ90 | NOOKIE1 | NOYFB2 | NOYFB82 | NUKEENG | O0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| O2BMUDN | OC38 | OC91 | OFUQS | OHMYDAM | OMAYASS | OMWTFYB | ONG46 | ONIFC | ORGA5M | OSP50 |
| O2BNWDW | OC39 | OC92 | OFUXGVN | OHOTDAM | OMFGCAR | OMWTFYD | ONG47 | ONMYSHT | ORGASM | OSP51 |
| O2BRED | OC3 | OC93 | OFUXG | OHPH8ER | OMFGMOV | OMWTFYG | ONG48 | ONTH20 | ORGAZMD | OSP52 |
| O2CGOD | OC40 | OC94 | OFUX | OHPOOP | OMFGNUB | OMWTFYH | ONG49 | ONUDB | ORGAZMO | OSP53 |
| O2CHMP | OC41 | OC95 | OFWGKTA | OHSCHIT | OMFGWTF | OMWTFYM | ONG4 | ONW2FYB | ORGSM | OSP54 |
| O2SVS | OC42 | OC96 | OFX2GIV | OHSH1T | OMFG | OMWTFYW | ONG50 | OOOOOO | ORGZM | OSP55 |
| O31990 | OC43 | OC97 | OFX2GV | OHSHIAT | OMFJ | OMWTGYB | ONG51 | OOOO | ORLSEX | OSP56 |
| O3BMWZ4 | OC44 | OC98 | OFXGIVN | OHSHIT | OMGBFD | OMWTYBH | ONG52 | OOBENZ | ORNGASM | OSP57 |
| O3HOG | OC45 | OC99 | OFXGVN | OHSHIZ | OMGFK8 | OMWTYB | ONG53 | OOBIE5 | ORON | OSP58 |
| O3HQG | OC46 | OC9 | OFXSGVN | OHSHT5O | OMGFO | OMWTYNH | ONG54 | OOBIES | OSH1T | OSP59 |
| O3SPR | OC47 | OCA84 | OFXZGVN | OHSHT | OMGLMAO | OMY2FYB | ONG55 | OOBIE | OSHE | OSP60 |
| O3VTX | OC48 | OCACA | OGAD | OHSKEET | OMGRICE | OMYTFYB | ONG56 | OOBIEZ | OSHIIII | OSU14YO |
| O4CHEVY | OC49 | OCAINE | OGBEANR | OHSKUNT | OMGRTFM | OMYTFYH | ONG57 | OOBS | OSHITO | OSUAF |
| O4FKSAK | OC4 | OCHICO | OGPIMPP | OHSNAFU | OMGSTFU | OMYTFYM | ONG58 | OOCALEB | OSHIT | OSUC94 |
| O4WBUSH | OC50 | OCHIT | OGPOS | OHSNAPB | OMGU812 | ON1FK | ONG59 | OOFACE | OSHOT | OSUH8RS |
| O5HIT | OC51 | OCHURCH | OGUIDO | OHSSH1T | OMGWTF1 | ON3FAFO | ONG5 | OOFB | OSHTMAN | OSUH8R |
| O8TCH | OC52 | OCKLVR | OGVNF | OHSTFU | OMGWTF | ONDZNTS | ONG60 | OOGER | OSHT | OSUH8TR |
| OBAGT | OC53 | OCKSKR | OH4FS | OHSUCKS | OMMFWM | ONEBA50 | ONG61 | OOHCRAP | OSNAFU | OSUHATR |
| OBITCH | OC54 | OCK | OH5H1T | OHSUGAR | OMW2AP | ONEBAMF | ONG62 | OOHFAFO | OSP10 | OSUISBA |
| OBITEME | OC55 | ODBMF | OH8TCH | OHTARA | OMW2BYB | ONEBFT | ONG63 | OOMC4ME | OSP11 | OSUSCKS |
| OBITE | OC56 | ODEAR | OHAILNO | OHULKO | OMW2BYG | ONEBMF | ONG64 | OOMEOW | OSP12 | OSUSUKS |
| OBMAHTR | OC57 | ODNR | OHANAAF | OHWTF | OMW2CYB | ONECMF | ONG65 | OOMFC | OSP13 | OSUSUX |
| OBMF725 | OC58 | ODNZNTZ | OHBEHVE | OI8HER2 | OMW2DYG | ONERS | ONG66 | OOOO | OSP14 | OSUX |
| OBMFFJ | OC59 | ODUKGVN | OHBUKI | OICU812 | OMW2FB | ONG10 | ONG67 | OOOBS | OSP15 | OTLWSHT |
| OBMF | OC5 | ODUXGVN | OHCHIT | OICU8IT | OMW2FHB | ONG12 | ONG68 | OOOI000 | OSP16 | OTPHJ |
| OBUGAH | OC60 | OEMAF | OHCHMN | OIH8OSU | OMW2FTW | ONG13 | ONG69 | OOOO000 | OSP17 | OTW2FYB |
| OBX0 | OC61 | OESUX | OHCRAP | OINK3R | OMW2FUB | ONG14 | ONG6 | OOOOBZ | OSP18 | OTW2FYG |
| OBYTEME | OC62 | OFAAFO | OHCRP | OINK69 | OMW2FUC | ONG15 | ONG70 | OOOOO01 | OSP19 | OTW2FYM |
| OC036V | OC63 | OFACE | OHDAMN | OJAC | OMW2FUW | ONG17 | ONG71 | OOOOOOI | OSP20 | OTWATT |
| OC10 | OC64 | OFADZ | OHELLNO | OJAS | OMW2FY8 | ONG18 | ONG72 | OOOTAY | OSP21 | OTWTFYB |
| OC11 | OC65 | OFAF | OHELL | OJDIDIT | OMW2FYA | ONG19 | ONG73 | OOOYEFF | OSP22 | OTWTFYB |
| OC12 | OC66 | OFAHQ | OHELNAW | OKEISHA | OMW2FYB | ONG1 | ONG74 | OOOZIE | OSP23 | OU812 |
| OC13 | OC67 | OFAQ | OHFAWK | OKLMAO | OMW2FYC | ONG200 | ONG75 | OOZIE | OSP24 | OU81TOO |
| OC14 | OC68 | OFCKGVN | OHFORFS | OLBITCH | OMW2FYD | ONG21 | ONG76 | OPHUK | OSP25 | OU81TO |
| OC15 | OC69 | OFCKS | OHFU2 | OLBYTCH | OMW2FYG | ONG21 | ONG77 | OPHUX | OSP26 | OU8I2 |
| OC16 | OC6 | OFCSGVN | OHFUCK | OLDAF | OMW2FYH | ONG22 | ONG78 | OPHXGVN | OSP27 | OUR4RE |
| OC17 | OC70 | OFEND | OHFU | OLDASF | OMW2FYM | ONG24 | ONG79 | OPIAT1 | OSP28 | OUT2FWU |
| OC18 | OC71 | OFFME | OHGNRNR | OLDBALS | OMW2FYN | ONG25 | ONG7 | OPIAT2 | OSP29 | OUT2FYB |
| OC19 | OC73 | OFFMYAZ | OHH4FS | OLDBTCH | OMW2FYW | ONG27 | ONG80 | OPIAT3 | OSP30 | OUTAFUX |
| OC20 | OC74 | OFFS | OHHFAWK | OLDFART | OMW2FYX | ONG28 | ONG84 | OPIAT4 | OSP31 | OUTOFFX |
| OC21 | OC75 | OFGVN | OHHFFS | OLDFKR | OMW2HYL | ONG29 | ONG85 | OPIAT5 | OSP32 | OUTTAFX |
| OC22 | OC76 | OFK5GVN | OHHFJB | OLDFRTS | OMW2LTP | ONG30 | ONG86 | OPIAT6 | OSP33 | OVHO |
| OC23 | OC77 | OFKGVIN | OHHIHOE | OLDFSHN | OMW2MBH | ONG31 | ONG87 | OPIAT7 | OSP34 | OVRDOSE |
| OC24 | OC78 | OFKGVN | OHHIHO | OLDMF | OMW2PYD | ONG32 | ONG88 | OPIAT8 | OSP35 | OVRWTF |
| OC25 | OC79 | OFKS2GV | OHHLLNO | OLDNUTS | OMW2SYB | ONG33 | ONG89 | OPIAT9 | OSP36 | OVTHEBS |
| OC26 | OC7 | OFKSGVN | OHHLNO | OLDTHUG | OMW2SYD | ONG34 | ONG8 | OPIATE | OSP37 | OWTFO |
| OC27 | OC80 | OFKSLFT | OHHSHIT | OLEAN | OMW2SYM | ONG35 | ONG90 | OPIAT | OSP38 | OWTF |
| OC28 | OC81 | OFKS | OHI0ST8 | OLEBTCH | OMW2TYB | ONG36 | ONG91 | OPLATES | OSP39 | OX310 |
| OC29 | OC82 | OFKZGVN | OHI0 | OLESCHL | OMW2UBH | ONG37 | ONG92 | OPLATE | OSP40 | OX390 |
| OC2 | OC83 | OFOXGVN | OHIO5T7 | OLFART | OMW2WH | ONG38 | ONG93 | OPPAI1 | OSP41 | OX391 |
| OC30 | OC84 | OFRAK | OHIOAF | OLFKR | OMW2YBC | ONG39 | ONG94 | OPPAI | OSP42 | OX470 |
| OC31 | OC85 | OFSGVN | OHIOH8S | OLFKTRK | OMW2YBH | ONG3 | ONG95 | OQOQOQ | OSP43 | OX471 |
| OC32 | OC86 | OFSKGVN | OHIOOOO | OLIMIT | OMW2YB | ONG40 | ONG96 | ORALSX | OSP44 | OX472 |
| OC33 | OC87 | OFUCKS | OHIOO | OLPIMP | OMWFYB | ONG41 | ONG97 | ORANGSM | OSP45 | OX473 |
| OC34 | OC88 | OFUJOBU | OHIOSUX | OLPMP | OMWTFUB | ONG42 | ONG98 | ORELIVO | OSP46 | OX474 |
| OC35 | OC89 | OFUKGVN | OHLLNO | OLPOOPS | OMWTFUG | ONG43 | ONG99 | ORG121 | OSP47 | OX475 |
| OC36 | OC8 | OFUKS | OHLNO | OLSHT | OMWTF | ONG44 | ONG9 | ORG45MD | OSP48 | OX476 |
| OC37 | OC90 | OFUK | OHLOT | OMARKIA | OMWTFY8 | ONG45 | ONIFC1 | ORG4SMC | OSP49 | OX477 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OX478 | OZ155 | OZ213 | OZ271 | OZ329 | OZ388 | OZ446 | OZ504 | OZ562 | OZ620 | OZ678 |
| OX479 | OZ156 | OZ214 | OZ272 | OZ330 | OZ389 | OZ447 | OZ505 | OZ563 | OZ621 | OZ679 |
| OXQSES | OZ157 | OZ215 | OZ273 | OZ331 | OZ390 | OZ448 | OZ506 | OZ564 | OZ622 | OZ680 |
| OYOU812 | OZ158 | OZ216 | OZ274 | OZ332 | OZ391 | OZ449 | OZ507 | OZ565 | OZ623 | OZ681 |
| OZ101 | OZ159 | OZ217 | OZ275 | OZ333 | OZ392 | OZ450 | OZ508 | OZ566 | OZ624 | OZ682 |
| OZ102 | OZ160 | OZ218 | OZ276 | OZ334 | OZ393 | OZ451 | OZ509 | OZ567 | OZ625 | OZ683 |
| OZ103 | OZ161 | OZ219 | OZ277 | OZ335 | OZ394 | OZ452 | OZ510 | OZ568 | OZ626 | OZ684 |
| OZ104 | OZ162 | OZ220 | OZ278 | OZ336 | OZ395 | OZ453 | OZ511 | OZ569 | OZ627 | OZ685 |
| OZ105 | OZ163 | OZ221 | OZ279 | OZ337 | OZ396 | OZ454 | OZ512 | OZ570 | OZ628 | OZ686 |
| OZ106 | OZ164 | OZ222 | OZ280 | OZ338 | OZ397 | OZ455 | OZ513 | OZ571 | OZ629 | OZ687 |
| OZ107 | OZ165 | OZ223 | OZ281 | OZ339 | OZ398 | OZ456 | OZ514 | OZ572 | OZ630 | OZ688 |
| OZ108 | OZ166 | OZ224 | OZ282 | OZ340 | OZ399 | OZ457 | OZ515 | OZ573 | OZ631 | OZ689 |
| OZ109 | OZ167 | OZ225 | OZ283 | OZ341 | OZ400 | OZ458 | OZ516 | OZ574 | OZ632 | OZ690 |
| OZ110 | OZ168 | OZ226 | OZ284 | OZ342 | OZ401 | OZ459 | OZ517 | OZ575 | OZ633 | OZ691 |
| OZ111 | OZ169 | OZ227 | OZ285 | OZ343 | OZ402 | OZ460 | OZ518 | OZ576 | OZ634 | OZ692 |
| OZ112 | OZ170 | OZ228 | OZ286 | OZ344 | OZ403 | OZ461 | OZ519 | OZ577 | OZ635 | OZ693 |
| OZ113 | OZ171 | OZ229 | OZ287 | OZ345 | OZ404 | OZ462 | OZ520 | OZ578 | OZ636 | OZ694 |
| OZ114 | OZ172 | OZ230 | OZ288 | OZ346 | OZ405 | OZ463 | OZ521 | OZ579 | OZ637 | OZ695 |
| OZ115 | OZ173 | OZ231 | OZ289 | OZ347 | OZ406 | OZ464 | OZ522 | OZ580 | OZ638 | OZ696 |
| OZ116 | OZ174 | OZ232 | OZ290 | OZ348 | OZ407 | OZ465 | OZ523 | OZ581 | OZ639 | OZ697 |
| OZ117 | OZ175 | OZ233 | OZ291 | OZ349 | OZ408 | OZ466 | OZ524 | OZ582 | OZ640 | OZ698 |
| OZ118 | OZ176 | OZ234 | OZ292 | OZ350 | OZ409 | OZ467 | OZ525 | OZ583 | OZ641 | OZ699 |
| OZ119 | OZ177 | OZ235 | OZ293 | OZ351 | OZ410 | OZ468 | OZ526 | OZ584 | OZ642 | OZ700 |
| OZ120 | OZ178 | OZ236 | OZ294 | OZ352 | OZ411 | OZ469 | OZ527 | OZ585 | OZ643 | OZ701 |
| OZ121 | OZ179 | OZ237 | OZ295 | OZ353 | OZ412 | OZ470 | OZ528 | OZ586 | OZ644 | OZ702 |
| OZ122 | OZ180 | OZ238 | OZ296 | OZ354 | OZ413 | OZ471 | OZ529 | OZ587 | OZ645 | OZ703 |
| OZ123 | OZ181 | OZ239 | OZ297 | OZ355 | OZ414 | OZ472 | OZ530 | OZ588 | OZ646 | OZ704 |
| OZ124 | OZ182 | OZ240 | OZ298 | OZ356 | OZ415 | OZ473 | OZ531 | OZ589 | OZ647 | OZ705 |
| OZ125 | OZ183 | OZ241 | OZ299 | OZ357 | OZ416 | OZ474 | OZ532 | OZ590 | OZ648 | OZ706 |
| OZ126 | OZ184 | OZ242 | OZ300 | OZ358 | OZ417 | OZ475 | OZ533 | OZ591 | OZ649 | OZ707 |
| OZ127 | OZ185 | OZ243 | OZ301 | OZ359 | OZ418 | OZ476 | OZ534 | OZ592 | OZ650 | OZ708 |
| OZ128 | OZ186 | OZ244 | OZ302 | OZ360 | OZ419 | OZ477 | OZ535 | OZ593 | OZ651 | OZ709 |
| OZ129 | OZ187 | OZ245 | OZ303 | OZ361 | OZ420 | OZ478 | OZ536 | OZ594 | OZ652 | OZ710 |
| OZ130 | OZ188 | OZ246 | OZ304 | OZ362 | OZ421 | OZ479 | OZ537 | OZ595 | OZ653 | OZ711 |
| OZ131 | OZ189 | OZ247 | OZ305 | OZ363 | OZ422 | OZ480 | OZ538 | OZ596 | OZ654 | OZ712 |
| OZ132 | OZ190 | OZ248 | OZ306 | OZ364 | OZ423 | OZ481 | OZ539 | OZ597 | OZ655 | OZ713 |
| OZ133 | OZ191 | OZ249 | OZ307 | OZ365 | OZ424 | OZ482 | OZ540 | OZ598 | OZ656 | OZ714 |
| OZ134 | OZ192 | OZ250 | OZ308 | OZ366 | OZ425 | OZ483 | OZ541 | OZ599 | OZ657 | OZ715 |
| OZ135 | OZ193 | OZ251 | OZ309 | OZ367 | OZ426 | OZ484 | OZ542 | OZ600 | OZ658 | OZ716 |
| OZ136 | OZ194 | OZ252 | OZ310 | OZ368 | OZ427 | OZ485 | OZ543 | OZ601 | OZ659 | OZ717 |
| OZ137 | OZ195 | OZ253 | OZ311 | OZ370 | OZ428 | OZ486 | OZ544 | OZ602 | OZ660 | OZ718 |
| OZ138 | OZ196 | OZ254 | OZ312 | OZ371 | OZ429 | OZ487 | OZ545 | OZ603 | OZ661 | OZ719 |
| OZ139 | OZ197 | OZ255 | OZ313 | OZ372 | OZ430 | OZ488 | OZ546 | OZ604 | OZ662 | OZ720 |
| OZ140 | OZ198 | OZ256 | OZ314 | OZ373 | OZ431 | OZ489 | OZ547 | OZ605 | OZ663 | OZ721 |
| OZ141 | OZ199 | OZ257 | OZ315 | OZ374 | OZ432 | OZ490 | OZ548 | OZ606 | OZ664 | OZ722 |
| OZ142 | OZ200 | OZ258 | OZ316 | OZ375 | OZ433 | OZ491 | OZ549 | OZ607 | OZ665 | OZ723 |
| OZ143 | OZ201 | OZ259 | OZ317 | OZ376 | OZ434 | OZ492 | OZ550 | OZ608 | OZ666 | OZ724 |
| OZ144 | OZ202 | OZ260 | OZ318 | OZ377 | OZ435 | OZ493 | OZ551 | OZ609 | OZ667 | OZ725 |
| OZ145 | OZ203 | OZ261 | OZ319 | OZ378 | OZ436 | OZ494 | OZ552 | OZ610 | OZ668 | OZ726 |
| OZ146 | OZ204 | OZ262 | OZ320 | OZ379 | OZ437 | OZ495 | OZ553 | OZ611 | OZ669 | OZ727 |
| OZ147 | OZ205 | OZ263 | OZ321 | OZ380 | OZ438 | OZ496 | OZ554 | OZ612 | OZ670 | OZ728 |
| OZ148 | OZ206 | OZ264 | OZ322 | OZ381 | OZ439 | OZ497 | OZ555 | OZ613 | OZ671 | OZ729 |
| OZ149 | OZ207 | OZ265 | OZ323 | OZ382 | OZ440 | OZ498 | OZ556 | OZ614 | OZ672 | OZ730 |
| OZ150 | OZ208 | OZ266 | OZ324 | OZ383 | OZ441 | OZ499 | OZ557 | OZ615 | OZ673 | OZ731 |
| OZ151 | OZ209 | OZ267 | OZ325 | OZ384 | OZ442 | OZ500 | OZ558 | OZ616 | OZ674 | OZ732 |
| OZ152 | OZ210 | OZ268 | OZ326 | OZ385 | OZ443 | OZ501 | OZ559 | OZ617 | OZ675 | OZ733 |
| OZ153 | OZ211 | OZ269 | OZ327 | OZ386 | OZ444 | OZ502 | OZ560 | OZ618 | OZ676 | OZ734 |
| OZ154 | OZ212 | OZ270 | OZ328 | OZ387 | OZ445 | OZ503 | OZ561 | OZ619 | OZ677 | OZ735 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OZ736 | OZ794 | OZ852 | OZ910 | OZ968 | PADDLME | PEDO15 | PEDO68 | PETTYBZ | PHKECHK | PHUCTUP |
| OZ737 | OZ795 | OZ853 | OZ911 | OZ969 | PADLME | PEDO16 | PEDO69 | PEYOTE | PHKEM2 | PHUCT |
| OZ738 | OZ796 | OZ854 | OZ912 | OZ970 | PAGANAF | PEDO17 | PEDO6 | PFCKNR | PHKEM | PHUCUN |
| OZ739 | OZ797 | OZ855 | OZ913 | OZ971 | PAKIS22 | PEDO18 | PEDO70 | PFKBOYZ | PHKERE | PHUCU |
| OZ740 | OZ798 | OZ856 | OZ914 | OZ972 | PALFNGO | PEDO19 | PEDO71 | PFKNR | PHKERY | PHUC |
| OZ741 | OZ799 | OZ857 | OZ915 | OZ973 | PALL0VE | PEDO1 | PEDO72 | PFKPOSI | PHKET | PHUECK |
| OZ742 | OZ800 | OZ858 | OZ916 | OZ974 | PANCH0 | PEDO20 | PEDO73 | PGMOTHN | PHKEWE | PHUHKET |
| OZ743 | OZ801 | OZ859 | OZ917 | OZ975 | PANEDRP | PEDO21 | PEDO74 | PGTFOMF | PHKGW8 | PHUHKEW |
| OZ744 | OZ802 | OZ860 | OZ918 | OZ976 | PANHEAD | PEDO22 | PEDO75 | PHAAAQ | PHKHOLE | PHUHQUE |
| OZ745 | OZ803 | OZ861 | OZ919 | OZ977 | PANYDPR | PEDO23 | PEDO76 | PHACUE | PHKIT69 | PHUHQUU |
| OZ746 | OZ804 | OZ862 | OZ920 | OZ978 | PAPA69 | PEDO24 | PEDO77 | PHAHQU | PHKITOL | PHUK10 |
| OZ747 | OZ805 | OZ863 | OZ921 | OZ979 | PAPAAF | PEDO25 | PEDO78 | PHAHQ | PHKIT | PHUK11 |
| OZ748 | OZ806 | OZ864 | OZ922 | OZ980 | PAPMAN | PEDO26 | PEDO79 | PHAKINA | PHKKT | PHUK12 |
| OZ749 | OZ807 | OZ865 | OZ923 | OZ981 | PARAG0N | PEDO27 | PEDO7 | PHAKIT | PHKMAWL | PHUK13 |
| OZ750 | OZ808 | OZ866 | OZ924 | OZ982 | PARHAM | PEDO28 | PEDO80 | PHAKOUF | PHKMCH | PHUK14 |
| OZ751 | OZ809 | OZ867 | OZ925 | OZ983 | PASSGAS | PEDO29 | PEDO81 | PHANT0M | PHKME | PHUK15 |
| OZ752 | OZ810 | OZ868 | OZ926 | OZ984 | PAWG | PEDO2 | PEDO82 | PHAPHO | PHKNA | PHUK16 |
| OZ753 | OZ811 | OZ869 | OZ927 | OZ985 | PAWGZ | PEDO30 | PEDO83 | PHAQ1 | PHKNGO | PHUK17 |
| OZ754 | OZ812 | OZ870 | OZ928 | OZ986 | PAWNKLR | PEDO31 | PEDO84 | PHAQ2 | PHKNGR8 | PHUK18 |
| OZ755 | OZ813 | OZ871 | OZ929 | OZ987 | PAZNGAZ | PEDO32 | PEDO85 | PHAQ3 | PHKNMVN | PHUK19 |
| OZ756 | OZ814 | OZ872 | OZ930 | OZ988 | PB4IGO | PEDO33 | PEDO86 | PHAQ4 | PHKOF4 | PHUK1 |
| OZ757 | OZ815 | OZ873 | OZ931 | OZ989 | PB4UG0 | PEDO34 | PEDO87 | PHAQ5 | PHKOPEC | PHUK20 |
| OZ758 | OZ816 | OZ874 | OZ932 | OZ990 | PB4UGO2 | PEDO35 | PEDO88 | PHAQ6 | PHKQU | PHUK21 |
| OZ759 | OZ817 | OZ875 | OZ933 | OZ991 | PB4UGOH | PEDO36 | PEDO89 | PHAQ7 | PHKU | PHUK22 |
| OZ760 | OZ818 | OZ876 | OZ934 | OZ992 | PB4UGO | PEDO37 | PEDO8 | PHAQ8 | PHKV8S | PHUK23 |
| OZ761 | OZ819 | OZ877 | OZ935 | OZ993 | PB4UGQ | PEDO38 | PEDO90 | PHAQ9 | PHKYA | PHUK24 |
| OZ762 | OZ820 | OZ878 | OZ936 | OZ994 | PB4ULEV | PEDO39 | PEDO91 | PHAQALL | PHKYT | PHUK25 |
| OZ763 | OZ821 | OZ879 | OZ937 | OZ995 | PB4ULV | PEDO3 | PEDO92 | PHAQH8R | PHKYU | PHUK26 |
| OZ764 | OZ822 | OZ880 | OZ938 | OZ996 | PB4UZGO | PEDO40 | PEDO93 | PHAQUE1 | PHL8ME | PHUK27 |
| OZ765 | OZ823 | OZ881 | OZ939 | OZ997 | PB4W3GO | PEDO41 | PEDO94 | PHAQUE2 | PHO3N1X | PHUK28 |
| OZ766 | OZ824 | OZ882 | OZ940 | OZ998 | PB4WEG0 | PEDO42 | PEDO95 | PHAQUE3 | PHOKIT | PHUK29 |
| OZ767 | OZ825 | OZ883 | OZ941 | OZ999 | PB4WEGO | PEDO43 | PEDO96 | PHAQUE4 | PHOKNGO | PHUK2 |
| OZ768 | OZ826 | OZ884 | OZ942 | OZZY0 | PB4WELV | PEDO44 | PEDO97 | PHAQUE5 | PHOKU | PHUK30 |
| OZ769 | OZ827 | OZ885 | OZ943 | OZZYI | PB4YUGO | PEDO45 | PEDO98 | PHAQUE6 | PHOO | PHUK31 |
| OZ770 | OZ828 | OZ886 | OZ944 | P00DLES | PBE4UGO | PEDO46 | PEDO99 | PHAQUE7 | PHOQ2 | PHUK32 |
| OZ771 | OZ829 | OZ887 | OZ945 | P00F | PBREAK | PEDO47 | PEDO9 | PHAQUE8 | PHOT0 | PHUK33 |
| OZ772 | OZ830 | OZ888 | OZ946 | P00H | PCASHT | PEDO48 | PEDO | PHAQUE9 | PHQ2 | PHUK34 |
| OZ773 | OZ831 | OZ889 | OZ947 | P00KIE | PCDOC0 | PEDO49 | PEEADS | PHAQUE | PHQU | PHUK35 |
| OZ774 | OZ832 | OZ890 | OZ948 | P00P | PCOFSHT | PEDO4 | PEEDAWG | PHAQU | PHQV8S | PHUK36 |
| OZ775 | OZ833 | OZ891 | OZ949 | P05TAL | PCONU | PEDO50 | PEENIS | PHAQ | PHQ | PHUK37 |
| OZ776 | OZ834 | OZ892 | OZ950 | P0NTIAC | PCPHCAT | PEDO51 | PEEPEE | PHART | PHQYU85 | PHUK38 |
| OZ777 | OZ835 | OZ893 | OZ951 | P0PEYE | PCRAZYB | PEDO52 | PEEPOO | PHAT455 | PHSHBLZ | PHUK39 |
| OZ778 | OZ836 | OZ894 | OZ952 | P0STNET | PDF0R | PEDO53 | PEEWIPT | PHATA55 | PHSUX | PHUK3 |
| OZ779 | OZ837 | OZ895 | OZ953 | P0V | PDQPONY | PEDO54 | PEE | PHATAS | PHUC99 | PHUK40 |
| OZ780 | OZ838 | OZ896 | OZ954 | P0WER | PDQS2K | PEDO55 | PEGGY00 | PHATAZZ | PHUCIT | PHUK41 |
| OZ781 | OZ839 | OZ897 | OZ955 | P0WNED | PDQTOO | PEDO56 | PEGSIST | PHATBTM | PHUCJB | PHUK42 |
| OZ782 | OZ840 | OZ898 | OZ956 | P10D | PDTOWN | PEDO57 | PEKRHED | PHATTIT | PHUCK1T | PHUK43 |
| OZ783 | OZ841 | OZ899 | OZ957 | P1MPALA | PEAP0D | PEDO58 | PEN1S | PHATZO6 | PHUCKER | PHUK44 |
| OZ784 | OZ842 | OZ900 | OZ958 | P1MPIN | PEA | PEDO59 | PENDEJO | PHAWK | PHUCKET | PHUK45 |
| OZ785 | OZ843 | OZ901 | OZ959 | P1MPNIT | PEB4UGO | PEDO5 | PENIS | PHCK12 | PHUCKIT | PHUK46 |
| OZ786 | OZ844 | OZ902 | OZ960 | P1MPNNN | PECKER | PEDO60 | PEPLSUK | PHCKIT | PHUCKOF | PHUK47 |
| OZ787 | OZ845 | OZ903 | OZ961 | P1MPN | PECKR13 | PEDO61 | PEQRONI | PHCKOFF | PHUCKU1 | PHUK48 |
| OZ788 | OZ846 | OZ904 | OZ962 | P1SSY | PECKR | PEDO62 | PERC3O | PHCOUGH | PHUCKU2 | PHUK49 |
| OZ789 | OZ847 | OZ905 | OZ963 | P3TTYAF | PEDO10 | PEDO63 | PERVIE | PHCUE | PHUCKU | PHUK4 |
| OZ790 | OZ848 | OZ906 | OZ964 | P591 | PEDO11 | PEDO64 | PETASSE | PHFKUFF | PHUCK | PHUK50 |
| OZ791 | OZ849 | OZ907 | OZ965 | P5Y5LYR | PEDO12 | PEDO65 | PETIASF | PHFUII | PHUCKYA | PHUK5 |
| OZ792 | OZ850 | OZ908 | OZ966 | PA1NRX | PEDO13 | PEDO66 | PETTYAF | PHITAF | PHUCME | PHUK6 |
| OZ793 | OZ851 | OZ909 | OZ967 | PABL0 | PEDO14 | PEDO67 | PETTYB | PHKCNCR | PHUCMI | PHUK7 |

```
PHUK8    PIMPCY   PITAJR   PM2112   PNTYDRP  POOPIE7  POSE39   PRNHUB   PSYCHO6  PSYCO63  PSYLVR
PHUK9    PIMPDDY  PITH8R   PMFNB    PNYDRPR  POOPIEG  POSE4ME  PRNKIDS  PSYCHO7  PSYCO64  PSYMD
PHUKCF   PIMPD    PITSUX   PMP1N    PNYKLLR  POOPIES  POSFERD  PRNOSTR  PSYCHO8  PSYCO65  PSYMGNT
PHUKEM   PIMPED   PIZDEC   PMPALA   PNYKLR   POOPIE   POSJK    PRNSTAR  PSYCHO9  PSYCO66  PSYMOM
PHUKET1  PIMPEN   PIZDETS  PMPBUG   PNYPIMP  POOPI    POSNEON  PRNSTR   PSYCHQ   PSYCO67  PSYOP8R
PHUKET2  PIMPHRD  PIZDOFF  PMPCESS  PO1SNIV  POOPNP   POSRAM   PROH2O   PSYCO10  PSYCO68  PSYRN
PHUKETT  PIMPIMP  PIZDOF   PMPDDY1  POGIGUY  POOPOO1  POSSTI   PROZAC1  PSYCO11  PSYCO69  PSYRYDA
PHUKET   PIMPING  PIZDYUK  PMPDDY1  POHO8    POOPRA   POSTAL1  PROZAC2  PSYCO12  PSYCO70  PSYSHOB
PHUKITT  PIMPINN  PIZON1   PMPDDY2  POHUI    POOPS1   POSTAL2  PROZAC3  PSYCO13  PSYCO71  PSYSLYR
PHUKIT   PIMPIN   PIZZING  PMPDDY   POINT00  POOPS    POSTAL3  PROZAC4  PSYCO14  PSYCO72  PSYVLTR
PHUKKU   PIMPJCE  PIZZLE   PMPDIZ   POIZNDU  POOP     POSTAL4  PROZAC5  PSYCO15  PSYCO73  PSYVSL
PHUKM    PIMPJUC  PIZZOFF  PMPDOUT  POKECHX  POOPY1   POSTAL5  PROZAC6  PSYCO16  PSYCO74  PSYWAGN
PHUKQ    PIMPJUI  PJ3      PMPETTE  POKHER   POOPY2   POSTAL6  PROZAC7  PSYCO17  PSYCO75  PSYWGN
PHUKT    PIMPJUZ  PJR0     PMPFUDH  POKSMOT  POOPY40  POSTAL7  PROZAC8  PSYCO18  PSYCO76  PSYWHIP
PHUKU    PIMPJ    PKCNCR   PMPIN    POLACK   POOPYHD  POSTAL8  PROZAC9  PSYCO19  PSYCO77  PSY
PHUKV8S  PIMPKIN  PKLPMP   PMPJCE   POLICE6  POORAF   POSTAL9  PROZACD  PSYCO20  PSYCO78  PT901
PHUK     PIMPMBL  PKP00H   PMPJC    POLOCK   POORASF  POSTAL   PROZACK  PSYCO21  PSYCO79  PTNRSHT
PHUKYAH  PIMPN10  PKRWOOD  PMPJUCE  POMOFOE  POORF    POSVTEC  PROZAC   PSYCO22  PSYCO80  PTRN
PHUKYOU  PIMPNEZ  PL4AY    PMPJUUS  POMOFO   POOSCPR  POSVW    PROZZAC  PSYCO23  PSYCO81  PTTSSX
PHUKYU   PIMPNIT  PLARH8R  PMPM8EZ  PONEKLR  POOTANG  POT2PSN  PRTASHO  PSYCO24  PSYCO82  PTTYAF
PHUOC    PIMPNPT  PLATE1   PMPMAN   PONYKLR  POOTANN  POTOFEO  PRTTYB   PSYCO25  PSYCO83  PTWOP
PHUQ2    PIMPN    PLATE2   PMPMBLE  POO3     POOTED   POTTIE   PRTY05   PSYCO26  PSYCO84  PUBTFU
PHUQD    PIMPRYD  PLATE3   PMPMBL   POOBGO   POOTER1  POTTY    PRTYBCH  PSYCO27  PSYCO85  PUCCNCR
PHUQIT   PIMPSHT  PLATE4   PMPMOBL  POOBUTT  POOTER2  POT      PRTYNKD  PSYCO28  PSYCO86  PUCGETR
PHUQPAL  PIMPSKI  PLATE5   PMPN247  POODOC   POOTER3  POUNDU   PRVRT    PSYCO29  PSYCO87  PUCKET
PHUQQUE  PIMPS    PLATE6   PMPN777  POOHC    POOTER4  POUPONU  PRYAPSM  PSYCO30  PSYCO88  PUCKIT
PHUQU2   PIMPT    PLATE7   PMPN8AU  POOHEAD  POOTER5  POWNTWN  PRYL8AF  PSYCO31  PSYCO89  PUCKOFF
PHUQ     PIMPUEZ  PLATE8   PMPN8EZ  POOHPER  POOTER6  POXUY    PSDKITY  PSYCO32  PSYCO90  PUCKYEA
PHUUQEM  PIMPUS   PLATE9   PMPNDJ   POOHPN   POOTER7  POXYU    PSDOFF   PSYCO33  PSYCO91  PUCKYOU
PHXCKS   PIMPWGN  PLATES1  PMPNS10  POOHPOO  POOTER8  PPAI     PSGFY    PSYCO34  PSYCO92  PUD2
PHXGVNO  PIMP     PLATES2  PMPNU    POOHPUR  POOTER9  PPB4UGO  PSHHHTT  PSYCO35  PSYCO93  PUD3
PHYSCHO  PIMPYN   PLATES3  PMPOMAN  POOLUDE  POOTER   PPBIG    PSHNTN   PSYCO36  PSYCO94  PUD4
PIBMFAO  PIMPY    PLATES4  PMPPAPA  POOM     POOTILV  PPEVENT  PSHR1    PSYCO37  PSYCO95  PUD5
PIECUCH  PINGA    PLATES5  PMPRDE   POONANY  POO      PPFAT    PSIFTW   PSYCO38  PSYCO96  PUD6
PIEDVR   PINKPTR  PLATES6  PMPRIDE  POONDOG  POOZIE   PPHACK   PSIONU   PSYCO39  PSYCO97  PUD7
PIG1     PINTHEV  PLATES7  PMPRYDE  POONELA  POOZLE   PPLH8TR  PSJUICE  PSYCO40  PSYCO98  PUD8
PIGB8    PIPN8EZ  PLATES8  PMPSHT   POONHND  POP1MPN  PPLSUK   PSNAFU   PSYCO41  PSYCO99  PUD9
PIGBNIS  PIPN8Z   PLATES9  PMPSKI   POONSTR  POPIMPN  PPNUM    PSOFF    PSYCO42  PSYCOCS  PUDDY
PIGMAN   PIRAT    PLAYAAF  PMPSLD   POOOP    POPIMP   PPO0123  PSONU    PSYCO43  PSYCONE  PUDWAKR
PIGS     PIS1     PLAYUI8  PMPSTRS  POOOPY   POPNTGS  PPPUPU   PSS4YOU  PSYCO44  PSYCORX  PUD
PIG      PISASHT  PLMNSTY  PMPWAGN  POOP2    PORKNIT  PPTIME   PSSDOFF  PSYCO45  PSYCO    PUFFIN1
PIIMP    PISBABY  PLNPUSS  PMPWGN   POOP3R   PORKN    PR0FSR   PSSMSL   PSYCO46  PSYCTRL  PUKE
PIKLASS  PISBB    PLO4LFE  PMS1OB   POOP4    PORKOV   PR0TOOL  PSSPSS   PSYCO47  PSYDR    PUKNBUT
PILLMAN  PISFACE  PLSB18   PMSBOCH  POOP69   PORKU    PRAYWAR  PSSSN09  PSYCO48  PSYEATR  PUKOFF
PIMMPIN  PISMSLE  PLSKYS   PNASTY   POOPA20  PORLEO   PRBL8AF  PSSTOFF  PSYCO49  PSYFT    PUKTUP
PIMN8EZ  PISOFF   PLSTFU   PNDEJO   POOPAH   PORNER1  PREDITR  PSSY247  PSYCO50  PSYGAL   PULLOUT
PIMP10   PISPOOH  PLSTFU   PNDTWN   POOPARU  PORNHUB  PRENUMP  PSSYPWR  PSYCO51  PSYGETR  PULLSHT
PIMP1    PISSD    PLUMBIN  PNKBTCH  POOPAS   PORNINC  PREP69   PSSYWGN  PSYCO52  PSYGLOR  PULOUT
PIMP22   PISSED   PLUNDER  PNKTACO  POOPBOX  PORNO1   PRIASS   PSSY     PSYCO53  PSYGUY   PULOWT
PIMP419  PISSER   PLYAH8A  PNKTUP   POOPEE   PORNO    PRICK    PSSYYUM  PSYCO54  PSYK9    PUMPEM
PIMP4U   PISSOFF  PLYR8R   PNLTSHT  POOPER1  PORN     PRIK     PSTFU    PSYCO55  PSYKHO   PUMPJCE
PIMPA1A  PISSONU  PLY      PNOKING  POOPER3  POS2     PRISON1  PSTPSS   PSYCO56  PSYKO22  PUNKA55
PIMPAL4  PISSON   PLZ5TFU  PNP8EZ   POOPERT  POSBMR   PRISSYB  PSYC0    PSYCO57  PSYKO4U  PUNKASS
PIMPALA  PISS     PLZ86ME  PNPN8EZ  POOPER   POSBUG   PRIUSUX  PSYCHO1  PSYCO58  PSYKO75  PUNKAZZ
PIMPAW   PISSY    PLZB18   PNTDRPR  POOPI3   POSCVC   PRKN8ER  PSYCHO2  PSYCO59  PSYKONE  PUNKS
PIMPBAB  PISTOFF  PLZB21   PNTIDPR  POOPIA   POSCVX   PRLJAMZ  PSYCHO3  PSYCO60  PSYKO    PUNTA1
PIMPBUS  PIS      PLZSTFU  PNTYDPR  POOPIE2  POSCVX   PRNCASS  PSYCHO4  PSYCO61  PSYLG    PUNXXX
PIMPC    PIT5UX   PLZZB18  PNTYDPR  POOPIE2  POSCVX   PRNFAN   PSYCHO5  PSYCO62  PSYLICR  PUPIG
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PUPNONU | PW788 | QUICKE | RAD7I5 | RAINH20 | RDAGO | REDF1RE | REDRUM | RICESTK | ROOSKIS | RSXXX44 |
| PUPUPP | PW789 | QUIEF | RADAF | RAINSUX | RDASS | REDFFR | REDRUUM | RICHFKR | RORAGE | RSXXX45 |
| PUREH8 | PW790 | QUIETAF | RAFP | RAIZHEL | RDH0G | REDHNKY | REDRVM | RICRETR | ROTARDD | RSXXX46 |
| PURSX | PW791 | QUIKAF | RAGD0LL | RAJ0 | RDHDSLT | REDNCK1 | REDS0X | RIDEME2 | ROTARD | RSXXX47 |
| PURVTOY | PW792 | QUIKVETT | RAGGIN | RAKKK | RDMF | REDNCK2 | REDTUBE | RIDEME | ROWDYAF | RSXXX48 |
| PUSGETR | PW793 | QUIM | RAGGN | RAMBUSH | RDNCGRL | REDNCK3 | REDWAP | RIDME | ROWMX00 | RSXXX49 |
| PUSHER | PW794 | QUIZNOZ | RAGIN10 | RAMBUTT | RDNCK1 | REDNCK4 | REDWYN | RIMJOB | RO | RSXXX4 |
| PUSHNW8 | PW795 | QUKAZFK | RAGIN11 | RAMDHER | RDNCKGL | REDNCK5 | REEF4 | RIPH8TR | ROXXX | RSXXX50 |
| PUSHN | PW796 | QVA | RAGIN12 | RAMHER | RDNCK | REDNCK6 | REEFERS | RIPWONE | ROYLPP1 | RSXXX51 |
| PUSHR | PW797 | QWCFKR | RAGIN13 | RAMITIN | RDNECK1 | REDNCK7 | REEFER | RIXOOGT | RP00 | RSXXX52 |
| PUSPUS | PW798 | QWIKAF | RAGIN14 | RAMMINU | RDNECK2 | REDNCK8 | REEFKPR | RIZ0 | RPATS1 | RSXXX53 |
| PUSS1 | PW799 | QWIKFKR | RAGIN15 | RANUT | RDNECK3 | REDNCK9 | REFRCHK | RJT0 | RPMLAMF | RSXXX54 |
| PUSS3 | PW800 | QWKAF | RAGIN16 | RAPIST | RDNECK4 | REDNEC1 | REIFER | RK000 | RREDRUM | RSXXX55 |
| PUSSAY | PWDGAF | QWKFKR | RAGIN17 | RAREAF | RDNECK5 | REDNEC2 | REKCAH | RKCUF | RRNXRXS | RSXXX56 |
| PUSSE | PWDRKNG | QWKPHKR | RAGIN18 | RAREASF | RDNECK6 | REDNEC3 | REKIK | RKIKSSA | RRS0 | RSXXX57 |
| PUSSIE | PWEE8 | QZQ | RAGIN19 | RAS0 | RDNECK7 | REDNEC4 | RESTNBF | RKKILLR | RSHASS | RSXXX58 |
| PUSSTNG | PWRBTM | R00J | RAGIN1 | RASTAOO | RDNECK8 | REDNEC5 | RETARD | RKLSSOP | RSOXH8R | RSXXX59 |
| PUSS | PWRBTTM | R00P | RAGIN20 | RASTUS | RDNECK9 | REDNEC6 | RETODD | RKSBTCH | RSPANK | RSXXX5 |
| PUSSY69 | PWTANG | R00STER | RAGIN21 | RAT3DX | RDNKBLS | REDNEC7 | RETODED | RKZBTCH | RSQUAW | RSXXX60 |
| PUSSY | PYMP | R00T | RAGIN22 | RATEDDX | RDNKCAD | REDNEC8 | RETRD | RLAXDAF | RSTYNTS | RSXXX61 |
| PUSTANG | PYMPYN | R0AST | RAGIN23 | RATEDXX | RDNKCHK | REDNEC9 | RETROAF | RLBDBSH | RSTYPOS | RSXXX62 |
| PUS | PYS | R0BERTS | RAGIN25 | RATKLR | RDNKPRZ | REDNEC | REV32O | RLJ95 | RSXXX10 | RSXXX63 |
| PUSYMGT | PYTHOE | R0B | RAGIN26 | RATL1FF | RDOOKIE | REDNEK1 | REVMF | RLTYS1S | RSXXX11 | RSXXX64 |
| PUSYWGN | PZNFK | R0CKET | RAGIN27 | RATSASS | RDR8G | REDNEK2 | RFNPL8 | RLTYSKS | RSXXX12 | RSXXX65 |
| PUTAINA | PZZASHT | R0C | RAGIN28 | RATSAZZ | RDRA6E | REDNEK3 | RFNTOAD | RM41M0R | RSXXX13 | RSXXX66 |
| PUTA | Q60FKN | R0MANCE | RAGIN29 | RATSDIE | RDRAAGE | REDNEK4 | RFP0 | RM69 | RSXXX14 | RSXXX67 |
| PUTNOUT | QANON17 | R0USH | RAGIN2 | RAVASF | RDRAGE1 | REDNEK5 | RG12 | RMFJ | RSXXX15 | RSXXX68 |
| PUTO | QANON45 | R0 | RAGIN30 | RAVEN5O | RDRAGE2 | REDNEK6 | RGASIM | RMFTB | RSXXX16 | RSXXX69 |
| PUTTA | QBIOCH | R0X | RAGIN31 | RAVULUS | RDRAGE3 | REDNEK7 | RGASMS | RMFT | RSXXX17 | RSXXX6 |
| PUTZ1 | QIKPHKR | R0Z | RAGIN32 | RAWAF | RDRAGE4 | REDNEK8 | RGASM | RMK0 | RSXXX18 | RSXXX70 |
| PUTZ2 | QISMYSS | R1CEBNR | RAGIN33 | RAWDAWG | RDRAGE5 | REDNEK9 | RGAZM | RMOI | RSXXX19 | RSXXX71 |
| PUTZ3 | QKFKR | R1CECAR | RAGIN34 | RAWDOGG | RDRAGE6 | REDNEKC | RGDPMP | RN0 | RSXXX1 | RSXXX72 |
| PUTZ4 | QKPHKR | R1CEETR | RAGIN35 | RAWDOGN | RDRAGE7 | REDNEKN | RGH0 | RNAF | RSXXX20 | RSXXX73 |
| PUTZ56 | QKRNSHT | R1DEME | RAGIN36 | RAWDOG | RDRAGE8 | REDNEKS | RGIES | RNASTY | RSXXX21 | RSXXX74 |
| PUTZ5 | QKXTC | R1MJOB | RAGIN37 | RAWDWG1 | RDRAGE9 | REDNEK7 | RGLPMP | RNECK | RSXXX22 | RSXXX75 |
| PUTZ6 | QNASTY | R32FTW | RAGIN38 | RAWDWG | RDRAGN | REDNK7 | RIC3CAR | RNEMOVA | RSXXX23 | RSXXX76 |
| PUTZ7 | QNBTCH | R3BFACE | RAGIN39 | RAYDERS | RDRGE | REDNK | RIC3R | RNIC | RSXXX24 | RSXXX77 |
| PUTZ8 | QNISIS | R3DDRUM | RAGIN3 | RAZMNAZ | RDRICE4 | REDRICR | RICARD0 | RNIZLE | RSXXX25 | RSXXX78 |
| PUTZ9 | QQMF | R3DN3K | RAGIN40 | RAZNELL | RDRUM1 | REDRM03 | RICE3TR | RNMFKA | RSXXX26 | RSXXX79 |
| PUTZN | QQQQ2 | R3DRUM | RAGIN41 | RAZNHEL | RDRUM | REDRM1 | RICEAF | RNMOVR | RSXXX27 | RSXXX7 |
| PUTZ | QQQQU | R3DRUUM | RAGIN42 | RAZORAF | READYAF | REDRM2 | RICEATR | RNRDOWN | RSXXX28 | RSXXX80 |
| PUZZWGN | QQQQ | R3S0NZ | RAGIN43 | RAZYB | REALPMP | REDRM3 | RICEBAG | RNUOVER | RSXXX29 | RSXXX81 |
| PUZZY | QQQXXX | R3TARD | RAGIN44 | RBCHGT | REALPOS | REDRM4 | RICEBBY | RNUOVR | RSXXX2 | RSXXX82 |
| PUZZYY | QSCHITY | R3XXX | RAGIN45 | RBF3 | REALSHT | REDRM5 | RICEBNR | ROADHED | RSXXX30 | RSXXX83 |
| PVCKOFF | QSHITTI | R4MDH3R | RAGIN46 | RBFJEEP | REALT0R | REDRM6 | RICEBOI | ROADKIL | RSXXX31 | RSXXX84 |
| PVMTSUX | QTANDPB | R4P3D8P | RAGIN47 | RBFQUEN | REALWET | REDRM7 | RICEBOY | ROADR8G | RSXXX32 | RSXXX85 |
| PW00 | QTBOOTY | R592 | RAGIN48 | RBFRAGE | REB00T | REDRM8 | RICEBRN | ROADRGE | RSXXX33 | RSXXX86 |
| PW777 | QTHATEN | R68RSSS | RAGIN49 | RBRBTCH | REBEL69 | REDRM9 | RICECAR | ROB3 | RSXXX34 | RSXXX87 |
| PW778 | QTTR0 | R6ASM | RAGIN4 | RCDIVST | RED00GT | REDRM | RICECOP | ROBBICH | RSXXX35 | RSXXX88 |
| PW779 | QU1ETAF | R8CCOPS | RAGIN50 | RCEBRNR | RED0 | REDRUM1 | RICEETR | RODHLDR | RSXXX36 | RSXXX89 |
| PW780 | QU1ZN0S | R8DRUM | RAGIN5 | RCEETR | RED3RUM | REDRUM4 | RICEGTR | ROFLMAO | RSXXX37 | RSXXX8 |
| PW781 | QUALUDE | R8DXXX | RAGIN6 | RCHBCH | RED4REE | REDRUM5 | RICEH8R | ROJ0 | RSXXX38 | RSXXX90 |
| PW782 | QUEEF | R8RH8RZ | RAGIN7 | RCHBTCH | REDAF | REDRUM6 | RICEKLR | ROJOUNO | RSXXX39 | RSXXX91 |
| PW783 | QUEERS3 | R8TDXXX | RAGIN8 | RCMAC0 | REDAS | REDRUM8 | RICEPWR | ROKEAF | RSXXX3 | RSXXX92 |
| PW784 | QUEER | R8TEDX | RAGIN9 | RCOOL59 | REDBISH | REDRUM9 | RICERH8 | ROKNASS | RSXXX40 | RSXXX93 |
| PW785 | QUENSHT | RABGFBN | RAGIN | RD0GG | REDBTCH | REDRUMD | RICERKT | ROLLNHI | RSXXX41 | RSXXX94 |
| PW786 | QUICKAF | RABUF | RAGN | RD2SNAP | REDDRUM | REDRUMI | RICERR | ROLNTRD | RSXXX42 | RSXXX95 |
| PW787 | QUICKEE | RACBMOO | RAH0 | RD5KN5 | REDE4FN | REDRUMM | RICER | ROOFIE3 | RSXXX43 | RSXXX96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RSXXX97 | RUTRPPN | S7T2007 | SASIAZZ | SCREW7 | SCRW45 | SCRW97 | SEXXX | SHAGG | SHISHOW | SHTBOKS |
| RSXXX98 | RUTT69 | S8CE002 | SASSASS | SCREW8 | SCRW46 | SCRW98 | SEXY7MF | SHAGING | SHIT10 | SHTBOX |
| RSXXX99 | RUUP469 | S8HE001 | SASSHOL | SCREW9 | SCRW47 | SCRW99 | SEXY8IT | SHAGINN | SHIT1 | SHTBOXX |
| RSXXX9 | RUWET | S8NH8R | SASSIAF | SCREWD | SCRW48 | SCRW9 | SEXYAF | SHAGIN | SHIT2 | SHTBUG |
| RT00 | RVOEVOM | S8TL002 | SASSY00 | SCREWED | SCRW49 | SCRWBLU | SEXYELA | SHAGNN | SHIT3 | SHTBURG |
| RT1046 | RVOUNUR | S9BH002 | SASSYAF | SCREWEM | SCRW4N | SCRWDCS | SEXYMF2 | SHAGN | SHIT4 | SHTBX1 |
| RTBSTRD | RVYC00 | S9YV007 | SASSYAS | SCREWME | SCRW4 | SCRWMI | SEXYMF | SHAGON | SHIT5 | SHTBX |
| RTC0 | RW9Y2U9 | S9YV008 | SASTWAT | SCREWMI | SCRW50 | SCRWMPG | SFB0 | SHAGR | SHITASS | SHTCRK |
| RTFAFO | RWDPOS | SA2000 | SATCONG | SCREWS | SCRW51 | SCRWUM | SFCKD | SHAGSW | SHITBOX | SHTDRVR |
| RTFM | RWGFY22 | SAAMBO | SAVAGAF | SCREWU | SCRW52 | SCRWYOU | SFKMADE | SHAGVAN | SHITBX | SHTEGRN |
| RTRDSTF | RX4FUN | SACFTW | SAVED00 | SCREW | SCRW53 | SCT0 | SFMF03 | SHAGWAG | SHITFIT | SHTEMPG |
| RTRYKLR | RX4TERI | SACOCK | SAVGAF | SCREWYU | SCRW54 | SCUBAD0 | SFMF10 | SHAGWGN | SHITHD | SHTEN13 |
| RTTNB | RXBUG | SAC | SAVGEAF | SCRIPT0 | SCRW55 | SCUBAMD | SFMF11 | SHAGWG | SHITHEAD | SHTFAT2 |
| RU18DTF | RXDEALR | SADAF | SAVRH2O | SCRME | SCRW56 | SCUD | SFMF18 | SHAGZZ | SHITHED | SHTFIT |
| RU18 | RXPRNCS | SADEHOE | SAYFIT | SCROTUS | SCRW57 | SCUM1 | SFMF1 | SHANSHT | SHITH | SHTFULL |
| RU18YET | RXREP4U | SADIES | SAYHO | SCRTSTF | SCRW58 | SCUM2 | SFMF2 | SHAPNS | SHITMPG | SHTF |
| RU469 | RXXXXRX | SAFEAF | SBBEMR | SCRUEU2 | SCRW59 | SCUM3 | SFMF31 | SHAPPNS | SHITSHO | SHTGRN |
| RUAHO | RY0 | SAFESAX | SBBTCH | SCRUIT | SCRW5 | SCUM4 | SFMF75 | SHAQFU | SHITSHR | SHTHAWK |
| RUB10FF | RYCBOX | SAILHO | SBICH | SCRUMAN | SCRW60 | SCUM5 | SFMF84 | SHART1 | SHITTER | SHTHD76 |
| RUB10UT | RYCBRNR | SAKUJO | SBISUX | SCRUY2K | SCRW61 | SCUM6 | SFMFRAH | SHARTCR | SHITTING | SHTHD |
| RUB10FF | RYCER | SALSER0 | SBITT | SCRW10 | SCRW62 | SCUM7 | SFMFR | SHARTED | SHITTY | SHTHEAD |
| RUB1OUT | RYCETR | SALTBCH | SBRMFIA | SCRW11 | SCRW63 | SCUM8 | SFMF | SHARTZ | SHIT | SHTHED |
| RUBE8 | RYDAS | SALTYAF | SC00BY | SCRW12 | SCRW64 | SCUMBG | SFMOFO | SHAT | SHITYEA | SHTHPNS |
| RUBLIND | RYDEME | SALV8TN | SC00TER | SCRW13 | SCRW66 | SCUM | SFTWAB | SHAZBOT | SHIZ440 | SHTHPN |
| RUBME | RYDETHS | SAM0 | SC0TR | SCRW14 | SCRW66 | SCWBLU | SGLAF | SHE8U | SHIZNIC | SHTHPNZ |
| RUBNTUG | RYDME | SAMB01 | SCALPEM | SCRW15 | SCRW67 | SDBCH | SGMABLZ | SHEBLOS | SHIZNT | SHTHTFN |
| RUBSNME | RZNHALE | SAMB07 | SCAMMER | SCRW16 | SCRW68 | SDBUHO | SGMANTZ | SHEBOP | SHIZYL | SHTIML8 |
| RUCMNG | S0BAD | SAMBO01 | SCC1OF1 | SCRW17 | SCRW69 | SDEBCH | SGT0 | SHEEAAT | SHIZZ | SHTKCKR |
| RUCUMNG | S0C | SAMBO08 | SCHITBX | SCRW18 | SCRW6 | SDEBTCH | SGTFNB | SHEEEIT | SHKETIT | SHTLBS |
| RUDEAF | S0S | SAMBO10 | SCHITS | SCRW19 | SCRW70 | SDMFBLS | SH00TER | SHEENY1 | SHLONG | SHTMPG |
| RUDEBIH | S102NV | SAMBO11 | SCHITT | SCRW1 | SCRW71 | SE188UB | SHON0FF | SHEENY | SHLT1 | SHTNGET |
| RUDEF | S1AYER | SAMBO12 | SCHITTY | SCRW20 | SCRW72 | SEABEES | SH0WME | SHEH8ME | SHMEAT | SHTNGIT |
| RUDTFQT | S1DEBCH | SAMBO13 | SCHLONG | SCRW21 | SCRW73 | SEABTCH | SH17BOX | SHEIT | SHNEON | SHTNGT |
| RUDTF | S1DEB | SAMBO14 | SCHLTZ | SCRW22 | SCRW74 | SEAHOE | SH1ELDS | SHESWET | SHNNGTN | SHTNME |
| RUFKMRN | S1KHAF | SAMBO15 | SCHM00 | SCRW23 | SCRW75 | SEAPEEA | SH1T4LK | SHETBOX | SHNYTRD | SHTNONM |
| RUFKM | S1T1F1U | SAMBO16 | SCHTACO | SCRW24 | SCRW76 | SEDUCE | SH1T80X | SHETBX | SHOBALZ | SHTNONU |
| RUFUBAR | S2GOTS | SAMBO17 | SCHWANG | SCRW25 | SCRW77 | SEEME2P | SH1TBOX | SHEWET | SHOBOOB | SHTNSTF |
| RUGER9 | S2GOTZ | SAMBO18 | SCIBTCH | SCRW26 | SCRW78 | SEEUBYE | SH1TBX | SHGNSTY | SHOOKA | SHTR5FL |
| RUH000H | S2PDAZ0 | SAMBO19 | SCICHO | SCRW27 | SCRW79 | SEEX4BJ | SH1TEG | SHGNWGN | SHOOTER | SHTRFLL |
| RUHI2 | S2UGOTS | SAMBO1 | SCKIT75 | SCRW28 | SCRW7 | SEEYAMF | SH1TFIT | SHGWAGN | SHOOTM | SHTRFUL |
| RUHI | S318OOB | SAMBO20 | SCKIT | SCRW29 | SCRW80 | SELLMY | SH1TNME | SHGWGN | SHOOTR | SHTRSFL |
| RUKUMN | S3RV1S1 | SAMBO2 | SCKMDCK | SCRW2 | SCRW81 | SENDNDZ | SH1TRFL | SHHAPNS | SHOOTRZ | SHTRZFL |
| RUL1FKM | S3X | SAMBO3 | SCKS2BU | SCRW30 | SCRW82 | SETUID0 | SH1TSHO | SHHSHOW | SHORTBS | SHTSHOW |
| RUL8AF2 | S3XYAF | SAMBO4 | SCMAFIA | SCRW31 | SCRW83 | SEX4U | SH4GGIN | SHI77Y | SHOT1TS | SHTSHO |
| RULIT | S3XYASF | SAMBO5 | SCOPARE | SCRW32 | SCRW84 | SEXCESS | SH4GU4R | SHI7BOX | SHOTITZ | SHTSHW |
| RUMOIST | S3XYBCH | SAMBO6 | SCOTCH1 | SCRW33 | SCRW85 | SEXFIEN | SHA99IN | SHI7 | SHOTM | SHTSHWZ |
| RUNAKED | S4GASM | SAMBO7 | SCOTCH2 | SCRW34 | SCRW86 | SEXIASZ | SHADOOO | SHIBAL | SHOTTZ | SHTSSLO |
| RUNOVRU | S4PGFY | SAMBO8 | SCOTCH3 | SCRW35 | SCRW87 | SEXIMF | SHAESHT | SHICHYA | SHOTZ | SHTSWEK |
| RUNROVR | S4RA006 | SAMBO9 | SCOTCH4 | SCRW36 | SCRW88 | SEXKTN | SHAG1 | SHIDD | SHOVE | SHTTBOX |
| RUNUDWN | S4RA007 | SAMBOE | SCOTCH5 | SCRW37 | SCRW89 | SEXMACH | SHAGAN | SHIDDY | SHOWTIT | SHTTRFL |
| RUNUOVR | S7GW001 | SAMBOL | SCOTCH7 | SCRW38 | SCRW8 | SEXMEUP | SHAGBOX | SHIHAFN | SHRFULL | SHTTY |
| RUNUTS | S7GW002 | SAMBOUZ | SCOTCH | SCRW39 | SCRW90 | SEXME | SHAGG1N | SHIIIDD | SHROOMS | SHT |
| RUONME | S7GW003 | SAMBOW | SCREW1 | SCRW3 | SCRW91 | SEXPERT | SHAGGEN | SHIIIID | SHRTSHT | SHTZCRK |
| RUSSIAN | S7GW004 | SAMBO | SCREW2 | SCRW40 | SCRW92 | SEXTEN | SHAGGER | SHIIIIT | SHSUX1 | SHTZFRK |
| RUSTUPD | S7T2002 | SAMHBIC | SCREW3 | SCRW41 | SCRW93 | SEXTOY | SHAGGIN | SHIIIT | SHT4BRN | SHTZ |
| RUSTYAF | S7T2004 | SAMY100 | SCREW4 | SCRW42 | SCRW94 | SEX | SHAGGN | SHINAZT | SHTAGOD | SHUGIE |
| RUT0 | S7T2005 | SARAHZ | SCREW5 | SCRW43 | SCRW95 | SEXX | SHAGGR4 | SHINE0N | SHTANG | SHVDKTY |
| RUTRPN | S7T2006 | SASHOLE | SCREW6 | SCRW44 | SCRW96 | SEXXXEE | SHAGGR8 | SHINYAF | SHTBARU | SHWAGON |

```
SHWTIT    SKANKER   SKRUU40   SKRUU93   SLOASFK   SMARTAS   SNAFU11   SNAFU66   SNIPER15   SNIPER68   SNOT27
SHYSTYB   SKANKR    SKRUU41   SKRUU94   SLOASF    SMARTAZ   SNAFU12   SNAFU67   SNIPER16   SNIPER69   SNOT28
SHYTBOX   SKANKS    SKRUU42   SKRUU95   SLOAZ37   SMARTSS   SNAFU13   SNAFU68   SNIPER17   SNIPER6    SNOT29
SHYTBX    SKANK     SKRUU43   SKRUU96   SLOAZF    SMBTCH    SNAFU14   SNAFU69   SNIPER18   SNIPER70   SNOT2
SHYTCAR   SKANKY1   SKRUU44   SKRUU97   SLOBISH   SMDBMV    SNAFU15   SNAFU6    SNIPER19   SNIPER71   SNOT30
SHYTEM8   SKANKY2   SKRUU45   SKRUU98   SLOFN     SMDCK     SNAFU16   SNAFU70   SNIPER1    SNIPER72   SNOT31
SHYTE     SKANKY3   SKRUU46   SKRUU99   SLOGIN    SMDEMB    SNAFU17   SNAFU71   SNIPER20   SNIPER73   SNOT32
SHZNIK    SKANKY4   SKRUU47   SKRUU9    SLOHOE    SMDFTB    SNAFU18   SNAFU72   SNIPER21   SNIPER74   SNOT33
SHZZBOX   SKANKY5   SKRUU48   SKRUU     SLOHO     SMDHLOL   SNAFU19   SNAFU73   SNIPER22   SNIPER75   SNOT34
SICDIC    SKANKY6   SKRUU49   SKRWBLU   SLOMFKA   SMDHOE    SNAFU20   SNAFU74   SNIPER23   SNIPER76   SNOT35
SICFREK   SKANKY7   SKRUU4    SKRWED    SLOMF     SMDH      SNAFU21   SNAFU75   SNIPER24   SNIPER77   SNOT36
SICKAF    SKANKY8   SKRUU50   SKULLME   SLONG     SMDMF     SNAFU22   SNAFU76   SNIPER25   SNIPER78   SNOT37
SICKAZF   SKANKY9   SKRUU51   SKYJAKD   SLOOOAF   SMDYURR   SNAFU23   SNAFU77   SNIPER26   SNIPER79   SNOT38
SICKCNT   SKANKY    SKRUU52   SL00      SLOOT     SMEGMA    SNAFU24   SNAFU78   SNIPER27   SNIPER7    SNOT39
SID3B     SKCUFON   SKRUU53   SL4VE2    SLOOWAF   SMFH      SNAFU25   SNAFU79   SNIPER28   SNIPER80   SNOT3
SIDBISH   SKIEP     SKRUU54   SL4YER    SLOTPL    SMFJ      SNAFU26   SNAFU7    SNIPER29   SNIPER81   SNOT40
SIDEBCH   SKIHO     SKRUU55   SLAHER    SLOTURD   SMFK      SNAFU27   SNAFU80   SNIPER2    SNIPER82   SNOT41
SIDEBIH   SKITZOO   SKRUU56   SLAMMED   SLOWA5F   SMFL      SNAFU28   SNAFU81   SNIPER30   SNIPER83   SNOT42
SIDEHOE   SKITZO    SKRUU57   SLAMMER   SLOWAFF   SMFROSE   SNAFU29   SNAFU82   SNIPER31   SNIPER84   SNOT43
SIDEHO    SKNYBCH   SKRUU58   SLANGIN   SLOWAF    SMHPMKN   SNAFU2U   SNAFU83   SNIPER32   SNIPER85   SNOT44
SIGNL56   SKREWU    SKRUU59   SLANTI    SLOWASF   SMILF     SNAFU30   SNAFU84   SNIPER33   SNIPER86   SNOT45
SIHTBOX   SKREWZ    SKRUU5    SLAPAHO   SLOWAZF   SMK5XXX   SNAFU31   SNAFU85   SNIPER34   SNIPER87   SNOT46
SIK50S    SKRRTAF   SKRUU60   SLAP      SLOWFFR   SMKN420   SNAFU32   SNAFU86   SNIPER35   SNIPER88   SNOT47
SIKAF     SKRUBLU   SKRUU61   SLASHR    SLOWFK7   SMLLPP    SNAFU33   SNAFU87   SNIPER36   SNIPER89   SNOT48
SIKAZF    SKRUM     SKRUU62   SLAUTR    SLOWFK8   SMLPIPI   SNAFU34   SNAFU88   SNIPER37   SNIPER8    SNOT49
SIKBTCH   SKRUU10   SKRUU63   SLAVE10   SLOWGIN   SMLPP     SNAFU35   SNAFU89   SNIPER38   SNIPER90   SNOT4
SIKEO     SKRUU11   SKRUU64   SLAVE1    SLOWMF    SMLWNR    SNAFU36   SNAFU8    SNIPER39   SNIPER91   SNOT50
SIKHAF    SKRUU12   SKRUU65   SLAVE2    SLOWPOS   SMOCUM    SNAFU37   SNAFU90   SNIPER3    SNIPER92   SNOT51
SIKILLA   SKRUU13   SKRUU66   SLAVE3    SLOWWAF   SMOK1     SNAFU38   SNAFU91   SNIPER40   SNIPER93   SNOT52
SILMAO    SKRUU14   SKRUU67   SLAVE4    SLP2NDS   SMOKE1    SNAFU39   SNAFU92   SNIPER41   SNIPER94   SNOT53
SINGLAF   SKRUU15   SKRUU68   SLAVE5    SLPAHO    SMOKEU    SNAFU3    SNAFU93   SNIPER42   SNIPER95   SNOT54
SINSTER   SKRUU16   SKRUU69   SLAVE6    SLR3OO    SMOKHOZ   SNAFU40   SNAFU94   SNIPER43   SNIPER96   SNOT55
SIPOSD    SKRUU17   SKRUU6    SLAVE7    SLTYBCH   SMOKMO4   SNAFU41   SNAFU95   SNIPER44   SNIPER97   SNOT56
SIQTDE    SKRUU18   SKRUU70   SLAVE8    SLTYB     SMOKNPT   SNAFU42   SNAFU96   SNIPER45   SNIPER98   SNOT57
SIRSHAG   SKRUU19   SKRUU71   SLAVE9    SLUF      SMOLLPP   SNAFU43   SNAFU97   SNIPER46   SNIPER99   SNOT58
SISSYOO   SKRUU1    SKRUU72   SLAVE     SLUTBUS   SMOLPP    SNAFU44   SNAFU98   SNIPER47   SNIPER9    SNOT59
SITAPNZ   SKRUU20   SKRUU73   slayall   SLUTR     SMOOVAF   SNAFU45   SNAFU99   SNIPER48   SNIPER     SNOT5
SITFU     SKRUU21   SKRUU74   SLAYER    SLUTTY    SMPP      SNAFU46   SNAFU9    SNIPER49   SNIPR      SNOT60
SITHPNS   SKRUU22   SKRUU75   SLAYTHM   SLUT      SMPRFU    SNAFU47   SNAFUO    SNIPER4    SNIZZ      SNOT61
SITNSPN   SKRUU23   SKRUU76   SLDAF     SLVGRL    SMRTA55   SNAFU48   SNAP420   SNIPER50   SNOBA11    SNOT62
SITONIT   SKRUU24   SKRUU77   SLEEZ1    SLWAF     SMRTASH   SNAFU49   SNASTY    SNIPER51   SNOT10     SNOT63
SIXHOE    SKRUU25   SKRUU78   SLEEZE    SLWASFK   SMRTASP   SNAFU50   SNATCH1   SNIPER52   SNOT11     SNOT64
SIXO3     SKRUU26   SKRUU79   SLFUNF    SLWASF    SMRTASS   SNAFU51   SNATCH7   SNIPER53   SNOT12     SNOT65
SIZE0     SKRUU27   SKRUU7    SLIPDIX   SLWFK7    SMRTAS    SNAFU52   SNATCH8   SNIPER54   SNOT13     SNOT66
SIZEO     SKRUU28   SKRUU80   SLIPITN   SLWTURD   SMRTAZZ   SNAFU53   SNATCH    SNIPER55   SNOT14     SNOT67
SIZMTRS   SKRUU29   SKRUU81   SLISH1    SLYAF     SMSHIT    SNAFU54   SNCHAHO   SNIPER56   SNOT15     SNOT68
SJF0      SKRUU2    SKRUU82   SLISH2    SLYD0G    SMTA55    SNAFU55   SNDNDES   SNIPER57   SNOT16     SNOT69
SK8M0M    SKRUU30   SKRUU83   SLISH3    SM00TH    SMUGGLR   SNAFU56   SNDNUD5   SNIPER58   SNOT17     SNOT6
SKAAANK   SKRUU31   SKRUU84   SLISH4    SM0KE     SMUTCO    SNAFU57   SNDNUDE   SNIPER59   SNOT18     SNOT70
SKANK1    SKRUU32   SKRUU85   SLISH5    SM0KM     SMYDK     SNAFU58   SNDNUDS   SNIPER5    SNOT19     SNOT71
SKANK2    SKRUU33   SKRUU86   SLISH6    SM0KN     SN00PY    SNAFU59   SNDNUDZ   SNIPER60   SNOT1      SNOT72
SKANK3    SKRUU34   SKRUU87   SLISH7    SMACK63   SN1PER    SNAFU5    SNGLAF    SNIPER61   SNOT20     SNOT73
SKANK4    SKRUU35   SKRUU88   SLISH8    SMACK     SN4FU     SNAFU60   SNGLEAF   SNIPER62   SNOT21     SNOT74
SKANK5    SKRUU36   SKRUU89   SLISH9    SMAK07    SNA1L     SNAFU61   SNIPER10  SNIPER63   SNOT22     SNOT75
SKANK6    SKRUU37   SKRUU8    SLITIT    SMAKAHO   SNACH     SNAFU62   SNIPER11  SNIPER64   SNOT23     SNOT76
SKANK7    SKRUU38   SKRUU90   SLIT      SMAK      SNAGOO    SNAFU63   SNIPER12  SNIPER65   SNOT24     SNOT77
SKANK8    SKRUU39   SKRUU91   SLNH0MZ   SMALLAZ   SNAFU0    SNAFU64   SNIPER13  SNIPER66   SNOT25     SNOT78
SKANK9    SKRUU3    SKRUU92   SLOAF     SMALPNS   SNAFU10   SNAFU65   SNIPER14  SNIPER67   SNOT26     SNOT79
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SNOT7 | SOFAKG3 | SPANK24 | SPANK77 | SPOOK15 | SSGMFO | STINKIN | STUGOT4 | SUICDL3 | SVTSSUK | T0H0T4U |
| SNOT80 | SOFAKG4 | SPANK25 | SPANK78 | SPOOK1 | SSHOL | STINKS | STUGOT5 | SUICDL4 | SWALLA | T0MMIE |
| SNOT81 | SOFAKG5 | SPANK26 | SPANK79 | SPOOK2 | SSHO | STIXXX | STUGOT6 | SUICDL5 | SWAMPAZ | T0MMYG |
| SNOT82 | SOFAKG6 | SPANK27 | SPANK7 | SPOOK3 | SSKIKN | STKILR | STUGOT7 | SUICDL6 | SWAMPYIB | T0MMY |
| SNOT83 | SOFAKG7 | SPANK28 | SPANK80 | SPOOK4 | SSLUT | STKNDG | STUGOT8 | SUICDL7 | SWEEETB | T0M |
| SNOT84 | SOFAKG8 | SPANK29 | SPANK81 | SPOOK5 | SSMANN | STLBORN | STUGOT9 | SUICDL8 | SWEETAF | T0PLESS |
| SNOT85 | SOFAKG9 | SPANK2 | SPANK82 | SPOOK67 | SSROOO2 | STLKR | STUGOTS | SUICDL9 | SWEETBJ | T0XIC |
| SNOT86 | SOFH2O | SPANK30 | SPANK83 | SPOOK69 | SSSSHHH | STLPMPN | STUGOT | SUICID3 | SWEETTY | T0Y |
| SNOT87 | SOFJB | SPANK31 | SPANK84 | SPOOK6 | SSWAFFN | STLRH8R | STUGOTZ | SUICIDE | SWIFFMK | T0YY0DA |
| SNOT88 | SOFNBOS | SPANK32 | SPANK85 | SPOOK7 | ST1NKY | STLRH8 | STUGOZZ | SUICYCO | SWIMM0M | T0ZLAKE |
| SNOT89 | SOFNFST | SPANK33 | SPANK86 | SPOOK8 | ST2GOTS | STLRSHO | STUGTS | SUK1T | SWITCHD | T150V |
| SNOT8 | SOFNL8 | SPANK34 | SPANK87 | SPOOK9 | STABDDY | STLRSUK | STUGTZ | SUK1 | SWMNKD | T1DD13S |
| SNOT90 | SOFOCU | SPANK35 | SPANK88 | SPOOKAS | stabvet | STLRSUQ | STUHFUU | SUKABAG | SWMP4SS | T1DD33Z |
| SNOT91 | SOFUBAR | SPANK36 | SPANK89 | SPOOKS | STAHOE | STNCOLD | STUKATS | SUKA | SWOLEAF | T1DSUX |
| SNOT92 | SOHB | SPANK37 | SPANK8 | SPOOK | STALIN | STNGKLR | STUKATZ | SUKITEZ | SWOLEPP | T1GGRR |
| SNOT93 | SOHUNG | SPANK38 | SPANK90 | SPOOLNG | STALKIN | STNPMP | STUKOTS | SUKITUP | SWTMEAT | T1H2HO |
| SNOT94 | SOLGASM | SPANK39 | SPANK91 | SPOOLUP | STALKN | STNZEED | STUPID1 | SUKIT | SX2BU | T1H2TA3 |
| SNOT95 | SOLIDAF | SPANK3 | SPANK92 | SPOOOK | STALKR1 | STOCK4F | STUPID3 | SUKM3 | SX4GAS | T1H2WA |
| SNOT96 | SOLUTE | SPANK40 | SPANK93 | SPRBCH | STALKS | STOCKAF | STUPID4 | SUKME | SXM1LUV | T1HSON |
| SNOT97 | SOMBCH | SPANK41 | SPANK94 | SPRBTCH | STANG00 | STOCSUX | STUPID5 | SUKMYD | SXRASM | T1KCUS |
| SNOT98 | SOMBECH | SPANK42 | SPANK95 | SPREADM | STANG73 | STOGOTS | STUPID6 | SUKS2BM | SXRULES | T1NKFB |
| SNOT99 | SOMBTCH | SPANK43 | SPANK96 | SPRIN6 | STANGHO | STOI408 | STUPID7 | SUKS2BU | SXT9U | T1NYPP |
| SNOT9 | SOMEWET | SPANK44 | SPANK97 | SQASF | STAYWET | STOLNAF | STUPID8 | SUKTDRY | SXTOY | T1O1CC |
| SNOTDOC | SOMF | SPANK45 | SPANK98 | SQB | STB1TCH | STONED | STUPID9 | SUKUP2N | SXTY9 | T1R3DAF |
| SNOTSKR | SOMOIST | SPANK46 | SPANK99 | SQRBUSH | STCKIT | STONZR1 | STWGOTS | SUK | SXXXY | T1T5UP |
| SNOWHO | SON1Z0 | SPANK47 | SPANK9 | SQRT4ME | STCPOS | STOOPMF | STYHRD | SUM4ME | SXXXZ | T1TAYS |
| SNUK66 | SONASTY | SPANK48 | SPANKIT | SQU4NCH | STCUM | STORMIB | SU1CDAL | SUMBEE | SXY8ICH | T1TJOAK |
| SNUSNUU | SONGAHM | SPANK49 | SPANKME | SQUARHD | STDPOOS | STPNSHT | SUACID | SUMBTCH | SXY8TCH | T1TS04K |
| SNVABCH | SONOFAB | SPANK4 | SPANKNU | SQUAW | STEELO | STR8BCH | SUBWAY# | SUMMAR | SXYAF | T1TSOK |
| SNX4AZZ | SONOFA | SPANK50 | SPANKU | SQUIDFU | STELDIK | STR8OG | SUCCME | SUMNUTS | SXYAS | T1TSUP |
| SNXXPIX | SOOWETT | SPANK51 | SPANKYU | SQUIRTR | STEWGOT | STRCR05 | SUCC | SUMSUK | SXYBICH | T1TT1ES |
| SNZBCHS | SOPER | SPANK52 | SPARKIT | SQZMBUT | STFO | STRIPPER | SUCHMAU | SUNNYO | SXYBTCH | T1TTIES |
| SO4FXS | SOPIFF | SPANK53 | SPARR0W | SR00 | STFU05 | STRIP | SUCIT | SUPBCHS | SXYMF41 | T1TTS |
| SOB1 | SORUWET | SPANK54 | SPDABIA | SRA0 | STFU127 | STRMEUP | SUCK1T | SUPERPP | SXYMF | T1TTY |
| SOB2 | SOSTICE | SPANK55 | SPDBTCH | SRCSTIC | STFU2 | STROKAT | SUCKAAA | SUPFAKA | SXYMILF | T1T |
| SOB3RAF | SOUPNZI | SPANK56 | SPDWEED | SREKCUF | STFU54 | STROKD1 | SUCKASS | SUPINYA | SXYNIKI | T3ABG |
| SOB3 | SOUSAFU | SPANK57 | SPF0 | SRJDGE | STFUBAN | STROKED | SUCKA | SUPPIMP | SXYNKRS | T3HR1C3 |
| SOB4 | SOXPATZ | SPANK58 | SPFZER0 | SRLKLLR | STFUDRV | STROKEM | SUCKIT | SUPRBCH | SYCHO6 | T3HW1N |
| SOB5 | SP0ILD | SPANK59 | SPHNKTR | SRLKLR | STFUEPA | STROKEN | SUCKKA | SUPRBLS | SYCHO | T4C8001 |
| SOB6 | SP1CK | SPANK5 | SPICK | SRTAMF | STFUFO | STROKIT | SUCKME | SUPWEEB | SYCMO | T4C8002 |
| SOB7 | SP8NKM3 | SPANK60 | SPICOLI | SRTBIHH | STFUKRN | STROKM3 | SUCKMI | SURSH0T | SYCOBUG | T4C8003 |
| SOB8 | SPADE13 | SPANK61 | SPIC | SRTKLR | STFUNUB | STROKME | SUCKMYV | SURYAS | SYCOMAN | T4NASTY |
| SOB9 | SPADE | SPANK62 | SPICY69 | SRUPU | STFUOK | STROKON | SUCKOFF | SUSFU | SYCOTIC | T591 |
| SOBERAF | SPANK10 | SPANK63 | SPIIK | SS0 | STFUPLS | STRONZA | SUCKR | SUVH8R | SYCOTK1 | T8RTHOT |
| SOBERMF | SPANK11 | SPANK64 | SPIK | SSA1 | STFUPLZ | STRONZO | SUCKS | SUVSSUK | SYCOTK3 | TA00 |
| SOBERN0 | SPANK12 | SPANK65 | SPIN0NE | SSABMUD | STFUP | STRPTSE | SUCK | SUVSUCK | SYDEB | TA92FFR |
| SOBERR | SPANK13 | SPANK66 | SPINACH | SSADAB | STFUR | STRUM | SUCKY | SUX2BEU | SYKO32 | TABASK0 |
| SOBRAF | SPANK14 | SPANK67 | SPKYBCH | SSADDAB | STFUUM | STRUTZZ | SUCME | SUX2BME | SYKOMAN | TACO69 |
| SOBSTRK | SPANK15 | SPANK68 | SPKYBIH | SSAKCAJ | STFU | STTDB9 | SUCOF13 | SUX2BU | SYKOT1K | TACOBOY |
| SOB | SPANK16 | SPANK69 | SPLDBCH | SSAKCIK | STICIT | STTDB | SUCS2BU | SUX2LUZ | SYKOTIC | TACOWAP |
| SOCR00 | SPANK17 | SPANK6 | SPLDBTC | SSALUAH | STICKIT | STUFFIT | SUC | SUXBALZ | SYLWB | TAENAMO |
| SOD4NK | SPANK18 | SPANK70 | SPLOOSH | SSATAEI | STIFFY1 | STUFIT | SUCZKA | SUXBNU | SZEMTRS | TAH22A |
| SODITT | SPANK19 | SPANK71 | SPNKER | SSATAE | STIFFY | STUGATS | SUGMAPP | SUXS2BU | SZMATRS | TAKA420 |
| SOF3TCH | SPANK1 | SPANK72 | SPNKME | SSBADA | STIFTW | STUGAT | SUGMA | SUXTOBU | SZMTTRS | TAKA69 |
| SOFAB | SPANK20 | SPANK73 | SPO0N | SSBSTRD | STIFY | STUGATZ | SUGRBUT | SUX | T00FAST | TAKI0 |
| SOFACUE | SPANK21 | SPANK74 | SPOILAF | SSCAMP | STIL2HI | STUGOT1 | SUGRMLF | SUYRASS | T00L | TAKSH17 |
| SOFAKG1 | SPANK22 | SPANK75 | SPOILDB | SSDAGO | STILH20 | STUGOT2 | SUICDL1 | SVGBTCH | T00T | TAKUBIH |
| SOFAKG2 | SPANK23 | SPANK76 | SPOOBY | SSDGM5 | STILMAO | STUGOT3 | SUICDL2 | SVTATAS | T01DIU | TALIBAN |

```
TALKS     TATAS30   TATAS83   TERMN8U   THKA55    TIHSON    TITS2     TKYKLR4   TOYHOE    TTDREAM   TUSH
TALLHOE   TATAS31   TATAS84   TEST80    THNIC     TIHSO     TITS30    TKYKLR5   TOYPIMP   TTFAN     TUTT420
TAMFFR    TATAS32   TATAS85   TEXAS2F   THORBFE   TIHSTAE   TITS31    TKYKLR6   TPLS07    TTFNMF1   TV00SV
TAMI00    TATAS33   TATAS86   TF06      THOTBOX   TIHSWA    TITS32    TKYKLR7   TPLS1     TTFNMF2   TWAAT
TAMMI00   TATAS34   TATAS87   TFFR23    THOTBUS   TIHZTA3   TITS33    TKYKLR8   TPLS2     TTFNMF3   TWANK
TAMPLIN   TATAS35   TATAS88   TFLNPMP   THOTROD   TIHZTOH   TITS34    TKYKLR9   TPLS3     TTFNMF4   TWATTS
TAMPNS    TATAS36   TATAS89   TFOMW     THOTS     TIKCUF    TITS35    TKYKLR    TPLS4     TTFNMF5   TWATWFL
TAMPONS   TATAS37   TATAS8    TFTSKS    THOTTY    TIKCUS    TITS36    TL00      TPLS5     TTFNMF6   TWAT
TAN0      TATAS38   TATAS90   TFWO      THOT      TIKUF     TITS37    TLLJL     TPLS6     TTFNMF7   TWEETAZ
TANG15    TATAS39   TATAS91   TG007     THR0BRD   TIL1E     TITS38    TM13      TPLS7     TTFNMF8   TWIN00
TANGETR   TATAS3    TATAS92   TH1NK     THRSTYB   TILE1T    TITS39    TME2FSU   TPLS8     TTFNMF9   TWK0
TANNKED   TATAS40   TATAS93   TH3TURD   THS1SBS   TIMB0     TITS3     TMFB      TPLS9     TTFNMF    TWNTRB0
TANNUTZ   TATAS41   TATAS94   THADONG   THSBICH   TIME420   TITS40    TMFGREG   TQYLR     TTGIRL1   TWST1D
TAOSAF    TATAS42   TATAS95   THASHIZ   THSBTCH   TIME42D   TITS41    TMFH      TR1BE     TTGIRL2   TWSTDAF
TAPHOS1   TATAS43   TATAS96   THASHT    THSISBS   TIMIHO    TITS42    TMFJ      TR4NNY    TTGIRL3   TWTWFFL
TAPHOS2   TATAS44   TATAS97   THATHO    THT1MF    TINESHT   TITS43    TMFMC     TRAKASS   TTGIRL4   TWTWFL1
TAPHOS3   TATAS45   TATAS98   THATSBS   THTBIH    TINYAF1   TITS44    TMFNH     TRANSAF   TTGIRL5   TWTWFL
TAPHOS4   TATAS46   TATAS99   THBG10    THTBTCH   TINYAF    TITS45    TMFR1G    TRAPWGN   TTGIRL6   TXBCH1
TAPHOS5   TATAS47   TATAS9    THE0SU    THTHNKY   TINYDIK   TITS46    TMFS500   TRASHD    TTGIRL7   TXNAF
TAPHOS6   TATAS48   TATAS     THE4RE    THTNGGA   TINYDK    TITS47    TMGDM     TRASHY1   TTGIRL8   TXREDNK
TAPHOS7   TATAS49   TATT0     THEB1RD   THTSLYR   TINYPP    TITS48    TMRDNK0   TRAXXX    TTGIRL9   TY00
TAPHOS8   TATAS4    TATZHOE   THEBOOG   THUGBUG   TIPIDUS   TITS49    TMSNSHT   TRAXXX    TTGIRL    TY1ON
TAPHOS9   TATAS50   TAWUNDA   THEBTCH   THUG      TIREDAF   TITS4     TN45KLM   TREXAF    TTLVR2    TYHRUP
TAPNHOS   TATAS51   TAXEVSN   THECOCK   THX2UMF   TITASPT   TITS50    TN4ME2    TREY69    TTMAN     TYM4RUG
TARBAB1   TATAS52   TAXIH8R   THECON    THXG0D    TITAS     TITS55    TNAB2     TRICKN    TTMD1     TYONEON
TARBAB2   TATAS53   TAZ0      THEDANK   THXHO     TITAYE    TITS5     TNASTY    TRILLAF   TTMILK    TYP3SHI
TARBAB3   TATAS54   TBAG4U    THEH0SS   THZXXX    TITAYS    TITS6     TNA       TRINA00   TTPI314   TYPER69
TARBAB4   TATAS55   TBAG87    THEHBIC   TI1ON     TITEEE    TITS7     TNIZZLE   TRIPLEX   TTPNK     TYPESHT
TARBAB5   TATAS56   TBAGD     THEHNIC   TI3V0M    TITEEZ    TITS8     TNKRT0Y   TRKKK     TTSHAKR   TYR0NE
TARBAB6   TATAS57   TBAGGD    THEISH    TIABIA1   TITEZ     TITS9     TNSAF     TRKNBLS   TTSNASS   TYREDAF
TARBAB7   TATAS58   TBAGGER   THEJEWK   TIABIA2   TITI13    TITSMCE   TNUC      TRKNUTZ   TTSTAT    TYTERAZ
TARBAB8   TATAS59   TBAGGIN   THEJU     TIABIA3   TITI3     TITSOAK   TNYDCK    TRKSHT    TTTIME    TYURDAF
TARBAB9   TATAS5    TBAGGNU   THEKILL   TIABIA4   TITTI     TITSOUT   TODEH2O   TRKYHTR   TTTKA     TYUYAF
TARBABY   TATAS60   TBAGGN    THEMFCK   TIABIA5   TITIS     TITSS     TOEUP     TRMN8UU   TTTWSTA   TZFITAF
TARFU     TATAS61   TBAGG     THEMF     TIABIA6   TITITIT   TITS      TOFNLOW   TRMN8U    TTUNFU    TZMFYUP
TATA5     TATAS62   TBAGIT    THEMOFO   TIABIA7   TITIT     TITTAYS   TOFNLO    TRMPFJB   TTUNSUX   U18YET
TATAS10   TATAS63   TBAGNU    THENIP    TIABIA8   TITMAN    TITTECH   TOFNSLO   TRN2KIL   TTURB0Z   U2MOFO
TATAS11   TATAS64   TBAGNYU   THENUTZ   TIABIA9   TITPINK   TITTE     TOGEPOD   TRNM3ON   TTYBNCR   U3ATM3
TATAS12   TATAS65   TBAGR     THESHHH   TIABIA    TITS10    TITTIES   TOGTFO    TROJNXL   ttycty    U8NTSHT
TATAS13   TATAS66   TBAG      THESHIT   TIDDIES   TITS11    TITTIE    TOKE7     TROLLIP   TTYOTE    U8SH1T
TATAS14   TATAS67   TBAGZ     THESHT    TIDDIEZ   TITS12    TITTITI   TOKER     TROLLOP   TTZOUT    UA1GAY
TATAS15   TATAS68   TBDB1TL   THESHYT   TIDDYS    TITS13    TITTI     TOMA55    TRPLD     TTZUP     UAFNB
TATAS16   TATAS69   TBEAROO   THESITH   TIE1ON    TITS14    TITTS     TOMMIED   TRUDAMU   TUFCHIT   UAGAY
TATAS17   TATAS6    TBHBFU    THETISM   TIEMEUP   TITS15    TITTTT    TONIBAB   TRUEWOP   TUGGIE    UAHATER
TATAS18   TATAS70   TBONE69   THETURD   TIFU      TITS16    TITTY     TONIO00   TRUEX2C   TULASHT   UAHHO
TATAS19   TATAS71   TBONER    THEVAMP   TIGHT     TITS17    TIT       TOOBZ2P   TRX1BMF   TUNASHT   UAHO
TATAS1    TATAS72   TBULL69   THEWEED   TIGSUX    TITS18    TITZ      TOOCHIE   TRXXX     TUNASUB   UALOSER
TATAS20   TATAS73   TCHPLZ    THEWOP    TIH2HA    TITS19    TJ00      TOONIGA   TRYFNIT   TUNT      UASS100
TATAS21   TATAS74   TCMF      THICAF    TIH2HO    TITS20    TJR0      TOP4BTM   TRYMEHO   TURB80U   UASS101
TATAS22   TATAS75   TDIFTW    THICBIH   TIH2HO    TK4OSU    TOPGUNS   TSAFO     TURBONR   UASS102
TATAS23   TATAS76   TEABAG    THICCAF   TIH2TA3   TITS22    TKDASHT   TOPJOCK   TSAR0X    TURD1     UASS103
TATAS24   TATAS77   TEAMAF    THICCCK   TIH2TOH   TITS23    TKILLA    TOPWOP    TSB17     TURDBRD   UASS104
TATAS25   TATAS78   TEAT      THICKAF   TIH5HO    TITS24    TKITOFF   TORQU     TSNAS     TURDPRO   UASS105
TATAS26   TATAS79   TECTQQL   THICKAS   TIH5TA3   TITS25    TKS0      TOWHO3    TTBAR     TURD      UASS106
TATAS27   TATAS7    TEE0      THICKKK   TIHS6     TITS26    TKSNOBS   TOWHO     TTCOACH   TURK1SH   UASS107
TATAS28   TATAS80   TEEBAG    THIEF     TIHSHHO   TITS27    TKYKLR1   TOWSHZL   TTCUCA    TURKHTR   UASS108
TATAS29   TATAS81   TEETS     THIGPIN   TIHSHO    TITS28    TKYKLR2   TOXICAF   TTDEMO    TURKISH   UASS109
TATAS2    TATAS82   TEEZME2   THIQAF    TIHSOH    TITS29    TKYKLR3   TOYBN     TTDLAGG   TURKO     UASS10
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UASS110 | UASS163 | UASS215 | UASS268 | UASS31 | UASS372 | UASS424 | UASS477 | UASS529 | UASS581 | UASS633 |
| UASS111 | UASS164 | UASS216 | UASS269 | UASS320 | UASS373 | UASS425 | UASS478 | UASS52 | UASS582 | UASS634 |
| UASS112 | UASS165 | UASS217 | UASS26 | UASS321 | UASS374 | UASS426 | UASS479 | UASS530 | UASS583 | UASS635 |
| UASS113 | UASS166 | UASS218 | UASS270 | UASS322 | UASS375 | UASS427 | UASS47 | UASS531 | UASS584 | UASS636 |
| UASS114 | UASS167 | UASS219 | UASS271 | UASS323 | UASS376 | UASS428 | UASS480 | UASS532 | UASS585 | UASS637 |
| UASS115 | UASS168 | UASS21 | UASS272 | UASS324 | UASS377 | UASS429 | UASS481 | UASS533 | UASS586 | UASS638 |
| UASS116 | UASS169 | UASS220 | UASS273 | UASS325 | UASS378 | UASS42 | UASS482 | UASS534 | UASS587 | UASS639 |
| UASS117 | UASS16 | UASS221 | UASS274 | UASS326 | UASS379 | UASS430 | UASS483 | UASS535 | UASS588 | UASS63 |
| UASS118 | UASS170 | UASS222 | UASS275 | UASS327 | UASS37 | UASS431 | UASS484 | UASS536 | UASS589 | UASS640 |
| UASS119 | UASS171 | UASS223 | UASS276 | UASS328 | UASS380 | UASS432 | UASS485 | UASS537 | UASS58 | UASS641 |
| UASS11 | UASS172 | UASS224 | UASS277 | UASS329 | UASS381 | UASS433 | UASS486 | UASS538 | UASS590 | UASS642 |
| UASS120 | UASS173 | UASS225 | UASS278 | UASS32 | UASS382 | UASS434 | UASS487 | UASS539 | UASS591 | UASS643 |
| UASS121 | UASS174 | UASS226 | UASS279 | UASS330 | UASS383 | UASS435 | UASS488 | UASS53 | UASS592 | UASS644 |
| UASS122 | UASS175 | UASS227 | UASS27 | UASS331 | UASS384 | UASS436 | UASS489 | UASS540 | UASS593 | UASS645 |
| UASS123 | UASS176 | UASS228 | UASS280 | UASS332 | UASS385 | UASS437 | UASS48 | UASS541 | UASS594 | UASS646 |
| UASS124 | UASS177 | UASS229 | UASS281 | UASS333 | UASS386 | UASS438 | UASS490 | UASS542 | UASS595 | UASS647 |
| UASS125 | UASS178 | UASS22 | UASS282 | UASS334 | UASS387 | UASS439 | UASS491 | UASS543 | UASS596 | UASS648 |
| UASS126 | UASS179 | UASS230 | UASS283 | UASS335 | UASS388 | UASS43 | UASS492 | UASS544 | UASS597 | UASS649 |
| UASS127 | UASS17 | UASS231 | UASS284 | UASS336 | UASS389 | UASS440 | UASS493 | UASS545 | UASS598 | UASS64 |
| UASS128 | UASS180 | UASS232 | UASS285 | UASS337 | UASS38 | UASS441 | UASS494 | UASS546 | UASS599 | UASS650 |
| UASS129 | UASS181 | UASS233 | UASS286 | UASS338 | UASS390 | UASS442 | UASS495 | UASS547 | UASS59 | UASS651 |
| UASS12 | UASS182 | UASS234 | UASS287 | UASS339 | UASS391 | UASS443 | UASS496 | UASS548 | UASS5 | UASS652 |
| UASS130 | UASS183 | UASS235 | UASS288 | UASS33 | UASS392 | UASS444 | UASS497 | UASS549 | UASS600 | UASS653 |
| UASS131 | UASS184 | UASS236 | UASS289 | UASS340 | UASS393 | UASS445 | UASS498 | UASS54 | UASS601 | UASS654 |
| UASS132 | UASS185 | UASS237 | UASS28 | UASS341 | UASS394 | UASS446 | UASS499 | UASS550 | UASS602 | UASS655 |
| UASS133 | UASS186 | UASS238 | UASS290 | UASS342 | UASS395 | UASS447 | UASS49 | UASS551 | UASS603 | UASS656 |
| UASS134 | UASS187 | UASS239 | UASS291 | UASS343 | UASS396 | UASS448 | UASS4 | UASS552 | UASS604 | UASS657 |
| UASS135 | UASS188 | UASS23 | UASS292 | UASS344 | UASS397 | UASS449 | UASS500 | UASS553 | UASS605 | UASS658 |
| UASS136 | UASS189 | UASS240 | UASS293 | UASS345 | UASS398 | UASS44 | UASS501 | UASS554 | UASS606 | UASS659 |
| UASS137 | UASS18 | UASS241 | UASS294 | UASS346 | UASS399 | UASS450 | UASS502 | UASS555 | UASS607 | UASS65 |
| UASS138 | UASS190 | UASS242 | UASS295 | UASS347 | UASS39 | UASS451 | UASS503 | UASS556 | UASS608 | UASS660 |
| UASS139 | UASS191 | UASS243 | UASS296 | UASS348 | UASS3 | UASS452 | UASS504 | UASS557 | UASS609 | UASS661 |
| UASS13 | UASS192 | UASS244 | UASS297 | UASS349 | UASS400 | UASS453 | UASS505 | UASS558 | UASS60 | UASS662 |
| UASS140 | UASS193 | UASS245 | UASS298 | UASS34 | UASS401 | UASS454 | UASS506 | UASS559 | UASS610 | UASS663 |
| UASS141 | UASS194 | UASS246 | UASS299 | UASS350 | UASS402 | UASS455 | UASS507 | UASS55 | UASS611 | UASS664 |
| UASS142 | UASS195 | UASS247 | UASS29 | UASS351 | UASS403 | UASS456 | UASS508 | UASS560 | UASS612 | UASS665 |
| UASS143 | UASS196 | UASS248 | UASS2 | UASS352 | UASS404 | UASS457 | UASS509 | UASS561 | UASS613 | UASS666 |
| UASS144 | UASS197 | UASS249 | UASS300 | UASS353 | UASS405 | UASS458 | UASS50 | UASS562 | UASS614 | UASS667 |
| UASS145 | UASS198 | UASS24 | UASS301 | UASS354 | UASS406 | UASS459 | UASS510 | UASS563 | UASS615 | UASS668 |
| UASS146 | UASS199 | UASS250 | UASS302 | UASS355 | UASS407 | UASS45 | UASS511 | UASS564 | UASS616 | UASS669 |
| UASS147 | UASS19 | UASS251 | UASS303 | UASS356 | UASS408 | UASS460 | UASS512 | UASS565 | UASS617 | UASS66 |
| UASS148 | UASS1 | UASS252 | UASS304 | UASS357 | UASS409 | UASS461 | UASS513 | UASS566 | UASS618 | UASS670 |
| UASS149 | UASS200 | UASS253 | UASS305 | UASS358 | UASS40 | UASS462 | UASS514 | UASS567 | UASS619 | UASS671 |
| UASS14 | UASS201 | UASS254 | UASS306 | UASS359 | UASS410 | UASS463 | UASS515 | UASS568 | UASS61 | UASS672 |
| UASS150 | UASS202 | UASS255 | UASS307 | UASS35 | UASS411 | UASS464 | UASS516 | UASS569 | UASS620 | UASS673 |
| UASS151 | UASS203 | UASS256 | UASS308 | UASS360 | UASS412 | UASS465 | UASS517 | UASS56 | UASS621 | UASS674 |
| UASS152 | UASS204 | UASS257 | UASS309 | UASS361 | UASS413 | UASS466 | UASS518 | UASS570 | UASS622 | UASS675 |
| UASS153 | UASS205 | UASS258 | UASS30 | UASS362 | UASS414 | UASS467 | UASS519 | UASS571 | UASS623 | UASS676 |
| UASS154 | UASS206 | UASS259 | UASS310 | UASS363 | UASS415 | UASS468 | UASS51 | UASS572 | UASS624 | UASS677 |
| UASS155 | UASS207 | UASS25 | UASS311 | UASS364 | UASS416 | UASS469 | UASS520 | UASS573 | UASS625 | UASS678 |
| UASS156 | UASS208 | UASS260 | UASS312 | UASS365 | UASS417 | UASS46 | UASS521 | UASS574 | UASS626 | UASS679 |
| UASS157 | UASS209 | UASS261 | UASS313 | UASS366 | UASS418 | UASS470 | UASS522 | UASS575 | UASS627 | UASS67 |
| UASS158 | UASS20 | UASS262 | UASS314 | UASS367 | UASS419 | UASS471 | UASS523 | UASS576 | UASS628 | UASS680 |
| UASS159 | UASS210 | UASS263 | UASS315 | UASS368 | UASS41 | UASS472 | UASS524 | UASS577 | UASS629 | UASS681 |
| UASS15 | UASS211 | UASS264 | UASS316 | UASS369 | UASS420 | UASS473 | UASS525 | UASS578 | UASS62 | UASS682 |
| UASS160 | UASS212 | UASS265 | UASS317 | UASS36 | UASS421 | UASS474 | UASS526 | UASS579 | UASS630 | UASS683 |
| UASS161 | UASS213 | UASS266 | UASS318 | UASS370 | UASS422 | UASS475 | UASS527 | UASS57 | UASS631 | UASS684 |
| UASS162 | UASS214 | UASS267 | UASS319 | UASS371 | UASS423 | UASS476 | UASS528 | UASS580 | UASS632 | UASS685 |

```
UASS686  UASS738  UASS790  UASS842  UASS895  UASS947  UASS99   UEEDIOT  UINME6   UNCFAFO  UR2FAT
UASS687  UASS739  UASS791  UASS843  UASS896  UASS948  UASS9    UETAHI   UINME7   UNDIES   UR4PLAY
UASS688  UASS73   UASS792  UASS844  UASS897  UASS949  UASSOUL  UF7UIO   UINME8   UNFKNRL  UR8D6D
UASS689  UASS740  UASS793  UASS845  UASS898  UASS94   UASS     UFAAFO   UINME9   UNFUKR   UACUCK
UASS68   UASS741  UASS794  UASS846  UASS899  UASS950  UB18YET  UFAFOOK  UINME    UNPIMPD  URADAB
UASS690  UASS742  UASS795  UASS847  UASS89   UASS951  UB69     UFAFO    UKAF     UNPIMP   URADAG
UASS691  UASS743  UASS796  UASS848  UASS8    UASS952  UB6IB9   UFAUFO   UKCUFA   UNSUCKS  URADORK
UASS692  UASS744  UASS797  UASS849  UASS900  UASS953  UB6ILB9  UFEALME  UKCUFHA  UNTS     URAKNOB
UASS693  UASS745  UASS798  UASS84   UASS901  UASS954  UB9IB6   UFEELME  UKCUFOY  UNT      URALUZR
UASS694  UASS746  UASS799  UASS850  UASS902  UASS955  UBA36C   UFFDA55  UKCUF    UNTY     URAPOS
UASS695  UASS747  UASS79   UASS851  UASS903  UASS956  UBEH8N   UFILLME  UKPAY    UOFBS    URASOB2
UASS696  UASS748  UASS7    UASS852  UASS904  UASS957  UBGDUMY  UFITFO   UKILLME  UOFMSUX  URASOB
UASS697  UASS749  UASS800  UASS853  UASS905  UASS958  UBH8NME  UFNLVME  UKK4KE   UOKOH8   URAWENE
UASS698  UASS74   UASS801  UASS854  UASS906  UASS959  UBH8TN   UFNW1SH  UKKAK3   UONME1   URDEAD
UASS699  UASS750  UASS802  UASS855  UASS907  UASS95   UBHATIN  UFNWISH  UKKAKE   UONME2   URDILF
UASS69   UASS751  UASS803  UASS856  UASS908  UASS960  UBIABIA  UFNWSH   UKRAZY2  UONME3   URDUM
UASS6    UASS752  UASS804  UASS857  UASS909  UASS961  UBIC1    UFOOL    UKROP    UONME4   URFNCRZ
UASS700  UASS753  UASS805  UASS858  UASS90   UASS962  UBIC2    UFOXXX   UKS2BU   UONME5   URFNOUT
UASS701  UASS754  UASS806  UASS859  UASS910  UASS963  UBIC3    UFTW2    UKUF     UONME6   URFNSLO
UASS702  UASS755  UASS807  UASS85   UASS911  UASS964  UBITCH   UFUC2    ULOV2H8  UONME7   URFUCT
UASS703  UASS756  UASS808  UASS860  UASS912  UASS965  UBITEME  UFUCK2   ULTRAAF  UONME8   URGAY
UASS704  UASS757  UASS809  UASS861  UASS913  UASS966  UBLAZIN  UFUCK    ULYGHOS  UONME9   URGHEY
UASS705  UASS758  UASS80   UASS862  UASS914  UASS967  UBLO2    UFUC     UM01ST   UONME    URINE
UASS706  UASS759  UASS810  UASS863  UASS915  UASS968  UBLOW2   UFUK2    UM5UX    UO       URMOMSV
UASS707  UASS75   UASS811  UASS864  UASS916  UASS969  UBLOW    UFUKD    UMADHO3  UOYKCUF  URMYBIH
UASS708  UASS760  UASS812  UASS865  UASS917  UASS96   UBLO     UFUK     UMADOME  UOYKUF   URN8ONU
UASS709  UASS761  UASS813  UASS866  UASS918  UASS970  UBTFUC2  UG0      UMBLOO   UP41OUS  URN
UASS70   UASS762  UASS814  UASS867  UASS919  UASS971  UBTFUK2  UGETNNE  UMBLOZS  UPIG     UROTRSH
UASS710  UASS763  UASS815  UASS868  UASS91   UASS972  UBUSTAS  UGHFML   UMBLOZ   UPINHER  URPHUKD
UASS711  UASS764  UASS816  UASS869  UASS920  UASS973  UBYTE    UGMFU1   UMBLWS   UPINNU   URPOSTL
UASS712  UASS765  UASS817  UASS86   UASS921  UASS974  UC2003   UGMFU    UMBYTS   UPINU    URP
UASS713  UASS766  UASS818  UASS870  UASS922  UASS975  UC2004   UGVHD2   UMBYTZ   UPINYA   URSLOAF
UASS714  UASS767  UASS819  UASS871  UASS923  UASS976  UC2005   UGVHD    UMPKNRT  UPINYOU  URUGLEE
UASS715  UASS768  UASS81   UASS872  UASS924  UASS977  UCANGFY  UH0      UMFWILD  UPLZRME  USA0
UASS716  UASS769  UASS820  UASS873  UASS925  UASS978  UCAPIMP  UH8DA98  UMH8ER   UPMY48   USA1FJB
UASS717  UASS76   UASS821  UASS874  UASS926  UASS979  UCCACA   UH8ER    UMH8R    UPNHEA   USA1R4C
UASS718  UASS770  UASS822  UASS875  UASS927  UASS97   UCKEEP   UH8ERZ   UMHATER  UPNIT    USA1Z06
UASS719  UASS771  UASS823  UASS876  UASS928  UASS980  UCKFAY   UH8ME2   UMHATR   UPNU     USAFAFO
UASS71   UASS772  UASS824  UASS877  UASS929  UASS981  UCKFU    UH8ME    UMHER81  UPNYA    USAFJB
UASS720  UASS773  UASS825  UASS878  UASS92   UASS982  UCKIT    UH8NDE   UMHER82  UPNYOU   USAFYEA
UASS721  UASS774  UASS826  UASS879  UASS930  UASS983  UCKME    UH8NME2  UMHER83  UPSYCHO  USCREW2
UASS722  UASS775  UASS827  UASS87   UASS931  UASS984  UCK      UH8RUNV  UMHER84  UPTHERA  USCREW
UASS723  UASS776  UASS828  UASS880  UASS932  UASS985  UCRAZYB  UH8TERS  UMHER85  UPURH2   USEHEMP
UASS724  UASS777  UASS829  UASS881  UASS933  UASS986  UCSREW   UH8TER   UMHER86  UPURS    USEPRN
UASS725  UASS778  UASS82   UASS882  UASS934  UASS987  UCUM2    UH8TNME  UMHER87  UPURZ    USGOV
UASS726  UASS779  UASS830  UASS883  UASS935  UASS988  UCUMN    UHA8ME2  UMHER88  UPUSZ    USKIXA
UASS727  UASS77   UASS831  UASS884  UASS936  UASS989  UCUM     UHARDON  UMHER89  UPU      USLOFKR
UASS728  UASS780  UASS832  UASS885  UASS937  UASS98   UDFKM    UHATIN   UMMING   UPYARIS  USLOWAF
UASS729  UASS781  UASS833  UASS886  UASS938  UASS990  UDHITIT  UHEAUX   UMSCKS   UPYERS   USMC00
UASS72   UASS782  UASS834  UASS887  UASS939  UASS991  UDIPPY   UHHHSON  UMSKS    UPYOARS  USN0S2
UASS730  UASS783  UASS835  UASS888  UASS93   UASS992  UDOIT2   UHTNTHS  UMSTNX   UPYOURS  USNCP0
UASS731  UASS784  UASS836  UASS889  UASS940  UASS993  UDONKEY  UID0     UMSUCS   UPYOURZ  USOBIMN
UASS732  UASS785  UASS837  UASS88   UASS941  UASS994  UDOU2    UIDJIT   UMSUKS   UPYRKLT  USTFU
UASS733  UASS786  UASS838  UASS890  UASS942  UASS995  UDOU4ME  UINME1   UMSUKZ   UPYRS    USTURDS
UASS734  UASS787  UASS839  UASS891  UASS943  UASS996  UDSL00   UINME2   UMSUXS   UPYRZ    USUC2
UASS735  UASS788  UASS83   UASS892  UASS944  UASS997  UDTF     UINME3   UMSUX    UPYURZ   USUCK2
UASS736  UASS789  UASS840  UASS893  UASS945  UASS998  UDUMB    UINME4   UNABOM   UQAHBA   USUCK
UASS737  UASS78   UASS841  UASS894  UASS946  UASS999  UEABOD   UINME5   UNASTY   UR12MF   USUC
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USUK05 | VERSUCH | VR260 | W00DRAT | WABQ41 | WAGX41 | WAHC48 | WAIF46 | WAIS6 | WAJC3 | WAKCO |
| USUK2 | VERTIGO | VR261 | W00F | WABQ42 | WAGX42 | WAHC49 | WAIF47 | WAIS7 | WAJC4 | WAKC |
| USUKGAS | VETGASM | VR262 | W00KIE | WABQ43 | WAGX43 | WAHC4 | WAIF48 | WAIS8 | WAJC5 | WAKN10 |
| USUK | VETKILA | VR263 | W00T | WABQ44 | WAGX44 | WAHC50 | WAIF49 | WAIS9 | WAJC6 | WAKN11 |
| UTEATR | VETKILR | VR264 | W0L1WY8 | WABQ45 | WAGX45 | WAHC5 | WAIF4 | WAIS | WAJC7 | WAKN12 |
| UTHOT | VETKLR | VR265 | W0W | WABQ46 | WAGX46 | WAHC6 | WAIF50 | WAJB10 | WAJC8 | WAKN13 |
| UTIGAF | VETTE00 | VR266 | W0Z | WABQ47 | WAGX47 | WAHC7 | WAIF5 | WAJB11 | WAJC9 | WAKN14 |
| UTTS | VETTKLR | VR267 | W1NCH | WABQ48 | WAGX48 | WAHC8 | WAIF6 | WAJB12 | WAJC | WAKN15 |
| UTXV0SU | VEZNUTZ | VR268 | W1NEAU | WABQ49 | WAGX49 | WAHC9 | WAIF7 | WAJB13 | WAKC10 | WAKN16 |
| UUPMEDN | VFNCULO | VR269 | W31N3RZ | WABQ4 | WAGX4 | WAHC | WAIF8 | WAJB14 | WAKC11 | WAKN17 |
| UWANKA | VGINA | VR270 | W33WEE | WABQ50 | WAGX50 | WAIC1 | WAIF9 | WAJB15 | WAKC12 | WAKN18 |
| UWANKER | VGLANTE | VR271 | W3TDRMZ | WABQ5 | WAGX5 | WAIC2 | WAIF | WAJB16 | WAKC13 | WAKN19 |
| UWANKR | VGNA | VR272 | W3TTO | WABQ6 | WAGX6 | WAIC3 | WAIS10 | WAJB17 | WAKC14 | WAKN1 |
| UWANTB | VIADO | VR273 | W3TW3T | WABQ7 | WAGX7 | WAIC4 | WAIS11 | WAJB18 | WAKC15 | WAKN20 |
| UWDLUZ | VIAGRA | VR274 | W3TY3T | WABQ8 | WAGX8 | WAIC5 | WAIS12 | WAJB19 | WAKC16 | WAKN21 |
| UWENE | VIAGR | VR275 | W3TYET | WABQ9 | WAGX9 | WAIC6 | WAIS13 | WAJB1 | WAKC17 | WAKN22 |
| UWET | VIB3R8R | VR276 | W4NKER | WABQ | WAGX | WAIC7 | WAIS14 | WAJB20 | WAKC18 | WAKN23 |
| UWETYET | VIB8R | VR278 | W5MFP | WAC1DUK | WAHC10 | WAIC8 | WAIS15 | WAJB21 | WAKC19 | WAKN24 |
| UWNNA69 | VIBER8R | VR279 | W80SU | WACKEM | WAHC11 | WAIC9 | WAIS16 | WAJB22 | WAKC1 | WAKN25 |
| UZAHOE | VIBR8ER | VR280 | W80T0 | WACO | WAHC12 | WAIF10 | WAIS17 | WAJB23 | WAKC20 | WAKN2 |
| UZI4YOU | VIBR8R | VR281 | W8B0X | WADAFUQ | WAHC13 | WAIF11 | WAIS18 | WAJB24 | WAKC21 | WAKN3 |
| UZSAMBO | VICKHUM | VR282 | W8UHO | WAD | WAHC14 | WAIF12 | WAIS19 | WAJB25 | WAKC22 | WAKN4 |
| V00M | VIDAMF | VR283 | WAABHH | WAFFNSS | WAHC15 | WAIF13 | WAIS1 | WAJB26 | WAKC23 | WAKN5 |
| V0L | VILF | VR284 | WAANKER | WAFNWA | WAHC16 | WAIF14 | WAIS20 | WAJB27 | WAKC24 | WAKN6 |
| V1BER8R | VIOL1ST | VR285 | WABQ10 | WAGX10 | WAHC17 | WAIF15 | WAIS21 | WAJB28 | WAKC25 | WAKN7 |
| V3MTA3 | VIOLNTJ | VR286 | WABQ11 | WAGX11 | WAHC18 | WAIF16 | WAIS22 | WAJB29 | WAKC26 | WAKN8 |
| V3RT1GO | VIPER03 | VR287 | WABQ12 | WAGX12 | WAHC19 | WAIF17 | WAIS23 | WAJB2 | WAKC27 | WAKN9 |
| V8KLR | VIZI0N | VR288 | WABQ13 | WAGX13 | WAHC1 | WAIF18 | WAIS24 | WAJB30 | WAKC28 | WAKN |
| V8LMAO | VLV0 | VR289 | WABQ14 | WAGX14 | WAHC20 | WAIF19 | WAIS25 | WAJB31 | WAKC29 | WAKR10 |
| V8SSUCK | VLVOJ54 | VR290 | WABQ15 | WAGX15 | WAHC21 | WAIF1 | WAIS26 | WAJB32 | WAKC2 | WAKR11 |
| V8SSUK | VMTA331 | VR291 | WABQ16 | WAGX16 | WAHC22 | WAIF20 | WAIS27 | WAJB33 | WAKC30 | WAKR12 |
| VAFANGU | VMTA332 | VR292 | WABQ17 | WAGX17 | WAHC23 | WAIF21 | WAIS28 | WAJB34 | WAKC31 | WAKR13 |
| VAFFA | VMTA333 | VR293 | WABQ18 | WAGX18 | WAHC24 | WAIF22 | WAIS29 | WAJB35 | WAKC32 | WAKR14 |
| VAFUNGU | VMTA334 | VR294 | WABQ19 | WAGX19 | WAHC25 | WAIF23 | WAIS2 | WAJB36 | WAKC33 | WAKR15 |
| VAGINA | VMTA335 | VR295 | WABQ1 | WAGX1 | WAHC26 | WAIF24 | WAIS30 | WAJB37 | WAKC34 | WAKR16 |
| VAGLOVr | VMTA336 | VR296 | WABQ20 | WAGX20 | WAHC27 | WAIF25 | WAIS31 | WAJB38 | WAKC35 | WAKR17 |
| VAGWAGN | VMTA337 | VR297 | WABQ21 | WAGX21 | WAHC28 | WAIF26 | WAIS32 | WAJB39 | WAKC36 | WAKR18 |
| VAGWGN | VMTA338 | VR298 | WABQ22 | WAGX22 | WAHC29 | WAIF27 | WAIS33 | WAJB3 | WAKC37 | WAKR19 |
| VAJJNP | VMTA339 | VR299 | WABQ23 | WAGX23 | WAHC2 | WAIF28 | WAIS34 | WAJB40 | WAKC38 | WAKR1 |
| VALCH00 | VNASTY | VRR000M | WABQ24 | WAGX24 | WAHC30 | WAIF29 | WAIS35 | WAJB41 | WAKC39 | WAKR20 |
| VALCHOO | VODKA | VSSMVN | WABQ25 | WAGX25 | WAHC31 | WAIF2 | WAIS36 | WAJB42 | WAKC3 | WAKR21 |
| VALNTN0 | VOETSAK | VTECAF | WABQ26 | WAGX26 | WAHC32 | WAIF30 | WAIS37 | WAJB43 | WAKC40 | WAKR22 |
| VAMP13 | VOH2O | VTECH8R | WABQ27 | WAGX27 | WAHC33 | WAIF31 | WAIS38 | WAJB44 | WAKC41 | WAKR23 |
| VAMP1 | VOMNKUF | VTECHO | WABQ28 | WAGX28 | WAHC34 | WAIF32 | WAIS39 | WAJB45 | WAKC42 | WAKR24 |
| VAMP2 | VOOD001 | VTECOO | WABQ29 | WAGX29 | WAHC35 | WAIF33 | WAIS3 | WAJB46 | WAKC43 | WAKR25 |
| VANGINA | VOOD0 | VTECSUX | WABQ2 | WAGX2 | WAHC36 | WAIF34 | WAIS40 | WAJB47 | WAKC44 | WAKR26 |
| VANH0RN | VQLMAO | VTNT | WABQ30 | WAGX30 | WAHC37 | WAIF35 | WAIS41 | WAJB48 | WAKC45 | WAKR27 |
| VANSANT | VR000MM | VTXO4 | WABQ31 | WAGX31 | WAHC38 | WAIF36 | WAIS42 | WAJB49 | WAKC46 | WAKR28 |
| VATAFUK | VR000OM | VUC | WABQ32 | WAGX32 | WAHC39 | WAIF37 | WAIS43 | WAJB4 | WAKC47 | WAKR29 |
| VATTGRL | VR251 | VULGR | WABQ33 | WAGX33 | WAHC3 | WAIF38 | WAIS44 | WAJB50 | WAKC48 | WAKR2 |
| VBISHDO | VR252 | VULVA | WABQ34 | WAGX34 | WAHC40 | WAIF39 | WAIS45 | WAJB5 | WAKC49 | WAKR30 |
| VBR8R | VR253 | VUX | WABQ35 | WAGX35 | WAHC41 | WAIF3 | WAIS46 | WAJB6 | WAKC4 | WAKR31 |
| VCTMZR1 | VR254 | VWMOFO | WABQ36 | WAGX36 | WAHC42 | WAIF40 | WAIS47 | WAJB7 | WAKC50 | WAKR32 |
| VDWHIZ | VR255 | VWOOBUG | WABQ37 | WAGX37 | WAHC43 | WAIF41 | WAIS48 | WAJB8 | WAKC5 | WAKR33 |
| VD | VR256 | VXXXN | WABQ38 | WAGX38 | WAHC44 | WAIF42 | WAIS49 | WAJB9 | WAKC6 | WAKR34 |
| VEGANAF | VR257 | VZNUTZ | WABQ39 | WAGX39 | WAHC45 | WAIF43 | WAIS4 | WAJB | WAKC7 | WAKR35 |
| VEH9 | VR258 | VZWSUX | WABQ3 | WAGX3 | WAHC46 | WAIF44 | WAIS50 | WAJC1 | WAKC8 | WAKR36 |
| VERGAAA | VR259 | W000T | WABQ40 | WAGX40 | WAHC47 | WAIF45 | WAIS5 | WAJC2 | WAKC9 | WAKR37 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WAKR38 | WAKS45 | WAKW5 | WANR24 | WAOL29 | WAPBOX | WAPS | WARF12 | WASN15 | WATH21 | WATJ27 |
| WAKR39 | WAKS46 | WAKW6 | WANR25 | WAOL2 | WAPLVR | WAPWGN | WARF13 | WASN16 | WATH22 | WATJ28 |
| WAKR3 | WAKS47 | WAKW7 | WANR26 | WAOL30 | WAPM8KR | WAP | WARF14 | WASN17 | WATH23 | WATJ29 |
| WAKR40 | WAKS48 | WAKW8 | WANR27 | WAOL31 | WAPONLY | WAQZ10 | WARF15 | WASN18 | WATH24 | WATJ2 |
| WAKR41 | WAKS49 | WAKW9 | WANR28 | WAOL32 | WAPPLAY | WAQZ11 | WARF16 | WASN19 | WATH26 | WATJ30 |
| WAKR42 | WAKS4 | WAKW | WANR29 | WAOL33 | WAPPP | WAQZ12 | WARF17 | WASN1 | WATH28 | WATJ31 |
| WAKR43 | WAKS50 | WAKZ10 | WANR2 | WAOL34 | WAPP | WAQZ13 | WARF18 | WASN20 | WATH27 | WATJ32 |
| WAKR44 | WAKS5 | WAKZ11 | WANR30 | WAOL35 | WAPS10 | WAQZ14 | WARF19 | WASN21 | WATH28 | WATJ33 |
| WAKR45 | WAKS6 | WAKZ12 | WANR31 | WAOL36 | WAPS11 | WAQZ15 | WARF1 | WASN22 | WATH29 | WATJ34 |
| WAKR46 | WAKS7 | WAKZ13 | WANR32 | WAOL37 | WAPS12 | WAQZ16 | WARF20 | WASN23 | WATH2 | WATJ35 |
| WAKR47 | WAKS8 | WAKZ14 | WANR33 | WAOL38 | WAPS13 | WAQZ17 | WARF21 | WASN24 | WATH30 | WATJ36 |
| WAKR48 | WAKS9 | WAKZ15 | WANR34 | WAOL39 | WAPS14 | WAQZ18 | WARF22 | WASN25 | WATH31 | WATJ37 |
| WAKR49 | WAKS | WAKZ16 | WANR35 | WAOL3 | WAPS16 | WAQZ19 | WARF23 | WASN26 | WATH32 | WATJ38 |
| WAKR4 | WAKW10 | WAKZ17 | WANR36 | WAOL40 | WAPS17 | WAQZ1 | WARF24 | WASN27 | WATH33 | WATJ39 |
| WAKR50 | WAKW11 | WAKZ18 | WANR37 | WAOL41 | WAPS18 | WAQZ20 | WARF25 | WASN28 | WATH34 | WATJ3 |
| WAKR5 | WAKW12 | WAKZ19 | WANR38 | WAOL42 | WAPS18 | WAQZ21 | WARF26 | WASN29 | WATH35 | WATJ40 |
| WAKR6 | WAKW13 | WAKZ1 | WANR39 | WAOL43 | WAPS19 | WAQZ22 | WARF27 | WASN2 | WATH36 | WATJ41 |
| WAKR7 | WAKW14 | WAKZ20 | WANR3 | WAOL44 | WAPS1 | WAQZ23 | WARF28 | WASN30 | WATH37 | WATJ42 |
| WAKR8 | WAKW15 | WAKZ21 | WANR40 | WAOL45 | WAPS20 | WAQZ24 | WARF29 | WASN31 | WATH38 | WATJ43 |
| WAKR9 | WAKW16 | WAKZ22 | WANR41 | WAOL46 | WAPS21 | WAQZ25 | WARF2 | WASN32 | WATH39 | WATJ44 |
| WAKS10 | WAKW17 | WAKZ23 | WANR42 | WAOL47 | WAPS22 | WAQZ26 | WARF30 | WASN33 | WATH3 | WATJ45 |
| WAKS11 | WAKW18 | WAKZ24 | WANR43 | WAOL48 | WAPS23 | WAQZ27 | WARF31 | WASN34 | WATH40 | WATJ46 |
| WAKS12 | WAKW19 | WAKZ25 | WANR44 | WAOL49 | WAPS24 | WAQZ28 | WARF32 | WASN35 | WATH41 | WATJ47 |
| WAKS13 | WAKW1 | WAKZ2 | WANR45 | WAOL4 | WAPS25 | WAQZ29 | WARF33 | WASN36 | WATH42 | WATJ48 |
| WAKS14 | WAKW20 | WAKZ3 | WANR46 | WAOL50 | WAPS26 | WAQZ2 | WARF34 | WASN37 | WATH43 | WATJ49 |
| WAKS15 | WAKW21 | WAKZ4 | WANR47 | WAOL5 | WAPS27 | WAQZ30 | WARF35 | WASN38 | WATH44 | WATJ4 |
| WAKS16 | WAKW22 | WAKZ5 | WANR48 | WAOL6 | WAPS28 | WAQZ31 | WARF36 | WASN39 | WATH45 | WATJ50 |
| WAKS17 | WAKW23 | WAKZ6 | WANR49 | WAOL7 | WAPS29 | WAQZ32 | WARF37 | WASN3 | WATH46 | WATJ5 |
| WAKS18 | WAKW24 | WAKZ7 | WANR4 | WAOL8 | WAPS2 | WAQZ33 | WARF38 | WASN40 | WATH47 | WATJ6 |
| WAKS19 | WAKW25 | WAKZ8 | WANR50 | WAOL9 | WAPS30 | WAQZ34 | WARF39 | WASN41 | WATH48 | WATJ7 |
| WAKS1 | WAKW26 | WAKZ9 | WANR5 | WAOL | WAPS31 | WAQZ35 | WARF3 | WASN42 | WATH49 | WATJ8 |
| WAKS20 | WAKW27 | WAKZ | WANR6 | WAOM10 | WAPS32 | WAQZ36 | WARF40 | WASN43 | WATH4 | WATJ9 |
| WAKS21 | WAKW28 | WAMBAM | WANR7 | WAOM11 | WAPS33 | WAQZ37 | WARF41 | WASN44 | WATH50 | WATNASS |
| WAKS22 | WAKW29 | WANA69 | WANR8 | WAOM12 | WAPS34 | WAQZ38 | WARF42 | WASN45 | WATH5 | WATNAZZ |
| WAKS23 | WAKW2 | WANGHAF | WANR9 | WAOM13 | WAPS35 | WAQZ39 | WARF43 | WASN46 | WATH6 | WATSBAR |
| WAKS24 | WAKW30 | WANKAH | WANR | WAOM14 | WAPS36 | WAQZ3 | WARF44 | WASN47 | WATH7 | WATTTF |
| WAKS25 | WAKW31 | WANKERS | WANTSOME | WAOM15 | WAPS37 | WAQZ40 | WARF45 | WASN48 | WATH8 | WAUI10 |
| WAKS26 | WAKW32 | WANKER | WANTSOM | WAOM16 | WAPS38 | WAQZ41 | WARF46 | WASN9 | WATH9 | WAUI11 |
| WAKS27 | WAKW33 | WANKIN | WAOL10 | WAOM17 | WAPS39 | WAQZ42 | WARF47 | WASN4 | WATHFK | WAUI12 |
| WAKS28 | WAKW34 | WANKR | WAOL11 | WAOM18 | WAPS3 | WAQZ43 | WARF48 | WASN50 | WATH | WAUI13 |
| WAKS29 | WAKW35 | WANKSTA | WAOL12 | WAOM19 | WAPS40 | WAQZ44 | WARF49 | WASN5 | WATJ10 | WAUI14 |
| WAKS2 | WAKW36 | WANK | WAOL13 | WAOM1 | WAPS41 | WAQZ45 | WARF4 | WASN6 | WATJ11 | WAUI15 |
| WAKS30 | WAKW37 | WANNA69 | WAOL14 | WAOM20 | WAPS42 | WAQZ46 | WARF50 | WASN7 | WATJ12 | WAUI16 |
| WAKS31 | WAKW38 | WANR10 | WAOL15 | WAOM21 | WAPS43 | WAQZ47 | WARF5 | WASN8 | WATJ13 | WAUI17 |
| WAKS32 | WAKW39 | WANR11 | WAOL16 | WAOM22 | WAPS44 | WAQZ48 | WARF6 | WASN9 | WATJ14 | WAUI18 |
| WAKS33 | WAKW3 | WANR12 | WAOL17 | WAOM23 | WAPS45 | WAQZ49 | WARF7 | WASN | WATJ15 | WAUI19 |
| WAKS34 | WAKW40 | WANR13 | WAOL18 | WAOM24 | WAPS46 | WAQZ4 | WARF8 | WATH10 | WATJ16 | WAUI1 |
| WAKS35 | WAKW41 | WANR14 | WAOL19 | WAOM25 | WAPS47 | WAQZ50 | WARF9 | WATH11 | WATJ17 | WAUI20 |
| WAKS36 | WAKW42 | WANR15 | WAOL1 | WAOM2 | WAPS48 | WAQZ5 | WARF | WATH12 | WATJ18 | WAUI21 |
| WAKS37 | WAKW43 | WANR16 | WAOL20 | WAOM3 | WAPS49 | WAQZ6 | WARGASM | WATH13 | WATJ19 | WAUI22 |
| WAKS38 | WAKW44 | WANR17 | WAOL21 | WAOM4 | WAPS4 | WAQZ7 | WARNR1 | WATH14 | WATJ1 | WAUI23 |
| WAKS39 | WAKW45 | WANR18 | WAOL22 | WAOM5 | WAPS50 | WAQZ8 | WARPIGS | WATH15 | WATJ20 | WAUI24 |
| WAKS3 | WAKW46 | WANR19 | WAOL23 | WAOM6 | WAPS5 | WAQZ9 | WARPONE | WATH16 | WATJ21 | WAUI25 |
| WAKS40 | WAKW47 | WANR1 | WAOL24 | WAOM7 | WAPS6 | WAQZ | WASN10 | WATH17 | WATJ22 | WAUI2 |
| WAKS41 | WAKW48 | WANR20 | WAOL25 | WAOM8 | WAPS7 | WARDAF | WASN11 | WATH18 | WATJ23 | WAUI3 |
| WAKS42 | WAKW49 | WANR21 | WAOL26 | WAOM9 | WAPS8 | WARDEPT | WASN12 | WATH19 | WATJ24 | WAUI4 |
| WAKS43 | WAKW4 | WANR22 | WAOL27 | WAOM | WAPS9 | WARF10 | WASN13 | WATH1 | WATJ25 | WAUI5 |
| WAKS44 | WAKW50 | WANR23 | WAOL28 | WAP4ME | WAPSHHH | WARF11 | WASN14 | WATH20 | WATJ26 | WAUI6 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WAUI7 | WAZU10 | WBBG16 | WBBW22 | WBCJ29 | WBCO35 | WBCY41 | WBEX24 | WBGE18 | WBGE381 | WBGE580 |
| WAUI8 | WAZU11 | WBBG17 | WBBW23 | WBCJ2 | WBCO36 | WBCY42 | WBEX25 | WBGE193 | WBGE382 | WBGE581 |
| WAUI9 | WAZU12 | WBBG18 | WBBW24 | WBCJ30 | WBCO37 | WBCY43 | WBEX26 | WBGE19 | WBGE38 | WBGE582 |
| WAUI | WAZU13 | WBBG19 | WBBW25 | WBCJ31 | WBCO38 | WBCY44 | WBEX27 | WBGE1 | WBGE393 | WBGE58 |
| WAXDATA | WAZU14 | WBBG1 | WBBW26 | WBCJ32 | WBCO39 | WBCY45 | WBEX28 | WBGE200 | WBGE39 | WBGE593 |
| WAXZ10 | WAZU15 | WBBG20 | WBBW27 | WBCJ33 | WBCO3 | WBCY46 | WBEX29 | WBGE201 | WBGE3 | WBGE59 |
| WAXZ11 | WAZU16 | WBBG21 | WBBW28 | WBCJ34 | WBCO40 | WBCY47 | WBEX2 | WBGE206 | WBGE400 | WBGE5 |
| WAXZ12 | WAZU17 | WBBG22 | WBBW29 | WBCJ35 | WBCO41 | WBCY48 | WBEX30 | WBGE20 | WBGE401 | WBGE600 |
| WAXZ13 | WAZU18 | WBBG23 | WBBW2 | WBCJ36 | WBCO42 | WBCY49 | WBEX31 | WBGE212 | WBGE40 | WBGE601 |
| WAXZ14 | WAZU19 | WBBG24 | WBBW30 | WBCJ37 | WBCO43 | WBCY4 | WBEX32 | WBGE21 | WBGE412 | WBGE60 |
| WAXZ15 | WAZU1 | WBBG25 | WBBW31 | WBCJ38 | WBCO44 | WBCY50 | WBEX33 | WBGE220 | WBGE419 | WBGE612 |
| WAXZ16 | WAZU20 | WBBG26 | WBBW32 | WBCJ39 | WBCO45 | WBCY5 | WBEX34 | WBGE221 | WBGE41 | WBGE616 |
| WAXZ17 | WAZU21 | WBBG27 | WBBW33 | WBCJ3 | WBCO46 | WBCY6 | WBEX35 | WBGE22 | WBGE420 | WBGE619 |
| WAXZ18 | WAZU22 | WBBG28 | WBBW34 | WBCJ40 | WBCO47 | WBCY7 | WBEX36 | WBGE23 | WBGE421 | WBGE61 |
| WAXZ19 | WAZU23 | WBBG29 | WBBW35 | WBCJ41 | WBCO48 | WBCY8 | WBEX37 | WBGE240 | WBGE42 | WBGE620 |
| WAXZ1 | WAZU24 | WBBG2 | WBBW36 | WBCJ42 | WBCO49 | WBCY9 | WBEX38 | WBGE242 | WBGE434 | WBGE621 |
| WAXZ20 | WAZU25 | WBBG30 | WBBW37 | WBCJ43 | WBCO4 | WBCY | WBEX39 | WBGE242 | WBGE436 | WBGE62 |
| WAXZ21 | WAZU26 | WBBG31 | WBBW38 | WBCJ44 | WBCO50 | WBDT10 | WBEX3 | WBGE24 | WBGE43 | WBGE631 |
| WAXZ22 | WAZU27 | WBBG32 | WBBW39 | WBCJ45 | WBCO5 | WBDT11 | WBEX40 | WBGE25 | WBGE440 | WBGE63 |
| WAXZ23 | WAZU28 | WBBG33 | WBBW3 | WBCJ46 | WBCO6 | WBDT12 | WBEX41 | WBGE260 | WBGE441 | WBGE640 |
| WAXZ24 | WAZU29 | WBBG34 | WBBW40 | WBCJ47 | WBCO7 | WBDT13 | WBEX42 | WBGE261 | WBGE442 | WBGE641 |
| WAXZ25 | WAZU2 | WBBG35 | WBBW41 | WBCJ48 | WBCO8 | WBDT14 | WBEX43 | WBGE262 | WBGE445 | WBGE642 |
| WAXZ26 | WAZU30 | WBBG36 | WBBW42 | WBCJ49 | WBCO9 | WBDT15 | WBEX44 | WBGE26 | WBGE44 | WBGE64 |
| WAXZ27 | WAZU31 | WBBG37 | WBBW43 | WBCJ4 | WBCO | WBDT16 | WBEX45 | WBGE27 | WBGE45 | WBGE65 |
| WAXZ28 | WAZU32 | WBBG38 | WBBW44 | WBCJ50 | WBCY10 | WBDT17 | WBEX46 | WBGE280 | WBGE460 | WBGE660 |
| WAXZ29 | WAZU33 | WBBG39 | WBBW45 | WBCJ5 | WBCY11 | WBDT18 | WBEX47 | WBGE281 | WBGE461 | WBGE661 |
| WAXZ2 | WAZU34 | WBBG3 | WBBW46 | WBCJ6 | WBCY12 | WBDT19 | WBEX48 | WBGE282 | WBGE462 | WBGE662 |
| WAXZ30 | WAZU35 | WBBG40 | WBBW47 | WBCJ7 | WBCY13 | WBDT1 | WBEX49 | WBGE28 | WBGE467 | WBGE665 |
| WAXZ31 | WAZU36 | WBBG41 | WBBW48 | WBCJ8 | WBCY14 | WBDT20 | WBEX4 | WBGE293 | WBGE46 | WBGE66 |
| WAXZ32 | WAZU37 | WBBG42 | WBBW49 | WBCJ9 | WBCY15 | WBDT21 | WBEX50 | WBGE29 | WBGE47 | WBGE67 |
| WAXZ33 | WAZU38 | WBBG43 | WBBW4 | WBCJ | WBCY16 | WBDT22 | WBEX5 | WBGE2 | WBGE480 | WBGE680 |
| WAXZ34 | WAZU39 | WBBG44 | WBBW50 | WBCO10 | WBCY17 | WBDT23 | WBEX6 | WBGE300 | WBGE481 | WBGE681 |
| WAXZ35 | WAZU3 | WBBG45 | WBBW5 | WBCO11 | WBCY18 | WBDT24 | WBEX7 | WBGE301 | WBGE482 | WBGE682 |
| WAXZ36 | WAZU40 | WBBG46 | WBBW6 | WBCO12 | WBCY19 | WBDT25 | WBEX8 | WBGE30 | WBGE48 | WBGE68 |
| WAXZ37 | WAZU41 | WBBG47 | WBBW7 | WBCO13 | WBCY1 | WBDT2 | WBEX9 | WBGE312 | WBGE491 | WBGE693 |
| WAXZ38 | WAZU42 | WBBG48 | WBBW8 | WBCO14 | WBCY20 | WBDT3 | WBEX | WBGE314 | WBGE493 | WBGE69 |
| WAXZ39 | WAZU43 | WBBG49 | WBBW9 | WBCO15 | WBCY21 | WBDT4 | WBGE100 | WBGE319 | WBGE49 | WBGE6 |
| WAXZ3 | WAZU44 | WBBG4 | WBBW | WBCO16 | WBCY22 | WBDT5 | WBGE101 | WBGE31 | WBGE4 | WBGE700 |
| WAXZ40 | WAZU45 | WBBG50 | WBCJ10 | WBCO17 | WBCY23 | WBDT6 | WBGE10 | WBGE320 | WBGE500 | WBGE701 |
| WAXZ41 | WAZU46 | WBBG5 | WBCJ11 | WBCO18 | WBCY24 | WBDT7 | WBGE112 | WBGE321 | WBGE501 | WBGE70 |
| WAXZ42 | WAZU47 | WBBG6 | WBCJ12 | WBCO19 | WBCY25 | WBDT8 | WBGE11 | WBGE327 | WBGE50 | WBGE712 |
| WAXZ43 | WAZU48 | WBBG7 | WBCJ13 | WBCO1 | WBCY26 | WBDT9 | WBGE120 | WBGE32 | WBGE512 | WBGE719 |
| WAXZ44 | WAZU49 | WBBG8 | WBCJ14 | WBCO20 | WBCY27 | WBDT | WBGE121 | WBGE335 | WBGE519 | WBGE71 |
| WAXZ45 | WAZU4 | WBBG9 | WBCJ15 | WBCO21 | WBCY28 | WBEX10 | WBGE12 | WBGE33 | WBGE51 | WBGE720 |
| WAXZ46 | WAZU50 | WBBG | WBCJ16 | WBCO22 | WBCY29 | WBEX11 | WBGE13 | WBGE340 | WBGE520 | WBGE721 |
| WAXZ47 | WAZU5 | WBBW10 | WBCJ17 | WBCO23 | WBCY2 | WBEX12 | WBGE140 | WBGE341 | WBGE521 | WBGE723 |
| WAXZ48 | WAZU6 | WBBW11 | WBCJ18 | WBCO24 | WBCY30 | WBEX13 | WBGE141 | WBGE342 | WBGE52 | WBGE72 |
| WAXZ49 | WAZU7 | WBBW12 | WBCJ19 | WBCO25 | WBCY31 | WBEX14 | WBGE142 | WBGE34 | WBGE53 | WBGE730 |
| WAXZ4 | WAZU8 | WBBW13 | WBCJ1 | WBCO26 | WBCY32 | WBEX15 | WBGE14 | WBGE351 | WBGE540 | WBGE732 |
| WAXZ50 | WAZU9 | WBBW14 | WBCJ20 | WBCO27 | WBCY33 | WBEX16 | WBGE15 | WBGE352 | WBGE541 | WBGE733 |
| WAXZ5 | WAZU | WBBW15 | WBCJ21 | WBCO28 | WBCY34 | WBEX17 | WBGE160 | WBGE354 | WBGE542 | WBGE734 |
| WAXZ6 | WB00 | WBBW16 | WBCJ22 | WBCO29 | WBCY35 | WBEX18 | WBGE161 | WBGE35 | WBGE54 | WBGE73 |
| WAXZ7 | WBBG10 | WBBW17 | WBCJ23 | WBCO2 | WBCY36 | WBEX19 | WBGE162 | WBGE360 | WBGE557 | WBGE740 |
| WAXZ8 | WBBG11 | WBBW18 | WBCJ24 | WBCO30 | WBCY37 | WBEX1 | WBGE16 | WBGE361 | WBGE55 | WBGE741 |
| WAXZ9 | WBBG12 | WBBW19 | WBCJ25 | WBCO31 | WBCY38 | WBEX20 | WBGE17 | WBGE362 | WBGE560 | WBGE742 |
| WAXZ | WBBG13 | WBBW1 | WBCJ26 | WBCO32 | WBCY39 | WBEX21 | WBGE180 | WBGE36 | WBGE561 | WBGE74 |
| WAYIBAL | WBBG14 | WBBW20 | WBCJ27 | WBCO33 | WBCY3 | WBEX22 | WBGE181 | WBGE37 | WBGE562 | WBGE75 |
| WAYNSHO | WBBG15 | WBBW21 | WBCJ28 | WBCO34 | WBCY40 | WBEX23 | WBGE182 | WBGE380 | WBGE56 | WBGE760 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WBGE761 | WBGE94 | WBGU5 | WBJV10 | WBKC3 | WBKS22 | WBLL5 | WBNO12 | WBNS25 | WBNV39 | WBNX45 |
| WBGE762 | WBGE95 | WBGU6 | WBJV11 | WBKC40 | WBKS23 | WBLL6 | WBNO13 | WBNS26 | WBNV3 | WBNX46 |
| WBGE76 | WBGE960 | WBGU7 | WBJV12 | WBKC41 | WBKS24 | WBLL7 | WBNO14 | WBNS27 | WBNV40 | WBNX47 |
| WBGE779 | WBGE961 | WBGU8 | WBJV13 | WBKC42 | WBKS25 | WBLL8 | WBNO15 | WBNS28 | WBNV41 | WBNX48 |
| WBGE77 | WBGE962 | WBGU9 | WBJV14 | WBKC43 | WBKS2 | WBLL9 | WBNO16 | WBNS29 | WBNV42 | WBNX49 |
| WBGE780 | WBGE96 | WBGU | WBJV15 | WBKC44 | WBKS3 | WBLY10 | WBNO17 | WBNS30 | WBNV43 | WBNX4 |
| WBGE781 | WBGE97 | WBIE10 | WBJV16 | WBKC45 | WBKS4 | WBLY11 | WBNO18 | WBNS31 | WBNV44 | WBNX50 |
| WBGE782 | WBGE980 | WBIE11 | WBJV17 | WBKC46 | WBKS5 | WBLY12 | WBNO19 | WBNS32 | WBNV45 | WBNX5 |
| WBGE783 | WBGE981 | WBIE12 | WBJV18 | WBKC47 | WBKS6 | WBLY13 | WBNO1 | WBNS33 | WBNV46 | WBNX6 |
| WBGE786 | WBGE982 | WBIE13 | WBJV19 | WBKC48 | WBKS7 | WBLY14 | WBNO20 | WBNS34 | WBNV47 | WBNX7 |
| WBGE789 | WBGE98 | WBIE14 | WBJV1 | WBKC49 | WBKS8 | WBLY15 | WBNO21 | WBNS35 | WBNV48 | WBNX8 |
| WBGE78 | WBGE99 | WBIE15 | WBJV20 | WBKC4 | WBKS9 | WBLY16 | WBNO22 | WBNS36 | WBNV49 | WBNX9 |
| WBGE793 | WBGE9 | WBIE16 | WBJV21 | WBKC50 | WBKS | WBLY17 | WBNO23 | WBNS37 | WBNV4 | WBNX |
| WBGE798 | WBGU10 | WBIE17 | WBJV22 | WBKC5 | WBLL10 | WBLY18 | WBNO24 | WBNS38 | WBNV50 | WBOO |
| WBGE79 | WBGU11 | WBIE18 | WBJV23 | WBKC6 | WBLL11 | WBLY19 | WBNO25 | WBNS39 | WBNV5 | WBRJ10 |
| WBGE7 | WBGU12 | WBIE19 | WBJV24 | WBKC7 | WBLL12 | WBLY1 | WBNO26 | WBNS40 | WBNV6 | WBRJ11 |
| WBGE800 | WBGU13 | WBIE1 | WBJV25 | WBKC8 | WBLL13 | WBLY20 | WBNO27 | WBNS41 | WBNV7 | WBRJ12 |
| WBGE801 | WBGU14 | WBIE20 | WBJV2 | WBKC9 | WBLL14 | WBLY21 | WBNO28 | WBNS42 | WBNV8 | WBRJ13 |
| WBGE80 | WBGU15 | WBIE21 | WBJV3 | WBKC | WBLL15 | WBLY22 | WBNO29 | WBNS43 | WBNV9 | WBRJ14 |
| WBGE812 | WBGU16 | WBIE22 | WBJV4 | WBKI10 | WBLL16 | WBLY23 | WBNO2 | WBNS44 | WBNV | WBRJ15 |
| WBGE814 | WBGU17 | WBIE23 | WBJV5 | WBKI11 | WBLL17 | WBLY24 | WBNO30 | WBNS45 | WBNX10 | WBRJ16 |
| WBGE815 | WBGU18 | WBIE24 | WBJV6 | WBKI12 | WBLL18 | WBLY25 | WBNO31 | WBNS46 | WBNX11 | WBRJ17 |
| WBGE819 | WBGU19 | WBIE25 | WBJV7 | WBKI13 | WBLL19 | WBLY26 | WBNO32 | WBNS47 | WBNX12 | WBRJ18 |
| WBGE81 | WBGU1 | WBLL1 | WBJV8 | WBKI14 | WBLL1 | WBLY27 | WBNO33 | WBNS48 | WBNX13 | WBRJ19 |
| WBGE820 | WBGU20 | WBIE3 | WBJV9 | WBKI15 | WBLL20 | WBLY28 | WBNO34 | WBNS49 | WBNX14 | WBRJ1 |
| WBGE821 | WBGU21 | WBIE4 | WBJV | WBKI16 | WBLL21 | WBLY29 | WBNO35 | WBNS50 | WBNX15 | WBRJ20 |
| WBGE82 | WBGU22 | WBIE5 | WBKC10 | WBKI17 | WBLL22 | WBLY2 | WBNO36 | WBNS8 | WBNX16 | WBRJ21 |
| WBGE832 | WBGU23 | WBIE6 | WBKC11 | WBKI18 | WBLL23 | WBLY30 | WBNO37 | WBNV10 | WBNX17 | WBRJ22 |
| WBGE83 | WBGU24 | WBIE7 | WBKC12 | WBKI19 | WBLL24 | WBLY31 | WBNO38 | WBNV11 | WBNX18 | WBRJ23 |
| WBGE840 | WBGU25 | WBIE8 | WBKC13 | WBKI1 | WBLL25 | WBLY32 | WBNO39 | WBNV12 | WBNX19 | WBRJ24 |
| WBGE841 | WBGU26 | WBIE9 | WBKC14 | WBKI20 | WBLL26 | WBLY33 | WBNO3 | WBNV13 | WBNX1 | WBRJ25 |
| WBGE84 | WBGU27 | WBIE | WBKC15 | WBKI21 | WBLL27 | WBLY34 | WBNO40 | WBNV14 | WBNX20 | WBRJ2 |
| WBGE85 | WBGU28 | WBIK10 | WBKC16 | WBKI22 | WBLL28 | WBLY35 | WBNO41 | WBNV15 | WBNX21 | WBRJ3 |
| WBGE860 | WBGU29 | WBIK11 | WBKC17 | WBKI23 | WBLL29 | WBLY36 | WBNO42 | WBNV16 | WBNX22 | WBRJ4 |
| WBGE861 | WBGU2 | WBIK12 | WBKC18 | WBKI24 | WBLL2 | WBLY37 | WBNO43 | WBNV17 | WBNX23 | WBRJ5 |
| WBGE862 | WBGU30 | WBIK13 | WBKC19 | WBKI25 | WBLL30 | WBLY38 | WBNO44 | WBNV18 | WBNX24 | WBRJ6 |
| WBGE86 | WBGU31 | WBIK14 | WBKC1 | WBKI2 | WBLL31 | WBLY39 | WBNO45 | WBNV19 | WBNX25 | WBRJ7 |
| WBGE87 | WBGU32 | WBIK15 | WBKC20 | WBKI3 | WBLL32 | WBLY3 | WBNO46 | WBNV1 | WBNX26 | WBRJ8 |
| WBGE880 | WBGU33 | WBIK16 | WBKC21 | WBKI4 | WBLL33 | WBLY40 | WBNO47 | WBNV20 | WBNX27 | WBRJ9 |
| WBGE881 | WBGU34 | WBIK17 | WBKC22 | WBKI5 | WBLL34 | WBLY41 | WBNO48 | WBNV21 | WBNX28 | WBRJ |
| WBGE882 | WBGU35 | WBIK18 | WBKC23 | WBKI6 | WBLL35 | WBLY42 | WBNO49 | WBNV22 | WBNX29 | WBTC10 |
| WBGE88 | WBGU36 | WBIK19 | WBKC24 | WBKI7 | WBLL36 | WBLY43 | WBNO4 | WBNV23 | WBNX2 | WBTC11 |
| WBGE893 | WBGU37 | WBIK1 | WBKC25 | WBKI8 | WBLL37 | WBLY44 | WBNO50 | WBNV24 | WBNX30 | WBTC12 |
| WBGE89 | WBGU38 | WBIK20 | WBKC26 | WBKI9 | WBLL38 | WBLY45 | WBNO5 | WBNV25 | WBNX31 | WBTC13 |
| WBGE8 | WBGU39 | WBIK21 | WBKC27 | WBKI | WBLL39 | WBLY46 | WBNO6 | WBNV26 | WBNX32 | WBTC14 |
| WBGE900 | WBGU3 | WBIK22 | WBKC28 | WBKS10 | WBLL3 | WBLY47 | WBNO7 | WBNV27 | WBNX33 | WBTC15 |
| WBGE901 | WBGU40 | WBIK23 | WBKC29 | WBKS11 | WBLL40 | WBLY48 | WBNO8 | WBNV28 | WBNX34 | WBTC16 |
| WBGE90 | WBGU41 | WBIK24 | WBKC2 | WBKS12 | WBLL41 | WBLY49 | WBNO9 | WBNV29 | WBNX35 | WBTC17 |
| WBGE912 | WBGU42 | WBIK25 | WBKC30 | WBKS13 | WBLL42 | WBLY4 | WBNO | WBNV2 | WBNX36 | WBTC18 |
| WBGE919 | WBGU43 | WBIK2 | WBKC31 | WBKS14 | WBLL43 | WBLY50 | WBNS10 | WBNV30 | WBNX37 | WBTC19 |
| WBGE91 | WBGU44 | WBIK3 | WBKC32 | WBKS15 | WBLL44 | WBLY5 | WBNS15 | WBNV31 | WBNX38 | WBTC1 |
| WBGE920 | WBGU45 | WBIK4 | WBKC33 | WBKS16 | WBLL45 | WBLY6 | WBNS18 | WBNV32 | WBNX39 | WBTC20 |
| WBGE921 | WBGU46 | WBIK5 | WBKC34 | WBKS17 | WBLL46 | WBLY7 | WBNS19 | WBNV33 | WBNX3 | WBTC21 |
| WBGE92 | WBGU47 | WBIK6 | WBKC35 | WBKS18 | WBLL47 | WBLY8 | WBNS20 | WBNV34 | WBNX40 | WBTC22 |
| WBGE932 | WBGU48 | WBIK7 | WBKC36 | WBKS19 | WBLL48 | WBLY9 | WBNS21 | WBNV35 | WBNX41 | WBTC23 |
| WBGE93 | WBGU49 | WBIK8 | WBKC37 | WBKS1 | WBLL49 | WBLY | WBNS22 | WBNV36 | WBNX42 | WBTC24 |
| WBGE940 | WBGU4 | WBIK9 | WBKC38 | WBKS20 | WBLL4 | WBNO10 | WBNS23 | WBNV37 | WBNX43 | WBTC25 |
| WBGE941 | WBGU50 | WBIK | WBKC39 | WBKS21 | WBLL50 | WBNO11 | WBNS24 | WBNV38 | WBNX44 | WBTC26 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WBTC27 | WBTT33 | WBUK3 | WBUZ46 | WBVB6 | WBWC12 | WBWH19 | WBWR26 | WBYR32 | WBZI39 | WBZW45 |
| WBTC28 | WBTT34 | WBUK40 | WBUZ47 | WBVB7 | WBWC13 | WBWH1 | WBWR27 | WBYR33 | WBZI3 | WBZW46 |
| WBTC29 | WBTT35 | WBUK41 | WBUZ48 | WBVB8 | WBWC14 | WBWH20 | WBWR28 | WBYR34 | WBZI40 | WBZW47 |
| WBTC2 | WBTT36 | WBUK42 | WBUZ49 | WBVB9 | WBWC15 | WBWH21 | WBWR29 | WBYR35 | WBZI41 | WBZW48 |
| WBTC30 | WBTT37 | WBUK43 | WBUZ4 | WBVB | WBWC16 | WBWH22 | WBWR2 | WBYR36 | WBZI42 | WBZW49 |
| WBTC31 | WBTT38 | WBUK44 | WBUZ50 | WBVI10 | WBWC17 | WBWH23 | WBWR30 | WBYR37 | WBZI43 | WBZW4 |
| WBTC32 | WBTT39 | WBUK45 | WBUZ5 | WBVI11 | WBWC18 | WBWH24 | WBWR31 | WBYR38 | WBZI44 | WBZW50 |
| WBTC33 | WBTT3 | WBUK46 | WBUZ6 | WBVI12 | WBWC19 | WBWH25 | WBWR32 | WBYR39 | WBZI45 | WBZW5 |
| WBTC34 | WBTT40 | WBUK47 | WBUZ7 | WBVI13 | WBWC1 | WBWH26 | WBWR33 | WBYR3 | WBZI46 | WBZW6 |
| WBTC35 | WBTT41 | WBUK48 | WBUZ8 | WBVI14 | WBWC20 | WBWH27 | WBWR34 | WBYR40 | WBZI47 | WBZW7 |
| WBTC36 | WBTT42 | WBUK49 | WBUZ9 | WBVI15 | WBWC21 | WBWH28 | WBWR35 | WBYR41 | WBZI48 | WBZW8 |
| WBTC37 | WBTT43 | WBUK4 | WBUZ | WBVI16 | WBWC22 | WBWH29 | WBWR36 | WBYR42 | WBZI49 | WBZW9 |
| WBTC38 | WBTT44 | WBUK50 | WBVB10 | WBVI17 | WBWC23 | WBWH2 | WBWR37 | WBYR43 | WBZI4 | WBZW |
| WBTC39 | WBTT45 | WBUK5 | WBVB11 | WBVI18 | WBWC24 | WBWH30 | WBWR38 | WBYR44 | WBZI50 | WBZX10 |
| WBTC3 | WBTT46 | WBUK6 | WBVB12 | WBVI19 | WBWC25 | WBWH31 | WBWR39 | WBYR45 | WBZI5 | WBZX11 |
| WBTC40 | WBTT47 | WBUK7 | WBVB13 | WBVI1 | WBWC26 | WBWH32 | WBWR3 | WBYR46 | WBZI6 | WBZX12 |
| WBTC41 | WBTT48 | WBUK8 | WBVB14 | WBVI20 | WBWC27 | WBWH33 | WBWR40 | WBYR47 | WBZI7 | WBZX13 |
| WBTC42 | WBTT49 | WBUK9 | WBVB15 | WBVI21 | WBWC28 | WBWH34 | WBWR41 | WBYR48 | WBZI8 | WBZX14 |
| WBTC43 | WBTT4 | WBUK | WBVB16 | WBVI22 | WBWC29 | WBWH35 | WBWR42 | WBYR49 | WBZI9 | WBZX15 |
| WBTC44 | WBTT50 | WBUZ10 | WBVB17 | WBVI23 | WBWC2 | WBWH36 | WBWR43 | WBYR4 | WBZI | WBZX16 |
| WBTC45 | WBTT5 | WBUZ11 | WBVB18 | WBVI24 | WBWC30 | WBWH37 | WBWR44 | WBYR50 | WBZW10 | WBZX17 |
| WBTC46 | WBTT6 | WBUZ12 | WBVB19 | WBVI25 | WBWC31 | WBWH38 | WBWR45 | WBYR5 | WBZW11 | WBZX18 |
| WBTC47 | WBTT7 | WBUZ13 | WBVB1 | WBVI26 | WBWC32 | WBWH39 | WBWR46 | WBYR6 | WBZW12 | WBZX19 |
| WBTC48 | WBTT8 | WBUZ14 | WBVB20 | WBVI27 | WBWC33 | WBWH3 | WBWR47 | WBYR7 | WBZW13 | WBZX1 |
| WBTC49 | WBTT9 | WBUZ15 | WBVB21 | WBVI28 | WBWC34 | WBWH40 | WBWR48 | WBYR8 | WBZW14 | WBZX20 |
| WBTC4 | WBTT | WBUZ16 | WBVB22 | WBVI29 | WBWC35 | WBWH41 | WBWR49 | WBYR9 | WBZW15 | WBZX21 |
| WBTC50 | WBUK10 | WBUZ17 | WBVB23 | WBVI2 | WBWC36 | WBWH42 | WBWR4 | WBYR | WBZW16 | WBZX22 |
| WBTC5 | WBUK11 | WBUZ18 | WBVB24 | WBVI30 | WBWC37 | WBWH43 | WBWR50 | WBZI10 | WBZW17 | WBZX23 |
| WBTC6 | WBUK12 | WBUZ19 | WBVB25 | WBVI31 | WBWC38 | WBWH44 | WBWR5 | WBZI11 | WBZW18 | WBZX24 |
| WBTC7 | WBUK13 | WBUZ1 | WBVB26 | WBVI32 | WBWC39 | WBWH45 | WBWR6 | WBZI12 | WBZW19 | WBZX25 |
| WBTC8 | WBUK14 | WBUZ20 | WBVB27 | WBVI33 | WBWC3 | WBWH46 | WBWR7 | WBZI13 | WBZW1 | WBZX26 |
| WBTC9 | WBUK15 | WBUZ21 | WBVB28 | WBVI34 | WBWC40 | WBWH47 | WBWR8 | WBZI14 | WBZW20 | WBZX27 |
| WBTC | WBUK16 | WBUZ22 | WBVB29 | WBVI35 | WBWC41 | WBWH48 | WBWR9 | WBZI15 | WBZW21 | WBZX28 |
| WBTT10 | WBUK17 | WBUZ23 | WBVB2 | WBVI36 | WBWC42 | WBWH49 | WBWR | WBZI16 | WBZW22 | WBZX29 |
| WBTT11 | WBUK18 | WBUZ24 | WBVB30 | WBVI37 | WBWC43 | WBWH4 | WBYR10 | WBZI17 | WBZW23 | WBZX2 |
| WBTT12 | WBUK19 | WBUZ25 | WBVB31 | WBVI38 | WBWC44 | WBWH50 | WBYR11 | WBZI18 | WBZW24 | WBZX30 |
| WBTT13 | WBUK1 | WBUZ26 | WBVB32 | WBVI39 | WBWC45 | WBWH5 | WBYR12 | WBZI19 | WBZW25 | WBZX31 |
| WBTT14 | WBUK20 | WBUZ27 | WBVB33 | WBVI3 | WBWC46 | WBWH6 | WBYR13 | WBZI1 | WBZW26 | WBZX32 |
| WBTT15 | WBUK21 | WBUZ28 | WBVB34 | WBVI40 | WBWC47 | WBWH7 | WBYR14 | WBZI20 | WBZW27 | WBZX33 |
| WBTT16 | WBUK22 | WBUZ29 | WBVB35 | WBVI41 | WBWC48 | WBWH8 | WBYR15 | WBZI21 | WBZW28 | WBZX34 |
| WBTT17 | WBUK23 | WBUZ2 | WBVB36 | WBVI42 | WBWC49 | WBWH9 | WBYR16 | WBZI22 | WBZW29 | WBZX35 |
| WBTT18 | WBUK24 | WBUZ30 | WBVB37 | WBVI43 | WBWC4 | WBWH | WBYR17 | WBZI23 | WBZW2 | WBZX36 |
| WBTT19 | WBUK25 | WBUZ31 | WBVB38 | WBVI44 | WBWC50 | WBWR10 | WBYR18 | WBZI24 | WBZW30 | WBZX37 |
| WBTT1 | WBUK26 | WBUZ32 | WBVB39 | WBVI45 | WBWC5 | WBWR11 | WBYR19 | WBZI25 | WBZW31 | WBZX38 |
| WBTT20 | WBUK27 | WBUZ33 | WBVB3 | WBVI46 | WBWC6 | WBWR12 | WBYR1 | WBZI26 | WBZW32 | WBZX39 |
| WBTT21 | WBUK28 | WBUZ34 | WBVB40 | WBVI47 | WBWC7 | WBWR13 | WBYR20 | WBZI27 | WBZW33 | WBZX3 |
| WBTT22 | WBUK29 | WBUZ35 | WBVB41 | WBVI48 | WBWC8 | WBWR14 | WBYR21 | WBZI28 | WBZW34 | WBZX40 |
| WBTT23 | WBUK2 | WBUZ36 | WBVB42 | WBVI49 | WBWC9 | WBWR15 | WBYR22 | WBZI29 | WBZW35 | WBZX41 |
| WBTT24 | WBUK30 | WBUZ37 | WBVB43 | WBVI4 | WBWC | WBWR16 | WBYR23 | WBZI2 | WBZW36 | WBZX42 |
| WBTT25 | WBUK31 | WBUZ38 | WBVB44 | WBVI50 | WBWH10 | WBWR17 | WBYR24 | WBZI30 | WBZW37 | WBZX43 |
| WBTT26 | WBUK32 | WBUZ39 | WBVB45 | WBVI5 | WBWH11 | WBWR18 | WBYR25 | WBZI31 | WBZW38 | WBZX44 |
| WBTT27 | WBUK33 | WBUZ3 | WBVB46 | WBVI6 | WBWH12 | WBWR19 | WBYR26 | WBZI32 | WBZW39 | WBZX45 |
| WBTT28 | WBUK34 | WBUZ40 | WBVB47 | WBVI7 | WBWH13 | WBWR20 | WBYR27 | WBZI33 | WBZW3 | WBZX46 |
| WBTT29 | WBUK35 | WBUZ41 | WBVB48 | WBVI8 | WBWH14 | WBWR21 | WBYR28 | WBZI34 | WBZW40 | WBZX47 |
| WBTT2 | WBUK36 | WBUZ42 | WBVB49 | WBVI9 | WBWH15 | WBWR22 | WBYR29 | WBZI35 | WBZW41 | WBZX48 |
| WBTT30 | WBUK37 | WBUZ43 | WBVB4 | WBVI | WBWH16 | WBWR23 | WBYR2 | WBZI36 | WBZW42 | WBZX49 |
| WBTT31 | WBUK38 | WBUZ44 | WBVB50 | WBWC10 | WBWH17 | WBWR24 | WBYR30 | WBZI37 | WBZW43 | WBZX4 |
| WBTT32 | WBUK39 | WBUZ45 | WBVB5 | WBWC11 | WBWH18 | WBWR25 | WBYR31 | WBZI38 | WBZW44 | WBZX50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WBZX5 | WCER3 | WCIT1 | WCLT9 | WCOL3 | WCSM2 | WCVO9 | WCWT7 | WDBZ11 | WDCM39 | WDEQ45 |
| WBZX6 | WCER4 | WCIT2 | WCLT | WCOL4 | WCSM3 | WCVO | WCWT8 | WDBZ12 | WDCM3 | WDEQ46 |
| WBZX7 | WCER5 | WCIT3 | WCLV2 | WCOL5 | WCSM4 | WCVV1 | WCWT9 | WDBZ13 | WDCM40 | WDEQ47 |
| WBZX8 | WCER6 | WCIT4 | WCLV3 | WCOL6 | WCSM5 | WCVV2 | WCWT | WDBZ14 | WDCM41 | WDEQ48 |
| WBZX9 | WCER7 | WCIT5 | WCLV4 | WCOL7 | WCSM6 | WCVV3 | WD81VL | WDBZ15 | WDCM42 | WDEQ49 |
| WBZX | WCER8 | WCIT6 | WCLV5 | WCOL8 | WCSM7 | WCVV4 | WD8A0F | WDBZ16 | WDCM43 | WDEQ4 |
| WCBE1 | WCER9 | WCIT7 | WCLV6 | WCOL9 | WCSM8 | WCVV5 | WDAO10 | WDBZ17 | WDCM44 | WDEQ50 |
| WCBE2 | WCER | WCIT8 | WCLV7 | WCPN1 | WCSM9 | WCVV6 | WDAO11 | WDBZ18 | WDCM45 | WDEQ5 |
| WCBE3 | WCET1 | WCIT9 | WCLV8 | WCPN2 | WCSM | WCVV7 | WDAO12 | WDBZ19 | WDCM46 | WDEQ6 |
| WCBE4 | WCET2 | WCIT | WCLV9 | WCPN3 | WCSU1 | WCVV8 | WDAO13 | WDBZ1 | WDCM47 | WDEQ7 |
| WCBE5 | WCET3 | WCJO1 | WCLV | WCPN4 | WCSU2 | WCVV9 | WDAO14 | WDBZ20 | WDCM48 | WDEQ8 |
| WCBE6 | WCET4 | WCJO2 | WCLX1 | WCPN5 | WCSU3 | WCVV | WDAO15 | WDBZ21 | WDCM49 | WDEQ9 |
| WCBE7 | WCET5 | WCJO3 | WCLX2 | WCPN6 | WCSU4 | WCVX1 | WDAO16 | WDBZ22 | WDCM4 | WDEQ |
| WCBE8 | WCET6 | WCJO4 | WCLX3 | WCPN7 | WCSU5 | WCVX2 | WDAO17 | WDBZ23 | WDCM50 | WDFM10 |
| WCBE9 | WCET7 | WCJO5 | WCLX4 | WCPN8 | WCSU6 | WCVX3 | WDAO18 | WDBZ24 | WDCM5 | WDFM11 |
| WCBE | WCET8 | WCJO6 | WCLX5 | WCPN9 | WCSU7 | WCVX4 | WDAO19 | WDBZ25 | WDCM6 | WDFM12 |
| WCCD1 | WCET9 | WCJO7 | WCLX6 | WCPN | WCSU8 | WCVX5 | WDAO1 | WDBZ2 | WDCM7 | WDFM13 |
| WCCD2 | WCET | WCJO8 | WCLX7 | WCPO1 | WCSU9 | WCVX6 | WDAO20 | WDBZ3 | WDCM8 | WDFM14 |
| WCCD3 | WCEZ1 | WCJO9 | WCLX8 | WCPO2 | WCSU | WCVX7 | WDAO21 | WDBZ4 | WDCM9 | WDFM15 |
| WCCD4 | WCEZ2 | WCJO | WCLX9 | WCPO3 | WCTM1 | WCVX8 | WDAO22 | WDBZ5 | WDCM | WDFM16 |
| WCCD5 | WCEZ3 | WCKX1 | WCLX | WCPO4 | WCTM2 | WCVX9 | WDAO23 | WDBZ6 | WDEQ10 | WDFM17 |
| WCCD6 | WCEZ4 | WCKX2 | WCMH1 | WCPO5 | WCTM3 | WCVX | WDAO24 | WDBZ7 | WDEQ11 | WDFM18 |
| WCCD7 | WCEZ5 | WCKX3 | WCMH4 | WCPO6 | WCTM4 | WCVZ1 | WDAO25 | WDBZ8 | WDEQ12 | WDFM19 |
| WCCD8 | WCEZ6 | WCKX4 | WCMH5 | WCPO7 | WCTM5 | WCVZ2 | WDAO26 | WDBZ9 | WDEQ13 | WDFM1 |
| WCCD9 | WCEZ7 | WCKX5 | WCMH6 | WCPO8 | WCTM6 | WCVZ3 | WDAO27 | WDBZ | WDEQ14 | WDFM20 |
| WCCD | WCEZ8 | WCKX6 | WCMH7 | WCPO9 | WCTM7 | WCVZ4 | WDAO28 | WDCKHNT | WDEQ15 | WDFM21 |
| WCDK1 | WCEZ9 | WCKX7 | WCMH8 | WCPO | WCTM8 | WCVZ5 | WDAO29 | WDCKHTR | WDEQ16 | WDFM22 |
| WCDK2 | WCEZ | WCKX8 | WCMJ1 | WCPZ1 | WCTM9 | WCVZ6 | WDAO2 | WDCM10 | WDEQ17 | WDFM23 |
| WCDK3 | WCHI1 | WCKX9 | WCMJ2 | WCPZ3 | WCTM | WCVZ7 | WDAO30 | WDCM11 | WDEQ18 | WDFM24 |
| WCDK4 | WCHI2 | WCKX | WCMJ3 | WCPZ3 | WCUE1 | WCVZ8 | WDAO31 | WDCM12 | WDEQ19 | WDFM25 |
| WCDK5 | WCHI3 | WCKY1 | WCMJ4 | WCPZ4 | WCUE2 | WCVZ9 | WDAO32 | WDCM13 | WDEQ1 | WDFM26 |
| WCDK6 | WCHI4 | WCKY2 | WCMJ5 | WCPZ5 | WCUE3 | WCVZ | WDAO33 | WDCM14 | WDEQ20 | WDFM27 |
| WCDK7 | WCHI5 | WCKY3 | WCMJ6 | WCPZ6 | WCUE4 | WCWA1 | WDAO34 | WDCM15 | WDEQ21 | WDFM28 |
| WCDK8 | WCHI6 | WCKY4 | WCMJ7 | WCPZ7 | WCUE5 | WCWA2 | WDAO35 | WDCM16 | WDEQ22 | WDFM29 |
| WCDK9 | WCHI7 | WCKY5 | WCMJ8 | WCPZ8 | WCUE6 | WCWA3 | WDAO36 | WDCM17 | WDEQ23 | WDFM2 |
| WCDK | WCHI8 | WCKY6 | WCMJ9 | WCPZ9 | WCUE7 | WCWA4 | WDAO37 | WDCM18 | WDEQ24 | WDFM30 |
| WCDN1 | WCHI9 | WCKY7 | WCMJ | WCPZ | WCUE8 | WCWA5 | WDAO38 | WDCM19 | WDEQ25 | WDFM31 |
| WCDN2 | WCHI | WCKY8 | WCMO1 | WCRF1 | WCUE9 | WCWA6 | WDAO39 | WDCM1 | WDEQ26 | WDFM32 |
| WCDN3 | WCHO1 | WCKY9 | WCMO2 | WCRF2 | WCUE | WCWA7 | WDAO3 | WDCM20 | WDEQ27 | WDFM33 |
| WCDN4 | WCHO2 | WCKY | WCMO3 | WCRF3 | WCVG | WCWA8 | WDAO40 | WDCM21 | WDEQ28 | WDFM34 |
| WCDN5 | WCHO3 | WCLR1 | WCMO4 | WCRF4 | WCVJ1 | WCWA9 | WDAO41 | WDCM22 | WDEQ29 | WDFM35 |
| WCDN6 | WCHO4 | WCLR2 | WCMO5 | WCRF5 | WCVJ2 | WCWA | WDAO42 | WDCM23 | WDEQ2 | WDFM36 |
| WCDN7 | WCHO5 | WCLR3 | WCMO6 | WCRF6 | WCVJ3 | WCWS1 | WDAO43 | WDCM24 | WDEQ30 | WDFM37 |
| WCDN8 | WCHO6 | WCLR4 | WCMO7 | WCRF7 | WCVJ4 | WCWS2 | WDAO44 | WDCM25 | WDEQ31 | WDFM38 |
| WCDN9 | WCHO7 | WCLR5 | WCMO8 | WCRF8 | WCVJ5 | WCWS3 | WDAO45 | WDCM26 | WDEQ32 | WDFM39 |
| WCDN | WCHO8 | WCLR6 | WCMO9 | WCRF9 | WCVJ6 | WCWS4 | WDAO46 | WDCM27 | WDEQ33 | WDFM3 |
| WCDR1 | WCHO9 | WCLR7 | WCMO | WCRF | WCVJ7 | WCWS5 | WDAO47 | WDCM28 | WDEQ34 | WDFM40 |
| WCDR2 | WCHO | WCLR8 | WCNW1 | WCSB1 | WCVJ8 | WCWS6 | WDAO48 | WDCM29 | WDEQ35 | WDFM41 |
| WCDR3 | WCIN1 | WCLR9 | WCNW2 | WCSB2 | WCVJ9 | WCWS7 | WDAO49 | WDCM2 | WDEQ36 | WDFM42 |
| WCDR4 | WCIN2 | WCLR | WCNW3 | WCSB3 | WCVJ | WCWS8 | WDAO4 | WDCM30 | WDEQ37 | WDFM43 |
| WCDR5 | WCIN3 | WCLT1 | WCNW4 | WCSB4 | WCVO1 | WCWS9 | WDAO50 | WDCM31 | WDEQ38 | WDFM44 |
| WCDR6 | WCIN4 | WCLT2 | WCNW5 | WCSB5 | WCVO2 | WCWS | WDAO5 | WDCM32 | WDEQ39 | WDFM45 |
| WCDR7 | WCIN5 | WCLT3 | WCNW6 | WCSB6 | WCVO3 | WCWT1 | WDAO6 | WDCM33 | WDEQ3 | WDFM46 |
| WCDR8 | WCIN6 | WCLT4 | WCNW7 | WCSB7 | WCVO4 | WCWT2 | WDAO7 | WDCM34 | WDEQ40 | WDFM47 |
| WCDR9 | WCIN7 | WCLT5 | WCNW8 | WCSB8 | WCVO5 | WCWT3 | WDAO8 | WDCM35 | WDEQ41 | WDFM48 |
| WCDR | WCIN8 | WCLT6 | WCNW9 | WCSB9 | WCVO6 | WCWT4 | WDAO9 | WDCM36 | WDEQ42 | WDFM49 |
| WCER1 | WCIN9 | WCLT7 | WCNW | WCSB | WCVO7 | WCWT5 | WDAO | WDCM37 | WDEQ43 | WDFM4 |
| WCER2 | WCIN | WCLT8 | WCOL2 | WCSM1 | WCVO8 | WCWT6 | WDBZ10 | WDCM38 | WDEQ44 | WDFM50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WDFM5 | WDIF26 | WDIG32 | WDLI15 | WDLR21 | WDMN3 | WDOH9 | WDPG12 | WDPN19 | WDPR25 | WDPS31 |
| WDFM6 | WDIF27 | WDIG33 | WDLI16 | WDLR22 | WDMN4 | WDOH | WDPG13 | WDPN1 | WDPR26 | WDPS32 |
| WDFM7 | WDIF28 | WDIG34 | WDLI17 | WDLR23 | WDMN5 | WDOK10 | WDPG14 | WDPN20 | WDPR27 | WDPS33 |
| WDFM8 | WDIF29 | WDIG35 | WDLI18 | WDLR24 | WDMN6 | WDOK11 | WDPG15 | WDPN21 | WDPR28 | WDPS34 |
| WDFM9 | WDIF2 | WDIG36 | WDLI19 | WDLR25 | WDMN7 | WDOK12 | WDPG16 | WDPN22 | WDPR29 | WDPS35 |
| WDFM | WDIF30 | WDIG37 | WDLI1 | WDLR26 | WDMN8 | WDOK13 | WDPG17 | WDPN23 | WDPR2 | WDPS36 |
| WDGE1 | WDIF31 | WDIG38 | WDLI20 | WDLR27 | WDMN9 | WDOK14 | WDPG18 | WDPN24 | WDPR30 | WDPS37 |
| WDGE2 | WDIF32 | WDIG39 | WDLI21 | WDLR28 | WDMN | WDOK15 | WDPG19 | WDPN25 | WDPR31 | WDPS38 |
| WDGE3 | WDIF33 | WDIG3 | WDLI22 | WDLR29 | WDOFNO | WDOK16 | WDPG1 | WDPN26 | WDPR32 | WDPS39 |
| WDGE4 | WDIF34 | WDIG40 | WDLI23 | WDLR2 | WDOH10 | WDOK17 | WDPG20 | WDPN27 | WDPR33 | WDPS3 |
| WDGE5 | WDIF35 | WDIG41 | WDLI24 | WDLR30 | WDOH11 | WDOK18 | WDPG21 | WDPN28 | WDPR34 | WDPS40 |
| WDGE6 | WDIF36 | WDIG42 | WDLI25 | WDLR31 | WDOH12 | WDOK19 | WDPG22 | WDPN29 | WDPR35 | WDPS41 |
| WDGE7 | WDIF37 | WDIG43 | WDLI26 | WDLR32 | WDOH13 | WDOK1 | WDPG23 | WDPN2 | WDPR36 | WDPS42 |
| WDGE8 | WDIF38 | WDIG44 | WDLI27 | WDLR33 | WDOH14 | WDOK20 | WDPG24 | WDPN30 | WDPR37 | WDPS43 |
| WDGE9 | WDIF39 | WDIG45 | WDLI28 | WDLR34 | WDOH15 | WDOK21 | WDPG25 | WDPN31 | WDPR38 | WDPS44 |
| WDHT10 | WDIF3 | WDIG46 | WDLI29 | WDLR35 | WDOH16 | WDOK22 | WDPG26 | WDPN32 | WDPR39 | WDPS45 |
| WDHT11 | WDIF40 | WDIG47 | WDLI2 | WDLR36 | WDOH17 | WDOK23 | WDPG27 | WDPN33 | WDPR3 | WDPS46 |
| WDHT12 | WDIF41 | WDIG48 | WDLI30 | WDLR37 | WDOH18 | WDOK24 | WDPG28 | WDPN34 | WDPR40 | WDPS47 |
| WDHT13 | WDIF42 | WDIG49 | WDLI31 | WDLR38 | WDOH19 | WDOK25 | WDPG29 | WDPN35 | WDPR41 | WDPS48 |
| WDHT14 | WDIF43 | WDIG4 | WDLI32 | WDLR39 | WDOH1 | WDOK26 | WDPG2 | WDPN36 | WDPR42 | WDPS49 |
| WDHT15 | WDIF44 | WDIG5 | WDLI33 | WDLR3 | WDOH20 | WDOK27 | WDPG30 | WDPN37 | WDPR43 | WDPS4 |
| WDHT16 | WDIF45 | WDIG5 | WDLI34 | WDLR40 | WDOH21 | WDOK28 | WDPG31 | WDPN38 | WDPR44 | WDPS50 |
| WDHT17 | WDIF46 | WDIG6 | WDLI35 | WDLR41 | WDOH22 | WDOK29 | WDPG32 | WDPN39 | WDPR45 | WDPS5 |
| WDHT18 | WDIF47 | WDIG7 | WDLI36 | WDLR42 | WDOH23 | WDOK2 | WDPG33 | WDPN3 | WDPR46 | WDPS6 |
| WDHT19 | WDIF48 | WDIG8 | WDLI37 | WDLR43 | WDOH24 | WDOK30 | WDPG34 | WDPN40 | WDPR47 | WDPS7 |
| WDHT1 | WDIF49 | WDIG9 | WDLI38 | WDLR44 | WDOH25 | WDOK31 | WDPG35 | WDPN41 | WDPR48 | WDPS8 |
| WDHT20 | WDIF4 | WDIG | WDLI39 | WDLR45 | WDOH26 | WDOK32 | WDPG36 | WDPN42 | WDPR49 | WDPS9 |
| WDHT21 | WDIF50 | WDKF10 | WDLI3 | WDLR46 | WDOH27 | WDOK33 | WDPG37 | WDPN43 | WDPR4 | WDPS |
| WDHT22 | WDIF5 | WDKF11 | WDLI40 | WDLR47 | WDOH28 | WDOK34 | WDPG38 | WDPN44 | WDPR50 | WDPT10 |
| WDHT23 | WDIF6 | WDKF12 | WDLI41 | WDLR48 | WDOH29 | WDOK35 | WDPG39 | WDPN45 | WDPR5 | WDPT11 |
| WDHT24 | WDIF7 | WDKF13 | WDLI42 | WDLR49 | WDOH2 | WDOK36 | WDPG3 | WDPN46 | WDPR6 | WDPT12 |
| WDHT25 | WDIF8 | WDKF14 | WDLI43 | WDLR4 | WDOH30 | WDOK37 | WDPG40 | WDPN47 | WDPR7 | WDPT13 |
| WDHT2 | WDIF9 | WDKF15 | WDLI44 | WDLR50 | WDOH31 | WDOK38 | WDPG41 | WDPN48 | WDPR8 | WDPT14 |
| WDHT3 | WDIF | WDKF16 | WDLI45 | WDLR5 | WDOH32 | WDOK39 | WDPG42 | WDPN49 | WDPR9 | WDPT15 |
| WDHT4 | WDIG10 | WDKF17 | WDLI46 | WDLR6 | WDOH33 | WDOK3 | WDPG43 | WDPN4 | WDPR | WDPT16 |
| WDHT5 | WDIG11 | WDKF18 | WDLI47 | WDLR7 | WDOH34 | WDOK40 | WDPG44 | WDPN50 | WDPS10 | WDPT17 |
| WDHT6 | WDIG12 | WDKF19 | WDLI48 | WDLR8 | WDOH35 | WDOK41 | WDPG45 | WDPN5 | WDPS11 | WDPT18 |
| WDHT7 | WDIG13 | WDKF1 | WDLI49 | WDLR9 | WDOH36 | WDOK42 | WDPG46 | WDPN6 | WDPS12 | WDPT19 |
| WDHT8 | WDIG14 | WDKF20 | WDLI4 | WDLR | WDOH37 | WDOK43 | WDPG47 | WDPN7 | WDPS13 | WDPT1 |
| WDHT9 | WDIG15 | WDKF21 | WDLI50 | WDLW | WDOH38 | WDOK44 | WDPG48 | WDPN8 | WDPS14 | WDPT20 |
| WDHT | WDIG16 | WDKF22 | WDLI5 | WDMN10 | WDOH39 | WDOK45 | WDPG49 | WDPN9 | WDPS15 | WDPT21 |
| WDIF10 | WDIG17 | WDKF23 | WDLI6 | WDMN11 | WDOH3 | WDOK46 | WDPG4 | WDPN | WDPS16 | WDPT22 |
| WDIF11 | WDIG18 | WDKF24 | WDLI7 | WDMN12 | WDOH40 | WDOK47 | WDPG50 | WDPR10 | WDPS17 | WDPT23 |
| WDIF12 | WDIG19 | WDKF25 | WDLI8 | WDMN13 | WDOH41 | WDOK48 | WDPG5 | WDPR11 | WDPS18 | WDPT24 |
| WDIF13 | WDIG1 | WDKF2 | WDLI9 | WDMN14 | WDOH42 | WDOK49 | WDPG6 | WDPR12 | WDPS19 | WDPT25 |
| WDIF14 | WDIG20 | WDKF3 | WDLI | WDMN15 | WDOH43 | WDOK4 | WDPG7 | WDPR13 | WDPS1 | WDPT2 |
| WDIF15 | WDIG21 | WDKF4 | WDLR10 | WDMN16 | WDOH44 | WDOK50 | WDPG8 | WDPR14 | WDPS20 | WDPT3 |
| WDIF16 | WDIG22 | WDKF5 | WDLR11 | WDMN17 | WDOH45 | WDOK5 | WDPG9 | WDPR15 | WDPS21 | WDPT4 |
| WDIF17 | WDIG23 | WDKF6 | WDLR12 | WDMN18 | WDOH46 | WDOK6 | WDPG | WDPR16 | WDPS22 | WDPT5 |
| WDIF18 | WDIG24 | WDKF7 | WDLR13 | WDMN19 | WDOH47 | WDOK7 | WDPN10 | WDPR17 | WDPS23 | WDPT6 |
| WDIF19 | WDIG25 | WDKF8 | WDLR14 | WDMN1 | WDOH48 | WDOK8 | WDPN11 | WDPR18 | WDPS24 | WDPT7 |
| WDIF1 | WDIG26 | WDKF9 | WDLR15 | WDMN20 | WDOH49 | WDOK9 | WDPN12 | WDPR19 | WDPS25 | WDPT8 |
| WDIF20 | WDIG27 | WDKF | WDLR16 | WDMN21 | WDOH4 | WDOK | WDPN13 | WDPR1 | WDPS26 | WDPT9 |
| WDIF21 | WDIG28 | WDLI10 | WDLR17 | WDMN22 | WDOH50 | WDOMAKR | WDPN14 | WDPR20 | WDPS27 | WDPT |
| WDIF22 | WDIG29 | WDLI11 | WDLR18 | WDMN23 | WDOH5 | WDOMKR2 | WDPN15 | WDPR21 | WDPS28 | WDREAM |
| WDIF23 | WDIG2 | WDLI12 | WDLR19 | WDMN24 | WDOH6 | WDOO7 | WDPN16 | WDPR22 | WDPS29 | WDSJ10 |
| WDIF24 | WDIG30 | WDLI13 | WDLR1 | WDMN25 | WDOH7 | WDPG10 | WDPN17 | WDPR23 | WDPS2 | WDSJ11 |
| WDIF25 | WDIG31 | WDLI14 | WDLR20 | WDMN2 | WDOH8 | WDPG11 | WDPN18 | WDPR24 | WDPS30 | WDSJ12 |

```
WDSJ13    WDTP19    WDUB48    WEAO7     WEBPMPN   WEEC12    WEEL17    WEGE19    WEKV43    WELA4     WELW9
WDSJ14    WDTP1     WDUB49    WEAO8     WEBRU4U   WEEC13    WEEL18    WEGE1     WEKV44    WELA50    WELW
WDSJ15    WDTP20    WDUB4     WEAO9     WECUH8N   WEEC14    WEEL19    WEGE20    WEKV45    WELA5     WENCH1
WDSJ16    WDTP21    WDUB50    WEAO      WECUM2U   WEEC15    WEEL1     WEGE21    WEKV46    WELA6     WENCH2
WDSJ17    WDTP22    WDUB5     WEBDVA    WEDI10    WEEC16    WEEL20    WEGE22    WEKV47    WELA7     WENCH3
WDSJ18    WDTP23    WDUB6     WEBHOOS   WEDI11    WEEC17    WEEL21    WEGE23    WEKV48    WELA8     WENCH4
WDSJ19    WDTP24    WEBIVR    WEDI12    WEEC18    WEEL22    WEGE24    WEKV49    WELA9     WENCH5
WDSJ1     WDTP25    WDUB8     WEBN10    WEDI13    WEEC19    WEEL23    WEGE25    WEKV4     WELHUNG   WENCH6
WDSJ20    WDTP2     WDUB9     WEBN11    WEDI14    WEEC1     WEEL24    WEGE2     WEKV50    WELLSHT   WENCH7
WDSJ21    WDTP3     WDUB      WEBN12    WEDI15    WEEC20    WEEL25    WEGE3     WEKV5     WELW10    WENCH8
WDSJ22    WDTP4     WE1HUNG   WEBN13    WEDI16    WEEC21    WEEL26    WEGE4     WEKV6     WELW11    WENCH9
WDSJ23    WDTP5     WEAO10    WEBN14    WEDI17    WEEC22    WEEL27    WEGE5     WEKV7     WELW12    WENCH
WDSJ24    WDTP6     WEAO11    WEBN15    WEDI18    WEEC23    WEEL28    WEGE6     WEKV8     WELW13    WENRWGN
WDSJ25    WDTP7     WEAO12    WEBN16    WEDI19    WEEC24    WEEL29    WEGE7     WEKV9     WELW14    WENZ10
WDSJ26    WDTP8     WEAO13    WEBN17    WEDI1     WEEC25    WEEL2     WEGE8     WEKV      WELW15    WENZ11
WDSJ27    WDTP9     WEAO14    WEBN18    WEDI20    WEEC26    WEEL30    WEGE9     WELA10    WELW16    WENZ12
WDSJ28    WDTP      WEAO15    WEBN19    WEDI21    WEEC27    WEEL31    WEGE      WELA11    WELW17    WENZ13
WDSJ29    WDUB10    WEAO16    WEBN1     WEDI22    WEEC28    WEEL32    WEH8MI    WELA12    WELW18    WENZ14
WDSJ2     WDUB11    WEAO17    WEBN20    WEDI23    WEEC29    WEEL33    WEH8MS    WELA13    WELW19    WENZ15
WDSJ30    WDUB12    WEAO18    WEBN21    WEDI24    WEEC2     WEEL34    WEH8UM    WELA14    WELW1     WENZ16
WDSJ31    WDUB13    WEAO19    WEBN22    WEDI25    WEEC30    WEEL35    WEHPOS    WELA15    WELW20    WENZ17
WDSJ32    WDUB14    WEAO1     WEBN23    WEDI26    WEEC31    WEEL36    WEIRDAF   WELA16    WELW21    WENZ18
WDSJ33    WDUB15    WEAO20    WEBN24    WEDI27    WEEC32    WEEL37    WEKV10    WELA17    WELW22    WENZ19
WDSJ34    WDUB16    WEAO21    WEBN25    WEDI28    WEEC33    WEEL38    WEKV11    WELA18    WELW23    WENZ1
WDSJ35    WDUB17    WEAO22    WEBN26    WEDI29    WEEC34    WEEL39    WEKV12    WELA19    WELW24    WENZ20
WDSJ36    WDUB18    WEAO23    WEBN27    WEDI2     WEEC35    WEEL3     WEKV13    WELA1     WELW25    WENZ21
WDSJ37    WDUB19    WEAO24    WEBN28    WEDI30    WEEC36    WEEL40    WEKV14    WELA20    WELW26    WENZ22
WDSJ38    WDUB1     WEAO25    WEBN29    WEDI31    WEEC37    WEEL41    WEKV15    WELA21    WELW27    WENZ23
WDSJ39    WDUB20    WEAO26    WEBN2     WEDI32    WEEC38    WEEL42    WEKV16    WELA22    WELW28    WENZ24
WDSJ3     WDUB21    WEAO27    WEBN30    WEDI33    WEEC39    WEEL43    WEKV17    WELA23    WELW29    WENZ25
WDSJ40    WDUB22    WEAO28    WEBN31    WEDI34    WEEC3     WEEL44    WEKV18    WELA24    WELW2     WENZ26
WDSJ41    WDUB23    WEAO29    WEBN32    WEDI35    WEEC40    WEEL45    WEKV19    WELA25    WELW30    WENZ27
WDSJ42    WDUB24    WEAO2     WEBN33    WEDI36    WEEC41    WEEL46    WEKV1     WELA26    WELW31    WENZ28
WDSJ43    WDUB25    WEAO30    WEBN34    WEDI37    WEEC42    WEEL47    WEKV20    WELA27    WELW32    WENZ29
WDSJ44    WDUB26    WEAO31    WEBN35    WEDI38    WEEC43    WEEL48    WEKV21    WELA28    WELW33    WENZ2
WDSJ45    WDUB27    WEAO32    WEBN36    WEDI39    WEEC44    WEEL49    WEKV22    WELA29    WELW34    WENZ30
WDSJ46    WDUB28    WEAO33    WEBN37    WEDI3     WEEC45    WEEL4     WEKV23    WELA2     WELW35    WENZ31
WDSJ47    WDUB29    WEAO34    WEBN38    WEDI40    WEEC46    WEEL50    WEKV24    WELA30    WELW36    WENZ32
WDSJ48    WDUB2     WEAO35    WEBN39    WEDI41    WEEC47    WEEL5     WEKV25    WELA31    WELW37    WENZ33
WDSJ49    WDUB30    WEAO36    WEBN3     WEDI42    WEEC48    WEEL6     WEKV26    WELA32    WELW38    WENZ34
WDSJ4     WDUB31    WEAO37    WEBN40    WEDI43    WEEC49    WEEL7     WEKV27    WELA33    WELW39    WENZ35
WDSJ50    WDUB32    WEAO38    WEBN41    WEDI44    WEEC4     WEEL8     WEKV28    WELA34    WELW3     WENZ36
WDSJ5     WDUB33    WEAO39    WEBN42    WEDI45    WEEC50    WEEL9     WEKV29    WELA35    WELW40    WENZ37
WDSJ6     WDUB34    WEAO3     WEBN43    WEDI46    WEEC5     WEEL      WEKV2     WELA36    WELW41    WENZ38
WDSJ7     WDUB35    WEAO40    WEBN44    WEDI47    WEEC6     WEEN15    WEKV30    WELA37    WELW42    WENZ39
WDSJ8     WDUB36    WEAO41    WEBN45    WEDI48    WEEC7     WEENER    WEKV31    WELA38    WELW43    WENZ3
WDSJ9     WDUB37    WEAO42    WEBN46    WEDI49    WEEC8     WEENIE1   WEKV32    WELA39    WELW44    WENZ40
WDSJ      WDUB38    WEAO43    WEBN47    WEDI4     WEEC9     WEEWEE    WEKV33    WELA3     WELW45    WENZ41
WDTN7     WDUB39    WEAO44    WEBN48    WEDI50    WEEC      WEFAT     WEKV34    WELA40    WELW46    WENZ42
WDTP3     WDUB3     WEAO45    WEBN49    WEDI5     WEEDO1    WEGE10    WEKV35    WELA41    WELW47    WENZ43
WDTP11    WDUB40    WEAO46    WEBN4     WEDI6     WEEDO     WEGE11    WEKV36    WELA42    WELW48    WENZ44
WDTP12    WDUB41    WEAO47    WEBN50    WEDI7     WEEL10    WEGE12    WEKV37    WELA43    WELW49    WENZ45
WDTP13    WDUB42    WEAO48    WEBN5     WEDI8     WEEL11    WEGE13    WEKV38    WELA44    WELW4     WENZ46
WDTP14    WDUB43    WEAO49    WEBN6     WEDI9     WEEL12    WEGE14    WEKV39    WELA45    WELW50    WENZ47
WDTP15    WDUB44    WEAO4     WEBN7     WEDI      WEEL13    WEGE15    WEKV3     WELA46    WELW5     WENZ48
WDTP16    WDUB45    WEAO50    WEBN8     WEEB      WEEL14    WEGE16    WEKV40    WELA47    WELW6     WENZ4
WDTP17    WDUB46    WEAO5     WEBN9     WEEC10    WEEL15    WEGE17    WEKV41    WELA48    WELW7     WENZ5
WDTP18    WDUB47    WEAO6     WEBN      WEEC11    WEEL16    WEGE18    WEKV42    WELA49    WELW8     WENZ50
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WENZ5 | WERE10 | WERT17 | WETSPOT | WEWS50 | WFCJ10 | WFCO18 | WFGA23 | WFGF6 | WFIN35 | WFJZ18 |
| WENZ6 | WERE11 | WERT18 | WETSU | WEWS5 | WFCJ11 | WFCO19 | WFGA24 | WFGF7 | WFIN36 | WFJZ19 |
| WENZ7 | WERE12 | WERT19 | WETTO | WEWS6 | WFCJ12 | WFCO1 | WFGA25 | WFGF8 | WFIN37 | WFJZ1 |
| WENZ8 | WERE13 | WERT1 | WETWET | WEWS7 | WFCJ13 | WFCO20 | WFGA26 | WFGF9 | WFIN38 | WFJZ20 |
| WENZ9 | WERE14 | WERT20 | WETYET2 | WEWS8 | WFCJ14 | WFCO21 | WFGA27 | WFGF | WFIN39 | WFJZ21 |
| WENZ | WERE15 | WERT21 | WETYET3 | WEWS9 | WFCJ15 | WFCO22 | WFGA28 | WFHM10 | WFIN3 | WFJZ22 |
| WEOL10 | WERE16 | WERT22 | WETYET4 | WEWS | WFCJ16 | WFCO23 | WFGA29 | WFHM11 | WFIN40 | WFJZ23 |
| WEOL11 | WERE17 | WERT23 | WETYET5 | WFCB10 | WFCJ17 | WFCO24 | WFGA2 | WFHM12 | WFIN41 | WFJZ24 |
| WEOL12 | WERE18 | WERT24 | WETYET6 | WFCB11 | WFCJ18 | WFCO25 | WFGA30 | WFHM13 | WFIN42 | WFJZ25 |
| WEOL13 | WERE19 | WERT25 | WETYET7 | WFCB12 | WFCJ19 | WFCO26 | WFGA31 | WFHM14 | WFIN43 | WFJZ2 |
| WEOL14 | WERE20 | WERT26 | WETYET8 | WFCB13 | WFCJ1 | WFCO27 | WFGA32 | WFHM15 | WFIN44 | WFJZ3 |
| WEOL15 | WERE21 | WERT27 | WETYET9 | WFCB14 | WFCJ20 | WFCO28 | WFGA33 | WFHM16 | WFIN45 | WFJZ4 |
| WEOL16 | WERE22 | WERT28 | WETYETT | WFCB15 | WFCJ21 | WFCO29 | WFGA34 | WFHM17 | WFIN46 | WFJZ5 |
| WEOL17 | WERE23 | WERT29 | WETYET | WFCB16 | WFCJ22 | WFCO2 | WFGA35 | WFHM18 | WFIN47 | WFJZ6 |
| WEOL18 | WERE24 | WERT2 | WEWS10 | WFCB17 | WFCJ23 | WFCO30 | WFGA36 | WFHM19 | WFIN48 | WFJZ7 |
| WEOL19 | WERE25 | WERT30 | WEWS11 | WFCB18 | WFCJ24 | WFCO31 | WFGA37 | WFHM1 | WFIN49 | WFJZ8 |
| WEOL1 | WERE26 | WERT31 | WEWS12 | WFCB19 | WFCJ25 | WFCO32 | WFGA38 | WFHM20 | WFIN4 | WFJZ9 |
| WEOL20 | WERE27 | WERT32 | WEWS13 | WFCB1 | WFCJ26 | WFCO33 | WFGA39 | WFHM21 | WFIN50 | WFJZ |
| WEOL21 | WERE28 | WERT33 | WEWS14 | WFCB20 | WFCJ27 | WFCO34 | WFGA3 | WFHM22 | WFIN5 | WFMJ1 |
| WEOL22 | WERE29 | WERT34 | WEWS15 | WFCB21 | WFCJ28 | WFCO35 | WFGA40 | WFHM23 | WFIN6 | WFMJ2 |
| WEOL23 | WERE2 | WERT35 | WEWS16 | WFCB22 | WFCJ29 | WFCO36 | WFGA41 | WFHM24 | WFIN7 | WFMJ3 |
| WEOL24 | WERE30 | WERT36 | WEWS17 | WFCB23 | WFCJ2 | WFCO37 | WFGA42 | WFHM25 | WFIN8 | WFMJ4 |
| WEOL25 | WERE31 | WERT37 | WEWS18 | WFCB24 | WFCJ30 | WFCO38 | WFGA43 | WFHM2 | WFIN9 | WFMJ5 |
| WEOL26 | WERE32 | WERT38 | WEWS19 | WFCB25 | WFCJ31 | WFCO39 | WFGA44 | WFHM3 | WFIN | WFMJ6 |
| WEOL27 | WERE33 | WERT39 | WEWS1 | WFCB26 | WFCJ32 | WFCO3 | WFGA45 | WFHM4 | WFJX10 | WFMJ7 |
| WEOL28 | WERE34 | WERT3 | WEWS20 | WFCB27 | WFCJ33 | WFCO40 | WFGA46 | WFHM5 | WFJX11 | WFMJ8 |
| WEOL29 | WERE35 | WERT40 | WEWS21 | WFCB28 | WFCJ34 | WFCO41 | WFGA47 | WFHM6 | WFJX12 | WFMJ9 |
| WEOL2 | WERE36 | WERT41 | WEWS22 | WFCB29 | WFCJ35 | WFCO42 | WFGA48 | WFHM7 | WFJX13 | WFMJ |
| WEOL30 | WERE37 | WERT42 | WEWS23 | WFCB2 | WFCJ36 | WFCO43 | WFGA49 | WFHM8 | WFJX14 | WFOB10 |
| WEOL31 | WERE38 | WERT43 | WEWS24 | WFCB30 | WFCJ37 | WFCO44 | WFGA4 | WFHM9 | WFJX15 | WFOB11 |
| WEOL32 | WERE39 | WERT44 | WEWS25 | WFCB31 | WFCJ38 | WFCO45 | WFGA50 | WFHM | WFJX16 | WFOB12 |
| WEOL33 | WERE3 | WERT45 | WEWS26 | WFCB32 | WFCJ39 | WFCO46 | WFGA5 | WFIN10 | WFJX17 | WFOB13 |
| WEOL34 | WERE40 | WERT46 | WEWS27 | WFCB33 | WFCJ3 | WFCO47 | WFGA6 | WFIN11 | WFJX18 | WFOB14 |
| WEOL35 | WERE41 | WERT47 | WEWS28 | WFCB34 | WFCJ40 | WFCO48 | WFGA7 | WFIN12 | WFJX19 | WFOB15 |
| WEOL36 | WERE42 | WERT48 | WEWS29 | WFCB35 | WFCJ41 | WFCO49 | WFGA8 | WFIN13 | WFJX1 | WFOB16 |
| WEOL37 | WERE43 | WERT49 | WEWS2 | WFCB36 | WFCJ42 | WFCO4 | WFGA9 | WFIN14 | WFJX20 | WFOB17 |
| WEOL38 | WERE44 | WERT4 | WEWS30 | WFCB37 | WFCJ43 | WFCO50 | WFGA | WFIN15 | WFJX21 | WFOB18 |
| WEOL39 | WERE45 | WERT50 | WEWS31 | WFCB38 | WFCJ44 | WFCO5 | WFGF10 | WFIN16 | WFJX22 | WFOB19 |
| WEOL3 | WERE46 | WERT5 | WEWS32 | WFCB39 | WFCJ45 | WFCO6 | WFGF11 | WFIN17 | WFJX23 | WFOB1 |
| WEOL40 | WERE47 | WERT6 | WEWS33 | WFCB3 | WFCJ46 | WFCO7 | WFGF12 | WFIN18 | WFJX24 | WFOB20 |
| WEOL41 | WERE48 | WERT7 | WEWS34 | WFCB40 | WFCJ47 | WFCO8 | WFGF13 | WFIN19 | WFJX25 | WFOB21 |
| WEOL42 | WERE49 | WERT8 | WEWS35 | WFCB41 | WFCJ48 | WFCO9 | WFGF14 | WFIN1 | WFJX2 | WFOB22 |
| WEOL43 | WERE4 | WERT9 | WEWS36 | WFCB42 | WFCJ49 | WFCO | WFGF15 | WFIN20 | WFJX3 | WFOB23 |
| WEOL44 | WERE50 | WERT | WEWS37 | WFCB43 | WFCJ4 | WFF2 | WFGF16 | WFIN21 | WFJX4 | WFOB24 |
| WEOL45 | WERE5 | WESBJ | WEWS38 | WFCB44 | WFCJ50 | WFGA10 | WFGF17 | WFIN22 | WFJX5 | WFOB25 |
| WEOL46 | WERE6 | WESQRTM | WEWS39 | WFCB45 | WFCJ5 | WFGA11 | WFGF18 | WFIN23 | WFJX6 | WFOB26 |
| WEOL47 | WERE7 | WET0R1 | WEWS3 | WFCB46 | WFCJ6 | WFGA12 | WFGF19 | WFIN24 | WFJX7 | WFOB27 |
| WEOL48 | WERE8 | WET1 | WEWS40 | WFCB47 | WFCJ7 | WFGA13 | WFGF1 | WFIN25 | WFJX8 | WFOB28 |
| WEOL49 | WERE9 | WETBACK | WEWS41 | WFCB48 | WFCJ8 | WFGA14 | WFGF20 | WFIN26 | WFJX9 | WFOB29 |
| WEOL4 | WERE | WETDREM | WEWS42 | WFCB9 | WFCJ9 | WFGA15 | WFGF21 | WFIN27 | WFJX | WFOB2 |
| WEOL50 | WERFKD | WETDRM | WEWS43 | WFCB4 | WFCO10 | WFGA16 | WFGF22 | WFIN28 | WFJZ10 | WFOB30 |
| WEOL5 | WERT10 | WETDRMZ | WEWS44 | WFCB50 | WFCO11 | WFGA17 | WFGF23 | WFIN29 | WFJZ11 | WFOB31 |
| WEOL6 | WERT11 | WETFART | WEWS45 | WFCB5 | WFCO12 | WFGA18 | WFGF24 | WFIN2 | WFJZ12 | WFOB32 |
| WEOL7 | WERT12 | WETFIT | WEWS46 | WFCB6 | WFCO13 | WFGA19 | WFGF25 | WFIN30 | WFJZ13 | WFOB33 |
| WEOL8 | WERT13 | WETMETO | WEWS47 | WFCB7 | WFCO14 | WFGA1 | WFGF2 | WFIN31 | WFJZ14 | WFOB34 |
| WEOL9 | WERT14 | WETME | WEWS48 | WFCB8 | WFCO15 | WFGA20 | WFGF3 | WFIN32 | WFJZ15 | WFOB35 |
| WEOL | WERT15 | WETREAD | WEWS49 | WFCB9 | WFCO16 | WFGA21 | WFGF4 | WFIN33 | WFJZ16 | WFOB36 |
| WEPIMPM | WERT16 | WETRIDE | WEWS4 | WFCB | WFCO17 | WFGA22 | WFGF5 | WFIN34 | WFJZ17 | WFOB37 |

```
WFOB38   WFOPN44   WFOPN97   WFRO12   WFTK19   WFUN25   WFXJ8    WGAR14   WGBE1    WGCT26   WGFT31
WFOB39   WFOPN45   WFOPN98   WFRO13   WFTK1    WFUN26   WFXJ9    WGAR15   WGBE20   WGCT27   WGFT32
WFOB3    WFOPN46   WFOPN99   WFRO14   WFTK20   WFUN27   WFXJ     WGAR16   WGBE21   WGCT28   WGFT33
WFOB40   WFOPN47   WFOPN9    WFRO15   WFTK21   WFUN28   WFXN10   WGAR17   WGBE22   WGCT29   WGFT34
WFOB41   WFOPN48   WFOPN     WFRO16   WFTK22   WFUN29   WFXN11   WGAR18   WGBE23   WGCT2    WGFT35
WFOB42   WFOPN49   WFOT10    WFRO17   WFTK23   WFUN2    WFXN12   WGAR19   WGBE24   WGCT30   WGFT36
WFOB43   WFOPN4    WFOT11    WFRO18   WFTK24   WFUN30   WFXN13   WGAR1    WGBE25   WGCT31   WGFT37
WFOB44   WFOPN50   WFOT12    WFRO19   WFTK25   WFUN31   WFXN14   WGAR20   WGBE26   WGCT32   WGFT38
WFOB45   WFOPN51   WFOT13    WFRO1    WFTK26   WFUN32   WFXN15   WGAR21   WGBE27   WGCT33   WGFT39
WFOB46   WFOPN52   WFOT14    WFRO20   WFTK27   WFUN33   WFXN16   WGAR22   WGBE28   WGCT34   WGFT3
WFOB47   WFOPN53   WFOT15    WFRO21   WFTK28   WFUN34   WFXN17   WGAR23   WGBE29   WGCT35   WGFT40
WFOB48   WFOPN54   WFOT16    WFRO22   WFTK29   WFUN35   WFXN18   WGAR24   WGBE2    WGCT36   WGFT41
WFOB49   WFOPN55   WFOT17    WFRO23   WFTK2    WFUN36   WFXN19   WGAR25   WGBE30   WGCT37   WGFT42
WFOB4    WFOPN56   WFOT18    WFRO24   WFTK30   WFUN37   WFXN1    WGAR26   WGBE31   WGCT38   WGFT43
WFOB50   WFOPN57   WFOT19    WFRO25   WFTK31   WFUN38   WFXN20   WGAR27   WGBE32   WGCT39   WGFT44
WFOB5    WFOPN58   WFOT1     WFRO26   WFTK32   WFUN39   WFXN21   WGAR28   WGBE33   WGCT3    WGFT45
WFOB6    WFOPN59   WFOT20    WFRO27   WFTK33   WFUN3    WFXN22   WGAR29   WGBE34   WGCT40   WGFT46
WFOB7    WFOPN5    WFOT21    WFRO28   WFTK34   WFUN40   WFXN23   WGAR2    WGBE35   WGCT41   WGFT47
WFOB8    WFOPN60   WFOT22    WFRO29   WFTK35   WFUN41   WFXN24   WGAR30   WGBE36   WGCT42   WGFT48
WFOB9    WFOPN61   WFOT23    WFRO2    WFTK36   WFUN42   WFXN25   WGAR31   WGBE37   WGCT43   WGFT49
WFOB     WFOPN62   WFOT24    WFRO30   WFTK37   WFUN43   WFXN26   WGAR32   WGBE38   WGCT44   WGFT4
WFOPN10  WFOPN63   WFOT25    WFRO31   WFTK38   WFUN44   WFXN27   WGAR33   WGBE39   WGCT45   WGFT50
WFOPN11  WFOPN64   WFOT26    WFRO32   WFTK39   WFUN45   WFXN28   WGAR34   WGBE3    WGCT46   WGFT5
WFOPN12  WFOPN65   WFOT27    WFRO33   WFTK3    WFUN46   WFXN29   WGAR35   WGBE40   WGCT47   WGFT6
WFOPN13  WFOPN66   WFOT28    WFRO34   WFTK40   WFUN47   WFXN2    WGAR36   WGBE41   WGCT48   WGFT7
WFOPN14  WFOPN67   WFOT29    WFRO35   WFTK41   WFUN48   WFXN30   WGAR37   WGBE42   WGCT49   WGFT8
WFOPN15  WFOPN68   WFOT2     WFRO36   WFTK42   WFUN49   WFXN31   WGAR38   WGBE43   WGCT4    WGFT9
WFOPN16  WFOPN69   WFOT30    WFRO37   WFTK43   WFUN4    WFXN32   WGAR39   WGBE44   WGCT50   WGFT
WFOPN17  WFOPN6    WFOT31    WFRO38   WFTK44   WFUN50   WFXN33   WGAR3    WGBE45   WGCT5    WGGN10
WFOPN18  WFOPN70   WFOT32    WFRO39   WFTK45   WFUN5    WFXN34   WGAR40   WGBE46   WGCT6    WGGN11
WFOPN19  WFOPN71   WFOT33    WFRO3    WFTK46   WFUN6    WFXN35   WGAR41   WGBE47   WGCT7    WGGN12
WFOPN1   WFOPN72   WFOT34    WFRO40   WFTK47   WFUN7    WFXN36   WGAR42   WGBE48   WGCT8    WGGN13
WFOPN20  WFOPN73   WFOT35    WFRO41   WFTK48   WFUN8    WFXN37   WGAR43   WGBE49   WGCT9    WGGN14
WFOPN21  WFOPN74   WFOT36    WFRO42   WFTK49   WFUN9    WFXN38   WGAR44   WGBE4    WGCT     WGGN15
WFOPN22  WFOPN75   WFOT37    WFRO43   WFTK4    WFUN     WFXN39   WGAR45   WGBE50   WGDE     WGGN16
WFOPN23  WFOPN76   WFOT38    WFRO44   WFTK50   WFXJ10   WFXN3    WGAR46   WGBE5    WGFT10   WGGN17
WFOPN24  WFOPN77   WFOT39    WFRO45   WFTK5    WFXJ11   WFXN40   WGAR47   WGBE6    WGFT11   WGGN18
WFOPN25  WFOPN78   WFOT3     WFRO46   WFTK6    WFXJ12   WFXN41   WGAR48   WGBE7    WGFT12   WGGN19
WFOPN26  WFOPN79   WFOT40    WFRO47   WFTK7    WFXJ13   WFXN42   WGAR49   WGBE8    WGFT13   WGGN1
WFOPN27  WFOPN7    WFOT41    WFRO48   WFTK8    WFXJ14   WFXN43   WGAR4    WGBE9    WGFT14   WGGN20
WFOPN28  WFOPN80   WFOT42    WFRO49   WFTK9    WFXJ15   WFXN44   WGAR50   WGBE     WGFT15   WGGN21
WFOPN29  WFOPN81   WFOT43    WFRO4    WFTK     WFXJ16   WFXN45   WGAR5    WGCT10   WGFT16   WGGN22
WFOPN2   WFOPN82   WFOT44    WFRO50   WFUN10   WFXJ17   WFXN46   WGAR6    WGCT11   WGFT17   WGGN23
WFOPN30  WFOPN83   WFOT45    WFRO5    WFUN11   WFXJ18   WFXN47   WGAR7    WGCT12   WGFT18   WGGN24
WFOPN31  WFOPN84   WFOT46    WFRO6    WFUN12   WFXJ19   WFXN48   WGAR8    WGCT13   WGFT19   WGGN25
WFOPN32  WFOPN85   WFOT47    WFRO7    WFUN13   WFXJ1    WFXN49   WGAR9    WGCT14   WGFT1    WGGN26
WFOPN33  WFOPN86   WFOT48    WFRO8    WFUN14   WFXJ20   WFXN4    WGAR     WGCT15   WGFT20   WGGN27
WFOPN34  WFOPN87   WFOT49    WFRO9    WFUN15   WFXJ21   WFXN50   WGASFI   WGCT16   WGFT21   WGGN28
WFOPN35  WFOPN88   WFOT4     WFRO     WFUN16   WFXJ22   WFXN5    WGBE10   WGCT17   WGFT22   WGGN29
WFOPN36  WFOPN89   WFOT50    WFTK10   WFUN17   WFXJ23   WFXN6    WGBE11   WGCT18   WGFT23   WGGN2
WFOPN37  WFOPN8    WFOT5     WFTK11   WFUN18   WFXJ24   WFXN7    WGBE12   WGCT19   WGFT24   WGGN30
WFOPN38  WFOPN90   WFOT6     WFTK12   WFUN19   WFXJ25   WFXN8    WGBE13   WGCT1    WGFT25   WGGN31
WFOPN39  WFOPN91   WFOT7     WFTK13   WFUN1    WFXJ2    WFXN9    WGBE14   WGCT20   WGFT26   WGGN32
WFOPN3   WFOPN92   WFOT8     WFTK14   WFUN20   WFXJ3    WFXN     WGBE15   WGCT21   WGFT27   WGGN33
WFOPN40  WFOPN93   WFOT9     WFTK15   WFUN21   WFXJ4    WGAR10   WGBE16   WGCT22   WGFT28   WGGN34
WFOPN41  WFOPN94   WFRO10    WFTK16   WFUN22   WFXJ5    WGAR11   WGBE17   WGCT23   WGFT29   WGGN35
WFOPN42  WFOPN95   WFRO10    WFTK17   WFUN23   WFXJ6    WGAR12   WGBE18   WGCT24   WGFT2    WGGN36
WFOPN43  WFOPN96   WFRO11    WFTK18   WFUN24   WFXJ7    WGAR13   WGBE19   WGCT25   WGFT30   WGGN37
```

```
WGGN38   WGJM44   WGLE50   WGNZ48   WGOJ8    WGTE14   WGTZ1    WGUC26   WGXM32   WHBC24   WHEI21
WGGN39   WGJM45   WGLE5    WGNZ49   WGOJ9    WGTE15   WGTZ20   WGUC27   WGXM33   WHBC25   WHEI22
WGGN3    WGJM46   WGLE6    WGNZ4    WGOJ     WGTE16   WGTZ21   WGUC28   WGXM34   WHBC26   WHEI23
WGGN40   WGJM47   WGLE7    WGNZ50   WGRR10   WGTE17   WGTZ22   WGUC29   WGXM35   WHBC27   WHEI24
WGGN41   WGJM48   WGLE8    WGNZ5    WGRR11   WGTE18   WGTZ23   WGUC2    WGXM36   WHBC28   WHEI25
WGGN42   WGJM49   WGLE9    WGNZ6    WGRR12   WGTE19   WGTZ24   WGUC30   WGXM37   WHBC29   WHEI26
WGGN43   WGJM4    WGLE     WGNZ7    WGRR13   WGTE1    WGTZ25   WGUC31   WGXM38   WHBC2    WHEI27
WGGN44   WGJM50   WGLN1    WGNZ8    WGRR14   WGTE20   WGTZ26   WGUC32   WGXM39   WHBC30   WHEI28
WGGN45   WGJM5    WGLN2    WGNZ9    WGRR15   WGTE21   WGTZ27   WGUC33   WGXM3    WHBC31   WHEI29
WGGN46   WGJM6    WGLN3    WGNZ     WGRR16   WGTE22   WGTZ28   WGUC34   WGXM40   WHBC32   WHEI2
WGGN47   WGJM7    WGLN4    WGOJ10   WGRR17   WGTE23   WGTZ29   WGUC35   WGXM41   WHBC33   WHEI30
WGGN48   WGJM8    WGLN5    WGOJ11   WGRR18   WGTE24   WGTZ2    WGUC36   WGXM42   WHBC34   WHEI31
WGGN49   WGJM9    WGLN6    WGOJ12   WGRR19   WGTE25   WGTZ30   WGUC37   WGXM43   WHBC35   WHEI32
WGGN4    WGJM     WGLN7    WGOJ13   WGRR1    WGTE26   WGTZ31   WGUC38   WGXM44   WHBC36   WHEI33
WGGN50   WGLE10   WGLN8    WGOJ14   WGRR20   WGTE27   WGTZ32   WGUC39   WGXM45   WHBC37   WHEI34
WGGN5    WGLE11   WGLN9    WGOJ15   WGRR21   WGTE28   WGTZ33   WGUC3    WGXM46   WHBC38   WHEI35
WGGN6    WGLE12   WGLN     WGOJ16   WGRR22   WGTE29   WGTZ34   WGUC40   WGXM47   WHBC39   WHEI36
WGGN7    WGLE13   WGNZ10   WGOJ17   WGRR23   WGTE2    WGTZ35   WGUC41   WGXM48   WHBC3    WHEI37
WGGN8    WGLE14   WGNZ11   WGOJ18   WGRR24   WGTE30   WGTZ36   WGUC42   WGXM49   WHBC40   WHEI38
WGGN9    WGLE15   WGNZ12   WGOJ19   WGRR25   WGTE31   WGTZ37   WGUC43   WGXM4    WHBC41   WHEI39
WGGN     WGLE16   WGNZ13   WGOJ1    WGRR26   WGTE32   WGTZ38   WGUC44   WGXM50   WHBC42   WHEI3
WGJM10   WGLE17   WGNZ14   WGOJ20   WGRR27   WGTE33   WGTZ39   WGUC45   WGXM5    WHBC43   WHEI40
WGJM11   WGLE18   WGNZ15   WGOJ21   WGRR28   WGTE34   WGTZ3    WGUC46   WGXM6    WHBC44   WHEI41
WGJM12   WGLE19   WGNZ16   WGOJ22   WGRR29   WGTE35   WGTZ40   WGUC47   WGXM7    WHBC45   WHEI42
WGJM13   WGLE1    WGNZ17   WGOJ23   WGRR2    WGTE36   WGTZ41   WGUC48   WGXM8    WHBC46   WHEI43
WGJM14   WGLE20   WGNZ18   WGOJ24   WGRR30   WGTE37   WGTZ42   WGUC49   WGXM9    WHBC47   WHEI44
WGJM15   WGLE21   WGNZ19   WGOJ25   WGRR31   WGTE38   WGTZ43   WGUC4    WGXM     WHBC48   WHEI45
WGJM16   WGLE22   WGNZ1    WGOJ26   WGRR32   WGTE39   WGTZ44   WGUC50   WH000AH  WHBC49   WHEI46
WGJM17   WGLE23   WGNZ20   WGOJ27   WGRR33   WGTE3    WGTZ45   WGUC5    WH000SH  WHBC4    WHEI47
WGJM18   WGLE24   WGNZ21   WGOJ28   WGRR34   WGTE40   WGTZ46   WGUC6    WH0DEY7  WHBC50   WHEI48
WGJM19   WGLE25   WGNZ22   WGOJ29   WGRR35   WGTE41   WGTZ47   WGUC7    WH0DEY9  WHBC5    WHEI49
WGJM1    WGLE26   WGNZ23   WGOJ2    WGRR36   WGTE42   WGTZ48   WGUC8    WH0DEY   WHBC6    WHEI4
WGJM20   WGLE27   WGNZ24   WGOJ30   WGRR37   WGTE43   WGTZ49   WGUC9    WHACKFK  WHBC7    WHEI50
WGJM21   WGLE28   WGNZ25   WGOJ31   WGRR38   WGTE44   WGTZ4    WGUC     WHACKIN  WHBC8    WHEI5
WGJM22   WGLE29   WGNZ26   WGOJ32   WGRR39   WGTE45   WGTZ50   WGXM10   WHACOFF  WHBC9    WHEI6
WGJM23   WGLE2    WGNZ27   WGOJ33   WGRR3    WGTE46   WGTZ5    WGXM11   WHAKOFF  WHBC     WHEI7
WGJM24   WGLE30   WGNZ28   WGOJ34   WGRR40   WGTE47   WGTZ6    WGXM12   WHANKER  WHCP1    WHEI8
WGJM25   WGLE31   WGNZ29   WGOJ35   WGRR41   WGTE48   WGTZ7    WGXM13   WHAT01   WHCP2    WHEI9
WGJM26   WGLE32   WGNZ2    WGOJ36   WGRR42   WGTE49   WGTZ8    WGXM14   WHATADK  WHCP3    WHEI
WGJM27   WGLE33   WGNZ30   WGOJ37   WGRR43   WGTE4    WGTZ9    WGXM15   WHATDAF  WHCP4    WHETDRM
WGJM28   WGLE34   WGNZ31   WGOJ38   WGRR44   WGTE50   WGTZ     WGXM16   WHATF    WHCP5    WHIME
WGJM29   WGLE35   WGNZ32   WGOJ39   WGRR45   WGTE5    WGUC10   WGXM17   WHATUPB  WHCP6    WHINO
WGJM2    WGLE36   WGNZ33   WGOJ3    WGRR46   WGTE6    WGUC11   WGXM18   WHAZZUP  WHCP7    WHIO10
WGJM30   WGLE37   WGNZ34   WGOJ40   WGRR47   WGTE7    WGUC12   WGXM19   WHBC10   WHCP8    WHIO11
WGJM31   WGLE38   WGNZ35   WGOJ41   WGRR48   WGTE8    WGUC13   WGXM1    WHBC11   WHCP9    WHIO12
WGJM32   WGLE39   WGNZ36   WGOJ42   WGRR49   WGTE9    WGUC14   WGXM20   WHBC12   WHCP     WHIO13
WGJM33   WGLE3    WGNZ37   WGOJ43   WGRR4    WGTE     WGUC15   WGXM21   WHBC13   WHEI10   WHIO14
WGJM34   WGLE40   WGNZ38   WGOJ44   WGRR50   WGTW0    WGUC16   WGXM22   WHBC14   WHEI11   WHIO15
WGJM35   WGLE41   WGNZ39   WGOJ45   WGRR5    WGTZ10   WGUC17   WGXM23   WHBC15   WHEI12   WHIO16
WGJM36   WGLE42   WGNZ3    WGOJ46   WGRR6    WGTZ11   WGUC18   WGXM24   WHBC16   WHEI13   WHIO17
WGJM37   WGLE43   WGNZ40   WGOJ47   WGRR7    WGTZ12   WGUC19   WGXM25   WHBC17   WHEI14   WHIO18
WGJM38   WGLE44   WGNZ41   WGOJ48   WGRR8    WGTZ13   WGUC1    WGXM26   WHBC18   WHEI15   WHIO19
WGJM39   WGLE45   WGNZ42   WGOJ49   WGRR9    WGTZ14   WGUC20   WGXM27   WHBC19   WHEI16   WHIO1
WGJM3    WGLE46   WGNZ43   WGOJ4    WGRR     WGTZ15   WGUC21   WGXM28   WHBC1    WHEI17   WHIO20
WGJM40   WGLE47   WGNZ44   WGOJ50   WGTE10   WGTZ16   WGUC22   WGXM29   WHBC20   WHEI18   WHIO21
WGJM41   WGLE48   WGNZ45   WGOJ5    WGTE11   WGTZ17   WGUC23   WGXM2    WHBC21   WHEI19   WHIO22
WGJM42   WGLE49   WGNZ46   WGOJ6    WGTE12   WGTZ18   WGUC24   WGXM30   WHBC22   WHEI1    WHIO23
WGJM43   WGLE4    WGNZ47   WGOJ7    WGTE13   WGTZ19   WGUC25   WGXM31   WHBC23   WHEI20   WHIO24
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WHIO25 | WHIZ26 | WHJM33 | WHK41 | WHKC50 | WHKR | WHKZ39 | WHLO45 | WHMQ5 | WHOFRTD | WHORE |
| WHIO26 | WHIZ27 | WHJM34 | WHK42 | WHKC5 | WHKW10 | WHKZ3 | WHLO46 | WHMQ6 | WHOF | WHOSDTF |
| WHIO27 | WHIZ28 | WHJM35 | WHK43 | WHKC6 | WHKW11 | WHKZ40 | WHLO47 | WHMQ7 | WHOGAF | WHOT10 |
| WHIO28 | WHIZ29 | WHJM36 | WHK44 | WHKC7 | WHKW12 | WHKZ41 | WHLO48 | WHMQ8 | WHOK10 | WHOT11 |
| WHIO29 | WHIZ2 | WHJM37 | WHK45 | WHKC8 | WHKW13 | WHKZ42 | WHLO49 | WHMQ9 | WHOK11 | WHOT12 |
| WHIO2 | WHIZ30 | WHJM38 | WHK46 | WHKC9 | WHKW14 | WHKZ43 | WHLO4 | WHMQ | WHOK12 | WHOT13 |
| WHIO30 | WHIZ31 | WHJM39 | WHK47 | WHKC | WHKW15 | WHKZ44 | WHLO50 | WHOA55 | WHOK13 | WHOT14 |
| WHIO31 | WHIZ32 | WHJM3 | WHK48 | WHKO10 | WHKW16 | WHKZ45 | WHLO5 | WHOAHOS | WHOK14 | WHOT15 |
| WHIO32 | WHIZ33 | WHJM40 | WHK49 | WHKO11 | WHKW17 | WHKZ46 | WHLO6 | WHOF10 | WHOK15 | WHOT16 |
| WHIO33 | WHIZ34 | WHJM41 | WHK50 | WHKO12 | WHKW18 | WHKZ47 | WHLO7 | WHOF11 | WHOK16 | WHOT17 |
| WHIO34 | WHIZ35 | WHJM42 | WHK5 | WHKO13 | WHKW19 | WHKZ48 | WHLO8 | WHOF12 | WHOK17 | WHOT18 |
| WHIO35 | WHIZ36 | WHJM43 | WHK6 | WHKO14 | WHKW1 | WHKZ49 | WHLO9 | WHOF13 | WHOK18 | WHOT19 |
| WHIO36 | WHIZ37 | WHJM44 | WHK7 | WHKO15 | WHKW20 | WHKZ4 | WHLO | WHOF14 | WHOK19 | WHOT1 |
| WHIO37 | WHIZ38 | WHJM45 | WHK9 | WHKO16 | WHKW21 | WHKZ50 | WHMQ10 | WHOF15 | WHOK1 | WHOT20 |
| WHIO38 | WHIZ39 | WHJM46 | WHKC10 | WHKO17 | WHKW22 | WHKZ5 | WHMQ11 | WHOF16 | WHOK20 | WHOT21 |
| WHIO39 | WHIZ3 | WHJM47 | WHKC11 | WHKO18 | WHKW23 | WHKZ6 | WHMQ12 | WHOF17 | WHOK21 | WHOT22 |
| WHIO3 | WHIZ40 | WHJM48 | WHKC12 | WHKO19 | WHKW24 | WHKZ7 | WHMQ13 | WHOF18 | WHOK22 | WHOT23 |
| WHIO40 | WHIZ41 | WHJM49 | WHKC13 | WHKO1 | WHKW25 | WHKZ8 | WHMQ14 | WHOF19 | WHOK23 | WHOT24 |
| WHIO41 | WHIZ42 | WHJM4 | WHKC14 | WHKO20 | WHKW2 | WHKZ9 | WHMQ15 | WHOF1 | WHOK24 | WHOT25 |
| WHIO42 | WHIZ43 | WHJM50 | WHKC15 | WHKO21 | WHKW3 | WHKZ | WHMQ16 | WHOF20 | WHOK25 | WHOT26 |
| WHIO43 | WHIZ44 | WHJM5 | WHKC16 | WHKO22 | WHKW4 | WHLO10 | WHMQ17 | WHOF21 | WHOK26 | WHOT27 |
| WHIO44 | WHIZ45 | WHJM6 | WHKC17 | WHKO23 | WHKW5 | WHLO11 | WHMQ18 | WHOF22 | WHOK27 | WHOT28 |
| WHIO45 | WHIZ46 | WHJM7 | WHKC18 | WHKO24 | WHKW6 | WHLO12 | WHMQ19 | WHOF23 | WHOK28 | WHOT29 |
| WHIO46 | WHIZ47 | WHJM8 | WHKC19 | WHKO25 | WHKW7 | WHLO13 | WHMQ1 | WHOF24 | WHOK29 | WHOT2 |
| WHIO47 | WHIZ48 | WHJM9 | WHKC1 | WHKO26 | WHKW8 | WHLO14 | WHMQ20 | WHOF25 | WHOK2 | WHOT30 |
| WHIO48 | WHIZ49 | WHJM | WHKC20 | WHKO27 | WHKW9 | WHLO15 | WHMQ21 | WHOF26 | WHOK30 | WHOT31 |
| WHIO49 | WHIZ4 | WHK10 | WHKC21 | WHKO28 | WHKW | WHLO16 | WHMQ22 | WHOF27 | WHOK31 | WHOT32 |
| WHIO4 | WHIZ50 | WHK11 | WHKC22 | WHKO29 | WHKZ10 | WHLO17 | WHMQ23 | WHOF28 | WHOK32 | WHOT33 |
| WHIO50 | WHIZ5 | WHK12 | WHKC23 | WHKO2 | WHKZ11 | WHLO18 | WHMQ24 | WHOF29 | WHOK33 | WHOT34 |
| WHIO5 | WHIZ6 | WHK13 | WHKC24 | WHKO30 | WHKZ12 | WHLO19 | WHMQ25 | WHOF2 | WHOK34 | WHOT35 |
| WHIO6 | WHIZ7 | WHK14 | WHKC25 | WHKO31 | WHKZ13 | WHLO1 | WHMQ26 | WHOF30 | WHOK35 | WHOT36 |
| WHIO7 | WHIZ8 | WHK15 | WHKC26 | WHKO32 | WHKZ14 | WHLO20 | WHMQ27 | WHOF31 | WHOK36 | WHOT37 |
| WHIO8 | WHIZ9 | WHK16 | WHKC27 | WHKO33 | WHKZ15 | WHLO21 | WHMQ28 | WHOF32 | WHOK37 | WHOT38 |
| WHIO9 | WHJM10 | WHK17 | WHKC28 | WHKO34 | WHKZ16 | WHLO22 | WHMQ29 | WHOF33 | WHOK38 | WHOT39 |
| WHIO | WHJM11 | WHK18 | WHKC29 | WHKO35 | WHKZ17 | WHLO23 | WHMQ2 | WHOF34 | WHOK39 | WHOT3 |
| WHIPHD | WHJM12 | WHK19 | WHKC2 | WHKO36 | WHKZ18 | WHLO24 | WHMQ30 | WHOF35 | WHOK3 | WHOT40 |
| WHIPPT | WHJM13 | WHK20 | WHKC30 | WHKO37 | WHKZ19 | WHLO25 | WHMQ31 | WHOF36 | WHOK40 | WHOT41 |
| WHIPYOU | WHJM14 | WHK21 | WHKC31 | WHKO38 | WHKZ1 | WHLO26 | WHMQ32 | WHOF37 | WHOK41 | WHOT42 |
| WHISKEY | WHJM15 | WHK22 | WHKC32 | WHKO39 | WHKZ20 | WHLO27 | WHMQ33 | WHOF38 | WHOK42 | WHOT43 |
| WHITEY | WHJM16 | WHK23 | WHKC33 | WHKO3 | WHKZ21 | WHLO28 | WHMQ34 | WHOF39 | WHOK43 | WHOT44 |
| WHITRSH | WHJM17 | WHK24 | WHKC34 | WHKO40 | WHKZ22 | WHLO29 | WHMQ35 | WHOF3 | WHOK44 | WHOT45 |
| WHIZ10 | WHJM18 | WHK25 | WHKC35 | WHKO41 | WHKZ23 | WHLO2 | WHMQ36 | WHOF40 | WHOK45 | WHOT46 |
| WHIZ11 | WHJM19 | WHK26 | WHKC36 | WHKO42 | WHKZ24 | WHLO30 | WHMQ37 | WHOF41 | WHOK46 | WHOT47 |
| WHIZ12 | WHJM1 | WHK27 | WHKC37 | WHKO43 | WHKZ25 | WHLO31 | WHMQ38 | WHOF42 | WHOK47 | WHOT48 |
| WHIZ13 | WHJM20 | WHK28 | WHKC38 | WHKO44 | WHKZ26 | WHLO32 | WHMQ39 | WHOF43 | WHOK48 | WHOT49 |
| WHIZ14 | WHJM21 | WHK29 | WHKC39 | WHKO45 | WHKZ27 | WHLO33 | WHMQ3 | WHOF44 | WHOK49 | WHOT4 |
| WHIZ15 | WHJM22 | WHK30 | WHKC3 | WHKO46 | WHKZ28 | WHLO34 | WHMQ40 | WHOF45 | WHOK4 | WHOT50 |
| WHIZ16 | WHJM23 | WHK31 | WHKC40 | WHKO47 | WHKZ29 | WHLO35 | WHMQ41 | WHOF46 | WHOK50 | WHOT5 |
| WHIZ17 | WHJM24 | WHK32 | WHKC41 | WHKO48 | WHKZ2 | WHLO36 | WHMQ42 | WHOF47 | WHOK5 | WHOT6 |
| WHIZ18 | WHJM25 | WHK33 | WHKC42 | WHKO49 | WHKZ30 | WHLO37 | WHMQ43 | WHOF48 | WHOK6 | WHOT7 |
| WHIZ19 | WHJM26 | WHK34 | WHKC43 | WHKO4 | WHKZ31 | WHLO38 | WHMQ44 | WHOF49 | WHOK7 | WHOT8 |
| WHIZ1 | WHJM27 | WHK35 | WHKC44 | WHKO50 | WHKZ32 | WHLO39 | WHMQ45 | WHOF4 | WHOK8 | WHOT9 |
| WHIZ20 | WHJM28 | WHK36 | WHKC45 | WHKO5 | WHKZ33 | WHLO3 | WHMQ46 | WHOF50 | WHOK9 | WHOT |
| WHIZ21 | WHJM29 | WHK37 | WHKC46 | WHKO6 | WHKZ34 | WHLO40 | WHMQ47 | WHOF5 | WHOK | WHPH69 |
| WHIZ22 | WHJM2 | WHK38 | WHKC47 | WHKO7 | WHKZ35 | WHLO41 | WHMQ48 | WHOF6 | WHOOD3Y | WHQK1 |
| WHIZ23 | WHJM30 | WHK39 | WHKC48 | WHKO8 | WHKZ36 | WHLO42 | WHMQ49 | WHOF7 | WHOOH00 | WHQK2 |
| WHIZ24 | WHJM31 | WHK3 | WHKC49 | WHKO9 | WHKZ37 | WHLO43 | WHMQ4 | WHOF8 | WHOOPIG | WHQK3 |
| WHIZ25 | WHJM32 | WHK40 | WHKC4 | WHKO | WHKZ38 | WHLO44 | WHMQ50 | WHOF9 | WHOR35 | WHQK4 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WHQK5 | WHRR34 | WHSS40 | WHTH43 | WHVT40 | WHWN23 | WICT48 | WILB48 | WILE6 | WIMA | WIMX16 |
| WHQK6 | WHRR35 | WHSS41 | WHTH44 | WHVT41 | WHWN24 | WICT49 | WILB49 | WILE7 | WIMT10 | WIMX17 |
| WHQK7 | WHRR36 | WHSS42 | WHTH45 | WHVT42 | WHWN25 | WICT4 | WILB4 | WILE8 | WIMT11 | WIMX18 |
| WHQK8 | WHRR37 | WHSS43 | WHTH46 | WHVT43 | WHWN2 | WICT50 | WILB50 | WILE9 | WIMT12 | WIMX19 |
| WHQK9 | WHRR38 | WHSS44 | WHTH47 | WHVT44 | WHWN3 | WICT5 | WILB5 | WILE | WIMT13 | WIMX1 |
| WHQK | WHRR39 | WHSS45 | WHTH48 | WHVT45 | WHWN4 | WICT6 | WILB6 | WILF | WIMT14 | WIMX20 |
| WHRQ10 | WHRR3 | WHSS46 | WHTH49 | WHVT46 | WHWN5 | WICT7 | WILB7 | WILIE | WIMT15 | WIMX21 |
| WHRQ11 | WHRR40 | WHSS47 | WHTH4 | WHVT47 | WHWN6 | WICT8 | WILB8 | WILSASS | WIMT16 | WIMX22 |
| WHRQ12 | WHRR41 | WHSS48 | WHTH50 | WHVT48 | WHWN7 | WICT9 | WILB9 | WIMA10 | WIMT17 | WIMX23 |
| WHRQ13 | WHRR42 | WHSS49 | WHTH5 | WHVT49 | WHWN8 | WICT | WILDAF | WIMA11 | WIMT18 | WIMX24 |
| WHRQ14 | WHRR43 | WHSS4 | WHTH6 | WHVT4 | WHWN9 | WIDEAF | WILDASP | WIMA12 | WIMT19 | WIMX25 |
| WHRQ15 | WHRR44 | WHSS50 | WHTH7 | WHVT50 | WHWN | WIDEASF | WILDAS | WIMA13 | WIMT1 | WIMX26 |
| WHRQ16 | WHRR45 | WHSS5 | WHTH8 | WHVT5 | WHYRICE | WIDOMKR | WILE10 | WIMA14 | WIMT20 | WIMX27 |
| WHRQ17 | WHRR46 | WHSS6 | WHTH9 | WHVT6 | WHYTEAF | WIDOW69 | WILE11 | WIMA15 | WIMT21 | WIMX28 |
| WHRQ18 | WHRR47 | WHSS7 | WHTHFK | WHVT7 | WHYTEE | WIDWMKR | WILE12 | WIMA16 | WIMT22 | WIMX29 |
| WHRQ19 | WHRR48 | WHSS8 | WHTH | WHVT8 | WHYUWET | WIGO | WILE13 | WIMA17 | WIMT23 | WIMX2 |
| WHRQ1 | WHRR49 | WHSS9 | WHTLGTN | WHVT9 | WICKDAF | WIKDBIH | WILE14 | WIMA18 | WIMT24 | WIMX30 |
| WHRQ20 | WHRR4 | WHSS | WHTPWR6 | WHVT | WICT10 | WILB10 | WILE15 | WIMA19 | WIMT25 | WIMX31 |
| WHRQ21 | WHRR50 | WHTB1RD | WHTRASH | WHVY10 | WICT11 | WILB11 | WILE16 | WIMA1 | WIMT26 | WIMX32 |
| WHRQ22 | WHRR5 | WHTBTCH | WHTRSH | WHVY11 | WICT12 | WILB12 | WILE17 | WIMA20 | WIMT27 | WIMX33 |
| WHRQ23 | WHRR6 | WHTTHEF | WHVY12 | WICT13 | WILB13 | WILE18 | WIMA21 | WIMT28 | WIMX34 | |
| WHRQ24 | WHRR7 | WHTEVAB | WHTTOES | WHVY13 | WICT14 | WILB14 | WILE19 | WIMA22 | WIMT29 | WIMX35 |
| WHRQ25 | WHRR8 | WHTH10 | WHTTRSH | WHVY14 | WICT15 | WILB15 | WILE1 | WIMA23 | WIMT2 | WIMX36 |
| WHRQ2 | WHRR9 | WHTH11 | WHTWATR | WHVY15 | WICT16 | WILB16 | WILE20 | WIMA24 | WIMT30 | WIMX37 |
| WHRQ3 | WHRR | WHTH12 | WHUPAZZ | WHVY16 | WICT17 | WILB17 | WILE21 | WIMA25 | WIMT31 | WIMX38 |
| WHRQ4 | WHSS10 | WHTH13 | WHVT10 | WHVY17 | WICT18 | WILB18 | WILE22 | WIMA26 | WIMT32 | WIMX39 |
| WHRQ5 | WHSS11 | WHTH14 | WHVT11 | WHVY18 | WICT19 | WILB19 | WILE23 | WIMA27 | WIMT33 | WIMX3 |
| WHRQ6 | WHSS12 | WHTH15 | WHVT12 | WHVY19 | WICT1 | WILB1 | WILE24 | WIMA28 | WIMT34 | WIMX40 |
| WHRQ7 | WHSS13 | WHTH16 | WHVT13 | WHVY1 | WICT20 | WILB20 | WILE25 | WIMA29 | WIMT35 | WIMX41 |
| WHRQ8 | WHSS14 | WHTH17 | WHVT14 | WHVY20 | WICT21 | WILB21 | WILE26 | WIMA2 | WIMT36 | WIMX42 |
| WHRQ9 | WHSS15 | WHTH18 | WHVT15 | WHVY21 | WICT22 | WILB22 | WILE27 | WIMA30 | WIMT37 | WIMX43 |
| WHRQ | WHSS16 | WHTH19 | WHVT16 | WHVY22 | WICT23 | WILB23 | WILE28 | WIMA31 | WIMT38 | WIMX44 |
| WHRR10 | WHSS17 | WHTH1 | WHVT17 | WHVY23 | WICT24 | WILB24 | WILE29 | WIMA32 | WIMT39 | WIMX45 |
| WHRR11 | WHSS18 | WHTH20 | WHVT18 | WHVY24 | WICT25 | WILB25 | WILE2 | WIMA33 | WIMT3 | WIMX46 |
| WHRR12 | WHSS19 | WHTH21 | WHVT19 | WHVY25 | WICT26 | WILB26 | WILE30 | WIMA34 | WIMT40 | WIMX47 |
| WHRR13 | WHSS1 | WHTH22 | WHVT1 | WHVY2 | WICT27 | WILB27 | WILE31 | WIMA35 | WIMT41 | WIMX48 |
| WHRR14 | WHSS20 | WHTH23 | WHVT20 | WHVY3 | WICT28 | WILB28 | WILE32 | WIMA36 | WIMT42 | WIMX49 |
| WHRR15 | WHSS21 | WHTH24 | WHVT21 | WHVY4 | WICT29 | WILB29 | WILE33 | WIMA37 | WIMT43 | WIMX4 |
| WHRR16 | WHSS22 | WHTH25 | WHVT22 | WHVY5 | WICT2 | WILB2 | WILE34 | WIMA38 | WIMT44 | WIMX50 |
| WHRR17 | WHSS23 | WHTH26 | WHVT23 | WHVY6 | WICT30 | WILB30 | WILE35 | WIMA39 | WIMT45 | WIMX5 |
| WHRR18 | WHSS24 | WHTH27 | WHVT24 | WHVY7 | WICT31 | WILB31 | WILE36 | WIMA3 | WIMT46 | WIMX6 |
| WHRR19 | WHSS25 | WHTH28 | WHVT25 | WHVY8 | WICT32 | WILB32 | WILE37 | WIMA40 | WIMT47 | WIMX7 |
| WHRR1 | WHSS26 | WHTH29 | WHVT26 | WHVY9 | WICT33 | WILB33 | WILE38 | WIMA41 | WIMT48 | WIMX8 |
| WHRR20 | WHSS27 | WHTH2 | WHVT27 | WHVY | WICT34 | WILB34 | WILE39 | WIMA42 | WIMT49 | WIMX9 |
| WHRR21 | WHSS28 | WHTH30 | WHVT28 | WHWN10 | WICT35 | WILB35 | WILE3 | WIMA43 | WIMT4 | WIMX |
| WHRR22 | WHSS29 | WHTH31 | WHVT29 | WHWN11 | WICT36 | WILB36 | WILE40 | WIMA44 | WIMT50 | WIND0M |
| WHRR23 | WHSS2 | WHTH32 | WHVT2 | WHWN12 | WICT37 | WILB37 | WILE41 | WIMA45 | WIMT5 | WINEGYE |
| WHRR24 | WHSS30 | WHTH33 | WHVT30 | WHWN13 | WICT38 | WILB38 | WILE42 | WIMA46 | WIMT6 | WINEYB |
| WHRR25 | WHSS31 | WHTH34 | WHVT31 | WHWN14 | WICT39 | WILB39 | WILE43 | WIMA47 | WIMT7 | WINF10 |
| WHRR26 | WHSS32 | WHTH35 | WHVT32 | WHWN15 | WICT3 | WILB3 | WILE44 | WIMA48 | WIMT8 | WINF11 |
| WHRR27 | WHSS33 | WHTH36 | WHVT33 | WHWN16 | WICT40 | WILB40 | WILE45 | WIMA49 | WIMT9 | WINF12 |
| WHRR28 | WHSS34 | WHTH37 | WHVT34 | WHWN17 | WICT41 | WILB41 | WILE46 | WIMA4 | WIMT | WINF13 |
| WHRR29 | WHSS35 | WHTH38 | WHVT35 | WHWN18 | WICT42 | WILB42 | WILE47 | WIMA50 | WIMX10 | WINF14 |
| WHRR2 | WHSS36 | WHTH39 | WHVT36 | WHWN19 | WICT43 | WILB43 | WILE48 | WIMA5 | WIMX11 | WINF15 |
| WHRR30 | WHSS37 | WHTH3 | WHVT37 | WHWN1 | WICT44 | WILB44 | WILE49 | WIMA6 | WIMX12 | WINF16 |
| WHRR31 | WHSS38 | WHTH40 | WHVT38 | WHWN20 | WICT45 | WILB45 | WILE50 | WIMA7 | WIMX13 | WINF17 |
| WHRR32 | WHSS39 | WHTH41 | WHVT39 | WHWN21 | WICT46 | WILB46 | WILE4 | WIMA8 | WIMX14 | WINF18 |
| WHRR33 | WHSS3 | WHTH42 | WHVT3 | WHWN22 | WICT47 | WILB47 | WILE5 | WIMA9 | WIMX15 | WINF19 |

```
WINF1    WING26   WINW32   WIOI39   WIOT45   WIRO5     WIZE4    WJAW32   WJEE15   WJEH44   WJER50
WINF20   WING27   WINW33   WIOI3    WIOT46   WIRO6     WIZE50   WJAW33   WJEE16   WJEH45   WJER5
WINF21   WING28   WINW34   WIOI40   WIOT47   WIRO7     WIZE5    WJAW34   WJEE17   WJEH46   WJER6
WINF22   WING29   WINW35   WIOI41   WIOT48   WIRO8     WIZE6    WJAW35   WJEE18   WJEH47   WJER7
WINF23   WING2    WINW36   WIOI42   WIOT49   WIRO9     WIZE7    WJAW36   WJEE19   WJEH48   WJER8
WINF24   WING30   WINW37   WIOI43   WIOT4    WIRO      WIZE8    WJAW37   WJEE1    WJEH49   WJER9
WINF25   WING31   WINW38   WIOI44   WIOT50   WISEA55   WIZE9    WJAW38   WJEE20   WJEH4    WJFY10
WINF26   WING32   WINW39   WIOI45   WIOT5    WISEASS   WIZE     WJAW39   WJEE21   WJEH50   WJFY11
WINF27   WING33   WINW3    WIOI46   WIOT6    WISEAS    WIZF10   WJAW3    WJEE22   WJEH5    WJFY12
WINF28   WING34   WINW40   WIOI47   WIOT7    WISEAZ    WIZF11   WJAW40   WJEE23   WJEH6    WJFY13
WINF29   WING35   WINW41   WIOI48   WIOT8    WISEAZZ   WIZF12   WJAW41   WJEE24   WJEH7    WJFY14
WINF2    WING36   WINW42   WIOI49   WIOT9    WISEVIL   WIZF13   WJAW42   WJEE25   WJEH8    WJFY15
WINF30   WING37   WINW43   WIOI4    WIOT     WISKEE    WIZF14   WJAW43   WJEE2    WJEH9    WJFY16
WINF31   WING38   WINW44   WIOI50   WIRO10   WITCHAF   WIZF15   WJAW44   WJEE3    WJEH     WJFY17
WINF32   WING39   WINW45   WIOI5    WIRO11   WITEPWR   WIZF16   WJAW45   WJEE4    WJER10   WJFY18
WINF33   WING3    WINW46   WIOI6    WIRO12   WITHSUC   WIZF17   WJAW46   WJEE5    WJER11   WJFY19
WINF34   WING40   WINW47   WIOI7    WIRO13   WIZE10    WIZF18   WJAW47   WJEE6    WJER12   WJFY1
WINF35   WING41   WINW48   WIOI8    WIRO14   WIZE11    WIZF19   WJAW48   WJEE7    WJER13   WJFY20
WINF36   WING42   WINW49   WIOI9    WIRO15   WIZE12    WIZF1    WJAW49   WJEE8    WJER14   WJFY21
WINF37   WING43   WINW4    WIOI     WIRO16   WIZE13    WIZF20   WJAW4    WJEE9    WJER15   WJFY22
WINF38   WING44   WINW50   WIOT10   WIRO17   WIZE14    WIZF21   WJAW50   WJEE     WJER16   WJFY23
WINF39   WING45   WINW5    WIOT11   WIRO18   WIZE15    WIZF22   WJAW5    WJEH10   WJER17   WJFY24
WINF3    WING46   WINW6    WIOT12   WIRO19   WIZE16    WIZF23   WJAW6    WJEH11   WJER18   WJFY25
WINF40   WING47   WINW7    WIOT13   WIRO1    WIZE17    WIZF24   WJAW7    WJEH12   WJER19   WJFY26
WINF41   WING48   WINW8    WIOT14   WIRO20   WIZE18    WIZF25   WJAW8    WJEH13   WJER1    WJFY27
WINF42   WING49   WINW9    WIOT15   WIRO21   WIZE19    WIZF2    WJAW9    WJEH14   WJER20   WJFY28
WINF43   WING50   WINW     WIOT16   WIRO22   WIZE20    WIZF3    WJAW     WJEH15   WJER21   WJFY29
WINF44   WING5    WIOI10   WIOT17   WIRO23   WIZE21    WIZF4    WJCU10   WJEH16   WJER22   WJFY2
WINF45   WING7    WIOI11   WIOT18   WIRO24   WIZE22    WIZF5    WJCU11   WJEH17   WJER23   WJFY30
WINF46   WING8    WIOI12   WIOT19   WIRO25   WIZE23    WIZF6    WJCU12   WJEH18   WJER24   WJFY31
WINF47   WING9    WIOI13   WIOT1    WIRO26   WIZE24    WIZF7    WJCU13   WJEH19   WJER25   WJFY32
WINF48   WINGS01  WIOI14   WIOT20   WIRO27   WIZE25    WIZF8    WJCU14   WJEH1    WJER26   WJFY33
WINF49   WINOED   WIOI15   WIOT21   WIRO28   WIZE26    WIZF9    WJCU15   WJEH20   WJER27   WJFY34
WINF4    WINO     WIOI16   WIOT22   WIRO29   WIZE27    WJ8E1    WJCU16   WJEH21   WJER28   WJFY35
WINF50   WINW10   WIOI17   WIOT23   WIRO2    WIZE28    WJAW10   WJCU17   WJEH22   WJER29   WJFY36
WINF5    WINW11   WIOI18   WIOT24   WIRO30   WIZE29    WJAW11   WJCU18   WJEH23   WJER2    WJFY37
WINF6    WINW12   WIOI19   WIOT25   WIRO31   WIZE2     WJAW12   WJCU19   WJEH24   WJER30   WJFY38
WINF7    WINW13   WIOI1    WIOT26   WIRO32   WIZE30    WJAW13   WJCU1    WJEH25   WJER31   WJFY39
WINF8    WINW14   WIOI20   WIOT27   WIRO33   WIZE31    WJAW14   WJCU20   WJEH26   WJER32   WJFY3
WINF9    WINW15   WIOI21   WIOT28   WIRO34   WIZE32    WJAW15   WJCU21   WJEH27   WJER33   WJFY40
WINF     WINW16   WIOI22   WIOT29   WIRO35   WIZE33    WJAW16   WJCU22   WJEH28   WJER34   WJFY41
WING10   WINW17   WIOI23   WIOT2    WIRO36   WIZE34    WJAW17   WJCU23   WJEH29   WJER35   WJFY42
WING11   WINW18   WIOI24   WIOT30   WIRO37   WIZE35    WJAW18   WJCU24   WJEH2    WJER36   WJFY43
WING12   WINW19   WIOI25   WIOT31   WIRO38   WIZE36    WJAW19   WJCU25   WJEH30   WJER37   WJFY44
WING13   WINW1    WIOI26   WIOT32   WIRO39   WIZE37    WJAW1    WJCU2    WJEH31   WJER38   WJFY45
WING14   WINW20   WIOI27   WIOT33   WIRO3    WIZE38    WJAW20   WJCU3    WJEH32   WJER39   WJFY46
WING15   WINW21   WIOI28   WIOT34   WIRO40   WIZE39    WJAW21   WJCU4    WJEH33   WJER3    WJFY47
WING16   WINW22   WIOI29   WIOT35   WIRO41   WIZE3     WJAW22   WJCU5    WJEH34   WJER40   WJFY48
WING17   WINW23   WIOI2    WIOT36   WIRO42   WIZE40    WJAW23   WJCU6    WJEH35   WJER41   WJFY49
WING18   WINW24   WIOI30   WIOT37   WIRO43   WIZE41    WJAW24   WJCU7    WJEH36   WJER42   WJFY4
WING19   WINW25   WIOI31   WIOT38   WIRO44   WIZE42    WJAW25   WJCU8    WJEH37   WJER43   WJFY50
WING1    WINW26   WIOI32   WIOT39   WIRO45   WIZE43    WJAW26   WJCU9    WJEH38   WJER44   WJFY5
WING20   WINW27   WIOI33   WIOT3    WIRO46   WIZE44    WJAW27   WJCU     WJEH39   WJER45   WJFY6
WING21   WINW28   WIOI34   WIOT40   WIRO47   WIZE45    WJAW28   WJEE10   WJEH3    WJER46   WJFY7
WING22   WINW29   WIOI35   WIOT41   WIRO48   WIZE46    WJAW29   WJEE11   WJEH40   WJER47   WJFY8
WING23   WINW2    WIOI36   WIOT42   WIRO49   WIZE47    WJAW2    WJEE12   WJEH41   WJER48   WJFY9
WING24   WINW30   WIOI37   WIOT43   WIRO4    WIZE48    WJAW30   WJEE13   WJEH42   WJER49   WJFY
WING25   WINW31   WIOI38   WIOT44   WIRO50   WIZE49    WJAW31   WJEE14   WJEH43   WJER4    WJFY
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WJFZ10 | WJHE17 | WJIC23 | WJJE6 | WJMO49 | WJMP9 | WJTB39 | WJTD45 | WJUC6 | WJW12 | WJYC24 |
| WJFZ11 | WJHE18 | WJIC24 | WJJE7 | WJMO4 | WJMP | WJTB3 | WJTD46 | WJUC7 | WJW13 | WJYC25 |
| WJFZ12 | WJHE19 | WJIC25 | WJJE8 | WJMO50 | WJTA10 | WJTB40 | WJTD47 | WJUC8 | WJW14 | WJYC26 |
| WJFZ13 | WJHE1 | WJIC2 | WJJE9 | WJMO5 | WJTA11 | WJTB41 | WJTD48 | WJUC9 | WJW15 | WJYC27 |
| WJFZ14 | WJHE20 | WJIC3 | WJJE | WJMO6 | WJTA12 | WJTB42 | WJTD49 | WJUC | WJW16 | WJYC28 |
| WJFZ15 | WJHE21 | WJIC4 | WJJPIMP | WJMO7 | WJTA13 | WJTB43 | WJTD4 | WJVS10 | WJW17 | WJYC29 |
| WJFZ16 | WJHE22 | WJIC5 | WJKW1 | WJMO8 | WJTA14 | WJTB44 | WJTD50 | WJVS11 | WJW18 | WJYC2 |
| WJFZ17 | WJHE23 | WJIC6 | WJKW2 | WJMO9 | WJTA15 | WJTB45 | WJTD5 | WJVS12 | WJW19 | WJYC30 |
| WJFZ18 | WJHE24 | WJIC7 | WJKW3 | WJMO | WJTA16 | WJTB46 | WJTD6 | WJVS13 | WJW20 | WJYC31 |
| WJFZ19 | WJHE25 | WJIC8 | WJKW4 | WJMP10 | WJTA17 | WJTB47 | WJTD7 | WJVS14 | WJW21 | WJYC32 |
| WJFZ1 | WJHE26 | WJIC9 | WJKW5 | WJMP11 | WJTA18 | WJTB48 | WJTD8 | WJVS15 | WJW22 | WJYC33 |
| WJFZ20 | WJHE27 | WJIC | WJKW6 | WJMP12 | WJTA19 | WJTB49 | WJTD9 | WJVS16 | WJW23 | WJYC34 |
| WJFZ21 | WJHE28 | WJJE10 | WJKW7 | WJMP13 | WJTA1 | WJTB4 | WJTD | WJVS17 | WJW24 | WJYC35 |
| WJFZ22 | WJHE29 | WJJE11 | WJKW8 | WJMP14 | WJTA20 | WJTB50 | WJUC10 | WJVS18 | WJW25 | WJYC36 |
| WJFZ23 | WJHE2 | WJJE12 | WJKW9 | WJMP15 | WJTA22 | WJTB5 | WJUC11 | WJVS19 | WJW26 | WJYC37 |
| WJFZ24 | WJHE30 | WJJE13 | WJKW | WJMP16 | WJTA23 | WJTB6 | WJUC12 | WJVS1 | WJW27 | WJYC38 |
| WJFZ25 | WJHE31 | WJJE14 | WJMO10 | WJMP17 | WJTA24 | WJTB7 | WJUC13 | WJVS20 | WJW28 | WJYC39 |
| WJFZ26 | WJHE32 | WJJE15 | WJMO11 | WJMP18 | WJTA25 | WJTB8 | WJUC14 | WJVS21 | WJW29 | WJYC3 |
| WJFZ27 | WJHE33 | WJJE16 | WJMO12 | WJMP19 | WJTA2 | WJTB9 | WJUC15 | WJVS22 | WJW30 | WJYC40 |
| WJFZ28 | WJHE34 | WJJE17 | WJMO13 | WJMP1 | WJTA3 | WJTB | WJUC16 | WJVS23 | WJW31 | WJYC41 |
| WJFZ29 | WJHE35 | WJJE18 | WJMO14 | WJMP20 | WJTA4 | WJTD10 | WJUC17 | WJVS24 | WJW32 | WJYC42 |
| WJFZ2 | WJHE36 | WJJE19 | WJMO15 | WJMP21 | WJTA5 | WJTD11 | WJUC18 | WJVS25 | WJW33 | WJYC43 |
| WJFZ30 | WJHE37 | WJJE1 | WJMO16 | WJMP22 | WJTA6 | WJTD12 | WJUC19 | WJVS26 | WJW34 | WJYC44 |
| WJFZ31 | WJHE38 | WJJE20 | WJMO17 | WJMP23 | WJTA7 | WJTD13 | WJUC1 | WJVS27 | WJW35 | WJYC45 |
| WJFZ32 | WJHE39 | WJJE21 | WJMO18 | WJMP24 | WJTA8 | WJTD14 | WJUC20 | WJVS28 | WJW36 | WJYC46 |
| WJFZ33 | WJHE3 | WJJE22 | WJMO19 | WJMP25 | WJTA9 | WJTD15 | WJUC21 | WJVS29 | WJW37 | WJYC47 |
| WJFZ34 | WJHE40 | WJJE23 | WJMO1 | WJMP26 | WJTA | WJTD16 | WJUC22 | WJVS2 | WJW38 | WJYC48 |
| WJFZ35 | WJHE41 | WJJE24 | WJMO20 | WJMP27 | WJTB10 | WJTD17 | WJUC23 | WJVS30 | WJW39 | WJYC49 |
| WJFZ36 | WJHE42 | WJJE25 | WJMO21 | WJMP28 | WJTB11 | WJTD18 | WJUC24 | WJVS31 | WJW3 | WJYC4 |
| WJFZ37 | WJHE43 | WJJE26 | WJMO22 | WJMP29 | WJTB12 | WJTD19 | WJUC25 | WJVS32 | WJW40 | WJYC50 |
| WJFZ38 | WJHE44 | WJJE27 | WJMO23 | WJMP2 | WJTB13 | WJTD1 | WJUC26 | WJVS33 | WJW41 | WJYC5 |
| WJFZ39 | WJHE45 | WJJE28 | WJMO24 | WJMP30 | WJTB14 | WJTD20 | WJUC27 | WJVS34 | WJW42 | WJYC6 |
| WJFZ3 | WJHE46 | WJJE29 | WJMO25 | WJMP31 | WJTB15 | WJTD21 | WJUC28 | WJVS35 | WJW43 | WJYC7 |
| WJFZ40 | WJHE47 | WJJE2 | WJMO26 | WJMP32 | WJTB16 | WJTD22 | WJUC29 | WJVS36 | WJW44 | WJYC8 |
| WJFZ41 | WJHE48 | WJJE30 | WJMO27 | WJMP33 | WJTB17 | WJTD23 | WJUC2 | WJVS37 | WJW45 | WJYC9 |
| WJFZ42 | WJHE49 | WJJE31 | WJMO28 | WJMP34 | WJTB18 | WJTD24 | WJUC30 | WJVS38 | WJW46 | WJYC |
| WJFZ43 | WJHE4 | WJJE32 | WJMO29 | WJMP35 | WJTB19 | WJTD25 | WJUC31 | WJVS39 | WJW47 | WJYD10 |
| WJFZ44 | WJHE50 | WJJE33 | WJMO2 | WJMP36 | WJTB1 | WJTD26 | WJUC32 | WJVS3 | WJW48 | WJYD11 |
| WJFZ45 | WJHE5 | WJJE34 | WJMO30 | WJMP37 | WJTB20 | WJTD27 | WJUC33 | WJVS40 | WJW49 | WJYD12 |
| WJFZ46 | WJHE6 | WJJE35 | WJMO31 | WJMP38 | WJTB21 | WJTD28 | WJUC34 | WJVS41 | WJW50 | WJYD13 |
| WJFZ47 | WJHE7 | WJJE36 | WJMO32 | WJMP39 | WJTB22 | WJTD29 | WJUC35 | WJVS42 | WJW5 | WJYD14 |
| WJFZ48 | WJHE8 | WJJE37 | WJMO33 | WJMP3 | WJTB23 | WJTD2 | WJUC36 | WJVS43 | WJW6 | WJYD15 |
| WJFZ49 | WJHE9 | WJJE38 | WJMO34 | WJMP40 | WJTB24 | WJTD30 | WJUC37 | WJVS44 | WJW8 | WJYD16 |
| WJFZ4 | WJHE | WJJE39 | WJMO35 | WJMP41 | WJTB25 | WJTD31 | WJUC38 | WJVS45 | WJYC10 | WJYD17 |
| WJFZ50 | WJIC10 | WJJE3 | WJMO36 | WJMP42 | WJTB26 | WJTD32 | WJUC39 | WJVS46 | WJYC11 | WJYD18 |
| WJFZ5 | WJIC11 | WJJE40 | WJMO37 | WJMP43 | WJTB27 | WJTD33 | WJUC40 | WJVS47 | WJYC12 | WJYD19 |
| WJFZ6 | WJIC12 | WJJE41 | WJMO38 | WJMP44 | WJTB28 | WJTD34 | WJUC41 | WJVS48 | WJYC13 | WJYD1 |
| WJFZ7 | WJIC13 | WJJE42 | WJMO39 | WJMP45 | WJTB29 | WJTD35 | WJUC42 | WJVS49 | WJYC14 | WJYD20 |
| WJFZ8 | WJIC14 | WJJE43 | WJMO3 | WJMP46 | WJTB2 | WJTD36 | WJUC43 | WJVS4 | WJYC15 | WJYD21 |
| WJFZ9 | WJIC15 | WJJE44 | WJMO40 | WJMP47 | WJTB30 | WJTD37 | WJUC44 | WJVS50 | WJYC16 | WJYD22 |
| WJFZ | WJIC16 | WJJE45 | WJMO41 | WJMP48 | WJTB31 | WJTD38 | WJUC45 | WJVS5 | WJYC17 | WJYD23 |
| WJHE10 | WJIC17 | WJJE46 | WJMO42 | WJMP49 | WJTB32 | WJTD39 | WJUC46 | WJVS6 | WJYC18 | WJYD24 |
| WJHE11 | WJIC18 | WJJE47 | WJMO43 | WJMP4 | WJTB33 | WJTD3 | WJUC47 | WJVS7 | WJYC19 | WJYD25 |
| WJHE12 | WJIC19 | WJJE48 | WJMO44 | WJMP50 | WJTB34 | WJTD40 | WJUC48 | WJVS8 | WJYC1 | WJYD2 |
| WJHE13 | WJIC1 | WJJE49 | WJMO45 | WJMP5 | WJTB35 | WJTD41 | WJUC49 | WJVS9 | WJYC20 | WJYD3 |
| WJHE14 | WJIC20 | WJJE4 | WJMO46 | WJMP6 | WJTB36 | WJTD42 | WJUC4 | WJVS | WJYC21 | WJYD4 |
| WJHE15 | WJIC21 | WJJE50 | WJMO47 | WJMP7 | WJTB37 | WJTD43 | WJUC50 | WJW10 | WJYC22 | WJYD5 |
| WJHE16 | WJIC22 | WJJE5 | WJMO48 | WJMP8 | WJTB38 | WJTD44 | WJUC5 | WJW11 | WJYC23 | WJYD6 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WJYD7 | WJYM260 | WJYM40 | WJYM603 | WJYM840 | WJZA24 | WJZE30 | WKBN13 | WKCO1 | WKDD26 | WKEN22 |
| WJYD8 | WJYM261 | WJYM41 | WJYM620 | WJYM841 | WJZA25 | WJZE31 | WKBN14 | WKCO20 | WKDD27 | WKEN23 |
| WJYD9 | WJYM262 | WJYM420 | WJYM621 | WJYM842 | WJZA26 | WJZE32 | WKBN15 | WKCO21 | WKDD28 | WKEN24 |
| WJYD | WJYM263 | WJYM421 | WJYM622 | WJYM843 | WJZA27 | WJZE33 | WKBN16 | WKCO22 | WKDD29 | WKEN25 |
| WJYM100 | WJYM26 | WJYM422 | WJYM623 | WJYM844 | WJZA28 | WJZE34 | WKBN17 | WKCO23 | WKDD2 | WKEN2 |
| WJYM101 | WJYM27 | WJYM423 | WJYM640 | WJYM854 | WJZA29 | WJZE35 | WKBN18 | WKCO24 | WKDD30 | WKEN3 |
| WJYM102 | WJYM280 | WJYM42 | WJYM641 | WJYM860 | WJZA2 | WJZE36 | WKBN19 | WKCO25 | WKDD31 | WKEN4 |
| WJYM103 | WJYM281 | WJYM43 | WJYM642 | WJYM861 | WJZA30 | WJZE37 | WKBN1 | WKCO26 | WKDD32 | WKEN5 |
| WJYM10 | WJYM282 | WJYM440 | WJYM643 | WJYM862 | WJZA31 | WJZE38 | WKBN20 | WKCO27 | WKDD33 | WKEN6 |
| WJYM11 | WJYM283 | WJYM441 | WJYM654 | WJYM863 | WJZA32 | WJZE39 | WKBN21 | WKCO28 | WKDD34 | WKEN7 |
| WJYM120 | WJYM284 | WJYM442 | WJYM660 | WJYM874 | WJZA33 | WJZE3 | WKBN22 | WKCO29 | WKDD35 | WKEN8 |
| WJYM121 | WJYM28 | WJYM443 | WJYM661 | WJYM880 | WJZA34 | WJZE40 | WKBN23 | WKCO2 | WKDD36 | WKEN9 |
| WJYM122 | WJYM292 | WJYM44 | WJYM662 | WJYM881 | WJZA35 | WJZE41 | WKBN24 | WKCO30 | WKDD37 | WKEN |
| WJYM123 | WJYM29 | WJYM454 | WJYM663 | WJYM882 | WJZA36 | WJZE42 | WKBN25 | WKCO31 | WKDD38 | WKET10 |
| WJYM12 | WJYM2 | WJYM45 | WJYM674 | WJYM883 | WJZA37 | WJZE43 | WKBN26 | WKCO32 | WKDD39 | WKET11 |
| WJYM134 | WJYM300 | WJYM460 | WJYM680 | WJYM890 | WJZA38 | WJZE44 | WKBN27 | WKCO33 | WKDD3 | WKET12 |
| WJYM13 | WJYM301 | WJYM461 | WJYM681 | WJYM8 | WJZA39 | WJZE45 | WKBN28 | WKCO34 | WKDD40 | WKET13 |
| WJYM140 | WJYM302 | WJYM462 | WJYM682 | WJYM900 | WJZA3 | WJZE46 | WKBN29 | WKCO35 | WKDD41 | WKET14 |
| WJYM141 | WJYM303 | WJYM463 | WJYM683 | WJYM901 | WJZA40 | WJZE47 | WKBN2 | WKCO36 | WKDD42 | WKET15 |
| WJYM142 | WJYM307 | WJYM46 | WJYM684 | WJYM902 | WJZA41 | WJZE48 | WKBN30 | WKCO37 | WKDD43 | WKET16 |
| WJYM143 | WJYM309 | WJYM47 | WJYM685 | WJYM903 | WJZA42 | WJZE49 | WKBN31 | WKCO38 | WKDD44 | WKET17 |
| WJYM14 | WJYM30 | WJYM480 | WJYM6 | WJYM920 | WJZA43 | WJZE4 | WKBN32 | WKCO39 | WKDD45 | WKET18 |
| WJYM154 | WJYM312 | WJYM481 | WJYM700 | WJYM921 | WJZA44 | WJZE50 | WKBN33 | WKCO3 | WKDD46 | WKET19 |
| WJYM15 | WJYM318 | WJYM482 | WJYM701 | WJYM922 | WJZA45 | WJZE5 | WKBN34 | WKCO40 | WKDD47 | WKET1 |
| WJYM160 | WJYM31 | WJYM483 | WJYM702 | WJYM923 | WJZA46 | WJZE6 | WKBN35 | WKCO41 | WKDD48 | WKET20 |
| WJYM161 | WJYM320 | WJYM484 | WJYM703 | WJYM940 | WJZA47 | WJZE7 | WKBN36 | WKCO42 | WKDD49 | WKET21 |
| WJYM162 | WJYM321 | WJYM48 | WJYM720 | WJYM941 | WJZA48 | WJZE8 | WKBN37 | WKCO43 | WKDD4 | WKET22 |
| WJYM163 | WJYM322 | WJYM49 | WJYM721 | WJYM942 | WJZA49 | WJZE9 | WKBN38 | WKCO44 | WKDD50 | WKET23 |
| WJYM16 | WJYM323 | WJYM4 | WJYM722 | WJYM943 | WJZA4 | WJZE | WKBN39 | WKCO45 | WKDD5 | WKET24 |
| WJYM17 | WJYM32 | WJYM500 | WJYM723 | WJYM954 | WJZK10 | WKBN3 | WKCO46 | WKDD6 | WKET25 |
| WJYM180 | WJYM33 | WJYM501 | WJYM740 | WJYM956 | WJZA5 | WJZK11 | WKBN40 | WKCO47 | WKDD7 | WKET26 |
| WJYM181 | WJYM340 | WJYM502 | WJYM741 | WJYM960 | WJZA6 | WJZK12 | WKBN41 | WKCO48 | WKDD8 | WKET27 |
| WJYM182 | WJYM341 | WJYM503 | WJYM742 | WJYM961 | WJZA7 | WJZK13 | WKBN42 | WKCO49 | WKDD9 | WKET28 |
| WJYM183 | WJYM342 | WJYM50 | WJYM743 | WJYM962 | WJZA8 | WJZK14 | WKBN43 | WKCO4 | WKDD | WKET29 |
| WJYM184 | WJYM343 | WJYM520 | WJYM754 | WJYM963 | WJZA9 | WJZK15 | WKBN44 | WKCO50 | WKDNUTS | WKET2 |
| WJYM18 | WJYM34 | WJYM521 | WJYM760 | WJYM970 | WJZA | WJZK16 | WKBN45 | WKCO5 | WKEF1 | WKET30 |
| WJYM19 | WJYM354 | WJYM522 | WJYM761 | WJYM974 | WJZE10 | WJZK17 | WKBN46 | WKCO6 | WKEF2 | WKET31 |
| WJYM1 | WJYM35 | WJYM523 | WJYM762 | WJYM980 | WJZE11 | WJZK18 | WKBN47 | WKCO7 | WKEF3 | WKET32 |
| WJYM200 | WJYM360 | WJYM534 | WJYM763 | WJYM981 | WJZE12 | WJZK19 | WKBN48 | WKCO8 | WKEF4 | WKET33 |
| WJYM201 | WJYM361 | WJYM540 | WJYM765 | WJYM982 | WJZE13 | WJZK1 | WKBN49 | WKCO9 | WKEF5 | WKET34 |
| WJYM202 | WJYM362 | WJYM541 | WJYM767 | WJYM983 | WJZE14 | WJZK20 | WKBN4 | WKCO | WKEF6 | WKET35 |
| WJYM203 | WJYM363 | WJYM542 | WJYM774 | WJYM9 | WJZE15 | WJZK21 | WKBN50 | WKDD10 | WKEF7 | WKET36 |
| WJYM20 | WJYM36 | WJYM543 | WJYM780 | WJYM | WJZE16 | WJZK22 | WKBN5 | WKDD11 | WKEF8 | WKET37 |
| WJYM21 | WJYM376 | WJYM554 | WJYM781 | WJZA10 | WJZE17 | WJZK23 | WKBN6 | WKDD12 | WKEF9 | WKET38 |
| WJYM220 | WJYM378 | WJYM560 | WJYM782 | WJZA11 | WJZE18 | WJZK24 | WKBN7 | WKDD13 | WKEF | WKET39 |
| WJYM221 | WJYM37 | WJYM561 | WJYM783 | WJZA12 | WJZE19 | WJZK25 | WKBN8 | WKDD14 | WKEN10 | WKET3 |
| WJYM222 | WJYM380 | WJYM562 | WJYM789 | WJZA13 | WJZE1 | WJZK2 | WKBN9 | WKDD15 | WKEN11 | WKET40 |
| WJYM223 | WJYM381 | WJYM563 | WJYM7 | WJZA14 | WJZE20 | WJZK3 | WKBN | WKDD16 | WKEN12 | WKET41 |
| WJYM22 | WJYM382 | WJYM565 | WJYM800 | WJZA15 | WJZE21 | WJZK4 | WKCO10 | WKDD17 | WKEN13 | WKET42 |
| WJYM234 | WJYM383 | WJYM580 | WJYM801 | WJZA16 | WJZE22 | WJZK5 | WKCO11 | WKDD18 | WKEN14 | WKET43 |
| WJYM23 | WJYM384 | WJYM581 | WJYM802 | WJZA17 | WJZE23 | WJZK6 | WKCO12 | WKDD19 | WKEN15 | WKET44 |
| WJYM240 | WJYM38 | WJYM582 | WJYM803 | WJZA18 | WJZE24 | WJZK7 | WKCO13 | WKDD1 | WKEN16 | WKET45 |
| WJYM241 | WJYM39 | WJYM583 | WJYM819 | WJZA19 | WJZE25 | WJZK8 | WKCO14 | WKDD20 | WKEN17 | WKET46 |
| WJYM242 | WJYM3 | WJYM584 | WJYM820 | WJZA1 | WJZE26 | WJZK9 | WKCO15 | WKDD21 | WKEN18 | WKET47 |
| WJYM243 | WJYM400 | WJYM5 | WJYM821 | WJZA20 | WJZE27 | WJZK | WKCO16 | WKDD22 | WKEN19 | WKET48 |
| WJYM24 | WJYM401 | WJYM600 | WJYM822 | WJZA21 | WJZE28 | WKBN10 | WKCO17 | WKDD23 | WKEN1 | WKET49 |
| WJYM254 | WJYM402 | WJYM601 | WJYM823 | WJZA22 | WJZE29 | WKBN11 | WKCO18 | WKDD24 | WKEN20 | WKET4 |
| WJYM25 | WJYM403 | WJYM602 | WJYM827 | WJZA23 | WJZE2 | WKBN12 | WKCO19 | WKDD25 | WKEN21 | WKET50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WKET5 | WKFM11 | WKFS19 | WKHR48 | WKJH7 | WKKJ13 | WKKO1 | WKKY26 | WKLM33 | WKLN40 | WKNR47 |
| WKET6 | WKFM12 | WKFS1 | WKHR49 | WKJH8 | WKKJ14 | WKKO20 | WKKY27 | WKLM34 | WKLN41 | WKNR48 |
| WKET7 | WKFM13 | WKFS20 | WKHR4 | WKJH9 | WKKJ15 | WKKO21 | WKKY28 | WKLM35 | WKLN42 | WKNR49 |
| WKET8 | WKFM14 | WKFS21 | WKHR50 | WKJH | WKKJ16 | WKKO22 | WKKY29 | WKLM36 | WKLN43 | WKNR4 |
| WKET9 | WKFM15 | WKFS23 | WKHR5 | WKKI10 | WKKJ17 | WKKO23 | WKKY2 | WKLM37 | WKLN45 | WKNR50 |
| WKET | WKFM16 | WKFS23 | WKHR6 | WKKI11 | WKKJ18 | WKKO24 | WKKY30 | WKLM38 | WKLN45 | WKNR5 |
| WKFI10 | WKFM17 | WKFS24 | WKHR7 | WKKI12 | WKKJ19 | WKKO25 | WKKY31 | WKLM39 | WKLN46 | WKNR6 |
| WKFI11 | WKFM18 | WKFS25 | WKHR8 | WKKI13 | WKKJ1 | WKKO26 | WKKY32 | WKLM3 | WKLN47 | WKNR7 |
| WKFI12 | WKFM19 | WKFS2 | WKHR9 | WKKI14 | WKKJ20 | WKKO27 | WKKY33 | WKLM40 | WKLN48 | WKNR8 |
| WKFI13 | WKFM1 | WKFS3 | WKHR | WKKI15 | WKKJ21 | WKKO28 | WKKY34 | WKLM41 | WKLN49 | WKNR9 |
| WKFI14 | WKFM20 | WKFS4 | WKJA | WKKI16 | WKKJ22 | WKKO29 | WKKY35 | WKLM42 | WKLN4 | WKNR |
| WKFI15 | WKFM21 | WKFS5 | WKJH10 | WKKI17 | WKKJ23 | WKKO2 | WKKY36 | WKLM43 | WKLN50 | WKOV10 |
| WKFI16 | WKFM22 | WKFS6 | WKJH11 | WKKI18 | WKKJ24 | WKKO30 | WKKY37 | WKLM44 | WKLN5 | WKOV11 |
| WKFI17 | WKFM23 | WKFS7 | WKJH12 | WKKI19 | WKKJ25 | WKKO31 | WKKY38 | WKLM45 | WKLN6 | WKOV12 |
| WKFI18 | WKFM24 | WKFS8 | WKJH13 | WKKI1 | WKKJ26 | WKKO32 | WKKY39 | WKLM46 | WKLN7 | WKOV13 |
| WKFI19 | WKFM25 | WKFS9 | WKJH14 | WKKI20 | WKKJ27 | WKKO33 | WKKY3 | WKLM47 | WKLN8 | WKOV14 |
| WKFI1 | WKFM26 | WKFS | WKJH15 | WKKI21 | WKKJ28 | WKKO34 | WKKY40 | WKLM48 | WKLN9 | WKOV15 |
| WKFI20 | WKFM27 | WKHR10 | WKJH16 | WKKI22 | WKKJ29 | WKKO35 | WKKY41 | WKLM49 | WKLN | WKOV16 |
| WKFI21 | WKFM28 | WKHR11 | WKJH17 | WKKI23 | WKKJ2 | WKKO36 | WKKY42 | WKLM4 | WKNR10 | WKOV17 |
| WKFI22 | WKFM29 | WKHR12 | WKJH18 | WKKI24 | WKKJ30 | WKKO37 | WKKY43 | WKLM50 | WKNR11 | WKOV18 |
| WKFI23 | WKFM2 | WKHR13 | WKJH19 | WKKI25 | WKKJ31 | WKKO38 | WKKY44 | WKLM5 | WKNR12 | WKOV19 |
| WKFI24 | WKFM30 | WKHR14 | WKJH1 | WKKI26 | WKKJ32 | WKKO39 | WKKY45 | WKLM6 | WKNR13 | WKOV1 |
| WKFI25 | WKFM31 | WKHR15 | WKJH20 | WKKI27 | WKKJ33 | WKKO3 | WKKY46 | WKLM7 | WKNR14 | WKOV20 |
| WKFI26 | WKFM32 | WKHR16 | WKJH21 | WKKI28 | WKKJ34 | WKKO40 | WKKY47 | WKLM8 | WKNR15 | WKOV21 |
| WKFI27 | WKFM33 | WKHR17 | WKJH22 | WKKI29 | WKKJ35 | WKKO41 | WKKY48 | WKLM9 | WKNR16 | WKOV22 |
| WKFI28 | WKFM34 | WKHR18 | WKJH23 | WKKI2 | WKKJ36 | WKKO42 | WKKY49 | WKLN10 | WKNR17 | WKOV23 |
| WKFI29 | WKFM35 | WKHR19 | WKJH24 | WKKI30 | WKKJ37 | WKKO43 | WKKY4 | WKLN11 | WKNR18 | WKOV24 |
| WKFI2 | WKFM36 | WKHR1 | WKJH25 | WKKI31 | WKKJ38 | WKKO44 | WKKY50 | WKLN12 | WKNR19 | WKOV25 |
| WKFI30 | WKFM37 | WKHR20 | WKJH26 | WKKI32 | WKKJ39 | WKKO45 | WKKY5 | WKLN13 | WKNR1 | WKOV26 |
| WKFI31 | WKFM38 | WKHR21 | WKJH27 | WKKI33 | WKKJ3 | WKKO46 | WKKY6 | WKLN14 | WKNR20 | WKOV27 |
| WKFI32 | WKFM39 | WKHR22 | WKJH28 | WKKI34 | WKKJ40 | WKKO47 | WKKY7 | WKLN15 | WKNR21 | WKOV28 |
| WKFI33 | WKFM3 | WKHR23 | WKJH29 | WKKI35 | WKKJ41 | WKKO48 | WKKY8 | WKLN16 | WKNR22 | WKOV29 |
| WKFI34 | WKFM40 | WKHR24 | WKJH2 | WKKI36 | WKKJ42 | WKKO49 | WKKY9 | WKLN17 | WKNR23 | WKOV2 |
| WKFI35 | WKFM41 | WKHR25 | WKJH30 | WKKI37 | WKKJ43 | WKKO4 | WKLM10 | WKLN18 | WKNR24 | WKOV30 |
| WKFI36 | WKFM42 | WKHR26 | WKJH31 | WKKI38 | WKKJ44 | WKKO50 | WKLM11 | WKLN19 | WKNR25 | WKOV31 |
| WKFI37 | WKFM43 | WKHR27 | WKJH32 | WKKI39 | WKKJ45 | WKKO5 | WKLM12 | WKLN1 | WKNR26 | WKOV32 |
| WKFI38 | WKFM44 | WKHR28 | WKJH33 | WKKI3 | WKKJ46 | WKKO6 | WKLM13 | WKLN20 | WKNR27 | WKOV33 |
| WKFI39 | WKFM45 | WKHR29 | WKJH34 | WKKI40 | WKKJ47 | WKKO7 | WKLM14 | WKLN21 | WKNR28 | WKOV34 |
| WKFI3 | WKFM46 | WKHR2 | WKJH35 | WKKI41 | WKKJ48 | WKKO8 | WKLM15 | WKLN22 | WKNR29 | WKOV35 |
| WKFI40 | WKFM47 | WKHR30 | WKJH36 | WKKI42 | WKKJ49 | WKKO9 | WKLM16 | WKLN23 | WKNR2 | WKOV36 |
| WKFI41 | WKFM48 | WKHR31 | WKJH37 | WKKI43 | WKKJ4 | WKKO | WKLM17 | WKLN24 | WKNR30 | WKOV37 |
| WKFI42 | WKFM49 | WKHR32 | WKJH38 | WKKI44 | WKKJ50 | WKKY10 | WKLM18 | WKLN25 | WKNR31 | WKOV38 |
| WKFI43 | WKFM4 | WKHR33 | WKJH39 | WKKI45 | WKKJ5 | WKKY11 | WKLM19 | WKLN26 | WKNR32 | WKOV39 |
| WKFI44 | WKFM50 | WKHR34 | WKJH3 | WKKI46 | WKKJ6 | WKKY12 | WKLM1 | WKLN27 | WKNR33 | WKOV3 |
| WKFI45 | WKFM5 | WKHR35 | WKJH40 | WKKI47 | WKKJ7 | WKKY13 | WKLM20 | WKLN28 | WKNR34 | WKOV40 |
| WKFI46 | WKFM6 | WKHR36 | WKJH41 | WKKI48 | WKKJ8 | WKKY14 | WKLM21 | WKLN29 | WKNR35 | WKOV41 |
| WKFI47 | WKFM7 | WKHR37 | WKJH42 | WKKI49 | WKKJ9 | WKKY15 | WKLM22 | WKLN2 | WKNR36 | WKOV42 |
| WKFI48 | WKFM8 | WKHR38 | WKJH43 | WKKI4 | WKKJ | WKKY16 | WKLM23 | WKLN30 | WKNR37 | WKOV43 |
| WKFI49 | WKFM9 | WKHR39 | WKJH44 | WKKI50 | WKKO10 | WKKY17 | WKLM24 | WKLN31 | WKNR38 | WKOV44 |
| WKFI4 | WKFS10 | WKHR3 | WKJH45 | WKKI5 | WKKO11 | WKKY18 | WKLM25 | WKLN32 | WKNR39 | WKOV45 |
| WKFI50 | WKFS11 | WKHR40 | WKJH46 | WKKI6 | WKKO12 | WKKY19 | WKLM26 | WKLN33 | WKNR3 | WKOV46 |
| WKFI5 | WKFS12 | WKHR41 | WKJH47 | WKKI7 | WKKO13 | WKKY1 | WKLM27 | WKLN34 | WKNR40 | WKOV47 |
| WKFI6 | WKFS13 | WKHR42 | WKJH48 | WKKI8 | WKKO14 | WKKY20 | WKLM28 | WKLN35 | WKNR41 | WKOV48 |
| WKFI7 | WKFS14 | WKHR43 | WKJH49 | WKKI9 | WKKO15 | WKKY21 | WKLM29 | WKLN36 | WKNR42 | WKOV49 |
| WKFI8 | WKFS15 | WKHR44 | WKJH4 | WKKI | WKKO16 | WKKY22 | WKLM2 | WKLN37 | WKNR43 | WKOV4 |
| WKFI9 | WKFS16 | WKHR45 | WKJH50 | WKKJ10 | WKKO17 | WKKY23 | WKLM30 | WKLN38 | WKNR44 | WKOV50 |
| WKFI | WKFS17 | WKHR46 | WKJH5 | WKKJ11 | WKKO18 | WKKY24 | WKLM31 | WKLN39 | WKNR45 | WKOV5 |
| WKFM10 | WKFS18 | WKHR47 | WKJH6 | WKKJ12 | WKKO19 | WKKY25 | WKLM32 | WKLN3 | WKNR46 | WKOV6 |

```
WKOV7   WKRI14  WKRJ20  WKRQ25  WKRW31  WKSD38  WKSU20  WKSV27  WKSW33  WKTL3   WKTN46
WKOV8   WKRI15  WKRJ21  WKRQ26  WKRW32  WKSD39  WKSU21  WKSV28  WKSW34  WKTL40  WKTN47
WKOV9   WKRI16  WKRJ22  WKRQ27  WKRW33  WKSD3   WKSU22  WKSV29  WKSW35  WKTL41  WKTN48
WKOV    WKRI17  WKRJ23  WKRQ28  WKRW34  WKSD40  WKSU23  WKSV2   WKSW36  WKTL42  WKTN49
WKRC10  WKRI18  WKRJ24  WKRQ29  WKRW35  WKSD41  WKSU24  WKSV30  WKSW37  WKTL43  WKTN4
WKRC11  WKRI19  WKRJ25  WKRQ2   WKRW36  WKSD42  WKSU25  WKSV31  WKSW38  WKTL44  WKTN50
WKRC12  WKRI1   WKRJ26  WKRQ30  WKRW37  WKSD43  WKSU26  WKSV32  WKSW39  WKTL45  WKTN5
WKRC13  WKRI20  WKRJ27  WKRQ31  WKRW38  WKSD44  WKSU27  WKSV33  WKSW3   WKTL46  WKTN6
WKRC14  WKRI21  WKRJ28  WKRQ32  WKRW39  WKSD45  WKSU28  WKSV34  WKSW40  WKTL47  WKTN7
WKRC15  WKRI22  WKRJ29  WKRQ33  WKRW3   WKSD46  WKSU29  WKSV35  WKSW41  WKTL48  WKTN8
WKRC16  WKRI23  WKRJ2   WKRQ34  WKRW40  WKSD47  WKSU2   WKSV36  WKSW42  WKTL49  WKTN9
WKRC17  WKRI24  WKRJ30  WKRQ35  WKRW41  WKSD48  WKSU30  WKSV37  WKSW43  WKTL4   WKTN
WKRC18  WKRI25  WKRJ31  WKRQ36  WKRW42  WKSD49  WKSU31  WKSV38  WKSW44  WKTL50  WKTX10
WKRC19  WKRI26  WKRJ32  WKRQ37  WKRW43  WKSD4   WKSU32  WKSV39  WKSW45  WKTL5   WKTX11
WKRC1   WKRI27  WKRJ33  WKRQ38  WKRW44  WKSD50  WKSU33  WKSV3   WKSW46  WKTL6   WKTX12
WKRC20  WKRI28  WKRJ34  WKRQ39  WKRW45  WKSD5   WKSU34  WKSV40  WKSW47  WKTL7   WKTX13
WKRC21  WKRI29  WKRJ35  WKRQ3   WKRW46  WKSD6   WKSU35  WKSV41  WKSW48  WKTL8   WKTX14
WKRC22  WKRI2   WKRJ36  WKRQ40  WKRW47  WKSD7   WKSU36  WKSV42  WKSW49  WKTL9   WKTX15
WKRC23  WKRI30  WKRJ37  WKRQ41  WKRW48  WKSD8   WKSU37  WKSV43  WKSW4   WKTL    WKTX16
WKRC24  WKRI31  WKRJ38  WKRQ42  WKRW49  WKSD9   WKSU38  WKSV44  WKSW50  WKTN10  WKTX17
WKRC25  WKRI32  WKRJ39  WKRQ43  WKRW4   WKSD    WKSU39  WKSV45  WKSW5   WKTN11  WKTX18
WKRC26  WKRI33  WKRJ3   WKRQ44  WKRW50  WKSI10  WKSU3   WKSV46  WKSW6   WKTN12  WKTX19
WKRC27  WKRI34  WKRJ40  WKRQ45  WKRW5   WKSI11  WKSU40  WKSV47  WKSW7   WKTN13  WKTX1
WKRC28  WKRI35  WKRJ41  WKRQ46  WKRW6   WKSI12  WKSU41  WKSV48  WKSW8   WKTN14  WKTX20
WKRC29  WKRI36  WKRJ42  WKRQ47  WKRW7   WKSI13  WKSU42  WKSV49  WKSW9   WKTN15  WKTX21
WKRC2   WKRI37  WKRJ43  WKRQ48  WKRW8   WKSI14  WKSU43  WKSV4   WKSW    WKTN16  WKTX22
WKRC30  WKRI38  WKRJ44  WKRQ49  WKRW9   WKSI15  WKSU44  WKSV50  WKTL10  WKTN17  WKTX23
WKRC31  WKRI39  WKRJ45  WKRQ4   WKRW    WKSI16  WKSU45  WKSV5   WKTL11  WKTN18  WKTX24
WKRC32  WKRI3   WKRJ46  WKRQ50  WKSD10  WKSI17  WKSU46  WKSV6   WKTL12  WKTN19  WKTX25
WKRC33  WKRI40  WKRJ47  WKRQ5   WKSD11  WKSI18  WKSU47  WKSV7   WKTL13  WKTN1   WKTX26
WKRC34  WKRI41  WKRJ48  WKRQ6   WKSD12  WKSI19  WKSU48  WKSV8   WKTL14  WKTN20  WKTX27
WKRC35  WKRI42  WKRJ49  WKRQ7   WKSD13  WKSI1   WKSU49  WKSV9   WKTL15  WKTN21  WKTX28
WKRC36  WKRI43  WKRJ4   WKRQ8   WKSD14  WKSI20  WKSU4   WKSV    WKTL16  WKTN22  WKTX29
WKRC37  WKRI44  WKRJ50  WKRQ9   WKSD15  WKSI21  WKSU50  WKSW10  WKTL17  WKTN23  WKTX2
WKRC38  WKRI45  WKRJ5   WKRQ    WKSD16  WKSI22  WKSU5   WKSW11  WKTL18  WKTN24  WKTX30
WKRC39  WKRI46  WKRJ6   WKRW10  WKSD17  WKSI23  WKSU6   WKSW12  WKTL19  WKTN25  WKTX31
WKRC3   WKRI47  WKRJ7   WKRW11  WKSD18  WKSI24  WKSU7   WKSW13  WKTL1   WKTN26  WKTX32
WKRC40  WKRI48  WKRJ8   WKRW12  WKSD19  WKSI25  WKSU8   WKSW14  WKTL20  WKTN27  WKTX33
WKRC41  WKRI49  WKRJ9   WKRW13  WKSD1   WKSI2   WKSU9   WKSW15  WKTL21  WKTN28  WKTX34
WKRC42  WKRI4   WKRJ    WKRW14  WKSD20  WKSI3   WKSU    WKSW16  WKTL22  WKTN29  WKTX35
WKRC43  WKRI50  WKRP50  WKRW15  WKSD21  WKSI4   WKSV10  WKSW17  WKTL23  WKTN2   WKTX36
WKRC44  WKRI5   WKRP55  WKRW16  WKSD22  WKSI5   WKSV11  WKSW18  WKTL24  WKTN30  WKTX37
WKRC45  WKRI6   WKRQ10  WKRW17  WKSD23  WKSI6   WKSV12  WKSW19  WKTL25  WKTN31  WKTX38
WKRC46  WKRI7   WKRQ11  WKRW18  WKSD24  WKSI7   WKSV13  WKSW1   WKTL26  WKTN32  WKTX39
WKRC47  WKRI8   WKRQ12  WKRW19  WKSD25  WKSI8   WKSV14  WKSW20  WKTL27  WKTN33  WKTX3
WKRC48  WKRI9   WKRQ13  WKRW1   WKSD26  WKSI9   WKSV15  WKSW21  WKTL28  WKTN34  WKTX40
WKRC49  WKRI    WKRQ14  WKRW20  WKSD27  WKSI    WKSV16  WKSW22  WKTL29  WKTN35  WKTX41
WKRC4   WKRJ10  WKRQ15  WKRW21  WKSD28  WKSU10  WKSV17  WKSW23  WKTL2   WKTN36  WKTX42
WKRC50  WKRJ11  WKRQ16  WKRW22  WKSD29  WKSU11  WKSV18  WKSW24  WKTL30  WKTN37  WKTX43
WKRC5   WKRJ12  WKRQ17  WKRW23  WKSD2   WKSU12  WKSV19  WKSW25  WKTL31  WKTN38  WKTX44
WKRC6   WKRJ13  WKRQ18  WKRW24  WKSD30  WKSU13  WKSV1   WKSW26  WKTL32  WKTN39  WKTX45
WKRC7   WKRJ14  WKRQ19  WKRW25  WKSD31  WKSU14  WKSV20  WKSW27  WKTL33  WKTN3   WKTX46
WKRC8   WKRJ15  WKRQ1   WKRW26  WKSD32  WKSU15  WKSV21  WKSW28  WKTL34  WKTN40  WKTX47
WKRC9   WKRJ16  WKRQ20  WKRW27  WKSD33  WKSU16  WKSV22  WKSW29  WKTL35  WKTN41  WKTX48
WKRI10  WKRJ17  WKRQ21  WKRW28  WKSD34  WKSU17  WKSV23  WKSW2   WKTL36  WKTN42  WKTX49
WKRI11  WKRJ18  WKRQ22  WKRW29  WKSD35  WKSU18  WKSV24  WKSW30  WKTL37  WKTN43  WKTX4
WKRI12  WKRJ19  WKRQ23  WKRW2   WKSD36  WKSU19  WKSV25  WKSW31  WKTL38  WKTN44  WKTX50
WKRI13  WKRJ1   WKRQ24  WKRW30  WKSD37  WKSU1   WKSV26  WKSW32  WKTL39  WKTN45  WKTX5
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WKTX6 | WKWK13 | WKXA42 | WKYC49 | WLCI8 | WLFC11 | WLGN18 | WLHS24 | WLIO4 | WLKP10 | WLKR17 |
| WKTX7 | WKWK14 | WKXA43 | WKYC4 | WLCI9 | WLFC12 | WLGN19 | WLHS25 | WLIO5 | WLKP11 | WLKR18 |
| WKTX8 | WKWK15 | WKXA44 | WKYC50 | WLCI | WLFC13 | WLGN1 | WLHS26 | WLIO6 | WLKP12 | WLKR19 |
| WKTX9 | WKWK16 | WKXA46 | WKYC5 | WLDAS5 | WLFC14 | WLGN20 | WLHS27 | WLIO7 | WLKP13 | WLKR1 |
| WKVX10 | WKWK17 | WKXA47 | WKYC6 | WLDASS | WLFC15 | WLGN21 | WLHS28 | WLIO8 | WLKP14 | WLKR20 |
| WKVX11 | WKWK18 | WKXA48 | WKYC7 | WLDRCE | WLFC16 | WLGN22 | WLHS29 | WLIO9 | WLKP15 | WLKR21 |
| WKVX12 | WKWK19 | WKXA49 | WKYC8 | WLEC10 | WLFC17 | WLGN23 | WLHS2 | WLIO | WLKP16 | WLKR22 |
| WKVX13 | WKWK1 | WKXA4 | WKYC9 | WLEC11 | WLFC18 | WLGN24 | WLHS30 | WLJM10 | WLKP17 | WLKR23 |
| WKVX14 | WKWK20 | WKXA4 | WKYC | WLEC12 | WLFC19 | WLGN25 | WLHS31 | WLJM11 | WLKP18 | WLKR24 |
| WKVX15 | WKWK21 | WKXA50 | WLC0 | WLEC13 | WLFC1 | WLGN26 | WLHS32 | WLJM12 | WLKP19 | WLKR25 |
| WKVX16 | WKWK22 | WKXA5 | WLCI10 | WLEC14 | WLFC20 | WLGN27 | WLHS33 | WLJM13 | WLKP1 | WLKR26 |
| WKVX17 | WKWK23 | WKXA6 | WLCI11 | WLEC15 | WLFC21 | WLGN28 | WLHS34 | WLJM14 | WLKP20 | WLKR27 |
| WKVX18 | WKWK24 | WKXA7 | WLCI12 | WLEC16 | WLFC22 | WLGN29 | WLHS35 | WLJM15 | WLKP21 | WLKR28 |
| WKVX19 | WKWK25 | WKXA8 | WLCI13 | WLEC17 | WLFC23 | WLGN2 | WLHS36 | WLJM16 | WLKP22 | WLKR29 |
| WKVX1 | WKWK2 | WKXA9 | WLCI14 | WLEC18 | WLFC24 | WLGN30 | WLHS37 | WLJM17 | WLKP23 | WLKR2 |
| WKVX20 | WKWK3 | WKXA | WLCI15 | WLEC19 | WLFC25 | WLGN31 | WLHS38 | WLJM18 | WLKP24 | WLKR30 |
| WKVX21 | WKWK4 | WKYC10 | WLCI16 | WLEC1 | WLFC26 | WLGN32 | WLHS39 | WLJM19 | WLKP25 | WLKR31 |
| WKVX22 | WKWK5 | WKYC11 | WLCI17 | WLEC20 | WLFC27 | WLGN33 | WLHS3 | WLJM1 | WLKP26 | WLKR32 |
| WKVX23 | WKWK6 | WKYC12 | WLCI18 | WLEC21 | WLFC28 | WLGN34 | WLHS40 | WLJM20 | WLKP27 | WLKR33 |
| WKVX24 | WKWK7 | WKYC13 | WLCI19 | WLEC22 | WLFC29 | WLGN35 | WLHS41 | WLJM21 | WLKP28 | WLKR34 |
| WKVX25 | WKWK8 | WKYC14 | WLCI1 | WLEC23 | WLFC2 | WLGN36 | WLHS42 | WLJM22 | WLKP29 | WLKR35 |
| WKVX26 | WKWK9 | WKYC15 | WLCI20 | WLEC24 | WLFC30 | WLGN37 | WLHS43 | WLJM23 | WLKP2 | WLKR36 |
| WKVX27 | WKWK | WKYC16 | WLCI21 | WLEC25 | WLFC31 | WLGN38 | WLHS44 | WLJM24 | WLKP30 | WLKR37 |
| WKVX28 | WKXA10 | WKYC17 | WLCI22 | WLEC26 | WLFC32 | WLGN39 | WLHS45 | WLJM25 | WLKP31 | WLKR38 |
| WKVX29 | WKXA11 | WKYC18 | WLCI23 | WLEC27 | WLFC33 | WLGN3 | WLHS46 | WLJM26 | WLKP32 | WLKR39 |
| WKVX2 | WKXA12 | WKYC19 | WLCI24 | WLEC28 | WLFC34 | WLGN40 | WLHS47 | WLJM27 | WLKP33 | WLKR3 |
| WKVX30 | WKXA13 | WKYC1 | WLCI25 | WLEC29 | WLFC35 | WLGN41 | WLHS48 | WLJM28 | WLKP34 | WLKR40 |
| WKVX31 | WKXA14 | WKYC20 | WLCI26 | WLEC2 | WLFC36 | WLGN42 | WLHS49 | WLJM29 | WLKP35 | WLKR41 |
| WKVX32 | WKXA15 | WKYC21 | WLCI27 | WLEC30 | WLFC37 | WLGN43 | WLHS4 | WLJM2 | WLKP36 | WLKR42 |
| WKVX33 | WKXA16 | WKYC22 | WLCI28 | WLEC31 | WLFC38 | WLGN44 | WLHS50 | WLJM30 | WLKP37 | WLKR43 |
| WKVX34 | WKXA17 | WKYC23 | WLCI29 | WLEC32 | WLFC39 | WLGN45 | WLHS5 | WLJM31 | WLKP38 | WLKR44 |
| WKVX35 | WKXA18 | WKYC24 | WLCI2 | WLEC33 | WLFC3 | WLGN46 | WLHS6 | WLJM32 | WLKP39 | WLKR45 |
| WKVX36 | WKXA19 | WKYC25 | WLCI30 | WLEC34 | WLFC40 | WLGN47 | WLHS7 | WLJM33 | WLKP3 | WLKR46 |
| WKVX37 | WKXA1 | WKYC26 | WLCI31 | WLEC35 | WLFC41 | WLGN48 | WLHS8 | WLJM34 | WLKP40 | WLKR47 |
| WKVX38 | WKXA20 | WKYC27 | WLCI32 | WLEC36 | WLFC42 | WLGN49 | WLHS9 | WLJM35 | WLKP41 | WLKR48 |
| WKVX39 | WKXA21 | WKYC28 | WLCI33 | WLEC37 | WLFC43 | WLGN4 | WLHS | WLJM36 | WLKP42 | WLKR49 |
| WKVX3 | WKXA22 | WKYC29 | WLCI34 | WLEC38 | WLFC44 | WLGN50 | WLHUNG1 | WLJM37 | WLKP43 | WLKR4 |
| WKVX40 | WKXA23 | WKYC2 | WLCI35 | WLEC39 | WLFC45 | WLGN5 | WLHUNG3 | WLJM38 | WLKP44 | WLKR50 |
| WKVX41 | WKXA24 | WKYC30 | WLCI36 | WLEC3 | WLFC46 | WLGN6 | WLHUNG | WLJM39 | WLKP45 | WLKR5 |
| WKVX42 | WKXA25 | WKYC31 | WLCI37 | WLEC40 | WLFC47 | WLGN7 | WLIO10 | WLJM3 | WLKP46 | WLKR6 |
| WKVX43 | WKXA26 | WKYC32 | WLCI38 | WLEC41 | WLFC48 | WLGN8 | WLIO11 | WLJM40 | WLKP47 | WLKR7 |
| WKVX44 | WKXA27 | WKYC33 | WLCI39 | WLEC42 | WLFC49 | WLGN9 | WLIO12 | WLJM41 | WLKP48 | WLKR8 |
| WKVX45 | WKXA28 | WKYC34 | WLCI3 | WLEC43 | WLFC4 | WLGN | WLIO13 | WLJM42 | WLKP49 | WLKR9 |
| WKVX46 | WKXA29 | WKYC35 | WLCI40 | WLEC44 | WLFC50 | WLHS10 | WLIO14 | WLJM43 | WLKP4 | WLLD10 |
| WKVX47 | WKXA2 | WKYC36 | WLCI41 | WLEC45 | WLFC5 | WLHS11 | WLIO15 | WLJM44 | WLKP50 | WLLD11 |
| WKVX48 | WKXA30 | WKYC37 | WLCI42 | WLEC46 | WLFC6 | WLHS12 | WLIO16 | WLJM45 | WLKP5 | WLLD12 |
| WKVX49 | WKXA31 | WKYC38 | WLCI43 | WLEC47 | WLFC7 | WLHS13 | WLIO17 | WLJM46 | WLKP6 | WLLD13 |
| WKVX4 | WKXA32 | WKYC39 | WLCI44 | WLEC48 | WLFC8 | WLHS14 | WLIO18 | WLJM47 | WLKP7 | WLLD14 |
| WKVX50 | WKXA33 | WKYC3 | WLCI45 | WLEC49 | WLFC9 | WLHS15 | WLIO19 | WLJM48 | WLKP8 | WLLD15 |
| WKVX5 | WKXA34 | WKYC40 | WLCI46 | WLEC4 | WLFC | WLHS16 | WLIO1 | WLJM49 | WLKP9 | WLLD16 |
| WKVX6 | WKXA35 | WKYC41 | WLCI47 | WLEC50 | WLGN10 | WLHS17 | WLIO20 | WLJM4 | WLKP | WLLD17 |
| WKVX7 | WKXA36 | WKYC42 | WLCI48 | WLEC5 | WLGN11 | WLHS18 | WLIO21 | WLJM50 | WLKR10 | WLLD18 |
| WKVX8 | WKXA37 | WKYC43 | WLCI49 | WLEC6 | WLGN12 | WLHS19 | WLIO22 | WLJM5 | WLKR11 | WLLD19 |
| WKVX9 | WKXA38 | WKYC44 | WLCI4 | WLEC7 | WLGN13 | WLHS1 | WLIO23 | WLJM6 | WLKR12 | WLLD1 |
| WKVX | WKXA39 | WKYC45 | WLCI50 | WLEC8 | WLGN14 | WLHS20 | WLIO24 | WLJM7 | WLKR13 | WLLD20 |
| WKWK10 | WKXA3 | WKYC46 | WLCI5 | WLEC9 | WLGN15 | WLHS21 | WLIO25 | WLJM8 | WLKR14 | WLLD21 |
| WKWK11 | WKXA40 | WKYC47 | WLCI6 | WLEC | WLGN16 | WLHS22 | WLIO2 | WLJM9 | WLKR15 | WLLD22 |
| WKWK12 | WKXA41 | WKYC48 | WLCI7 | WLFC10 | WLGN17 | WLHS23 | WLIO3 | WLJM | WLKR16 | WLLD23 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WLLD24 | WLMB7 | WLOH13 | WLQR19 | WLQT25 | WLRD8 | WLSN13 | WLTF20 | WLTP27 | WLVQ33 | WLVZ3 |
| WLLD25 | WLMB8 | WLOH14 | WLQR1 | WLQT26 | WLRD9 | WLSN14 | WLTF21 | WLTP28 | WLVQ34 | WLVZ40 |
| WLLD26 | WLMB9 | WLOH15 | WLQR20 | WLQT27 | WLRD | WLSN15 | WLTF22 | WLTP29 | WLVQ35 | WLVZ41 |
| WLLD27 | WLMB | WLOH16 | WLQR21 | WLQT28 | WLRX10 | WLSN16 | WLTF23 | WLTP2 | WLVQ36 | WLVZ42 |
| WLLD28 | WLMH10 | WLOH17 | WLQR22 | WLQT29 | WLRX11 | WLSN17 | WLTF24 | WLTP30 | WLVQ37 | WLVZ43 |
| WLLD29 | WLMH11 | WLOH18 | WLQR23 | WLQT2 | WLRX12 | WLSN18 | WLTF25 | WLTP31 | WLVQ38 | WLVZ44 |
| WLLD2 | WLMH12 | WLOH19 | WLQR24 | WLQT30 | WLRX13 | WLSN19 | WLTF26 | WLTP32 | WLVQ39 | WLVZ45 |
| WLLD30 | WLMH13 | WLOH1 | WLQR25 | WLQT31 | WLRX14 | WLSN1 | WLTF27 | WLTP33 | WLVQ3 | WLVZ46 |
| WLLD31 | WLMH14 | WLOH20 | WLQR26 | WLQT32 | WLRX15 | WLSN20 | WLTF28 | WLTP34 | WLVQ40 | WLVZ47 |
| WLLD32 | WLMH15 | WLOH21 | WLQR27 | WLQT33 | WLRX16 | WLSN21 | WLTF29 | WLTP35 | WLVQ41 | WLVZ48 |
| WLLD33 | WLMH16 | WLOH22 | WLQR28 | WLQT34 | WLRX17 | WLSN22 | WLTF2 | WLTP36 | WLVQ42 | WLVZ49 |
| WLLD34 | WLMH17 | WLOH23 | WLQR29 | WLQT35 | WLRX18 | WLSN23 | WLTF30 | WLTP37 | WLVQ43 | WLVZ4 |
| WLLD35 | WLMH18 | WLOH24 | WLQR2 | WLQT36 | WLRX19 | WLSN24 | WLTF31 | WLTP38 | WLVQ44 | WLVZ50 |
| WLLD36 | WLMH19 | WLOH25 | WLQR30 | WLQT37 | WLRX1 | WLSN25 | WLTF32 | WLTP39 | WLVQ45 | WLVZ5 |
| WLLD37 | WLMH1 | WLOH26 | WLQR31 | WLQT38 | WLRX20 | WLSN26 | WLTF33 | WLTP3 | WLVQ46 | WLVZ6 |
| WLLD38 | WLMH20 | WLOH27 | WLQR32 | WLQT39 | WLRX21 | WLSN27 | WLTF34 | WLTP40 | WLVQ47 | WLVZ7 |
| WLLD39 | WLMH21 | WLOH28 | WLQR33 | WLQT3 | WLRX22 | WLSN28 | WLTF35 | WLTP41 | WLVQ48 | WLVZ8 |
| WLLD3 | WLMH22 | WLOH29 | WLQR34 | WLQT40 | WLRX23 | WLSN29 | WLTF36 | WLTP42 | WLVQ49 | WLVZ9 |
| WLLD40 | WLMH23 | WLOH2 | WLQR35 | WLQT41 | WLRX24 | WLSN2 | WLTF37 | WLTP43 | WLVQ4 | WLVZ |
| WLLD41 | WLMH24 | WLOH30 | WLQR36 | WLQT42 | WLRX25 | WLSN30 | WLTF38 | WLTP44 | WLVQ50 | WLWD10 |
| WLLD42 | WLMH25 | WLOH31 | WLQR37 | WLQT43 | WLRX2 | WLSN31 | WLTF39 | WLTP45 | WLVQ5 | WLWD11 |
| WLLD43 | WLMH26 | WLOH32 | WLQR38 | WLQT44 | WLRX3 | WLSN32 | WLTF3 | WLTP46 | WLVQ6 | WLWD12 |
| WLLD44 | WLMH27 | WLOH33 | WLQR39 | WLQT45 | WLRX4 | WLSN33 | WLTF40 | WLTP47 | WLVQ7 | WLWD13 |
| WLLD45 | WLMH28 | WLOH34 | WLQR3 | WLQT46 | WLRX5 | WLSN34 | WLTF41 | WLTP48 | WLVQ8 | WLWD14 |
| WLLD46 | WLMH29 | WLOH35 | WLQR40 | WLQT47 | WLRX6 | WLSN35 | WLTF42 | WLTP49 | WLVQ9 | WLWD15 |
| WLLD47 | WLMH2 | WLOH36 | WLQR41 | WLQT48 | WLRX7 | WLSN36 | WLTF43 | WLTP4 | WLVQ | WLWD16 |
| WLLD48 | WLMH30 | WLOH37 | WLQR42 | WLQT49 | WLRX8 | WLSN37 | WLTF44 | WLTP50 | WLVZ10 | WLWD17 |
| WLLD49 | WLMH31 | WLOH38 | WLQR43 | WLQT4 | WLRX9 | WLSN38 | WLTF45 | WLTP5 | WLVZ11 | WLWD18 |
| WLLD4 | WLMH32 | WLOH39 | WLQR44 | WLQT50 | WLRX | WLSN39 | WLTF46 | WLTP6 | WLVZ12 | WLWD19 |
| WLLD50 | WLMH33 | WLOH3 | WLQR45 | WLQT5 | WLRY10 | WLSN3 | WLTF47 | WLTP7 | WLVZ13 | WLWD1 |
| WLLD5 | WLMH34 | WLOH40 | WLQR46 | WLQT6 | WLRY11 | WLSN40 | WLTF48 | WLTP8 | WLVZ14 | WLWD20 |
| WLLD6 | WLMH35 | WLOH41 | WLQR47 | WLQT7 | WLRY12 | WLSN41 | WLTF49 | WLTP9 | WLVZ15 | WLWD21 |
| WLLD7 | WLMH36 | WLOH42 | WLQR48 | WLQT8 | WLRY13 | WLSN42 | WLTF4 | WLTP | WLVZ16 | WLWD22 |
| WLLD8 | WLMH37 | WLOH43 | WLQR49 | WLQT9 | WLRY14 | WLSN43 | WLTF50 | WLVQ10 | WLVZ17 | WLWD23 |
| WLLD9 | WLMH38 | WLOH44 | WLQR4 | WLQT | WLRY15 | WLSN44 | WLTF5 | WLVQ11 | WLVZ18 | WLWD24 |
| WLLD | WLMH39 | WLOH45 | WLQR50 | WLRD10 | WLRY16 | WLSN45 | WLTF6 | WLVQ12 | WLVZ19 | WLWD25 |
| WLMB10 | WLMH3 | WLOH46 | WLQR5 | WLRD11 | WLRY17 | WLSN46 | WLTF7 | WLVQ13 | WLVZ1 | WLWD26 |
| WLMB11 | WLMH40 | WLOH47 | WLQR6 | WLRD12 | WLRY18 | WLSN47 | WLTF8 | WLVQ14 | WLVZ20 | WLWD27 |
| WLMB12 | WLMH41 | WLOH48 | WLQR7 | WLRD13 | WLRY19 | WLSN48 | WLTF9 | WLVQ15 | WLVZ21 | WLWD28 |
| WLMB13 | WLMH42 | WLOH49 | WLQR8 | WLRD14 | WLRY1 | WLSN49 | WLTF | WLVQ16 | WLVZ22 | WLWD29 |
| WLMB14 | WLMH43 | WLOH4 | WLQR9 | WLRD15 | WLRY20 | WLSN4 | WLTP10 | WLVQ17 | WLVZ23 | WLWD2 |
| WLMB15 | WLMH44 | WLOH50 | WLQR | WLRD16 | WLRY21 | WLSN50 | WLTP11 | WLVQ18 | WLVZ24 | WLWD30 |
| WLMB16 | WLMH45 | WLOH5 | WLQT10 | WLRD17 | WLRY22 | WLSN5 | WLTP12 | WLVQ19 | WLVZ25 | WLWD31 |
| WLMB17 | WLMH46 | WLOH6 | WLQT11 | WLRD18 | WLRY23 | WLSN6 | WLTP13 | WLVQ1 | WLVZ26 | WLWD32 |
| WLMB18 | WLMH47 | WLOH7 | WLQT12 | WLRD19 | WLRY24 | WLSN7 | WLTP14 | WLVQ20 | WLVZ27 | WLWD33 |
| WLMB19 | WLMH48 | WLOH8 | WLQT13 | WLRD1 | WLRY25 | WLSN8 | WLTP15 | WLVQ21 | WLVZ28 | WLWD34 |
| WLMB1 | WLMH49 | WLOH9 | WLQT14 | WLRD20 | WLRY2 | WLSN9 | WLTP16 | WLVQ22 | WLVZ29 | WLWD35 |
| WLMB20 | WLMH4 | WLOH | WLQT15 | WLRD21 | WLRY3 | WLTF10 | WLTP17 | WLVQ23 | WLVZ2 | WLWD36 |
| WLMB21 | WLMH50 | WLPSUX | WLQT16 | WLRD22 | WLRY4 | WLTF11 | WLTP18 | WLVQ24 | WLVZ30 | WLWD37 |
| WLMB22 | WLMH5 | WLQR10 | WLQT17 | WLRD23 | WLRY5 | WLTF12 | WLTP19 | WLVQ25 | WLVZ31 | WLWD38 |
| WLMB23 | WLMH6 | WLQR11 | WLQT18 | WLRD24 | WLRY6 | WLTF13 | WLTP1 | WLVQ26 | WLVZ32 | WLWD39 |
| WLMB24 | WLMH7 | WLQR12 | WLQT19 | WLRD25 | WLRY7 | WLTF14 | WLTP20 | WLVQ27 | WLVZ33 | WLWD3 |
| WLMB25 | WLMH8 | WLQR13 | WLQT1 | WLRD2 | WLRY8 | WLTF15 | WLTP21 | WLVQ28 | WLVZ34 | WLWD40 |
| WLMB2 | WLMH9 | WLQR14 | WLQT20 | WLRD3 | WLRY9 | WLTF16 | WLTP22 | WLVQ29 | WLVZ35 | WLWD41 |
| WLMB3 | WLMH | WLQR15 | WLQT21 | WLRD4 | WLRY | WLTF17 | WLTP23 | WLVQ2 | WLVZ36 | WLWD42 |
| WLMB4 | WLOH10 | WLQR16 | WLQT22 | WLRD5 | WLSN10 | WLTF18 | WLTP24 | WLVQ30 | WLVZ37 | WLWD43 |
| WLMB5 | WLOH11 | WLQR17 | WLQT23 | WLRD6 | WLSN11 | WLTF19 | WLTP25 | WLVQ31 | WLVZ38 | WLWD44 |
| WLMB6 | WLOH12 | WLQR18 | WLQT24 | WLRD7 | WLSN12 | WLTF1 | WLTP26 | WLVQ32 | WLVZ39 | WLWD45 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WLWD46 | WLWT6 | WLZT49 | WLZZ9 | WMBP15 | WMCO21 | WMEJ28 | WMGG23 | WMIH2 | WMJI36 | WMKV19 |
| WLWD47 | WLWT7 | WLZT4 | WLZZ | WMBP16 | WMCO22 | WMEJ29 | WMGG24 | WMIH30 | WMJI37 | WMKV1 |
| WLWD48 | WLWT8 | WLZT50 | WMAN10 | WMBP17 | WMCO23 | WMEJ2 | WMGG25 | WMIH31 | WMJI38 | WMKV20 |
| WLWD49 | WLWT9 | WLZT5 | WMAN11 | WMBP18 | WMCO24 | WMEJ30 | WMGG26 | WMIH32 | WMJI39 | WMKV21 |
| WLWD4 | WLWT | WLZT6 | WMAN12 | WMBP19 | WMCO25 | WMEJ31 | WMGG27 | WMIH33 | WMJI3 | WMKV22 |
| WLWD50 | WLW | WLZT7 | WMAN13 | WMBP1 | WMCO26 | WMEJ32 | WMGG28 | WMIH34 | WMJI40 | WMKV23 |
| WLWD5 | WLYR1 | WLZT8 | WMAN14 | WMBP20 | WMCO27 | WMEJ33 | WMGG29 | WMIH35 | WMJI41 | WMKV24 |
| WLWD6 | WLYR2 | WLZT9 | WMAN15 | WMBP21 | WMCO28 | WMEJ34 | WMGG2 | WMIH36 | WMJI42 | WMKV25 |
| WLWD7 | WLYR3 | WLZT | WMAN16 | WMBP22 | WMCO29 | WMEJ35 | WMGG30 | WMIH37 | WMJI43 | WMKV26 |
| WLWD8 | WLYR4 | WLZZ10 | WMAN17 | WMBP23 | WMCO2 | WMEJ36 | WMGG31 | WMIH38 | WMJI44 | WMKV27 |
| WLWD9 | WLYR5 | WLZZ11 | WMAN18 | WMBP24 | WMCO30 | WMEJ37 | WMGG32 | WMIH39 | WMJI45 | WMKV28 |
| WLWD | WLYR6 | WLZZ12 | WMAN19 | WMBP25 | WMCO31 | WMEJ38 | WMGG33 | WMIH3 | WMJI46 | WMKV29 |
| WLWT10 | WLYR7 | WLZZ13 | WMAN1 | WMBP26 | WMCO32 | WMEJ39 | WMGG34 | WMIH40 | WMJI47 | WMKV2 |
| WLWT11 | WLYR8 | WLZZ14 | WMAN20 | WMBP27 | WMCO33 | WMEJ3 | WMGG35 | WMIH41 | WMJI48 | WMKV30 |
| WLWT12 | WLYR9 | WLZZ15 | WMAN21 | WMBP28 | WMCO34 | WMEJ40 | WMGG36 | WMIH42 | WMJI49 | WMKV31 |
| WLWT13 | WLYR | WLZZ16 | WMAN22 | WMBP29 | WMCO35 | WMEJ41 | WMGG37 | WMIH43 | WMJI4 | WMKV32 |
| WLWT14 | WLZT10 | WLZZ17 | WMAN23 | WMBP2 | WMCO36 | WMEJ42 | WMGG38 | WMIH44 | WMJI50 | WMKV33 |
| WLWT15 | WLZT11 | WLZZ18 | WMAN24 | WMBP30 | WMCO37 | WMEJ43 | WMGG39 | WMIH45 | WMJI5 | WMKV34 |
| WLWT16 | WLZT12 | WLZZ19 | WMAN25 | WMBP31 | WMCO38 | WMEJ44 | WMGG3 | WMIH46 | WMJI6 | WMKV35 |
| WLWT17 | WLZT13 | WLZZ1 | WMAN26 | WMBP32 | WMCO39 | WMEJ45 | WMGG40 | WMIH47 | WMJI7 | WMKV36 |
| WLWT18 | WLZT14 | WLZZ20 | WMAN27 | WMBP33 | WMCO3 | WMEJ46 | WMGG41 | WMIH48 | WMJI8 | WMKV37 |
| WLWT19 | WLZT15 | WLZZ21 | WMAN28 | WMBP34 | WMCO40 | WMEJ47 | WMGG42 | WMIH49 | WMJI9 | WMKV38 |
| WLWT1 | WLZT16 | WLZZ22 | WMAN29 | WMBP35 | WMCO41 | WMEJ48 | WMGG43 | WMIH4 | WMJI | WMKV39 |
| WLWT20 | WLZT17 | WLZZ23 | WMAN2 | WMBP36 | WMCO42 | WMEJ49 | WMGG44 | WMIH50 | WMJK10 | WMKV3 |
| WLWT21 | WLZT18 | WLZZ24 | WMAN30 | WMBP37 | WMCO43 | WMEJ4 | WMGG45 | WMIH5 | WMJK11 | WMKV40 |
| WLWT22 | WLZT19 | WLZZ25 | WMAN31 | WMBP38 | WMCO44 | WMEJ50 | WMGG46 | WMIH6 | WMJK12 | WMKV41 |
| WLWT23 | WLZT1 | WLZZ26 | WMAN32 | WMBP39 | WMCO45 | WMEJ5 | WMGG47 | WMIH7 | WMJK13 | WMKV42 |
| WLWT24 | WLZT20 | WLZZ27 | WMAN33 | WMBP3 | WMCO46 | WMEJ6 | WMGG48 | WMIH8 | WMJK14 | WMKV43 |
| WLWT25 | WLZT21 | WLZZ28 | WMAN34 | WMBP40 | WMCO47 | WMEJ7 | WMGG49 | WMIH9 | WMJK15 | WMKV44 |
| WLWT26 | WLZT22 | WLZZ29 | WMAN35 | WMBP41 | WMCO48 | WMEJ8 | WMGG4 | WMIH | WMJK16 | WMKV45 |
| WLWT27 | WLZT23 | WLZZ2 | WMAN36 | WMBP42 | WMCO49 | WMEJ9 | WMGG50 | WMJI10 | WMJK17 | WMKV46 |
| WLWT28 | WLZT24 | WLZZ30 | WMAN37 | WMBP43 | WMCO4 | WMEJ | WMGG5 | WMJI11 | WMJK18 | WMKV47 |
| WLWT29 | WLZT25 | WLZZ31 | WMAN38 | WMBP44 | WMCO50 | WMFD1 | WMGG6 | WMJI12 | WMJK19 | WMKV48 |
| WLWT2 | WLZT26 | WLZZ32 | WMAN39 | WMBP45 | WMCO5 | WMFD2 | WMGG7 | WMJI13 | WMJK1 | WMKV49 |
| WLWT30 | WLZT27 | WLZZ33 | WMAN3 | WMBP46 | WMCO6 | WMFD3 | WMGG8 | WMJI14 | WMJK20 | WMKV4 |
| WLWT31 | WLZT28 | WLZZ34 | WMAN40 | WMBP47 | WMCO7 | WMFD4 | WMGG9 | WMJI15 | WMJK21 | WMKV50 |
| WLWT32 | WLZT29 | WLZZ35 | WMAN41 | WMBP48 | WMCO8 | WMFD5 | WMGG | WMJI16 | WMJK22 | WMKV5 |
| WLWT33 | WLZT2 | WLZZ36 | WMAN42 | WMBP49 | WMCO9 | WMFD6 | WMIH10 | WMJI17 | WMJK23 | WMKV6 |
| WLWT34 | WLZT30 | WLZZ37 | WMAN43 | WMBP4 | WMCO | WMFD7 | WMIH11 | WMJI18 | WMJK24 | WMKV7 |
| WLWT35 | WLZT31 | WLZZ38 | WMAN44 | WMBP50 | WMEJ10 | WMFD8 | WMIH12 | WMJI19 | WMJK25 | WMKV8 |
| WLWT36 | WLZT32 | WLZZ39 | WMAN45 | WMBP5 | WMEJ11 | WMFD9 | WMIH13 | WMJI1 | WMJK2 | WMKV9 |
| WLWT37 | WLZT33 | WLZZ3 | WMAN46 | WMBP6 | WMEJ12 | WMFD | WMIH14 | WMJI20 | WMJK3 | WMKV |
| WLWT38 | WLZT34 | WLZZ40 | WMAN47 | WMBP7 | WMEJ13 | WMFJ | WMIH15 | WMJI21 | WMJK4 | WMLV10 |
| WLWT39 | WLZT35 | WLZZ41 | WMAN48 | WMBP8 | WMEJ14 | WMFM1 | WMIH16 | WMJI22 | WMJK5 | WMLV11 |
| WLWT3 | WLZT36 | WLZZ42 | WMAN49 | WMBP9 | WMEJ15 | WMGG10 | WMIH17 | WMJI23 | WMJK6 | WMLV12 |
| WLWT40 | WLZT37 | WLZZ43 | WMAN4 | WMBP | WMEJ16 | WMGG11 | WMIH18 | WMJI24 | WMJK7 | WMLV13 |
| WLWT41 | WLZT38 | WLZZ44 | WMAN50 | WMCO10 | WMEJ17 | WMGG12 | WMIH19 | WMJI25 | WMJK8 | WMLV14 |
| WLWT42 | WLZT39 | WLZZ45 | WMAN5 | WMCO11 | WMEJ18 | WMGG13 | WMIH1 | WMJI26 | WMJK9 | WMLV15 |
| WLWT43 | WLZT3 | WLZZ46 | WMAN6 | WMCO12 | WMEJ19 | WMGG14 | WMIH20 | WMJI27 | WMJK | WMLV16 |
| WLWT44 | WLZT40 | WLZZ47 | WMAN7 | WMCO13 | WMEJ1 | WMGG15 | WMIH21 | WMJI28 | WMKV10 | WMLV17 |
| WLWT45 | WLZT41 | WLZZ48 | WMAN8 | WMCO14 | WMEJ20 | WMGG16 | WMIH22 | WMJI29 | WMKV11 | WMLV18 |
| WLWT46 | WLZT42 | WLZZ49 | WMAN9 | WMCO15 | WMEJ21 | WMGG17 | WMIH23 | WMJI2 | WMKV12 | WMLV19 |
| WLWT47 | WLZT43 | WLZZ4 | WMAN | WMCO16 | WMEJ22 | WMGG18 | WMIH24 | WMJI30 | WMKV13 | WMLV1 |
| WLWT48 | WLZT44 | WLZZ50 | WMBP10 | WMCO17 | WMEJ23 | WMGG19 | WMIH25 | WMJI31 | WMKV14 | WMLV20 |
| WLWT49 | WLZT45 | WLZZ5 | WMBP11 | WMCO18 | WMEJ24 | WMGG1 | WMIH26 | WMJI32 | WMKV15 | WMLV21 |
| WLWT4 | WLZT46 | WLZZ6 | WMBP12 | WMCO19 | WMEJ25 | WMGG20 | WMIH27 | WMJI33 | WMKV16 | WMLV22 |
| WLWT50 | WLZT47 | WLZZ7 | WMBP13 | WMCO1 | WMEJ26 | WMGG21 | WMIH28 | WMJI34 | WMKV17 | WMLV23 |
| WLWT5 | WLZT48 | WLZZ8 | WMBP14 | WMCO20 | WMEJ27 | WMGG22 | WMIH29 | WMJI35 | WMKV18 | WMLV24 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WMLV25 | WMLX8 | WMMS14 | WMMX20 | WMNI27 | WMOA34 | WMOH40 | WMPO23 | WMRN2 | WMRT36 | WMTR42 |
| WMLV26 | WMLX9 | WMMS15 | WMMX21 | WMNI28 | WMOA35 | WMOH41 | WMPO24 | WMRN30 | WMRT37 | WMTR43 |
| WMLV27 | WMLX | WMMS16 | WMMX22 | WMNI29 | WMOA36 | WMOH42 | WMPO25 | WMRN31 | WMRT38 | WMTR44 |
| WMLV28 | WMMA10 | WMMS17 | WMMX23 | WMNI2 | WMOA37 | WMOH43 | WMPO26 | WMRN32 | WMRT39 | WMTR45 |
| WMLV29 | WMMA11 | WMMS18 | WMMX24 | WMNI30 | WMOA38 | WMOH44 | WMPO27 | WMRN33 | WMRT3 | WMTR46 |
| WMLV2 | WMMA12 | WMMS19 | WMMX25 | WMNI31 | WMOA39 | WMOH45 | WMPO28 | WMRN34 | WMRT40 | WMTR47 |
| WMLV30 | WMMA13 | WMMS1 | WMMX26 | WMNI32 | WMOA3 | WMOH46 | WMPO29 | WMRN35 | WMRT41 | WMTR48 |
| WMLV31 | WMMA14 | WMMS20 | WMMX27 | WMNI33 | WMOA40 | WMOH47 | WMPO2 | WMRN36 | WMRT42 | WMTR49 |
| WMLV32 | WMMA15 | WMMS21 | WMMX28 | WMNI34 | WMOA41 | WMOH48 | WMPO30 | WMRN37 | WMRT43 | WMTR4 |
| WMLV33 | WMMA16 | WMMS22 | WMMX29 | WMNI35 | WMOA42 | WMOH49 | WMPO31 | WMRN38 | WMRT44 | WMTR50 |
| WMLV34 | WMMA17 | WMMS23 | WMMX2 | WMNI36 | WMOA43 | WMOH4 | WMPO32 | WMRN39 | WMRT45 | WMTR5 |
| WMLV35 | WMMA18 | WMMS24 | WMMX30 | WMNI37 | WMOA44 | WMOH50 | WMPO33 | WMRN3 | WMRT46 | WMTR6 |
| WMLV36 | WMMA19 | WMMS25 | WMMX31 | WMNI38 | WMOA45 | WMOH5 | WMPO34 | WMRN40 | WMRT47 | WMTR7 |
| WMLV37 | WMMA1 | WMMS26 | WMMX32 | WMNI39 | WMOA46 | WMOH6 | WMPO35 | WMRN41 | WMRT48 | WMTR8 |
| WMLV38 | WMMA20 | WMMS27 | WMMX33 | WMNI3 | WMOA47 | WMOH7 | WMPO36 | WMRN42 | WMRT49 | WMTR9 |
| WMLV39 | WMMA21 | WMMS28 | WMMX34 | WMNI40 | WMOA48 | WMOH8 | WMPO37 | WMRN43 | WMRT4 | WMTR |
| WMLV3 | WMMA22 | WMMS29 | WMMX35 | WMNI41 | WMOA49 | WMOH9 | WMPO38 | WMRN44 | WMRT50 | WMUB10 |
| WMLV40 | WMMA23 | WMMS2 | WMMX36 | WMNI42 | WMOA4 | WMOH | WMPO39 | WMRN45 | WMRT5 | WMUB11 |
| WMLV41 | WMMA24 | WMMS30 | WMMX37 | WMNI43 | WMOA50 | WMOJ10 | WMPO3 | WMRN46 | WMRT6 | WMUB12 |
| WMLV42 | WMMA25 | WMMS31 | WMMX38 | WMNI44 | WMOA5 | WMOJ11 | WMPO40 | WMRN47 | WMRT7 | WMUB13 |
| WMLV43 | WMMA26 | WMMS32 | WMMX39 | WMNI45 | WMOA6 | WMOJ12 | WMPO41 | WMRN48 | WMRT8 | WMUB14 |
| WMLV44 | WMMA27 | WMMS33 | WMMX3 | WMNI46 | WMOA7 | WMOJ13 | WMPO42 | WMRN49 | WMRT9 | WMUB15 |
| WMLV45 | WMMA28 | WMMS34 | WMMX40 | WMNI47 | WMOA8 | WMOJ14 | WMPO43 | WMRN4 | WMRT | WMUB16 |
| WMLV46 | WMMA29 | WMMS35 | WMMX41 | WMNI48 | WMOA9 | WMOJ15 | WMPO44 | WMRN50 | WMTR10 | WMUB17 |
| WMLV47 | WMMA2 | WMMS36 | WMMX42 | WMNI49 | WMOA | WMOJ16 | WMPO45 | WMRN5 | WMTR11 | WMUB18 |
| WMLV48 | WMMA30 | WMMS37 | WMMX43 | WMNI4 | WMOH10 | WMOJ17 | WMPO46 | WMRN6 | WMTR12 | WMUB19 |
| WMLV49 | WMMA31 | WMMS38 | WMMX44 | WMNI50 | WMOH11 | WMOJ18 | WMPO47 | WMRN7 | WMTR13 | WMUB1 |
| WMLV4 | WMMA32 | WMMS39 | WMMX45 | WMNI5 | WMOH12 | WMOJ19 | WMPO48 | WMRN8 | WMTR14 | WMUB20 |
| WMLV50 | WMMA33 | WMMS3 | WMMX46 | WMNI6 | WMOH13 | WMOJ1 | WMPO49 | WMRN9 | WMTR15 | WMUB21 |
| WMLV5 | WMMA34 | WMMS40 | WMMX47 | WMNI7 | WMOH14 | WMOJ20 | WMPO4 | WMRN | WMTR16 | WMUB22 |
| WMLV6 | WMMA35 | WMMS41 | WMMX48 | WMNI8 | WMOH15 | WMOJ21 | WMPO50 | WMRT10 | WMTR17 | WMUB23 |
| WMLV7 | WMMA36 | WMMS42 | WMMX49 | WMNI9 | WMOH16 | WMOJ22 | WMPO5 | WMRT11 | WMTR18 | WMUB24 |
| WMLV8 | WMMA37 | WMMS43 | WMMX4 | WMOA10 | WMOH17 | WMOJ23 | WMPO6 | WMRT12 | WMTR19 | WMUB25 |
| WMLV9 | WMMA38 | WMMS44 | WMMX50 | WMOA11 | WMOH18 | WMOJ24 | WMPO7 | WMRT13 | WMTR1 | WMUB26 |
| WMLV | WMMA39 | WMMS45 | WMMX5 | WMOA12 | WMOH19 | WMOJ25 | WMPO8 | WMRT14 | WMTR20 | WMUB27 |
| WMLX10 | WMMA3 | WMMS46 | WMMX6 | WMOA13 | WMOH1 | WMOJ2 | WMPO9 | WMRT15 | WMTR21 | WMUB28 |
| WMLX11 | WMMA40 | WMMS47 | WMMX7 | WMOA14 | WMOH20 | WMOJ3 | WMPO | WMRT16 | WMTR22 | WMUB29 |
| WMLX12 | WMMA41 | WMMS48 | WMMX8 | WMOA15 | WMOH21 | WMOJ4 | WMRN10 | WMRT17 | WMTR23 | WMUB2 |
| WMLX13 | WMMA42 | WMMS49 | WMMX9 | WMOA16 | WMOH22 | WMOJ5 | WMRN11 | WMRT18 | WMTR24 | WMUB30 |
| WMLX14 | WMMA43 | WMMS4 | WMMX | WMOA17 | WMOH23 | WMOJ6 | WMRN12 | WMRT19 | WMTR25 | WMUB31 |
| WMLX15 | WMMA44 | WMMS50 | WMNI10 | WMOA18 | WMOH24 | WMOJ7 | WMRN13 | WMRT1 | WMTR26 | WMUB32 |
| WMLX16 | WMMA45 | WMMS5 | WMNI11 | WMOA19 | WMOH25 | WMOJ8 | WMRN14 | WMRT20 | WMTR27 | WMUB33 |
| WMLX17 | WMMA46 | WMMS6 | WMNI12 | WMOA1 | WMOH26 | WMOJ9 | WMRN15 | WMRT21 | WMTR28 | WMUB34 |
| WMLX18 | WMMA47 | WMMS7 | WMNI13 | WMOA20 | WMOH27 | WMOJ | WMRN16 | WMRT22 | WMTR29 | WMUB35 |
| WMLX19 | WMMA48 | WMMS8 | WMNI14 | WMOA21 | WMOH28 | WMPO10 | WMRN17 | WMRT23 | WMTR2 | WMUB36 |
| WMLX1 | WMMA49 | WMMS9 | WMNI15 | WMOA22 | WMOH29 | WMPO11 | WMRN18 | WMRT24 | WMTR30 | WMUB37 |
| WMLX20 | WMMA4 | WMMS | WMNI16 | WMOA23 | WMOH2 | WMPO12 | WMRN19 | WMRT25 | WMTR31 | WMUB38 |
| WMLX21 | WMMA50 | WMMX10 | WMNI17 | WMOA24 | WMOH30 | WMPO13 | WMRN1 | WMRT26 | WMTR32 | WMUB39 |
| WMLX22 | WMMA5 | WMMX11 | WMNI18 | WMOA25 | WMOH31 | WMPO14 | WMRN20 | WMRT27 | WMTR33 | WMUB3 |
| WMLX23 | WMMA6 | WMMX12 | WMNI19 | WMOA26 | WMOH32 | WMPO15 | WMRN21 | WMRT28 | WMTR34 | WMUB40 |
| WMLX24 | WMMA7 | WMMX13 | WMNI1 | WMOA27 | WMOH33 | WMPO16 | WMRN22 | WMRT29 | WMTR35 | WMUB41 |
| WMLX25 | WMMA8 | WMMX14 | WMNI20 | WMOA28 | WMOH34 | WMPO17 | WMRN23 | WMRT2 | WMTR36 | WMUB42 |
| WMLX2 | WMMA9 | WMMX15 | WMNI21 | WMOA29 | WMOH35 | WMPO18 | WMRN24 | WMRT30 | WMTR37 | WMUB43 |
| WMLX3 | WMMA | WMMX16 | WMNI22 | WMOA2 | WMOH36 | WMPO19 | WMRN25 | WMRT31 | WMTR38 | WMUB44 |
| WMLX4 | WMMS10 | WMMX17 | WMNI23 | WMOA30 | WMOH37 | WMPO1 | WMRN26 | WMRT32 | WMTR39 | WMUB45 |
| WMLX5 | WMMS11 | WMMX18 | WMNI24 | WMOA31 | WMOH38 | WMPO20 | WMRN27 | WMRT33 | WMTR3 | WMUB46 |
| WMLX6 | WMMS12 | WMMX19 | WMNI25 | WMOA32 | WMOH39 | WMPO21 | WMRN28 | WMRT34 | WMTR40 | WMUB47 |
| WMLX7 | WMMS13 | WMMX1 | WMNI26 | WMOA33 | WMOH3 | WMPO22 | WMRN29 | WMRT35 | WMTR41 | WMUB48 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WMUB49 | WMVO9 | WMVX15 | WMWX44 | WNCD22 | WNCG29 | WNCI36 | WNCO43 | WNCX4 | WNDH | WNHC15 |
| WMUB4 | WMVO | WMVX16 | WMWX45 | WNCD23 | WNCG2 | WNCI37 | WNCO44 | WNCX50 | WNEO10 | WNHC16 |
| WMUB50 | WMVR10 | WMVX17 | WMWX46 | WNCD24 | WNCG30 | WNCI38 | WNCO45 | WNCX5 | WNEO11 | WNHC17 |
| WMUB5 | WMVR11 | WMVX18 | WMWX47 | WNCD25 | WNCG31 | WNCI39 | WNCO46 | WNCX6 | WNEO12 | WNHC18 |
| WMUB6 | WMVR12 | WMVX19 | WMWX48 | WNCD26 | WNCG32 | WNCI3 | WNCO47 | WNCX7 | WNEO13 | WNHC19 |
| WMUB7 | WMVR13 | WMVX1 | WMWX49 | WNCD27 | WNCG33 | WNCI40 | WNCO48 | WNCX8 | WNEO14 | WNHC1 |
| WMUB8 | WMVR14 | WMVX20 | WMWX4 | WNCD28 | WNCG34 | WNCI41 | WNCO49 | WNCX9 | WNEO15 | WNHC20 |
| WMUB9 | WMVR15 | WMVX21 | WMWX50 | WNCD29 | WNCG35 | WNCI42 | WNCO4 | WNCX | WNEO16 | WNHC21 |
| WMUB | WMVR16 | WMVX22 | WMWX5 | WNCD2 | WNCG36 | WNCI43 | WNCO50 | WNDH10 | WNEO17 | WNHC22 |
| WMVO10 | WMVR17 | WMVX23 | WMWX6 | WNCD30 | WNCG37 | WNCI44 | WNCO5 | WNDH11 | WNEO18 | WNHC23 |
| WMVO11 | WMVR18 | WMVX24 | WMWX7 | WNCD31 | WNCG38 | WNCI45 | WNCO6 | WNDH12 | WNEO19 | WNHC24 |
| WMVO12 | WMVR19 | WMVX25 | WMWX8 | WNCD32 | WNCG39 | WNCI46 | WNCO7 | WNDH13 | WNEO1 | WNHC25 |
| WMVO13 | WMVR1 | WMVX2 | WMWX9 | WNCD33 | WNCG3 | WNCI47 | WNCO8 | WNDH14 | WNEO20 | WNHC26 |
| WMVO14 | WMVR20 | WMVX3 | WMWX | WNCD34 | WNCG40 | WNCI48 | WNCO9 | WNDH15 | WNEO21 | WNHC27 |
| WMVO15 | WMVR21 | WMVX4 | WMXY10 | WNCD35 | WNCG41 | WNCI49 | WNCO | WNDH16 | WNEO22 | WNHC28 |
| WMVO16 | WMVR22 | WMVX5 | WMXY11 | WNCD36 | WNCG42 | WNCI4 | WNCX10 | WNDH17 | WNEO23 | WNHC29 |
| WMVO17 | WMVR23 | WMVX6 | WMXY12 | WNCD37 | WNCG43 | WNCI50 | WNCX11 | WNDH18 | WNEO24 | WNHC2 |
| WMVO18 | WMVR24 | WMVX7 | WMXY13 | WNCD38 | WNCG44 | WNCI5 | WNCX12 | WNDH19 | WNEO25 | WNHC30 |
| WMVO19 | WMVR25 | WMVX8 | WMXY14 | WNCD39 | WNCG45 | WNCI6 | WNCX13 | WNDH1 | WNEO26 | WNHC31 |
| WMVO1 | WMVR26 | WMVX9 | WMXY15 | WNCD3 | WNCG46 | WNCI7 | WNCX14 | WNDH20 | WNEO27 | WNHC32 |
| WMVO20 | WMVR27 | WMVX | WMXY16 | WNCD40 | WNCG47 | WNCI8 | WNCX15 | WNDH21 | WNEO28 | WNHC33 |
| WMVO21 | WMVR28 | WMWX10 | WMXY17 | WNCD41 | WNCG48 | WNCI9 | WNCX16 | WNDH22 | WNEO29 | WNHC34 |
| WMVO22 | WMVR29 | WMWX11 | WMXY18 | WNCD42 | WNCG49 | WNCO10 | WNCX17 | WNDH23 | WNEO2 | WNHC35 |
| WMVO23 | WMVR2 | WMWX12 | WMXY19 | WNCD43 | WNCG4 | WNCO11 | WNCX18 | WNDH24 | WNEO30 | WNHC36 |
| WMVO24 | WMVR30 | WMWX13 | WMXY1 | WNCD44 | WNCG50 | WNCO12 | WNCX19 | WNDH25 | WNEO31 | WNHC37 |
| WMVO25 | WMVR31 | WMWX14 | WMXY20 | WNCD45 | WNCG5 | WNCO13 | WNCX1 | WNDH26 | WNEO32 | WNHC38 |
| WMVO26 | WMVR32 | WMWX15 | WMXY21 | WNCD46 | WNCG6 | WNCO14 | WNCX20 | WNDH27 | WNEO33 | WNHC39 |
| WMVO27 | WMVR33 | WMWX16 | WMXY22 | WNCD47 | WNCG7 | WNCO15 | WNCX21 | WNDH28 | WNEO34 | WNHC3 |
| WMVO28 | WMVR34 | WMWX17 | WMXY23 | WNCD48 | WNCG8 | WNCO16 | WNCX22 | WNDH29 | WNEO35 | WNHC40 |
| WMVO29 | WMVR35 | WMWX18 | WMXY24 | WNCD49 | WNCG9 | WNCO17 | WNCX23 | WNDH2 | WNEO36 | WNHC41 |
| WMVO2 | WMVR36 | WMWX19 | WMXY25 | WNCD4 | WNCI10 | WNCO18 | WNCX24 | WNDH30 | WNEO37 | WNHC42 |
| WMVO30 | WMVR37 | WMWX1 | WMXY2 | WNCD50 | WNCI11 | WNCO19 | WNCX25 | WNDH31 | WNEO38 | WNHC43 |
| WMVO31 | WMVR38 | WMWX20 | WMXY3 | WNCD5 | WNCI12 | WNCO1 | WNCX26 | WNDH32 | WNEO39 | WNHC44 |
| WMVO32 | WMVR39 | WMWX21 | WMXY4 | WNCD6 | WNCI13 | WNCO20 | WNCX27 | WNDH33 | WNEO3 | WNHC45 |
| WMVO33 | WMVR3 | WMWX22 | WMXY5 | WNCD7 | WNCI14 | WNCO21 | WNCX28 | WNDH34 | WNEO40 | WNHC46 |
| WMVO34 | WMVR40 | WMWX23 | WMXY6 | WNCD8 | WNCI15 | WNCO22 | WNCX29 | WNDH35 | WNEO41 | WNHC47 |
| WMVO35 | WMVR41 | WMWX24 | WMXY7 | WNCD9 | WNCI16 | WNCO23 | WNCX2 | WNDH36 | WNEO42 | WNHC48 |
| WMVO36 | WMVR42 | WMWX25 | WMXY8 | WNCD | WNCI17 | WNCO24 | WNCX30 | WNDH37 | WNEO43 | WNHC49 |
| WMVO37 | WMVR43 | WMWX26 | WMXY9 | WNCG10 | WNCI18 | WNCO25 | WNCX31 | WNDH38 | WNEO44 | WNHC4 |
| WMVO38 | WMVR44 | WMWX27 | WMXY | WNCG11 | WNCI19 | WNCO26 | WNCX32 | WNDH39 | WNEO45 | WNHC50 |
| WMVO39 | WMVR45 | WMWX28 | WN24NK8 | WNCG12 | WNCI1 | WNCO27 | WNCX33 | WNDH3 | WNEO46 | WNHC5 |
| WMVO3 | WMVR46 | WMWX29 | WNABNAZ | WNCG13 | WNCI20 | WNCO28 | WNCX34 | WNDH40 | WNEO47 | WNHC6 |
| WMVO40 | WMVR47 | WMWX2 | WNAFK | WNCG14 | WNCI21 | WNCO29 | WNCX35 | WNDH41 | WNEO48 | WNHC7 |
| WMVO41 | WMVR48 | WMWX30 | WNASTY | WNCG15 | WNCI22 | WNCO2 | WNCX36 | WNDH42 | WNEO49 | WNHC8 |
| WMVO42 | WMVR49 | WMWX31 | WNBMF | WNCG16 | WNCI23 | WNCO30 | WNCX37 | WNDH43 | WNEO4 | WNHC9 |
| WMVO43 | WMVR4 | WMWX32 | WNCD10 | WNCG17 | WNCI24 | WNCO31 | WNCX38 | WNDH44 | WNEO50 | WNHC |
| WMVO44 | WMVR50 | WMWX33 | WNCD11 | WNCG18 | WNCI25 | WNCO32 | WNCX39 | WNDH45 | WNEO5 | WNIO10 |
| WMVO45 | WMVR5 | WMWX34 | WNCD12 | WNCG19 | WNCI26 | WNCO33 | WNCX3 | WNDH46 | WNEO6 | WNIO11 |
| WMVO46 | WMVR6 | WMWX35 | WNCD13 | WNCG1 | WNCI27 | WNCO34 | WNCX40 | WNDH47 | WNEO7 | WNIO12 |
| WMVO47 | WMVR7 | WMWX36 | WNCD14 | WNCG20 | WNCI28 | WNCO35 | WNCX41 | WNDH48 | WNEO8 | WNIO13 |
| WMVO48 | WMVR8 | WMWX37 | WNCD15 | WNCG21 | WNCI29 | WNCO36 | WNCX42 | WNDH49 | WNEO9 | WNIO14 |
| WMVO49 | WMVR9 | WMWX38 | WNCD16 | WNCG22 | WNCI2 | WNCO37 | WNCX43 | WNDH4 | WNEO | WNIO15 |
| WMVO4 | WMVR | WMWX39 | WNCD17 | WNCG23 | WNCI30 | WNCO38 | WNCX44 | WNDH50 | WNERDOG | WNIO16 |
| WMVO50 | WMVX10 | WMWX3 | WNCD18 | WNCG24 | WNCI31 | WNCO39 | WNCX45 | WNDH5 | WNHC10 | WNIO17 |
| WMVO5 | WMVX11 | WMWX40 | WNCD19 | WNCG25 | WNCI32 | WNCO3 | WNCX46 | WNDH6 | WNHC11 | WNIO18 |
| WMVO6 | WMVX12 | WMWX41 | WNCD1 | WNCG26 | WNCI33 | WNCO40 | WNCX47 | WNDH7 | WNHC12 | WNIO19 |
| WMVO7 | WMVX13 | WMWX42 | WNCD20 | WNCG27 | WNCI34 | WNCO41 | WNCX48 | WNDH8 | WNHC13 | WNIO1 |
| WMVO8 | WMVX14 | WMWX43 | WNCD21 | WNCG28 | WNCI35 | WNCO42 | WNCX49 | WNDH9 | WNHC14 | WNIO20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WNIO21 | WNIR28 | WNKK34 | WNKL40 | WNKO47 | WNLT7 | WNOC13 | WNPQ19 | WNRJ26 | WNRK3 | WNRR46 |
| WNIO22 | WNIR29 | WNKK35 | WNKL41 | WNKO48 | WNLT8 | WNOC14 | WNPQ1 | WNRJ27 | WNRK40 | WNRR47 |
| WNIO23 | WNIR2 | WNKK36 | WNKL42 | WNKO49 | WNLT9 | WNOC15 | WNPQ20 | WNRJ28 | WNRK41 | WNRR48 |
| WNIO24 | WNIR30 | WNKK37 | WNKL43 | WNKO4 | WNLT | WNOC16 | WNPQ21 | WNRJ29 | WNRK42 | WNRR49 |
| WNIO25 | WNIR31 | WNKK38 | WNKL44 | WNKO50 | WNNF10 | WNOC17 | WNPQ22 | WNRJ30 | WNRK43 | WNRR4 |
| WNIO26 | WNIR32 | WNKK39 | WNKL45 | WNKO5 | WNNF11 | WNOC18 | WNPQ23 | WNRJ31 | WNRK44 | WNRR50 |
| WNIO27 | WNIR33 | WNKK3 | WNKL46 | WNKO6 | WNNF12 | WNOC19 | WNPQ24 | WNRJ32 | WNRK45 | WNRR5 |
| WNIO28 | WNIR34 | WNKK40 | WNKL47 | WNKO7 | WNNF13 | WNOC1 | WNPQ25 | WNRJ33 | WNRK46 | WNRR6 |
| WNIO29 | WNIR35 | WNKK41 | WNKL48 | WNKO8 | WNNF14 | WNOC20 | WNPQ26 | WNRJ34 | WNRK47 | WNRR7 |
| WNIO2 | WNIR36 | WNKK42 | WNKL49 | WNKO9 | WNNF15 | WNOC21 | WNPQ27 | WNRJ35 | WNRK48 | WNRR8 |
| WNIO30 | WNIR37 | WNKK43 | WNKL4 | WNKO | WNNF16 | WNOC22 | WNPQ28 | WNRJ36 | WNRK49 | WNRR9 |
| WNIO31 | WNIR38 | WNKK44 | WNKL50 | WNLT10 | WNNF17 | WNOC23 | WNPQ29 | WNRJ37 | WNRK4 | WNRR |
| WNIO32 | WNIR39 | WNKK45 | WNKL5 | WNLT11 | WNNF18 | WNOC24 | WNPQ2 | WNRJ38 | WNRK50 | WNTO10 |
| WNIO33 | WNIR3 | WNKK46 | WNKL6 | WNLT12 | WNNF19 | WNOC25 | WNPQ30 | WNRJ39 | WNRK5 | WNTO11 |
| WNIO34 | WNIR40 | WNKK47 | WNKL7 | WNLT13 | WNNF1 | WNOC2 | WNPQ31 | WNRJ40 | WNRK6 | WNTO12 |
| WNIO35 | WNIR41 | WNKK48 | WNKL8 | WNLT14 | WNNF20 | WNOC3 | WNPQ32 | WNRJ41 | WNRK7 | WNTO13 |
| WNIO36 | WNIR42 | WNKK49 | WNKL9 | WNLT15 | WNNF21 | WNOC4 | WNPQ33 | WNRJ42 | WNRK8 | WNTO14 |
| WNIO37 | WNIR43 | WNKK4 | WNKL | WNLT16 | WNNF22 | WNOC5 | WNPQ34 | WNRJ43 | WNRK9 | WNTO15 |
| WNIO38 | WNIR44 | WNKK50 | WNKO10 | WNLT17 | WNNF23 | WNOC6 | WNPQ35 | WNRJ44 | WNRK | WNTO16 |
| WNIO39 | WNIR45 | WNKK5 | WNKO11 | WNLT18 | WNNF24 | WNOC7 | WNPQ36 | WNRJ45 | WNRR10 | WNTO17 |
| WNIO3 | WNIR46 | WNKK6 | WNKO12 | WNLT19 | WNNF25 | WNOC8 | WNPQ37 | WNRJ46 | WNRR11 | WNTO18 |
| WNIO40 | WNIR47 | WNKK7 | WNKO13 | WNLT1 | WNNF26 | WNOC9 | WNPQ38 | WNRJ47 | WNRR12 | WNTO19 |
| WNIO41 | WNIR48 | WNKK8 | WNKO14 | WNLT20 | WNNF27 | WNOC | WNPQ39 | WNRJ48 | WNRR13 | WNTO1 |
| WNIO42 | WNIR49 | WNKK9 | WNKO15 | WNLT21 | WNNF28 | WNPM10 | WNPQ3 | WNRJ49 | WNRR14 | WNTO20 |
| WNIO43 | WNIR4 | WNKK | WNKO16 | WNLT22 | WNNF29 | WNPM11 | WNPQ40 | WNRJ50 | WNRR15 | WNTO21 |
| WNIO44 | WNIR50 | WNKL10 | WNKO17 | WNLT23 | WNNF2 | WNPM12 | WNPQ41 | WNRJ | WNRR16 | WNTO22 |
| WNIO45 | WNIR5 | WNKL11 | WNKO18 | WNLT24 | WNNF30 | WNPM13 | WNPQ42 | WNRK10 | WNRR17 | WNTO23 |
| WNIO46 | WNIR6 | WNKL12 | WNKO19 | WNLT25 | WNNF31 | WNPM14 | WNPQ43 | WNRK11 | WNRR18 | WNTO24 |
| WNIO47 | WNIR7 | WNKL13 | WNKO1 | WNLT26 | WNNF32 | WNPM15 | WNPQ44 | WNRK12 | WNRR19 | WNTO25 |
| WNIO48 | WNIR8 | WNKL14 | WNKO20 | WNLT27 | WNNF33 | WNPM16 | WNPQ45 | WNRK13 | WNRR1 | WNTO26 |
| WNIO49 | WNIR9 | WNKL15 | WNKO21 | WNLT28 | WNNF34 | WNPM17 | WNPQ46 | WNRK14 | WNRR20 | WNTO27 |
| WNIO4 | WNIR | WNKL16 | WNKO22 | WNLT29 | WNNF35 | WNPM18 | WNPQ47 | WNRK15 | WNRR21 | WNTO28 |
| WNIO50 | WNKK10 | WNKL17 | WNKO23 | WNLT2 | WNNF36 | WNPM19 | WNPQ48 | WNRK16 | WNRR22 | WNTO29 |
| WNIO5 | WNKK11 | WNKL18 | WNKO24 | WNLT30 | WNNF37 | WNPM1 | WNPQ49 | WNRK17 | WNRR23 | WNTO2 |
| WNIO6 | WNKK12 | WNKL19 | WNKO25 | WNLT31 | WNNF38 | WNPM20 | WNPQ4 | WNRK18 | WNRR24 | WNTO30 |
| WNIO7 | WNKK13 | WNKL1 | WNKO26 | WNLT32 | WNNF39 | WNPM21 | WNPQ50 | WNRK19 | WNRR25 | WNTO31 |
| WNIO8 | WNKK14 | WNKL20 | WNKO27 | WNLT33 | WNNF3 | WNPM22 | WNPQ5 | WNRK1 | WNRR26 | WNTO32 |
| WNIO9 | WNKK15 | WNKL21 | WNKO28 | WNLT34 | WNNF40 | WNPM23 | WNPQ6 | WNRK20 | WNRR27 | WNTO33 |
| WNIO | WNKK16 | WNKL22 | WNKO29 | WNLT35 | WNNF41 | WNPM24 | WNPQ7 | WNRK21 | WNRR28 | WNTO34 |
| WNIR10 | WNKK17 | WNKL23 | WNKO2 | WNLT36 | WNNF42 | WNPM25 | WNPQ8 | WNRK22 | WNRR29 | WNTO35 |
| WNIR11 | WNKK18 | WNKL24 | WNKO30 | WNLT37 | WNNF43 | WNPM2 | WNPQ9 | WNRK23 | WNRR2 | WNTO36 |
| WNIR12 | WNKK19 | WNKL25 | WNKO31 | WNLT38 | WNNF44 | WNPM3 | WNPQ | WNRK24 | WNRR30 | WNTO37 |
| WNIR13 | WNKK1 | WNKL26 | WNKO32 | WNLT39 | WNNF45 | WNPM4 | WNRJ10 | WNRK25 | WNRR31 | WNTO38 |
| WNIR14 | WNKK20 | WNKL27 | WNKO33 | WNLT3 | WNNF46 | WNPM5 | WNRJ11 | WNRK26 | WNRR32 | WNTO39 |
| WNIR15 | WNKK21 | WNKL28 | WNKO34 | WNLT40 | WNNF47 | WNPM6 | WNRJ12 | WNRK27 | WNRR33 | WNTO3 |
| WNIR16 | WNKK22 | WNKL29 | WNKO35 | WNLT41 | WNNF48 | WNPM7 | WNRJ13 | WNRK28 | WNRR34 | WNTO40 |
| WNIR17 | WNKK23 | WNKL2 | WNKO36 | WNLT42 | WNNF49 | WNPM8 | WNRJ14 | WNRK29 | WNRR35 | WNTO41 |
| WNIR18 | WNKK24 | WNKL30 | WNKO37 | WNLT43 | WNNF4 | WNPM9 | WNRJ15 | WNRK2 | WNRR36 | WNTO42 |
| WNIR19 | WNKK25 | WNKL31 | WNKO38 | WNLT44 | WNNF50 | WNPM | WNRJ16 | WNRK30 | WNRR37 | WNTO43 |
| WNIR1 | WNKK26 | WNKL32 | WNKO39 | WNLT45 | WNNF5 | WNPQ10 | WNRJ17 | WNRK31 | WNRR38 | WNTO44 |
| WNIR20 | WNKK27 | WNKL33 | WNKO3 | WNLT46 | WNNF6 | WNPQ11 | WNRJ18 | WNRK32 | WNRR39 | WNTO45 |
| WNIR21 | WNKK28 | WNKL34 | WNKO40 | WNLT47 | WNNF7 | WNPQ12 | WNRJ19 | WNRK33 | WNRR3 | WNTO46 |
| WNIR22 | WNKK29 | WNKL35 | WNKO41 | WNLT48 | WNNF8 | WNPQ13 | WNRJ20 | WNRK34 | WNRR40 | WNTO47 |
| WNIR23 | WNKK2 | WNKL36 | WNKO42 | WNLT49 | WNNF9 | WNPQ14 | WNRJ21 | WNRK35 | WNRR41 | WNTO48 |
| WNIR24 | WNKK30 | WNKL37 | WNKO43 | WNLT4 | WNNF | WNPQ15 | WNRJ22 | WNRK36 | WNRR42 | WNTO49 |
| WNIR25 | WNKK31 | WNKL38 | WNKO44 | WNLT50 | WNOC10 | WNPQ16 | WNRJ23 | WNRK37 | WNRR43 | WNTO4 |
| WNIR26 | WNKK32 | WNKL39 | WNKO45 | WNLT5 | WNOC11 | WNPQ17 | WNRJ24 | WNRK38 | WNRR44 | WNTO50 |
| WNIR27 | WNKK33 | WNKL3 | WNKO46 | WNLT6 | WNOC12 | WNPQ18 | WNRJ25 | WNRK39 | WNRR45 | WNTO5 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WNTO6 | WNWO1 | WNWV8 | WNZN14 | WNZR20 | WOAC26 | WOAR32 | WOBC39 | WOBL45 | WOBN5 | WODB10 |
| WNTO7 | WNWO2 | WNWV9 | WNZN15 | WNZR21 | WOAC27 | WOAR33 | WOBC3 | WOBL46 | WOBN6 | WODB11 |
| WNTO8 | WNWO3 | WNWV | WNZN16 | WNZR22 | WOAC28 | WOAR34 | WOBC40 | WOBL47 | WOBN7 | WODB12 |
| WNTO9 | WNWO4 | WNXT10 | WNZN17 | WNZR23 | WOAC29 | WOAR35 | WOBC42 | WOBL48 | WOBN8 | WODB13 |
| WNTO | WNWO5 | WNXT11 | WNZN18 | WNZR24 | WOAC2 | WOAR36 | WOBC43 | WOBL49 | WOBN9 | WODB14 |
| WNTRSKS | WNWO6 | WNXT12 | WNZN19 | WNZR25 | WOAC30 | WOAR37 | WOBC43 | WOBL4 | WOBN | WODB15 |
| WNTRSUX | WNWO7 | WNXT13 | WNZN1 | WNZR26 | WOAC31 | WOAR38 | WOBC44 | WOBL50 | WOBO10 | WODB16 |
| WNUS10 | WNWO8 | WNXT14 | WNZN20 | WNZR27 | WOAC32 | WOAR39 | WOBC45 | WOBL5 | WOBO11 | WODB17 |
| WNUS11 | WNWO9 | WNXT15 | WNZN21 | WNZR28 | WOAC33 | WOAR3 | WOBC46 | WOBL6 | WOBO12 | WODB18 |
| WNUS12 | WNWO | WNXT16 | WNZN22 | WNZR29 | WOAC34 | WOAR40 | WOBC47 | WOBL7 | WOBO13 | WODB19 |
| WNUS13 | WNWV10 | WNXT17 | WNZN23 | WNZR2 | WOAC35 | WOAR41 | WOBC48 | WOBL8 | WOBO14 | WODB1 |
| WNUS14 | WNWV11 | WNXT18 | WNZN24 | WNZR30 | WOAC36 | WOAR42 | WOBC49 | WOBL9 | WOBO15 | WODB20 |
| WNUS15 | WNWV12 | WNXT19 | WNZN25 | WNZR31 | WOAC37 | WOAR43 | WOBC4 | WOBL | WOBO16 | WODB21 |
| WNUS16 | WNWV13 | WNXT1 | WNZN26 | WNZR32 | WOAC38 | WOAR44 | WOBC50 | WOBN10 | WOBO17 | WODB22 |
| WNUS17 | WNWV14 | WNXT20 | WNZN27 | WNZR33 | WOAC39 | WOAR45 | WOBC5 | WOBN11 | WOBO18 | WODB23 |
| WNUS18 | WNWV15 | WNXT21 | WNZN28 | WNZR34 | WOAC3 | WOAR46 | WOBC6 | WOBN12 | WOBO19 | WODB24 |
| WNUS19 | WNWV16 | WNXT22 | WNZN29 | WNZR35 | WOAC40 | WOAR47 | WOBC7 | WOBN13 | WOBO1 | WODB25 |
| WNUS1 | WNWV17 | WNXT23 | WNZN2 | WNZR36 | WOAC41 | WOAR48 | WOBC8 | WOBN14 | WOBO20 | WODB26 |
| WNUS20 | WNWV18 | WNXT24 | WNZN30 | WNZR37 | WOAC42 | WOAR49 | WOBC9 | WOBN15 | WOBO21 | WODB27 |
| WNUS21 | WNWV19 | WNXT25 | WNZN31 | WNZR38 | WOAC43 | WOAR4 | WOBC | WOBN16 | WOBO22 | WODB28 |
| WNUS22 | WNWV1 | WNXT26 | WNZN32 | WNZR39 | WOAC44 | WOAR50 | WOBL10 | WOBN17 | WOBO23 | WODB29 |
| WNUS23 | WNWV20 | WNXT27 | WNZN33 | WNZR3 | WOAC45 | WOAR5 | WOBL11 | WOBN18 | WOBO24 | WODB2 |
| WNUS24 | WNWV21 | WNXT28 | WNZN34 | WNZR40 | WOAC46 | WOAR6 | WOBL12 | WOBN19 | WOBO25 | WODB30 |
| WNUS25 | WNWV22 | WNXT29 | WNZN35 | WNZR41 | WOAC47 | WOAR7 | WOBL13 | WOBN1 | WOBO26 | WODB31 |
| WNUS26 | WNWV23 | WNXT2 | WNZN36 | WNZR42 | WOAC48 | WOAR8 | WOBL14 | WOBN20 | WOBO27 | WODB32 |
| WNUS27 | WNWV24 | WNXT30 | WNZN37 | WNZR43 | WOAC49 | WOAR9 | WOBL15 | WOBN21 | WOBO28 | WODB33 |
| WNUS28 | WNWV25 | WNXT31 | WNZN38 | WNZR44 | WOAC4 | WOAR | WOBL16 | WOBN22 | WOBO29 | WODB34 |
| WNUS29 | WNWV26 | WNXT32 | WNZN39 | WNZR45 | WOAC50 | WOBC10 | WOBL17 | WOBN23 | WOBO2 | WODB35 |
| WNUS2 | WNWV27 | WNXT33 | WNZN3 | WNZR46 | WOAC5 | WOBC11 | WOBL18 | WOBN24 | WOBO30 | WODB36 |
| WNUS30 | WNWV28 | WNXT34 | WNZN40 | WNZR47 | WOAC6 | WOBC12 | WOBL19 | WOBN25 | WOBO31 | WODB37 |
| WNUS31 | WNWV29 | WNXT35 | WNZN41 | WNZR48 | WOAC7 | WOBC13 | WOBL1 | WOBN26 | WOBO32 | WODB38 |
| WNUS32 | WNWV2 | WNXT36 | WNZN42 | WNZR49 | WOAC8 | WOBC14 | WOBL20 | WOBN27 | WOBO33 | WODB39 |
| WNUS33 | WNWV30 | WNXT37 | WNZN43 | WNZR4 | WOAC9 | WOBC15 | WOBL21 | WOBN28 | WOBO34 | WODB3 |
| WNUS34 | WNWV31 | WNXT38 | WNZN44 | WNZR50 | WOAC | WOBC16 | WOBL22 | WOBN29 | WOBO35 | WODB40 |
| WNUS35 | WNWV32 | WNXT39 | WNZN45 | WNZR5 | WOAR10 | WOBC17 | WOBL23 | WOBN2 | WOBO36 | WODB41 |
| WNUS36 | WNWV33 | WNXT3 | WNZN46 | WNZR6 | WOAR11 | WOBC18 | WOBL24 | WOBN30 | WOBO37 | WODB42 |
| WNUS37 | WNWV34 | WNXT40 | WNZN47 | WNZR7 | WOAR12 | WOBC19 | WOBL25 | WOBN31 | WOBO38 | WODB43 |
| WNUS38 | WNWV35 | WNXT41 | WNZN48 | WNZR8 | WOAR13 | WOBC1 | WOBL26 | WOBN32 | WOBO39 | WODB44 |
| WNUS39 | WNWV36 | WNXT42 | WNZN49 | WNZR9 | WOAR14 | WOBC20 | WOBL27 | WOBN33 | WOBO3 | WODB45 |
| WNUS3 | WNWV37 | WNXT43 | WNZN4 | WNZR | WOAR15 | WOBC21 | WOBL28 | WOBN34 | WOBO40 | WODB46 |
| WNUS40 | WNWV38 | WNXT44 | WNZN50 | WOODY | WOAR16 | WOBC22 | WOBL29 | WOBN35 | WOBO41 | WODB47 |
| WNUS41 | WNWV39 | WNXT45 | WNZN5 | WOAC10 | WOAR17 | WOBC23 | WOBL2 | WOBN36 | WOBO42 | WODB48 |
| WNUS42 | WNWV3 | WNXT46 | WNZN6 | WOAC11 | WOAR18 | WOBC24 | WOBL30 | WOBN37 | WOBO43 | WODB49 |
| WNUS43 | WNWV40 | WNXT47 | WNZN7 | WOAC12 | WOAR19 | WOBC25 | WOBL31 | WOBN38 | WOBO44 | WODB4 |
| WNUS44 | WNWV41 | WNXT48 | WNZN8 | WOAC13 | WOAR1 | WOBC26 | WOBL32 | WOBN39 | WOBO45 | WODB50 |
| WNUS45 | WNWV42 | WNXT49 | WNZN9 | WOAC14 | WOAR20 | WOBC27 | WOBL33 | WOBN3 | WOBO46 | WODB5 |
| WNUS46 | WNWV43 | WNXT4 | WNZN | WOAC15 | WOAR21 | WOBC28 | WOBL34 | WOBN40 | WOBO47 | WODB6 |
| WNUS47 | WNWV44 | WNXT50 | WNZR10 | WOAC16 | WOAR22 | WOBC29 | WOBL35 | WOBN41 | WOBO48 | WODB7 |
| WNUS48 | WNWV45 | WNXT5 | WNZR11 | WOAC17 | WOAR23 | WOBC2 | WOBL36 | WOBN42 | WOBO49 | WODB8 |
| WNUS49 | WNWV46 | WNXT6 | WNZR12 | WOAC18 | WOAR24 | WOBC30 | WOBL37 | WOBN43 | WOBO4 | WODB9 |
| WNUS4 | WNWV47 | WNXT7 | WNZR13 | WOAC19 | WOAR25 | WOBC31 | WOBL38 | WOBN44 | WOBO50 | WODB |
| WNUS50 | WNWV48 | WNXT8 | WNZR14 | WOAC1 | WOAR26 | WOBC32 | WOBL39 | WOBN45 | WOBO5 | WOFN10 |
| WNUS5 | WNWV49 | WNXT9 | WNZR15 | WOAC20 | WOAR27 | WOBC33 | WOBL3 | WOBN46 | WOBO6 | WOFN11 |
| WNUS6 | WNWV4 | WNXT | WNZR16 | WOAC21 | WOAR28 | WOBC34 | WOBL40 | WOBN47 | WOBO7 | WOFN12 |
| WNUS7 | WNWV50 | WNZN10 | WNZR17 | WOAC22 | WOAR29 | WOBC35 | WOBL41 | WOBN48 | WOBO8 | WOFN13 |
| WNUS8 | WNWV5 | WNZN11 | WNZR18 | WOAC23 | WOAR2 | WOBC36 | WOBL42 | WOBN49 | WOBO9 | WOFN14 |
| WNUS9 | WNWV6 | WNZN12 | WNZR19 | WOAC24 | WOAR30 | WOBC37 | WOBL43 | WOBN4 | WOBO | WOFN15 |
| WNUS | WNWV7 | WNZN13 | WNZR1 | WOAC25 | WOAR31 | WOBC38 | WOBL44 | WOBN50 | WODAMT | WOFN16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WOFN17 | WOFR46 | WOFX6 | WOHC11 | WOHF18 | WOHI24 | WOHP30 | WOKL13 | WOMP20 | WONB27 | WONE33 |
| WOFN18 | WOFR47 | WOFX7 | WOHC12 | WOHF19 | WOHI25 | WOHP31 | WOKL14 | WOMP21 | WONB28 | WONE34 |
| WOFN19 | WOFR48 | WOFX8 | WOHC13 | WOHF1 | WOHI26 | WOHP32 | WOKL15 | WOMP22 | WONB29 | WONE35 |
| WOFN1 | WOFR49 | WOFX9 | WOHC14 | WOHF20 | WOHI27 | WOHP33 | WOKL16 | WOMP23 | WONB2 | WONE36 |
| WOFN20 | WOFR4 | WOFX | WOHC15 | WOHF21 | WOHI28 | WOHP34 | WOKL17 | WOMP24 | WONB30 | WONE37 |
| WOFN21 | WOFR50 | WOGF10 | WOHC16 | WOHF22 | WOHI29 | WOHP35 | WOKL18 | WOMP25 | WONB31 | WONE38 |
| WOFN22 | WOFR5 | WOGF11 | WOHC17 | WOHF23 | WOHI2 | WOHP36 | WOKL19 | WOMP26 | WONB32 | WONE39 |
| WOFN23 | WOFR6 | WOGF12 | WOHC18 | WOHF24 | WOHI30 | WOHP37 | WOKL1 | WOMP27 | WONB33 | WONE3 |
| WOFN24 | WOFR7 | WOGF13 | WOHC19 | WOHF25 | WOHI31 | WOHP38 | WOKL20 | WOMP28 | WONB34 | WONE40 |
| WOFN25 | WOFR8 | WOGF14 | WOHC1 | WOHF26 | WOHI32 | WOHP39 | WOKL21 | WOMP29 | WONB35 | WONE41 |
| WOFN2 | WOFR9 | WOGF15 | WOHC20 | WOHF27 | WOHI33 | WOHP3 | WOKL22 | WOMP2 | WONB36 | WONE42 |
| WOFN3 | WOFR | WOGF16 | WOHC21 | WOHF28 | WOHI34 | WOHP40 | WOKL23 | WOMP30 | WONB37 | WONE43 |
| WOFN4 | WOFX10 | WOGF17 | WOHC22 | WOHF29 | WOHI35 | WOHP41 | WOKL24 | WOMP31 | WONB38 | WONE44 |
| WOFN5 | WOFX11 | WOGF18 | WOHC23 | WOHF2 | WOHI36 | WOHP42 | WOKL25 | WOMP32 | WONB39 | WONE45 |
| WOFN6 | WOFX12 | WOGF19 | WOHC24 | WOHF30 | WOHI37 | WOHP43 | WOKL26 | WOMP33 | WONB3 | WONE46 |
| WOFN7 | WOFX13 | WOGF1 | WOHC25 | WOHF31 | WOHI38 | WOHP44 | WOKL27 | WOMP34 | WONB40 | WONE47 |
| WOFN8 | WOFX14 | WOGF20 | WOHC26 | WOHF32 | WOHI39 | WOHP45 | WOKL28 | WOMP35 | WONB41 | WONE48 |
| WOFN9 | WOFX15 | WOGF21 | WOHC27 | WOHF33 | WOHI3 | WOHP46 | WOKL29 | WOMP36 | WONB42 | WONE49 |
| WOFN | WOFX16 | WOGF22 | WOHC28 | WOHF34 | WOHI40 | WOHP47 | WOKL2 | WOMP37 | WONB43 | WONE4 |
| WOFR10 | WOFX17 | WOGF23 | WOHC29 | WOHF35 | WOHI41 | WOHP48 | WOKL30 | WOMP38 | WONB44 | WONE50 |
| WOFR11 | WOFX18 | WOGF24 | WOHC2 | WOHF36 | WOHI42 | WOHP49 | WOKL31 | WOMP39 | WONB45 | WONE5 |
| WOFR12 | WOFX19 | WOGF25 | WOHC30 | WOHF37 | WOHI43 | WOHP4 | WOKL32 | WOMP3 | WONB46 | WONE6 |
| WOFR13 | WOFX1 | WOGF2 | WOHC31 | WOHF38 | WOHI44 | WOHP50 | WOKL33 | WOMP40 | WONB47 | WONE7 |
| WOFR14 | WOFX20 | WOGF3 | WOHC32 | WOHF39 | WOHI45 | WOHP5 | WOKL34 | WOMP41 | WONB48 | WONE8 |
| WOFR15 | WOFX21 | WOGF4 | WOHC33 | WOHF3 | WOHI46 | WOHP6 | WOKL35 | WOMP42 | WONB49 | WONE9 |
| WOFR16 | WOFX22 | WOGF5 | WOHC34 | WOHF40 | WOHI47 | WOHP7 | WOKL36 | WOMP43 | WONB4 | WONE |
| WOFR17 | WOFX23 | WOGF6 | WOHC35 | WOHF41 | WOHI48 | WOHP8 | WOKL37 | WOMP44 | WONB50 | WONW10 |
| WOFR18 | WOFX24 | WOGF7 | WOHC36 | WOHF42 | WOHI49 | WOHP9 | WOKL38 | WOMP45 | WONB5 | WONW11 |
| WOFR19 | WOFX25 | WOGF8 | WOHC37 | WOHF43 | WOHI4 | WOHP | WOKL39 | WOMP46 | WONB6 | WONW12 |
| WOFR1 | WOFX26 | WOGF9 | WOHC38 | WOHF44 | WOHI50 | WOIO10 | WOKL3 | WOMP47 | WONB7 | WONW13 |
| WOFR20 | WOFX27 | WOGF | WOHC39 | WOHF45 | WOHI5 | WOIO11 | WOKL40 | WOMP48 | WONB8 | WONW14 |
| WOFR21 | WOFX28 | WOGH10 | WOHC3 | WOHF46 | WOHI6 | WOIO12 | WOKL41 | WOMP49 | WONB9 | WONW15 |
| WOFR22 | WOFX29 | WOGH11 | WOHC40 | WOHF47 | WOHI7 | WOIO13 | WOKL42 | WOMP4 | WONB | WONW16 |
| WOFR23 | WOFX2 | WOGH12 | WOHC41 | WOHF48 | WOHI8 | WOIO15 | WOKL43 | WOMP50 | WONE10 | WONW17 |
| WOFR24 | WOFX30 | WOGH13 | WOHC42 | WOHF49 | WOHI9 | WOIO16 | WOKL44 | WOMP5 | WONE11 | WONW18 |
| WOFR25 | WOFX31 | WOGH14 | WOHC43 | WOHF4 | WOHI | WOIO17 | WOKL45 | WOMP6 | WONE12 | WONW19 |
| WOFR26 | WOFX32 | WOGH15 | WOHC44 | WOHF50 | WOHP10 | WOIO18 | WOKL46 | WOMP7 | WONE13 | WONW1 |
| WOFR27 | WOFX33 | WOGH16 | WOHC45 | WOHF5 | WOHP11 | WOIO19 | WOKL47 | WOMP8 | WONE14 | WONW20 |
| WOFR28 | WOFX34 | WOGH17 | WOHC46 | WOHF6 | WOHP12 | WOIO1 | WOKL48 | WOMP9 | WONE15 | WONW21 |
| WOFR29 | WOFX35 | WOGH18 | WOHC47 | WOHF7 | WOHP13 | WOIO20 | WOKL49 | WOMP | WONE16 | WONW22 |
| WOFR2 | WOFX36 | WOGH19 | WOHC48 | WOHF8 | WOHP14 | WOIO21 | WOKL4 | WONB10 | WONE17 | WONW23 |
| WOFR30 | WOFX37 | WOGH1 | WOHC49 | WOHF9 | WOHP15 | WOIO22 | WOKL50 | WONB11 | WONE18 | WONW24 |
| WOFR31 | WOFX38 | WOGH20 | WOHC4 | WOHF | WOHP16 | WOIO23 | WOKL5 | WONB12 | WONE19 | WONW25 |
| WOFR32 | WOFX39 | WOGH21 | WOHC50 | WOHI10 | WOHP17 | WOIO24 | WOKL6 | WONB13 | WONE1 | WONW26 |
| WOFR33 | WOFX3 | WOGH22 | WOHC5 | WOHI11 | WOHP18 | WOIO25 | WOKL7 | WONB14 | WONE20 | WONW27 |
| WOFR34 | WOFX40 | WOGH23 | WOHC6 | WOHI12 | WOHP19 | WOIO2 | WOKL8 | WONB15 | WONE21 | WONW28 |
| WOFR35 | WOFX41 | WOGH24 | WOHC7 | WOHI13 | WOHP1 | WOIO3 | WOKL9 | WONB16 | WONE22 | WONW29 |
| WOFR36 | WOFX42 | WOGH25 | WOHC8 | WOHI14 | WOHP20 | WOIO4 | WOKL | WONB17 | WONE23 | WONW2 |
| WOFR37 | WOFX43 | WOGH2 | WOHC9 | WOHI15 | WOHP21 | WOIO5 | WOMP10 | WONB18 | WONE24 | WONW30 |
| WOFR38 | WOFX44 | WOGH3 | WOHC | WOHI16 | WOHP22 | WOIO6 | WOMP11 | WONB19 | WONE25 | WONW31 |
| WOFR39 | WOFX45 | WOGH4 | WOHF10 | WOHI17 | WOHP23 | WOIO7 | WOMP12 | WONB1 | WONE26 | WONW32 |
| WOFR3 | WOFX46 | WOGH5 | WOHF11 | WOHI18 | WOHP24 | WOIO8 | WOMP13 | WONB20 | WONE27 | WONW33 |
| WOFR40 | WOFX47 | WOGH6 | WOHF12 | WOHI19 | WOHP25 | WOIO9 | WOMP14 | WONB21 | WONE28 | WONW34 |
| WOFR41 | WOFX48 | WOGH7 | WOHF13 | WOHI1 | WOHP26 | WOIO | WOMP15 | WONB22 | WONE29 | WONW35 |
| WOFR42 | WOFX49 | WOGH8 | WOHF14 | WOHI20 | WOHP27 | WOKEAF | WOMP16 | WONB23 | WONE2 | WONW36 |
| WOFR43 | WOFX4 | WOGH9 | WOHF15 | WOHI21 | WOHP28 | WOKL10 | WOMP17 | WONB24 | WONE30 | WONW37 |
| WOFR44 | WOFX50 | WOGH | WOHF16 | WOHI22 | WOHP29 | WOKL11 | WOMP18 | WONB25 | WONE31 | WONW38 |
| WOFR45 | WOFX5 | WOHC10 | WOHF17 | WOHI23 | WOHP2 | WOKL12 | WOMP19 | WONB26 | WONE32 | WONW39 |

```
WONW3    WOOO46   WORI44   WOSE38   WOSP44   WOSU50   WOTL10   WOUB17   WOUC23   WOUH2    WOUL36
WONW40   WOOO47   WORI45   WOSE39   WOSP45   WOSU5    WOTL11   WOUB18   WOUC24   WOUH30   WOUL37
WONW41   WOOO48   WORI46   WOSE3    WOSP46   WOSU6    WOTL12   WOUB19   WOUC25   WOUH31   WOUL38
WONW42   WOOO49   WORI47   WOSE40   WOSP47   WOSU7    WOTL13   WOUB1    WOUC26   WOUH32   WOUL39
WONW43   WOOO4    WORI48   WOSE41   WOSP48   WOSU8    WOTL14   WOUB20   WOUC27   WOUH33   WOUL3
WONW44   WOOO50   WORI49   WOSE42   WOSP49   WOSU9    WOTL15   WOUB21   WOUC28   WOUH34   WOUL40
WONW45   WOOO5    WORI4    WOSE43   WOSP4    WOSU     WOTL16   WOUB22   WOUC29   WOUH35   WOUL41
WONW46   WOOO6    WORI50   WOSE44   WOSP50   WOSV10   WOTL17   WOUB23   WOUC2    WOUH36   WOUL42
WONW47   WOOO7    WORI5    WOSE45   WOSP5    WOSV11   WOTL18   WOUB24   WOUC30   WOUH37   WOUL43
WONW48   WOOO8    WORI6    WOSE46   WOSP6    WOSV12   WOTL19   WOUB25   WOUC31   WOUH38   WOUL44
WONW49   WOOO9    WORI7    WOSE47   WOSP7    WOSV13   WOTL1    WOUB26   WOUC32   WOUH39   WOUL45
WONW4    WOOO     WORI8    WOSE48   WOSP8    WOSV14   WOTL20   WOUB27   WOUC33   WOUH3    WOUL46
WONW50   WOOPASS  WORI9    WOSE49   WOSP9    WOSV15   WOTL21   WOUB28   WOUC34   WOUH40   WOUL47
WONW5    WOOTG35  WORI     WOSE4    WOSP     WOSV16   WOTL22   WOUB29   WOUC35   WOUH41   WOUL48
WONW6    WOPMNEY  WORKS00  WOSE50   WOSU10   WOSV17   WOTL23   WOUB2    WOUC36   WOUH42   WOUL49
WONW7    WOPPWR   WORKSUX  WOSE5    WOSU11   WOSV18   WOTL24   WOUB30   WOUC37   WOUH43   WOUL4
WONW8    WOPP     WORTHBS  WOSE6    WOSU12   WOSV19   WOTL25   WOUB31   WOUC38   WOUH44   WOUL50
WONW9    WOPSRUL  WORTHYO  WOSE7    WOSU13   WOSV1    WOTL26   WOUB32   WOUC39   WOUH45   WOUL5
WONW     WOPWOPS  WOSB1    WOSE8    WOSU14   WOSV20   WOTL27   WOUB33   WOUC3    WOUH46   WOUL6
WOOO10   WOPWOP   WOSB2    WOSE9    WOSU15   WOSV21   WOTL28   WOUB34   WOUC40   WOUH47   WOUL7
WOOO11   WOP      WOSB3    WOSE     WOSU16   WOSV22   WOTL29   WOUB35   WOUC41   WOUH48   WOUL8
WOOO12   WORI10   WOSB4    WOSP10   WOSU17   WOSV23   WOTL2    WOUB36   WOUC42   WOUH49   WOUL9
WOOO13   WORI11   WOSB5    WOSP11   WOSU18   WOSV24   WOTL30   WOUB37   WOUC43   WOUH4    WOUL
WOOO14   WORI12   WOSB6    WOSP12   WOSU19   WOSV25   WOTL31   WOUB38   WOUC44   WOUH50   WOUZ10
WOOO15   WORI13   WOSB7    WOSP13   WOSU1    WOSV26   WOTL32   WOUB39   WOUC45   WOUH5    WOUZ11
WOOO16   WORI14   WOSB8    WOSP14   WOSU20   WOSV27   WOTL33   WOUB3    WOUC46   WOUH6    WOUZ12
WOOO17   WORI15   WOSB9    WOSP15   WOSU21   WOSV28   WOTL34   WOUB40   WOUC47   WOUH7    WOUZ13
WOOO18   WORI16   WOSB     WOSP16   WOSU22   WOSV29   WOTL35   WOUB41   WOUC48   WOUH8    WOUZ14
WOOO19   WORI17   WOSE10   WOSP17   WOSU23   WOSV2    WOTL36   WOUB42   WOUC49   WOUH9    WOUZ15
WOOO1    WORI18   WOSE11   WOSP18   WOSU24   WOSV30   WOTL37   WOUB43   WOUC4    WOUH     WOUZ16
WOOO20   WORI19   WOSE12   WOSP19   WOSU25   WOSV31   WOTL38   WOUB44   WOUC50   WOUL10   WOUZ17
WOOO21   WORI1    WOSE13   WOSP1    WOSU26   WOSV32   WOTL39   WOUB45   WOUC5    WOUL11   WOUZ18
WOOO22   WORI20   WOSE14   WOSP20   WOSU27   WOSV33   WOTL3    WOUB46   WOUC6    WOUL12   WOUZ19
WOOO23   WORI21   WOSE15   WOSP21   WOSU28   WOSV34   WOTL40   WOUB47   WOUC7    WOUL13   WOUZ1
WOOO24   WORI22   WOSE16   WOSP22   WOSU29   WOSV35   WOTL41   WOUB48   WOUC8    WOUL14   WOUZ20
WOOO25   WORI23   WOSE17   WOSP23   WOSU2    WOSV36   WOTL42   WOUB49   WOUC9    WOUL15   WOUZ21
WOOO26   WORI24   WOSE18   WOSP24   WOSU30   WOSV37   WOTL43   WOUB4    WOUC     WOUL16   WOUZ22
WOOO27   WORI25   WOSE19   WOSP25   WOSU31   WOSV38   WOTL44   WOUB50   WOUH10   WOUL17   WOUZ23
WOOO28   WORI26   WOSE1    WOSP26   WOSU32   WOSV39   WOTL45   WOUB5    WOUH11   WOUL18   WOUZ24
WOOO29   WORI27   WOSE20   WOSP27   WOSU33   WOSV3    WOTL46   WOUB6    WOUH12   WOUL19   WOUZ25
WOOO2    WORI28   WOSE21   WOSP28   WOSU34   WOSV40   WOTL47   WOUB7    WOUH13   WOUL1    WOUZ26
WOOO30   WORI29   WOSE22   WOSP29   WOSU35   WOSV41   WOTL48   WOUB8    WOUH14   WOUL20   WOUZ27
WOOO31   WORI2    WOSE23   WOSP2    WOSU36   WOSV42   WOTL49   WOUB9    WOUH15   WOUL21   WOUZ28
WOOO32   WORI30   WOSE24   WOSP30   WOSU37   WOSV43   WOTL4    WOUB     WOUH16   WOUL22   WOUZ29
WOOO33   WORI31   WOSE25   WOSP31   WOSU38   WOSV44   WOTL50   WOUC10   WOUH17   WOUL23   WOUZ2
WOOO34   WORI32   WOSE26   WOSP32   WOSU39   WOSV45   WOTL5    WOUC11   WOUH18   WOUL24   WOUZ30
WOOO35   WORI33   WOSE27   WOSP33   WOSU3    WOSV46   WOTL6    WOUC12   WOUH19   WOUL25   WOUZ31
WOOO36   WORI34   WOSE28   WOSP34   WOSU40   WOSV47   WOTL7    WOUC13   WOUH1    WOUL26   WOUZ32
WOOO37   WORI35   WOSE29   WOSP35   WOSU41   WOSV48   WOTL8    WOUC14   WOUH20   WOUL27   WOUZ33
WOOO38   WORI36   WOSE2    WOSP36   WOSU42   WOSV49   WOTL9    WOUC15   WOUH21   WOUL28   WOUZ34
WOOO39   WORI37   WOSE30   WOSP37   WOSU43   WOSV4    WOTL     WOUC16   WOUH22   WOUL29   WOUZ35
WOOO3    WORI38   WOSE31   WOSP38   WOSU44   WOSV50   WOUB10   WOUC17   WOUH23   WOUL2    WOUZ36
WOOO40   WORI39   WOSE32   WOSP39   WOSU45   WOSV5    WOUB11   WOUC18   WOUH24   WOUL30   WOUZ37
WOOO41   WORI3    WOSE33   WOSP3    WOSU46   WOSV6    WOUB12   WOUC19   WOUH25   WOUL31   WOUZ38
WOOO42   WORI40   WOSE34   WOSP40   WOSU47   WOSV7    WOUB13   WOUC1    WOUH26   WOUL32   WOUZ39
WOOO43   WORI41   WOSE35   WOSP41   WOSU48   WOSV8    WOUB14   WOUC20   WOUH27   WOUL33   WOUZ3
WOOO44   WORI42   WOSE36   WOSP42   WOSU49   WOSV9    WOUB15   WOUC21   WOUH28   WOUL34   WOUZ40
WOOO45   WORI43   WOSE37   WOSP43   WOSU4    WOSV     WOUB16   WOUC22   WOUH29   WOUL35   WOUZ41
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WOUZ42 | WOXY48 | WPAS196 | WPAS336 | WPAS46 | WPAS59 | WPAS738 | WPAS874 | WPASS | WPBO7 | WPFX12 |
| WOUZ43 | WOXY49 | WPAS197 | WPAS337 | WPAS474 | WPAS60 | WPAS739 | WPAS875 | WPAY10 | WPBO8 | WPFX13 |
| WOUZ44 | WOXY4 | WPAS198 | WPAS338 | WPAS475 | WPAS613 | WPAS73 | WPAS876 | WPAY11 | WPBO9 | WPFX14 |
| WOUZ45 | WOXY50 | WPAS199 | WPAS339 | WPAS476 | WPAS614 | WPAS744 | WPAS877 | WPAY12 | WPBO | WPFX15 |
| WOUZ46 | WOXY5 | WPAS19 | WPAS33 | WPAS477 | WPAS615 | WPAS74 | WPAS878 | WPAY13 | WPCO34 | WPFX16 |
| WOUZ47 | WOXY6 | WPAS20 | WPAS34 | WPAS478 | WPAS616 | WPAS750 | WPAS879 | WPAY14 | WPFB10 | WPFX17 |
| WOUZ48 | WOXY7 | WPAS213 | WPAS354 | WPAS479 | WPAS617 | WPAS754 | WPAS87 | WPAY15 | WPFB11 | WPFX18 |
| WOUZ49 | WOXY8 | WPAS214 | WPAS355 | WPAS47 | WPAS618 | WPAS755 | WPAS88 | WPAY16 | WPFB12 | WPFX19 |
| WOUZ4 | WOXY9 | WPAS215 | WPAS356 | WPAS48 | WPAS619 | WPAS756 | WPAS894 | WPAY17 | WPFB13 | WPFX1 |
| WOUZ50 | WOXY | WPAS216 | WPAS357 | WPAS491 | WPAS61 | WPAS757 | WPAS895 | WPAY18 | WPFB14 | WPFX20 |
| WOUZ5 | WPAO1 | WPAS217 | WPAS358 | WPAS494 | WPAS62 | WPAS758 | WPAS896 | WPAY19 | WPFB15 | WPFX21 |
| WOUZ6 | WPAO2 | WPAS218 | WPAS359 | WPAS495 | WPAS634 | WPAS759 | WPAS897 | WPAY1 | WPFB16 | WPFX22 |
| WOUZ7 | WPAO3 | WPAS219 | WPAS35 | WPAS496 | WPAS635 | WPAS75 | WPAS898 | WPAY20 | WPFB17 | WPFX23 |
| WOUZ8 | WPAO4 | WPAS21 | WPAS360 | WPAS497 | WPAS636 | WPAS76 | WPAS899 | WPAY21 | WPFB18 | WPFX24 |
| WOUZ9 | WPAO5 | WPAS22 | WPAS365 | WPAS498 | WPAS637 | WPAS774 | WPAS89 | WPAY22 | WPFB19 | WPFX25 |
| WOUZ | WPAO6 | WPAS234 | WPAS36 | WPAS499 | WPAS638 | WPAS775 | WPAS90 | WPAY23 | WPFB1 | WPFX2 |
| WOWWTF | WPAO7 | WPAS235 | WPAS374 | WPAS49 | WPAS639 | WPAS776 | WPAS913 | WPAY24 | WPFB20 | WPFX3 |
| WOXY10 | WPAO8 | WPAS236 | WPAS375 | WPAS50 | WPAS63 | WPAS777 | WPAS914 | WPAY25 | WPFB21 | WPFX4 |
| WOXY11 | WPAO9 | WPAS237 | WPAS376 | WPAS513 | WPAS64 | WPAS778 | WPAS915 | WPAY26 | WPFB22 | WPFX5 |
| WOXY12 | WPAO | WPAS238 | WPAS377 | WPAS514 | WPAS654 | WPAS779 | WPAS916 | WPAY27 | WPFB23 | WPFX6 |
| WOXY13 | WPAS10 | WPAS239 | WPAS378 | WPAS515 | WPAS655 | WPAS77 | WPAS917 | WPAY28 | WPFB24 | WPFX7 |
| WOXY14 | WPAS113 | WPAS23 | WPAS379 | WPAS516 | WPAS656 | WPAS784 | WPAS918 | WPAY29 | WPFB25 | WPFX8 |
| WOXY15 | WPAS114 | WPAS24 | WPAS37 | WPAS517 | WPAS657 | WPAS78 | WPAS919 | WPAY2 | WPFB26 | WPFX9 |
| WOXY16 | WPAS115 | WPAS254 | WPAS38 | WPAS518 | WPAS658 | WPAS794 | WPAS91 | WPAY30 | WPFB27 | WPFX |
| WOXY17 | WPAS116 | WPAS255 | WPAS394 | WPAS519 | WPAS659 | WPAS795 | WPAS92 | WPAY31 | WPFB28 | WPKO10 |
| WOXY18 | WPAS117 | WPAS256 | WPAS395 | WPAS51 | WPAS65 | WPAS796 | WPAS931 | WPAY32 | WPFB29 | WPKO11 |
| WOXY19 | WPAS118 | WPAS257 | WPAS396 | WPAS526 | WPAS66 | WPAS797 | WPAS933 | WPAY33 | WPFB2 | WPKO12 |
| WOXY1 | WPAS119 | WPAS258 | WPAS397 | WPAS52 | WPAS671 | WPAS798 | WPAS934 | WPAY34 | WPFB30 | WPKO13 |
| WOXY20 | WPAS11 | WPAS259 | WPAS398 | WPAS534 | WPAS674 | WPAS799 | WPAS935 | WPAY35 | WPFB31 | WPKO14 |
| WOXY21 | WPAS12 | WPAS25 | WPAS399 | WPAS535 | WPAS675 | WPAS79 | WPAS936 | WPAY36 | WPFB32 | WPKO15 |
| WOXY22 | WPAS134 | WPAS26 | WPAS39 | WPAS536 | WPAS676 | WPAS80 | WPAS937 | WPAY37 | WPFB33 | WPKO16 |
| WOXY23 | WPAS135 | WPAS274 | WPAS40 | WPAS537 | WPAS677 | WPAS813 | WPAS938 | WPAY38 | WPFB34 | WPKO17 |
| WOXY24 | WPAS136 | WPAS275 | WPAS413 | WPAS538 | WPAS678 | WPAS814 | WPAS939 | WPAY39 | WPFB35 | WPKO18 |
| WOXY25 | WPAS137 | WPAS276 | WPAS414 | WPAS539 | WPAS679 | WPAS815 | WPAS93 | WPAY3 | WPFB36 | WPKO19 |
| WOXY26 | WPAS138 | WPAS277 | WPAS415 | WPAS53 | WPAS67 | WPAS816 | WPAS94 | WPAY40 | WPFB37 | WPKO1 |
| WOXY27 | WPAS139 | WPAS278 | WPAS416 | WPAS54 | WPAS68 | WPAS817 | WPAS954 | WPAY41 | WPFB38 | WPKO20 |
| WOXY28 | WPAS13 | WPAS279 | WPAS417 | WPAS554 | WPAS694 | WPAS818 | WPAS955 | WPAY42 | WPFB39 | WPKO21 |
| WOXY29 | WPAS147 | WPAS27 | WPAS418 | WPAS555 | WPAS695 | WPAS819 | WPAS956 | WPAY43 | WPFB3 | WPKO22 |
| WOXY2 | WPAS14 | WPAS28 | WPAS419 | WPAS556 | WPAS696 | WPAS81 | WPAS957 | WPAY44 | WPFB40 | WPKO23 |
| WOXY30 | WPAS150 | WPAS294 | WPAS41 | WPAS557 | WPAS697 | WPAS82 | WPAS958 | WPAY45 | WPFB41 | WPKO24 |
| WOXY31 | WPAS154 | WPAS295 | WPAS42 | WPAS558 | WPAS698 | WPAS833 | WPAS959 | WPAY46 | WPFB42 | WPKO25 |
| WOXY32 | WPAS155 | WPAS296 | WPAS431 | WPAS559 | WPAS699 | WPAS834 | WPAS95 | WPAY47 | WPFB43 | WPKO26 |
| WOXY33 | WPAS156 | WPAS297 | WPAS434 | WPAS55 | WPAS69 | WPAS835 | WPAS96 | WPAY48 | WPFB44 | WPKO27 |
| WOXY34 | WPAS157 | WPAS298 | WPAS435 | WPAS56 | WPAS70 | WPAS836 | WPAS974 | WPAY49 | WPFB45 | WPKO28 |
| WOXY35 | WPAS158 | WPAS299 | WPAS436 | WPAS574 | WPAS713 | WPAS837 | WPAS975 | WPAY4 | WPFB46 | WPKO29 |
| WOXY36 | WPAS159 | WPAS29 | WPAS437 | WPAS575 | WPAS714 | WPAS838 | WPAS976 | WPAY50 | WPFB47 | WPKO2 |
| WOXY37 | WPAS15 | WPAS30 | WPAS438 | WPAS576 | WPAS715 | WPAS839 | WPAS977 | WPAY5 | WPFB48 | WPKO30 |
| WOXY38 | WPAS16 | WPAS313 | WPAS439 | WPAS577 | WPAS716 | WPAS83 | WPAS978 | WPAY6 | WPFB49 | WPKO31 |
| WOXY39 | WPAS174 | WPAS314 | WPAS43 | WPAS578 | WPAS717 | WPAS843 | WPAS979 | WPAY7 | WPFB4 | WPKO32 |
| WOXY3 | WPAS175 | WPAS315 | WPAS441 | WPAS579 | WPAS718 | WPAS84 | WPAS97 | WPAY8 | WPFB50 | WPKO33 |
| WOXY40 | WPAS176 | WPAS316 | WPAS44 | WPAS57 | WPAS719 | WPAS854 | WPAS98 | WPAY9 | WPFB5 | WPKO34 |
| WOXY41 | WPAS177 | WPAS317 | WPAS454 | WPAS58 | WPAS71 | WPAS855 | WPAS994 | WPAY | WPFB6 | WPKO35 |
| WOXY42 | WPAS178 | WPAS318 | WPAS455 | WPAS594 | WPAS72 | WPAS856 | WPAS995 | WPBO1 | WPFB7 | WPKO36 |
| WOXY43 | WPAS179 | WPAS319 | WPAS456 | WPAS595 | WPAS733 | WPAS857 | WPAS996 | WPBO2 | WPFB8 | WPKO37 |
| WOXY44 | WPAS17 | WPAS31 | WPAS457 | WPAS596 | WPAS734 | WPAS858 | WPAS997 | WPBO3 | WPFB9 | WPKO38 |
| WOXY45 | WPAS18 | WPAS32 | WPAS458 | WPAS597 | WPAS735 | WPAS859 | WPAS998 | WPBO4 | WPFB | WPKO39 |
| WOXY46 | WPAS194 | WPAS334 | WPAS459 | WPAS598 | WPAS736 | WPAS85 | WPAS999 | WPBO5 | WPFX10 | WPKO3 |
| WOXY47 | WPAS195 | WPAS335 | WPAS45 | WPAS599 | WPAS737 | WPAS86 | WPAS99 | WPBO6 | WPFX11 | WPKO40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WPKO41 | WPOS48 | WPTW35 | WQAL41 | WQCT48 | WQEL8 | WQIO14 | WQKT21 | WQLX28 | WQMX34 | WQRP40 |
| WPKO42 | WPOS49 | WPTW36 | WQAL42 | WQCT49 | WQEL9 | WQIO15 | WQKT22 | WQLX29 | WQMX35 | WQRP41 |
| WPKO43 | WPOS4 | WPTW37 | WQAL43 | WQCT4 | WQEL | WQIO16 | WQKT23 | WQLX2 | WQMX36 | WQRP42 |
| WPKO44 | WPOS50 | WPTW38 | WQAL44 | WQCT50 | WQHS10 | WQIO17 | WQKT24 | WQLX30 | WQMX37 | WQRP43 |
| WPKO45 | WPOS5 | WPTW39 | WQAL45 | WQCT5 | WQHS11 | WQIO18 | WQKT25 | WQLX31 | WQMX38 | WQRP44 |
| WPKO46 | WPOS6 | WPTW3 | WQAL46 | WQCT6 | WQHS12 | WQIO19 | WQKT26 | WQLX32 | WQMX39 | WQRP45 |
| WPKO47 | WPOS7 | WPTW40 | WQAL47 | WQCT7 | WQHS13 | WQIO1 | WQKT27 | WQLX33 | WQMX3 | WQRP46 |
| WPKO48 | WPOS8 | WPTW41 | WQAL48 | WQCT8 | WQHS14 | WQIO20 | WQKT28 | WQLX34 | WQMX40 | WQRP47 |
| WPKO49 | WPOS9 | WPTW42 | WQAL49 | WQCT9 | WQHS15 | WQIO21 | WQKT29 | WQLX35 | WQMX41 | WQRP48 |
| WPKO4 | WPOS | WPTW43 | WQAL4 | WQCT | WQHS16 | WQIO22 | WQKT2 | WQLX36 | WQMX42 | WQRP49 |
| WPKO50 | WPOWER | WPTW44 | WQAL50 | WQEL10 | WQHS17 | WQIO23 | WQKT30 | WQLX37 | WQMX43 | WQRP4 |
| WPKO5 | WPTD1 | WPTW45 | WQAL5 | WQEL11 | WQHS18 | WQIO24 | WQKT31 | WQLX38 | WQMX44 | WQRP50 |
| WPKO6 | WPTD2 | WPTW46 | WQAL6 | WQEL12 | WQHS19 | WQIO25 | WQKT32 | WQLX39 | WQMX45 | WQRP5 |
| WPKO7 | WPTD3 | WPTW47 | WQAL7 | WQEL13 | WQHS1 | WQIO26 | WQKT33 | WQLX3 | WQMX46 | WQRP6 |
| WPKO8 | WPTD4 | WPTW48 | WQAL8 | WQEL14 | WQHS20 | WQIO27 | WQKT34 | WQLX40 | WQMX47 | WQRP7 |
| WPKO9 | WPTD5 | WPTW49 | WQAL9 | WQEL15 | WQHS21 | WQIO28 | WQKT35 | WQLX41 | WQMX48 | WQRP8 |
| WPNSDLR | WPTD6 | WPTW4 | WQAL | WQEL16 | WQHS22 | WQIO29 | WQKT36 | WQLX42 | WQMX49 | WQRP9 |
| WPOS10 | WPTD7 | WPTW50 | WQCT10 | WQEL17 | WQHS23 | WQIO2 | WQKT37 | WQLX43 | WQMX4 | WQRP |
| WPOS11 | WPTD8 | WPTW5 | WQCT11 | WQEL18 | WQHS24 | WQIO30 | WQKT38 | WQLX44 | WQMX50 | WQTL10 |
| WPOS12 | WPTD9 | WPTW6 | WQCT12 | WQEL19 | WQHS25 | WQIO31 | WQKT39 | WQLX45 | WQMX5 | WQTL11 |
| WPOS13 | WPTD | WPTW7 | WQCT13 | WQEL1 | WQHS26 | WQIO32 | WQKT3 | WQLX46 | WQMX6 | WQTL12 |
| WPOS14 | WPTO1 | WPTW8 | WQCT14 | WQEL20 | WQHS27 | WQIO33 | WQKT40 | WQLX47 | WQMX7 | WQTL13 |
| WPOS15 | WPTO2 | WPTW9 | WQCT15 | WQEL21 | WQHS28 | WQIO34 | WQKT41 | WQLX48 | WQMX8 | WQTL14 |
| WPOS16 | WPTO3 | WPTW | WQCT16 | WQEL22 | WQHS29 | WQIO35 | WQKT42 | WQLX49 | WQMX9 | WQTL15 |
| WPOS17 | WPTO4 | WQAL10 | WQCT17 | WQEL23 | WQHS2 | WQIO36 | WQKT43 | WQLX4 | WQNMLGB | WQTL16 |
| WPOS18 | WPTO5 | WQAL11 | WQCT18 | WQEL24 | WQHS30 | WQIO37 | WQKT44 | WQLX50 | WQRP10 | WQTL17 |
| WPOS19 | WPTO6 | WQAL12 | WQCT19 | WQEL25 | WQHS31 | WQIO38 | WQKT45 | WQLX5 | WQRP11 | WQTL18 |
| WPOS1 | WPTO7 | WQAL13 | WQCT1 | WQEL26 | WQHS32 | WQIO39 | WQKT46 | WQLX6 | WQRP12 | WQTL19 |
| WPOS20 | WPTO8 | WQAL14 | WQCT20 | WQEL27 | WQHS33 | WQIO3 | WQKT47 | WQLX7 | WQRP13 | WQTL1 |
| WPOS21 | WPTO9 | WQAL15 | WQCT21 | WQEL28 | WQHS34 | WQIO40 | WQKT48 | WQLX8 | WQRP14 | WQTL20 |
| WPOS22 | WPTO | WQAL16 | WQCT22 | WQEL29 | WQHS35 | WQIO41 | WQKT49 | WQLX9 | WQRP15 | WQTL21 |
| WPOS23 | WPTW10 | WQAL17 | WQCT23 | WQEL2 | WQHS36 | WQIO42 | WQKT4 | WQLX | WQRP16 | WQTL22 |
| WPOS24 | WPTW11 | WQAL18 | WQCT24 | WQEL30 | WQHS37 | WQIO43 | WQKT50 | WQMX10 | WQRP17 | WQTL23 |
| WPOS25 | WPTW12 | WQAL19 | WQCT25 | WQEL31 | WQHS38 | WQIO44 | WQKT5 | WQMX11 | WQRP18 | WQTL24 |
| WPOS26 | WPTW13 | WQAL1 | WQCT26 | WQEL32 | WQHS39 | WQIO45 | WQKT6 | WQMX12 | WQRP19 | WQTL25 |
| WPOS27 | WPTW14 | WQAL20 | WQCT27 | WQEL33 | WQHS3 | WQIO46 | WQKT7 | WQMX13 | WQRP1 | WQTL26 |
| WPOS28 | WPTW15 | WQAL21 | WQCT28 | WQEL34 | WQHS40 | WQIO47 | WQKT8 | WQMX14 | WQRP20 | WQTL27 |
| WPOS29 | WPTW16 | WQAL22 | WQCT29 | WQEL35 | WQHS41 | WQIO48 | WQKT9 | WQMX15 | WQRP21 | WQTL28 |
| WPOS2 | WPTW17 | WQAL23 | WQCT2 | WQEL36 | WQHS42 | WQIO49 | WQKT | WQMX16 | WQRP22 | WQTL29 |
| WPOS30 | WPTW18 | WQAL24 | WQCT30 | WQEL37 | WQHS43 | WQIO4 | WQLX10 | WQMX17 | WQRP23 | WQTL2 |
| WPOS31 | WPTW19 | WQAL25 | WQCT31 | WQEL38 | WQHS44 | WQIO50 | WQLX11 | WQMX18 | WQRP24 | WQTL30 |
| WPOS32 | WPTW1 | WQAL26 | WQCT32 | WQEL39 | WQHS45 | WQIO5 | WQLX12 | WQMX19 | WQRP25 | WQTL31 |
| WPOS33 | WPTW20 | WQAL27 | WQCT33 | WQEL3 | WQHS46 | WQIO6 | WQLX13 | WQMX1 | WQRP26 | WQTL32 |
| WPOS34 | WPTW21 | WQAL28 | WQCT34 | WQEL40 | WQHS47 | WQIO7 | WQLX14 | WQMX20 | WQRP27 | WQTL33 |
| WPOS35 | WPTW22 | WQAL29 | WQCT35 | WQEL41 | WQHS48 | WQIO8 | WQLX15 | WQMX21 | WQRP28 | WQTL34 |
| WPOS36 | WPTW23 | WQAL2 | WQCT36 | WQEL42 | WQHS49 | WQIO9 | WQLX16 | WQMX22 | WQRP29 | WQTL35 |
| WPOS37 | WPTW24 | WQAL30 | WQCT37 | WQEL43 | WQHS4 | WQKT10 | WQLX17 | WQMX23 | WQRP2 | WQTL36 |
| WPOS38 | WPTW25 | WQAL31 | WQCT38 | WQEL44 | WQHS50 | WQKT11 | WQLX18 | WQMX24 | WQRP30 | WQTL37 |
| WPOS39 | WPTW26 | WQAL32 | WQCT39 | WQEL45 | WQHS5 | WQKT12 | WQLX19 | WQMX25 | WQRP31 | WQTL38 |
| WPOS3 | WPTW27 | WQAL33 | WQCT3 | WQEL46 | WQHS6 | WQKT13 | WQLX1 | WQMX26 | WQRP32 | WQTL39 |
| WPOS40 | WPTW28 | WQAL34 | WQCT40 | WQEL47 | WQHS7 | WQKT14 | WQLX20 | WQMX27 | WQRP33 | WQTL3 |
| WPOS41 | WPTW29 | WQAL35 | WQCT41 | WQEL48 | WQHS8 | WQKT15 | WQLX21 | WQMX28 | WQRP34 | WQTL40 |
| WPOS42 | WPTW2 | WQAL36 | WQCT42 | WQEL49 | WQHS9 | WQKT16 | WQLX22 | WQMX29 | WQRP35 | WQTL41 |
| WPOS43 | WPTW30 | WQAL37 | WQCT43 | WQEL4 | WQHS | WQKT17 | WQLX23 | WQMX2 | WQRP36 | WQTL42 |
| WPOS44 | WPTW31 | WQAL38 | WQCT44 | WQEL50 | WQIO10 | WQKT18 | WQLX24 | WQMX30 | WQRP37 | WQTL43 |
| WPOS45 | WPTW32 | WQAL39 | WQCT45 | WQEL5 | WQIO11 | WQKT19 | WQLX25 | WQMX31 | WQRP38 | WQTL44 |
| WPOS46 | WPTW33 | WQAL3 | WQCT46 | WQEL6 | WQIO12 | WQKT1 | WQLX26 | WQMX32 | WQRP39 | WQTL45 |
| WPOS47 | WPTW34 | WQAL40 | WQCT47 | WQEL7 | WQIO13 | WQKT20 | WQLX27 | WQMX33 | WQRP3 | WQTL46 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WQTL47 | WQXK7 | WRAU15 | WRBP44 | WRCW50 | WREO10 | WRFD17 | WRGM23 | WRKG1 | WRKY24 | WRMR30 |
| WQTL48 | WQXK8 | WRAU16 | WRBP45 | WRCW5 | WREO11 | WRFD18 | WRGM24 | WRKG20 | WRKY25 | WRMR31 |
| WQTL49 | WQXK9 | WRAU17 | WRBP46 | WRCW6 | WREO12 | WRFD19 | WRGM25 | WRKG21 | WRKY26 | WRMR32 |
| WQTL4 | WQXK | WRAU18 | WRBP47 | WRCW7 | WREO13 | WRFD1 | WRGM26 | WRKG22 | WRKY27 | WRMR33 |
| WQTL50 | WRAC10 | WRAU19 | WRBP48 | WRCW8 | WREO14 | WRFD20 | WRGM27 | WRKG23 | WRKY28 | WRMR34 |
| WQTL5 | WRAC11 | WRAU1 | WRBP49 | WRCW9 | WREO15 | WRFD21 | WRGM28 | WRKG24 | WRKY29 | WRMR35 |
| WQTL6 | WRAC12 | WRAU20 | WRBP4 | WRCW | WREO16 | WRFD22 | WRGM29 | WRKG25 | WRKY2 | WRMR36 |
| WQTL7 | WRAC13 | WRAU21 | WRBP50 | WRDL10 | WREO17 | WRFD23 | WRGM2 | WRKG26 | WRKY30 | WRMR37 |
| WQTL8 | WRAC14 | WRAU22 | WRBP5 | WRDL11 | WREO18 | WRFD24 | WRGM30 | WRKG27 | WRKY31 | WRMR38 |
| WQTL9 | WRAC15 | WRAU23 | WRBP6 | WRDL12 | WREO19 | WRFD25 | WRGM31 | WRKG28 | WRKY32 | WRMR39 |
| WQTL | WRAC16 | WRAU24 | WRBP7 | WRDL13 | WREO1 | WRFD26 | WRGM32 | WRKG29 | WRKY33 | WRMR3 |
| WQXK10 | WRAC17 | WRAU25 | WRBP8 | WRDL14 | WREO20 | WRFD27 | WRGM33 | WRKG2 | WRKY34 | WRMR40 |
| WQXK11 | WRAC18 | WRAU2 | WRBP9 | WRDL15 | WREO21 | WRFD28 | WRGM34 | WRKG30 | WRKY35 | WRMR41 |
| WQXK12 | WRAC19 | WRAU3 | WRBP | WRDL16 | WREO22 | WRFD29 | WRGM35 | WRKG31 | WRKY36 | WRMR42 |
| WQXK13 | WRAC20 | WRAU4 | WRCW10 | WRDL17 | WREO23 | WRFD2 | WRGM36 | WRKG32 | WRKY37 | WRMR43 |
| WQXK14 | WRAC21 | WRAU5 | WRCW11 | WRDL18 | WREO24 | WRFD30 | WRGM37 | WRKG33 | WRKY38 | WRMR44 |
| WQXK15 | WRAC22 | WRAU6 | WRCW12 | WRDL19 | WREO25 | WRFD31 | WRGM38 | WRKG34 | WRKY39 | WRMR45 |
| WQXK16 | WRAC23 | WRAU7 | WRCW13 | WRDL1 | WREO26 | WRFD32 | WRGM39 | WRKG35 | WRKY3 | WRMR46 |
| WQXK17 | WRAC24 | WRAU8 | WRCW14 | WRDL20 | WREO27 | WRFD33 | WRGM3 | WRKG36 | WRKY40 | WRMR47 |
| WQXK18 | WRAC25 | WRAU9 | WRCW15 | WRDL21 | WREO28 | WRFD34 | WRGM40 | WRKG37 | WRKY41 | WRMR48 |
| WQXK19 | WRAC26 | WRAU | WRCW16 | WRDL22 | WREO29 | WRFD35 | WRGM41 | WRKG38 | WRKY42 | WRMR49 |
| WQXK1 | WRAC27 | WRBP10 | WRCW17 | WRDL23 | WREO2 | WRFD36 | WRGM42 | WRKG39 | WRKY43 | WRMR4 |
| WQXK20 | WRAC28 | WRBP11 | WRCW18 | WRDL24 | WREO30 | WRFD37 | WRGM43 | WRKG3 | WRKY44 | WRMR50 |
| WQXK21 | WRAC29 | WRBP12 | WRCW19 | WRDL25 | WREO31 | WRFD38 | WRGM44 | WRKG40 | WRKY45 | WRMR5 |
| WQXK22 | WRAC30 | WRBP13 | WRCW1 | WRDL26 | WREO32 | WRFD39 | WRGM45 | WRKG41 | WRKY46 | WRMR6 |
| WQXK23 | WRAC31 | WRBP14 | WRCW20 | WRDL27 | WREO33 | WRFD3 | WRGM46 | WRKG42 | WRKY47 | WRMR7 |
| WQXK24 | WRAC32 | WRBP15 | WRCW21 | WRDL28 | WREO34 | WRFD40 | WRGM47 | WRKG43 | WRKY48 | WRMR8 |
| WQXK25 | WRAC33 | WRBP16 | WRCW22 | WRDL29 | WREO35 | WRFD41 | WRGM48 | WRKG44 | WRKY49 | WRMR9 |
| WQXK26 | WRAC34 | WRBP17 | WRCW23 | WRDL2 | WREO36 | WRFD42 | WRGM49 | WRKG45 | WRKY4 | WRMR |
| WQXK27 | WRAC35 | WRBP18 | WRCW24 | WRDL30 | WREO37 | WRFD43 | WRGM4 | WRKG46 | WRKY50 | WRMU10 |
| WQXK28 | WRAC36 | WRBP19 | WRCW25 | WRDL31 | WREO38 | WRFD44 | WRGM50 | WRKG47 | WRKY5 | WRMU11 |
| WQXK29 | WRAC37 | WRBP1 | WRCW26 | WRDL32 | WREO39 | WRFD45 | WRGM5 | WRKG48 | WRKY6 | WRMU12 |
| WQXK2 | WRAC38 | WRBP20 | WRCW27 | WRDL33 | WREO3 | WRFD46 | WRGM6 | WRKG49 | WRKY7 | WRMU13 |
| WQXK30 | WRAC39 | WRBP21 | WRCW28 | WRDL34 | WREO40 | WRFD47 | WRGM7 | WRKG4 | WRKY8 | WRMU14 |
| WQXK31 | WRAC3 | WRBP22 | WRCW29 | WRDL35 | WREO41 | WRFD48 | WRGM8 | WRKG50 | WRKY9 | WRMU15 |
| WQXK32 | WRAC40 | WRBP23 | WRCW2 | WRDL36 | WREO42 | WRFD49 | WRGM9 | WRKG5 | WRKY | WRMU16 |
| WQXK33 | WRAC41 | WRBP24 | WRCW30 | WRDL37 | WREO43 | WRFD4 | WRGM | WRKG6 | WRMR10 | WRMU17 |
| WQXK34 | WRAC42 | WRBP25 | WRCW31 | WRDL38 | WREO44 | WRFD50 | WRGT1 | WRKG7 | WRMR11 | WRMU18 |
| WQXK35 | WRAC43 | WRBP26 | WRCW32 | WRDL39 | WREO45 | WRFD5 | WRGT2 | WRKG8 | WRMR12 | WRMU19 |
| WQXK36 | WRAC44 | WRBP27 | WRCW33 | WRDL3 | WREO46 | WRFD6 | WRGT3 | WRKG9 | WRMR13 | WRMU1 |
| WQXK37 | WRAC45 | WRBP28 | WRCW34 | WRDL40 | WREO47 | WRFD7 | WRGT4 | WRKG | WRMR14 | WRMU20 |
| WQXK38 | WRAC46 | WRBP29 | WRCW35 | WRDL41 | WREO48 | WRFD8 | WRGT5 | WRKSUKS | WRMR15 | WRMU21 |
| WQXK39 | WRAC47 | WRBP2 | WRCW36 | WRDL42 | WREO49 | WRFD9 | WRGT6 | WRKSUX | WRMR16 | WRMU22 |
| WQXK3 | WRAC48 | WRBP30 | WRCW37 | WRDL43 | WREO4 | WRFD | WRGT7 | WRKY10 | WRMR17 | WRMU23 |
| WQXK40 | WRAC49 | WRBP31 | WRCW38 | WRDL44 | WREO50 | WRGM10 | WRGT8 | WRKY11 | WRMR18 | WRMU24 |
| WQXK41 | WRAC4 | WRBP32 | WRCW39 | WRDL45 | WREO5 | WRGM11 | WRGT9 | WRKY12 | WRMR19 | WRMU25 |
| WQXK42 | WRAC50 | WRBP33 | WRCW3 | WRDL46 | WREO6 | WRGM12 | WRGT | WRKY13 | WRMR1 | WRMU26 |
| WQXK43 | WRAC5 | WRBP34 | WRCW40 | WRDL47 | WREO7 | WRGM13 | WRKBISH | WRKY14 | WRMR20 | WRMU27 |
| WQXK44 | WRAC6 | WRBP35 | WRCW41 | WRDL48 | WREO8 | WRGM14 | WRKG10 | WRKY15 | WRMR21 | WRMU28 |
| WQXK45 | WRAC7 | WRBP36 | WRCW42 | WRDL49 | WREO9 | WRGM15 | WRKG11 | WRKY16 | WRMR22 | WRMU29 |
| WQXK46 | WRAC8 | WRBP37 | WRCW43 | WRDL4 | WREO | WRGM16 | WRKG12 | WRKY17 | WRMR23 | WRMU2 |
| WQXK47 | WRAC9 | WRBP38 | WRCW44 | WRDL50 | WRFD10 | WRGM17 | WRKG13 | WRKY18 | WRMR24 | WRMU30 |
| WQXK48 | WRAC | WRBP39 | WRCW45 | WRDL5 | WRFD11 | WRGM18 | WRKG14 | WRKY19 | WRMR25 | WRMU31 |
| WQXK49 | WRAU10 | WRBP3 | WRCW46 | WRDL6 | WRFD12 | WRGM19 | WRKG15 | WRKY1 | WRMR26 | WRMU32 |
| WQXK4 | WRAU11 | WRBP40 | WRCW47 | WRDL7 | WRFD13 | WRGM1 | WRKG16 | WRKY20 | WRMR27 | WRMU33 |
| WQXK50 | WRAU12 | WRBP41 | WRCW48 | WRDL8 | WRFD14 | WRGM20 | WRKG17 | WRKY21 | WRMR28 | WRMU34 |
| WQXK5 | WRAU13 | WRBP42 | WRCW49 | WRDL9 | WRFD15 | WRGM21 | WRKG18 | WRKY22 | WRMR29 | WRMU35 |
| WQXK6 | WRAU14 | WRBP43 | WRCW4 | WRDL | WRFD16 | WRGM22 | WRKG19 | WRKY23 | WRMR2 | WRMU36 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WRMU37 | WRNB43 | WROU4 | WRPO | WRQN16 | WRRM22 | WRRO29 | WRTK33 | WRUW3 | WRVF22 | WRWK5 |
| WRMU38 | WRNB44 | WROU50 | WRQK10 | WRQN17 | WRRM23 | WRRO2 | WRTK34 | WRUW40 | WRVF23 | WRWK6 |
| WRMU39 | WRNB45 | WROU5 | WRQK11 | WRQN18 | WRRM24 | WRRO30 | WRTK35 | WRUW41 | WRVF24 | WRWK7 |
| WRMU3 | WRNB46 | WROU6 | WRQK12 | WRQN19 | WRRM25 | WRRO31 | WRTK36 | WRUW42 | WRVF25 | WRWK8 |
| WRMU40 | WRNB47 | WROU7 | WRQK13 | WRQN1 | WRRM26 | WRRO32 | WRTK37 | WRUW43 | WRVF26 | WRWK9 |
| WRMU41 | WRNB48 | WROU8 | WRQK14 | WRQN20 | WRRM27 | WRRO33 | WRTK38 | WRUW44 | WRVF27 | WRWK |
| WRMU42 | WRNB49 | WROU9 | WRQK15 | WRQN21 | WRRM28 | WRRO34 | WRTK39 | WRUW45 | WRVF28 | WRXTARD |
| WRMU43 | WRNB4 | WROU | WRQK16 | WRQN22 | WRRM29 | WRRO35 | WRTK3 | WRUW46 | WRVF29 | WRXXXY |
| WRMU44 | WRNB50 | WRPO10 | WRQK17 | WRQN23 | WRRM2 | WRRO36 | WRTK40 | WRUW47 | WRVF2 | WRYV10 |
| WRMU45 | WRNB5 | WRPO11 | WRQK18 | WRQN24 | WRRM30 | WRRO37 | WRTK41 | WRUW48 | WRVF30 | WRYV11 |
| WRMU46 | WRNB6 | WRPO12 | WRQK19 | WRQN25 | WRRM31 | WRRO38 | WRTK42 | WRUW49 | WRVF31 | WRYV12 |
| WRMU47 | WRNB7 | WRPO13 | WRQK1 | WRQN26 | WRRM32 | WRRO39 | WRTK43 | WRUW4 | WRVF32 | WRYV13 |
| WRMU48 | WRNB8 | WRPO14 | WRQK20 | WRQN27 | WRRM33 | WRRO3 | WRTK44 | WRUW50 | WRVF33 | WRYV14 |
| WRMU49 | WRNB9 | WRPO15 | WRQK21 | WRQN28 | WRRM34 | WRRO40 | WRTK45 | WRUW5 | WRVF34 | WRYV15 |
| WRMU4 | WRNB | WRPO16 | WRQK22 | WRQN29 | WRRM35 | WRRO41 | WRTK46 | WRUW6 | WRVF35 | WRYV16 |
| WRMU50 | WROU10 | WRPO17 | WRQK23 | WRQN2 | WRRM36 | WRRO42 | WRTK47 | WRUW7 | WRVF36 | WRYV17 |
| WRMU5 | WROU11 | WRPO18 | WRQK24 | WRQN30 | WRRM37 | WRRO43 | WRTK48 | WRUW8 | WRVF37 | WRYV18 |
| WRMU6 | WROU12 | WRPO19 | WRQK25 | WRQN31 | WRRM38 | WRRO44 | WRTK49 | WRUW9 | WRVF38 | WRYV19 |
| WRMU7 | WROU13 | WRPO1 | WRQK26 | WRQN32 | WRRM39 | WRRO45 | WRTK4 | WRUW | WRVF39 | WRYV1 |
| WRMU8 | WROU14 | WRPO20 | WRQK27 | WRQN33 | WRRM3 | WRRO46 | WRTK50 | WRUW10 | WRVF3 | WRYV20 |
| WRMU9 | WROU15 | WRPO21 | WRQK28 | WRQN34 | WRRM40 | WRRO47 | WRTK5 | WRVB10 | WRVF40 | WRYV21 |
| WRMU | WROU16 | WRPO22 | WRQK29 | WRQN35 | WRRM41 | WRRO48 | WRTK6 | WRVB12 | WRVF41 | WRYV22 |
| WRNB10 | WROU17 | WRPO23 | WRQK2 | WRQN36 | WRRM42 | WRRO49 | WRTK7 | WRVB13 | WRVF42 | WRYV23 |
| WRNB11 | WROU18 | WRPO24 | WRQK30 | WRQN37 | WRRM43 | WRRO4 | WRTK8 | WRVB14 | WRVF43 | WRYV24 |
| WRNB12 | WROU19 | WRPO25 | WRQK31 | WRQN38 | WRRM44 | WRRO50 | WRTK9 | WRVB15 | WRVF44 | WRYV25 |
| WRNB13 | WROU1 | WRPO26 | WRQK32 | WRQN39 | WRRM45 | WRRO5 | WRTK | WRVB16 | WRVF45 | WRYV2 |
| WRNB14 | WROU20 | WRPO27 | WRQK33 | WRQN3 | WRRM46 | WRRO6 | WRUW10 | WRVB17 | WRVF46 | WRYV3 |
| WRNB15 | WROU21 | WRPO28 | WRQK34 | WRQN40 | WRRM47 | WRRO7 | WRUW11 | WRVB18 | WRVF47 | WRYV4 |
| WRNB16 | WROU22 | WRPO29 | WRQK35 | WRQN41 | WRRM48 | WRRO8 | WRUW12 | WRVB19 | WRVF48 | WRYV5 |
| WRNB17 | WROU23 | WRPO2 | WRQK36 | WRQN42 | WRRM49 | WRRO9 | WRUW13 | WRVB1 | WRVF49 | WRYV6 |
| WRNB18 | WROU24 | WRPO30 | WRQK37 | WRQN43 | WRRM4 | WRRO | WRUW14 | WRVB20 | WRVF4 | WRYV7 |
| WRNB19 | WROU25 | WRPO31 | WRQK38 | WRQN44 | WRRM50 | WRSOFKD | WRUW15 | WRVB21 | WRVF50 | WRYV8 |
| WRNB1 | WROU26 | WRPO32 | WRQK39 | WRQN45 | WRRM5 | WRTDFRK | WRUW16 | WRVB22 | WRVF5 | WRYV9 |
| WRNB20 | WROU27 | WRPO33 | WRQK3 | WRQN46 | WRRM6 | WRTK10 | WRUW17 | WRVB23 | WRVF6 | WRYV |
| WRNB21 | WROU28 | WRPO34 | WRQK40 | WRQN47 | WRRM7 | WRTK11 | WRUW18 | WRVB24 | WRVF7 | WSA10 |
| WRNB22 | WROU29 | WRPO35 | WRQK41 | WRQN48 | WRRM8 | WRTK12 | WRUW19 | WRVB25 | WRVF8 | WSA11 |
| WRNB23 | WROU2 | WRPO36 | WRQK42 | WRQN49 | WRRM9 | WRTK13 | WRUW1 | WRVB2 | WRVF9 | WSA12 |
| WRNB24 | WROU30 | WRPO37 | WRQK43 | WRQN4 | WRRM | WRTK14 | WRUW20 | WRVB3 | WRVF | WSA13 |
| WRNB25 | WROU31 | WRPO38 | WRQK44 | WRQN50 | WRRO10 | WRTK15 | WRUW21 | WRVB4 | WRWK10 | WSA14 |
| WRNB26 | WROU32 | WRPO39 | WRQK45 | WRQN5 | WRRO11 | WRTK16 | WRUW22 | WRVB5 | WRWK11 | WSA15 |
| WRNB27 | WROU33 | WRPO3 | WRQK46 | WRQN6 | WRRO12 | WRTK17 | WRUW23 | WRVB6 | WRWK12 | WSA16 |
| WRNB28 | WROU34 | WRPO40 | WRQK47 | WRQN7 | WRRO13 | WRTK18 | WRUW24 | WRVB7 | WRWK13 | WSA17 |
| WRNB29 | WROU35 | WRPO41 | WRQK48 | WRQN8 | WRRO14 | WRTK19 | WRUW25 | WRVB8 | WRWK14 | WSA18 |
| WRNB2 | WROU36 | WRPO42 | WRQK49 | WRQN9 | WRRO15 | WRTK1 | WRUW26 | WRVB9 | WRWK15 | WSA19 |
| WRNB30 | WROU37 | WRPO43 | WRQK4 | WRQN | WRRO16 | WRTK20 | WRUW27 | WRVB | WRWK16 | WSA20 |
| WRNB31 | WROU38 | WRPO44 | WRQK50 | WRRM10 | WRRO17 | WRTK21 | WRUW28 | WRVF10 | WRWK17 | WSA21 |
| WRNB32 | WROU39 | WRPO45 | WRQK5 | WRRM11 | WRRO18 | WRTK22 | WRUW29 | WRVF11 | WRWK18 | WSA22 |
| WRNB33 | WROU3 | WRPO46 | WRQK6 | WRRM12 | WRRO19 | WRTK23 | WRUW2 | WRVF12 | WRWK19 | WSA23 |
| WRNB34 | WROU40 | WRPO47 | WRQK7 | WRRM13 | WRRO1 | WRTK24 | WRUW30 | WRVF13 | WRWK1 | WSA24 |
| WRNB35 | WROU41 | WRPO48 | WRQK8 | WRRM14 | WRRO20 | WRTK25 | WRUW31 | WRVF14 | WRWK20 | WSA25 |
| WRNB36 | WROU42 | WRPO49 | WRQK9 | WRRM15 | WRRO21 | WRTK26 | WRUW32 | WRVF15 | WRWK21 | WSA26 |
| WRNB37 | WROU43 | WRPO4 | WRQK | WRRM16 | WRRO22 | WRTK27 | WRUW33 | WRVF16 | WRWK22 | WSA27 |
| WRNB38 | WROU44 | WRPO50 | WRQN10 | WRRM17 | WRRO23 | WRTK28 | WRUW34 | WRVF17 | WRWK23 | WSA28 |
| WRNB39 | WROU45 | WRPO5 | WRQN11 | WRRM18 | WRRO24 | WRTK29 | WRUW35 | WRVF18 | WRWK24 | WSA29 |
| WRNB3 | WROU46 | WRPO6 | WRQN12 | WRRM19 | WRRO25 | WRTK2 | WRUW36 | WRVF19 | WRWK25 | WSA32 |
| WRNB40 | WROU47 | WRPO7 | WRQN13 | WRRM1 | WRRO26 | WRTK30 | WRUW37 | WRVF1 | WRWK2 | WSA33 |
| WRNB41 | WROU48 | WRPO8 | WRQN14 | WRRM20 | WRRO27 | WRTK31 | WRUW38 | WRVF20 | WRWK3 | WSA35 |
| WRNB42 | WROU49 | WRPO9 | WRQN15 | WRRM21 | WRRO28 | WRTK32 | WRUW39 | WRVF21 | WRWK4 | WSA39 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WSA40 | WSEO44 | WSLN41 | WSLW48 | WSMZ29 | WSNY36 | WSOM19 | WSPD25 | WSRW31 | WSTB38 | WSTR44 |
| WSA41 | WSEO45 | WSLN42 | WSLW49 | WSMZ2 | WSNY37 | WSOM1 | WSPD26 | WSRW32 | WSTB39 | WSTR45 |
| WSA42 | WSEO46 | WSLN43 | WSLW4 | WSMZ30 | WSNY38 | WSOM20 | WSPD27 | WSRW33 | WSTB3 | WSTR46 |
| WSA43 | WSEO47 | WSLN44 | WSLW50 | WSMZ31 | WSNY39 | WSOM21 | WSPD28 | WSRW34 | WSTB40 | WSTR47 |
| WSA44 | WSEO48 | WSLN45 | WSLW5 | WSMZ32 | WSNY3 | WSOM22 | WSPD29 | WSRW35 | WSTB41 | WSTR48 |
| WSA45 | WSEO49 | WSLN46 | WSLW6 | WSMZ33 | WSNY40 | WSOM23 | WSPD2 | WSRW36 | WSTB42 | WSTR49 |
| WSA46 | WSEO4 | WSLN47 | WSLW7 | WSMZ34 | WSNY41 | WSOM24 | WSPD30 | WSRW37 | WSTB43 | WSTR4 |
| WSA47 | WSEO50 | WSLN48 | WSLW8 | WSMZ35 | WSNY42 | WSOM25 | WSPD31 | WSRW38 | WSTB44 | WSTR50 |
| WSA48 | WSEO5 | WSLN49 | WSLW9 | WSMZ36 | WSNY43 | WSOM26 | WSPD32 | WSRW39 | WSTB45 | WSTR5 |
| WSA49 | WSEO6 | WSLN4 | WSLW | WSMZ37 | WSNY44 | WSOM27 | WSPD33 | WSRW3 | WSTB46 | WSTR6 |
| WSAI1 | WSEO7 | WSLN50 | WSMFP1 | WSMZ38 | WSNY45 | WSOM28 | WSPD34 | WSRW40 | WSTB47 | WSTR7 |
| WSAI2 | WSEO8 | WSLN5 | WSMFP | WSMZ39 | WSNY46 | WSOM29 | WSPD35 | WSRW41 | WSTB48 | WSTR8 |
| WSAI3 | WSEO9 | WSLN6 | WSMJ10 | WSMZ3 | WSNY47 | WSOM2 | WSPD36 | WSRW42 | WSTB49 | WSTR9 |
| WSAI4 | WSEO | WSLN7 | WSMJ11 | WSMZ40 | WSNY48 | WSOM30 | WSPD37 | WSRW43 | WSTB4 | WSTR |
| WSAI5 | WSFJ2 | WSLN8 | WSMJ12 | WSMZ41 | WSNY49 | WSOM31 | WSPD38 | WSRW44 | WSTB50 | WSTV10 |
| WSAI6 | WSFJ3 | WSLN9 | WSMJ13 | WSMZ42 | WSNY4 | WSOM32 | WSPD39 | WSRW45 | WSTB5 | WSTV11 |
| WSAI7 | WSFJ4 | WSLN | WSMJ14 | WSMZ43 | WSNY50 | WSOM33 | WSPD3 | WSRW46 | WSTB6 | WSTV12 |
| WSAI8 | WSFJ5 | WSLW10 | WSMJ15 | WSMZ44 | WSNY5 | WSOM34 | WSPD40 | WSRW47 | WSTB7 | WSTV13 |
| WSAI9 | WSFJ6 | WSLW11 | WSMJ16 | WSMZ45 | WSNY6 | WSOM35 | WSPD41 | WSRW48 | WSTB8 | WSTV14 |
| WSAI | WSFJ7 | WSLW12 | WSMJ17 | WSMZ46 | WSNY7 | WSOM36 | WSPD42 | WSRW49 | WSTB9 | WSTV15 |
| WSEAZ | WSFJ8 | WSLW13 | WSMJ18 | WSMZ47 | WSNY8 | WSOM37 | WSPD43 | WSRW4 | WSTB | WSTV16 |
| WSEO10 | WSFJ9 | WSLW14 | WSMJ19 | WSMZ48 | WSNY9 | WSOM38 | WSPD44 | WSRW50 | WSTR10 | WSTV17 |
| WSEO11 | WSJF | WSLW15 | WSMJ1 | WSMZ49 | WSNY | WSOM39 | WSPD45 | WSRW5 | WSTR11 | WSTV18 |
| WSEO12 | WSKYTF | WSLW16 | WSMJ20 | WSMZ4 | WSOH10 | WSOM3 | WSPD46 | WSRW6 | WSTR12 | WSTV19 |
| WSEO13 | WSLN10 | WSLW17 | WSMJ21 | WSMZ50 | WSOH11 | WSOM40 | WSPD47 | WSRW7 | WSTR13 | WSTV1 |
| WSEO14 | WSLN11 | WSLW18 | WSMJ22 | WSMZ5 | WSOH12 | WSOM41 | WSPD48 | WSRW8 | WSTR14 | WSTV20 |
| WSEO15 | WSLN12 | WSLW19 | WSMJ23 | WSMZ6 | WSOH13 | WSOM42 | WSPD49 | WSRW9 | WSTR15 | WSTV21 |
| WSEO16 | WSLN13 | WSLW1 | WSMJ24 | WSMZ7 | WSOH14 | WSOM43 | WSPD4 | WSRW | WSTR16 | WSTV22 |
| WSEO17 | WSLN14 | WSLW20 | WSMJ25 | WSMZ8 | WSOH15 | WSOM44 | WSPD50 | WSTB10 | WSTR17 | WSTV23 |
| WSEO18 | WSLN15 | WSLW21 | WSMJ2 | WSMZ9 | WSOH16 | WSOM45 | WSPD5 | WSTB11 | WSTR18 | WSTV24 |
| WSEO19 | WSLN16 | WSLW22 | WSMJ3 | WSMZ | WSOH17 | WSOM46 | WSPD6 | WSTB12 | WSTR19 | WSTV25 |
| WSEO1 | WSLN17 | WSLW23 | WSMJ4 | WSNY10 | WSOH18 | WSOM47 | WSPD7 | WSTB13 | WSTR1 | WSTV26 |
| WSEO20 | WSLN18 | WSLW24 | WSMJ5 | WSNY11 | WSOH19 | WSOM48 | WSPD8 | WSTB14 | WSTR20 | WSTV27 |
| WSEO21 | WSLN19 | WSLW25 | WSMJ6 | WSNY12 | WSOH1 | WSOM49 | WSPD9 | WSTB15 | WSTR21 | WSTV28 |
| WSEO22 | WSLN1 | WSLW26 | WSMJ7 | WSNY13 | WSOH20 | WSOM4 | WSPD | WSTB16 | WSTR22 | WSTV29 |
| WSEO23 | WSLN20 | WSLW27 | WSMJ8 | WSNY14 | WSOH21 | WSOM50 | WSRW10 | WSTB17 | WSTR23 | WSTV2 |
| WSEO24 | WSLN21 | WSLW28 | WSMJ9 | WSNY15 | WSOH22 | WSOM5 | WSRW11 | WSTB18 | WSTR24 | WSTV30 |
| WSEO25 | WSLN22 | WSLW29 | WSMJ | WSNY16 | WSOH23 | WSOM6 | WSRW12 | WSTB19 | WSTR25 | WSTV31 |
| WSEO26 | WSLN23 | WSLW2 | WSMZ10 | WSNY17 | WSOH24 | WSOM7 | WSRW13 | WSTB1 | WSTR26 | WSTV32 |
| WSEO27 | WSLN24 | WSLW30 | WSMZ11 | WSNY18 | WSOH25 | WSOM8 | WSRW14 | WSTB20 | WSTR27 | WSTV33 |
| WSEO28 | WSLN25 | WSLW31 | WSMZ12 | WSNY19 | WSOH2 | WSOM9 | WSRW15 | WSTB21 | WSTR28 | WSTV34 |
| WSEO29 | WSLN26 | WSLW32 | WSMZ13 | WSNY20 | WSOH3 | WSOM | WSRW16 | WSTB22 | WSTR29 | WSTV35 |
| WSEO2 | WSLN27 | WSLW33 | WSMZ14 | WSNY21 | WSOH4 | WSPD10 | WSRW17 | WSTB23 | WSTR2 | WSTV36 |
| WSEO30 | WSLN28 | WSLW34 | WSMZ15 | WSNY22 | WSOH5 | WSPD11 | WSRW18 | WSTB24 | WSTR30 | WSTV37 |
| WSEO31 | WSLN29 | WSLW35 | WSMZ16 | WSNY23 | WSOH6 | WSPD12 | WSRW19 | WSTB25 | WSTR31 | WSTV38 |
| WSEO32 | WSLN2 | WSLW36 | WSMZ17 | WSNY24 | WSOH7 | WSPD13 | WSRW1 | WSTB26 | WSTR32 | WSTV39 |
| WSEO33 | WSLN30 | WSLW37 | WSMZ18 | WSNY25 | WSOH8 | WSPD14 | WSRW20 | WSTB27 | WSTR33 | WSTV3 |
| WSEO34 | WSLN31 | WSLW38 | WSMZ19 | WSNY26 | WSOH9 | WSPD15 | WSRW21 | WSTB28 | WSTR34 | WSTV40 |
| WSEO35 | WSLN32 | WSLW39 | WSMZ1 | WSNY27 | WSOH | WSPD16 | WSRW22 | WSTB29 | WSTR35 | WSTV41 |
| WSEO36 | WSLN33 | WSLW3 | WSMZ20 | WSNY28 | WSOM10 | WSPD17 | WSRW23 | WSTB2 | WSTR36 | WSTV42 |
| WSEO37 | WSLN34 | WSLW40 | WSMZ21 | WSNY29 | WSOM11 | WSPD18 | WSRW24 | WSTB30 | WSTR37 | WSTV43 |
| WSEO38 | WSLN35 | WSLW41 | WSMZ22 | WSNY2 | WSOM12 | WSPD19 | WSRW25 | WSTB31 | WSTR38 | WSTV44 |
| WSEO39 | WSLN36 | WSLW42 | WSMZ23 | WSNY30 | WSOM13 | WSPD1 | WSRW26 | WSTB32 | WSTR39 | WSTV45 |
| WSEO3 | WSLN37 | WSLW43 | WSMZ24 | WSNY31 | WSOM14 | WSPD20 | WSRW27 | WSTB33 | WSTR3 | WSTV46 |
| WSEO40 | WSLN38 | WSLW44 | WSMZ25 | WSNY32 | WSOM15 | WSPD21 | WSRW28 | WSTB34 | WSTR40 | WSTV47 |
| WSEO41 | WSLN39 | WSLW45 | WSMZ26 | WSNY33 | WSOM16 | WSPD22 | WSRW29 | WSTB35 | WSTR41 | WSTV48 |
| WSEO42 | WSLN3 | WSLW46 | WSMZ27 | WSNY34 | WSOM17 | WSPD23 | WSRW2 | WSTB36 | WSTR42 | WSTV49 |
| WSEO43 | WSLN40 | WSLW47 | WSMZ28 | WSNY35 | WSOM18 | WSPD24 | WSRW30 | WSTB37 | WSTR43 | WSTV4 |

```
WSTV50  WSWO10  WSWR17  WSWZ23  WSYX6    WTFEVR    WTFVIBE  WTLL1    WTOL9   WTSJ7   WTVN6
WSTV5   WSWO11  WSWR18  WSWZ24  WSYX7    WTFE      WTFWEDO  WTLL2    WTOL    WTSJ8   WTVN7
WSTV6   WSWO12  WSWR19  WSWZ25  WSYX8    WTFFORE   WTFWIN   WTLL3    WTOU1   WTSJ9   WTVN8
WSTV7   WSWO13  WSWR1   WSWZ26  WSYX9    WTFFRS    WTFWJDO  WTLL4    WTOU2   WTSJ    WTVN9
WSTV8   WSWO14  WSWR20  WSWZ27  WSYX     WTFFTW    WTFWJD   WTLL5    WTOU3   WTTE1   WTVRH8R
WSTV9   WSWO15  WSWR21  WSWZ28  WT0V11   WTFG1     WTF      WTLL6    WTOU4   WTTE2   WTVUCK
WSTV    WSWO16  WSWR22  WSWZ29  WTAM1    WTFGBTW   WTFYB    WTLL7    WTOU5   WTTE3   WUAB10
WSWD10  WSWO17  WSWR23  WSWZ2   WTAM2    WTFGOLF   WTGN1    WTLL8    WTOU6   WTTE4   WUAB11
WSWD11  WSWO18  WSWR24  WSWZ30  WTAM3    WTFG      WTGN2    WTLL9    WTOU7   WTTE5   WUAB12
WSWD12  WSWO19  WSWR25  WSWZ31  WTAM4    WTFH4X    WTGN3    WTLL     WTOU8   WTTE6   WUAB13
WSWD13  WSWO1   WSWR26  WSWZ32  WTAM5    WTFHAX    WTGN4    WTLW1    WTOU9   WTTE7   WUAB14
WSWD14  WSWO20  WSWR27  WSWZ33  WTAM6    WTFIDK    WTGN5    WTLW2    WTOU    WTTE8   WUAB15
WSWD15  WSWO21  WSWR28  WSWZ34  WTAM7    WTFIDO    WTGN6    WTLW3    WTOV1   WTTE9   WUAB16
WSWD16  WSWO22  WSWR29  WSWZ35  WTAM8    WTFIGO    WTGN7    WTLW4    WTOV2   WTTE    WUAB17
WSWD17  WSWO23  WSWR2   WSWZ36  WTAM9    WTFIMI    WTGN8    WTLW5    WTOV3   WTTF1   WUAB18
WSWD18  WSWO24  WSWR30  WSWZ37  WTAP1    WTFIN     WTGN9    WTLW6    WTOV4   WTTF2   WUAB19
WSWD19  WSWO25  WSWR31  WSWZ38  WTAP2    WTFIPWN   WTGN     WTLW7    WTOV5   WTTF3   WUAB1
WSWD1   WSWO26  WSWR32  WSWZ39  WTAP3    WTFISIT   WTGR1    WTLW8    WTOV6   WTTF4   WUAB20
WSWD20  WSWO27  WSWR33  WSWZ3   WTAP4    WTFIT     WTGR2    WTLW9    WTOV7   WTTF5   WUAB21
WSWD21  WSWO28  WSWR34  WSWZ40  WTAP5    WTFIW     WTGR3    WTLW     WTOV8   WTTF6   WUAB22
WSWD22  WSWO29  WSWR35  WSWZ41  WTAP6    WTFIZAT   WTGR4    WTMF     WTOV9   WTTF7   WUAB23
WSWD23  WSWO2   WSWR36  WSWZ42  WTAP7    WTFJEEP   WTGR5    WTNS1    WTOV    WTTF8   WUAB24
WSWD24  WSWO30  WSWR37  WSWZ43  WTAP8    WTFJOE    WTGR6    WTNS2    WTPG1   WTTF9   WUAB25
WSWD25  WSWO31  WSWR38  WSWZ44  WTAP9    WTFJ      WTGR7    WTNS3    WTPG2   WTTF    WUAB26
WSWD26  WSWO32  WSWR39  WSWZ45  WTAP     WTFLAW    WTGR8    WTNS4    WTPG3   WTTHFK  WUAB27
WSWD27  WSWO33  WSWR3   WSWZ46  WTCHKLR  WTFLOL1   WTGR9    WTNS5    WTPG4   WTUE1   WUAB28
WSWD28  WSWO34  WSWR40  WSWZ47  WTCH     WTFLOL    WTGR     WTNS6    WTPG5   WTUE2   WUAB29
WSWD29  WSWO35  WSWR41  WSWZ48  WTCHYAF  WTFLUFF   WTIG1    WTNS7    WTPG6   WTUE3   WUAB2
WSWD2   WSWO36  WSWR42  WSWZ49  WTCHYB   WTFM8     WTIG2    WTNS8    WTPG7   WTUE4   WUAB30
WSWD30  WSWO37  WSWR43  WSWZ4   WTDA1    WTFMAN1   WTIG3    WTNS9    WTPG8   WTUE5   WUAB31
WSWD31  WSWO38  WSWR44  WSWZ50  WTDA2    WTFMAN    WTIG4    WTOD1    WTPG9   WTUE6   WUAB32
WSWD32  WSWO39  WSWR45  WSWZ5   WTDA3    WTFMATE   WTIG5    WTOD2    WTPG    WTUE7   WUAB33
WSWD33  WSWO3   WSWR46  WSWZ6   WTDA4    WTFMF     WTIG6    WTOD3    WTPS1   WTUE8   WUAB34
WSWD34  WSWO40  WSWR47  WSWZ7   WTDA5    WTFMOVE   WTIG7    WTOD4    WTPS2   WTUE9   WUAB35
WSWD35  WSWO41  WSWR48  WSWZ8   WTDA6    WTFMPG    WTIG8    WTOD5    WTPS3   WTUE    WUAB36
WSWD36  WSWO42  WSWR49  WSWZ9   WTDA7    WTFMTG    WTIG9    WTOD6    WTPS4   WTUZ1   WUAB37
WSWD37  WSWO43  WSWR4   WSWZ    WTDA8    WTFNOW    WTIG     WTOD7    WTPS5   WTUZ2   WUAB38
WSWD38  WSWO44  WSWR50  WSYX10  WTDA9    WTFOCK    WTJC1    WTOD8    WTPS6   WTUZ3   WUAB39
WSWD39  WSWO45  WSWR5   WSYX11  WTDA     WTFOCUS   WTJC2    WTOD9    WTPS7   WTUZ4   WUAB3
WSWD3   WSWO46  WSWR6   WSYX12  WTDREAM  WTFOMG    WTJC3    WTOD     WTPS8   WTUZ5   WUAB40
WSWD40  WSWO47  WSWR7   WSYX13  WTEFF    WTFOVER   WTJC4    WTOF1    WTPS9   WTUZ6   WUAB41
WSWD41  WSWO48  WSWR8   WSYX14  WTF1     WTFOVR    WTJC5    WTOF2    WTPS    WTUZ7   WUAB42
WSWD42  WSWO49  WSWR9   WSYX15  WTF2O2O  WTFOV     WTJC6    WTOF3    WTRF1   WTUZ8   WUAB43
WSWD43  WSWO4   WSWR    WSYX16  WTF4LS   WTFO      WTJC7    WTOF4    WTRF2   WTUZ9   WUAB44
WSWD44  WSWO50  WSWZ10  WSYX17  WTF4     WTFPWND   WTJC8    WTOF5    WTRF3   WTUZ    WUAB45
WSWD45  WSWO5   WSWZ11  WSYX18  WTF7     WTFPWN    WTJC9    WTOF6    WTRF4   WTVG1   WUAB46
WSWD46  WSWO6   WSWZ12  WSYX19  WTF9     WTFRAK    WTJC     WTOF7    WTRF5   WTVG2   WUAB47
WSWD47  WSWO7   WSWZ13  WSYX1   WTFABOX  WTFRUNK   WTKC1    WTOF8    WTRF6   WTVG3   WUAB48
WSWD48  WSWO8   WSWZ14  WSYX20  WTFART   WTFTEES   WTKC2    WTOF9    WTRF7   WTVG4   WUAB49
WSWD49  WSWO9   WSWZ15  WSYX21  WTFAYD   WTFTRMP   WTKC3    WTOF     WTRF8   WTVG5   WUAB4
WSWD4   WSWO    WSWZ16  WSYX22  WTFBRB   WTFTRUK   WTKC4    WTOL1    WTRF9   WTVG6   WUAB50
WSWD50  WSWR10  WSWZ17  WSYX23  WTFBTCH  WTFTUCK   WTKC5    WTOL2    WTRF    WTVG7   WUAB5
WSWD5   WSWR11  WSWZ18  WSYX24  WTFBUK   WTFTW     WTKC6    WTOL3    WTSJ1   WTVG8   WUAB6
WSWD6   WSWR12  WSWZ19  WSYX25  WTFD212  WTFUCK    WTKC7    WTOL4    WTSJ2   WTVG9   WUAB7
WSWD7   WSWR13  WSWZ1   WSYX2   WTFDUDE  WTFUK     WTKC8    WTOL5    WTSJ3   WTVG    WUAB8
WSWD8   WSWR14  WSWZ20  WSYX3   WTFDUH   WTFU      WTKC9    WTOL6    WTSJ4   WTVN2   WUAB9
WSWD9   WSWR15  WSWZ21  WSYX4   WTFERY   WTFV10    WTKC     WTOL7    WTSJ5   WTVN4   WUAB
WSWD    WSWR16  WSWZ22  WSYX5   WTFEVER  WTFV6     WTLITNG  WTOL8    WTSJ6   WTVN5   WUBE10
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WUBE11 | WUCO18 | WUDR24 | WUFM30 | WUHS38 | WUJC44 | WULM50 | WURN45 | WUSO50 | WVIZ4 | WVMS2 |
| WUBE12 | WUCO19 | WUDR25 | WUFM31 | WUHS39 | WUJC45 | WULM5 | WURN46 | WUSO5 | WVIZ5 | WVMS3 |
| WUBE13 | WUCO1 | WUDR26 | WUFM32 | WUHS3 | WUJC46 | WULM6 | WURN47 | WUSO6 | WVIZ6 | WVMS4 |
| WUBE14 | WUCO20 | WUDR27 | WUFM33 | WUHS40 | WUJC47 | WULM7 | WURN48 | WUSO7 | WVIZ7 | WVMS5 |
| WUBE15 | WUCO21 | WUDR29 | WUFM34 | WUHS41 | WUJC48 | WULM8 | WURN49 | WUSO8 | WVIZ8 | WVMS6 |
| WUBE16 | WUCO22 | WUDR2 | WUFM35 | WUHS42 | WUJC49 | WULM9 | WURN4 | WUSO9 | WVIZ9 | WVMS7 |
| WUBE17 | WUCO23 | WUDR30 | WUFM36 | WUHS43 | WUJC4 | WULM | WURN50 | WUSO | WVIZ | WVMS8 |
| WUBE18 | WUCO24 | WUDR30 | WUFM37 | WUHS44 | WUJC50 | WUNTSUM | WURN5 | WUSSIE | WUTAPHO | WVMS9 |
| WUBE19 | WUCO25 | WUDR31 | WUFM38 | WUHS45 | WUJC5 | WUPAZ | WURN6 | WUTAPHO | WVKF1 | WVMS |
| WUBE1 | WUCO26 | WUDR32 | WUFM39 | WUHS46 | WUJC6 | WUPTAZ2 | WURN7 | WUXZ | WVKF3 | WVMX1 |
| WUBE20 | WUCO27 | WUDR33 | WUFM3 | WUHS47 | WUJC7 | WUPW1 | WUN8 | WUZZ10 | WVKF4 | WVMX2 |
| WUBE21 | WUCO28 | WUDR34 | WUFM40 | WUHS48 | WUJC8 | WUPW2 | WURN9 | WUZZ11 | WVKF5 | WVMX3 |
| WUBE22 | WUCO29 | WUDR35 | WUFM41 | WUHS49 | WUJC9 | WUPW3 | WURN | WUZZ12 | WVKF6 | WVMX4 |
| WUBE23 | WUCO2 | WUDR36 | WUFM42 | WUHS4 | WUJC | WUPW4 | WURSHT | WUZZ13 | WVKF7 | WVMX5 |
| WUBE24 | WUCO30 | WUDR37 | WUFM43 | WUHS50 | WULM10 | WUPW5 | WUSO10 | WUZZ14 | WVKF8 | WVMX6 |
| WUBE25 | WUCO31 | WUDR38 | WUFM44 | WUHS5 | WULM11 | WUPW6 | WUSO11 | WUZZ15 | WVKF9 | WVMX7 |
| WUBE26 | WUCO32 | WUDR39 | WUFM45 | WUHS6 | WULM12 | WUPW7 | WUSO12 | WUZZ16 | WVKF | WVMX8 |
| WUBE27 | WUCO33 | WUDR3 | WUFM46 | WUHS7 | WULM13 | WUPW8 | WUSO13 | WUZZ17 | WVKO1 | WVMX9 |
| WUBE28 | WUCO34 | WUDR40 | WUFM47 | WUHS8 | WULM14 | WUPW9 | WUSO14 | WUZZ18 | WVKO2 | WVMX |
| WUBE29 | WUCO35 | WUDR41 | WUFM48 | WUHS9 | WULM15 | WUPW | WUSO15 | WUZZ19 | WVKO3 | WVNO1 |
| WUBE2 | WUCO36 | WUDR42 | WUFM49 | WUHS | WULM16 | WURN10 | WUSO16 | WUZZ1 | WVKO4 | WVNO2 |
| WUBE30 | WUCO37 | WUDR43 | WUFM4 | WUJC10 | WULM17 | WURN11 | WUSO17 | WUZZ20 | WVKO5 | WVNO3 |
| WUBE31 | WUCO38 | WUDR44 | WUFM50 | WUJC11 | WULM18 | WURN12 | WUSO18 | WUZZ21 | WVKO6 | WVNO4 |
| WUBE32 | WUCO39 | WUDR45 | WUFM5 | WUJC12 | WULM19 | WURN13 | WUSO19 | WUZZ22 | WVKO7 | WVNO5 |
| WUBE33 | WUCO3 | WUDR46 | WUFM6 | WUJC13 | WULM1 | WURN14 | WUSO1 | WUZZ23 | WVKO8 | WVNO6 |
| WUBE34 | WUCO40 | WUDR47 | WUFM7 | WUJC14 | WULM20 | WURN15 | WUSO20 | WUZZ24 | WVKO9 | WVNO7 |
| WUBE35 | WUCO41 | WUDR48 | WUFM8 | WUJC15 | WULM21 | WURN16 | WUSO21 | WUZZ25 | WVKO | WVNO8 |
| WUBE36 | WUCO42 | WUDR49 | WUFM9 | WUJC16 | WULM22 | WURN17 | WUSO22 | WUZZ2 | WVKS1 | WVNO9 |
| WUBE37 | WUCO43 | WUDR4 | WUHS10 | WUJC17 | WULM23 | WURN18 | WUSO23 | WUZZ3 | WVKS2 | WVNO |
| WUBE38 | WUCO44 | WUDR50 | WUHS11 | WUJC18 | WULM24 | WURN19 | WUSO24 | WUZZ4 | WVKS3 | WVNU4 |
| WUBE39 | WUCO45 | WUDR5 | WUHS12 | WUJC19 | WULM25 | WURN1 | WUSO25 | WUZZ5 | WVKS4 | WVNU5 |
| WUBE3 | WUCO46 | WUDR6 | WUHS13 | WUJC1 | WULM26 | WURN20 | WUSO26 | WUZZ6 | WVKS5 | WVNU6 |
| WUBE40 | WUCO47 | WUDR7 | WUHS14 | WUJC20 | WULM27 | WURN21 | WUSO27 | WUZZ7 | WVKS6 | WVNU7 |
| WUBE41 | WUCO48 | WUDR8 | WUHS15 | WUJC21 | WULM28 | WURN22 | WUSO28 | WUZZ8 | WVKS7 | WVNU8 |
| WUBE42 | WUCO49 | WUDR9 | WUHS16 | WUJC22 | WULM29 | WURN23 | WUSO29 | WUZZ9 | WVKS8 | WVNU9 |
| WUBE43 | WUCO4 | WUDR | WUHS17 | WUJC23 | WULM2 | WURN24 | WUSO2 | WVAC1 | WVKS9 | WVOI1 |
| WUBE44 | WUCO50 | WUFM10 | WUHS18 | WUJC24 | WULM30 | WURN25 | WUSO30 | WVAC2 | WVKS | WVOI2 |
| WUBE45 | WUCO5 | WUFM11 | WUHS19 | WUJC25 | WULM31 | WURN26 | WUSO31 | WVAC3 | WVMC1 | WVOI3 |
| WUBE46 | WUCO6 | WUFM12 | WUHS1 | WUJC26 | WULM32 | WURN27 | WUSO32 | WVAC4 | WVMC2 | WVOI4 |
| WUBE47 | WUCO7 | WUFM13 | WUHS20 | WUJC27 | WULM33 | WURN28 | WUSO33 | WVAC5 | WVMC3 | WVOI5 |
| WUBE48 | WUCO8 | WUFM14 | WUHS21 | WUJC28 | WULM34 | WURN29 | WUSO34 | WVAC6 | WVMC4 | WVOI6 |
| WUBE49 | WUCO9 | WUFM15 | WUHS22 | WUJC29 | WULM35 | WURN2 | WUSO35 | WVAC7 | WVMC5 | WVOI7 |
| WUBE4 | WUCO | WUFM16 | WUHS23 | WUJC2 | WULM36 | WURN30 | WUSO36 | WVAC8 | WVMC6 | WVOI8 |
| WUBE50 | WUDR10 | WUFM17 | WUHS24 | WUJC30 | WULM37 | WURN31 | WUSO37 | WVAC9 | WVMC7 | WVOI9 |
| WUBE5 | WUDR11 | WUFM18 | WUHS25 | WUJC31 | WULM38 | WURN32 | WUSO38 | WVAC | WVMC8 | WVOI |
| WUBE6 | WUDR12 | WUFM19 | WUHS26 | WUJC32 | WULM39 | WURN33 | WUSO39 | WVAE1 | WVMC9 | WVPX1 |
| WUBE7 | WUDR13 | WUFM1 | WUHS27 | WUJC33 | WULM3 | WURN34 | WUSO3 | WVAE2 | WVMC | WVPX2 |
| WUBE8 | WUDR14 | WUFM20 | WUHS28 | WUJC34 | WULM40 | WURN35 | WUSO40 | WVAE3 | WVML1 | WVPX3 |
| WUBE9 | WUDR15 | WUFM21 | WUHS29 | WUJC35 | WULM41 | WURN36 | WUSO41 | WVAE4 | WVML2 | WVPX4 |
| WUBE | WUDR16 | WUFM22 | WUHS2 | WUJC36 | WULM42 | WURN37 | WUSO42 | WVAE5 | WVML3 | WVPX5 |
| WUCO10 | WUDR17 | WUFM23 | WUHS30 | WUJC37 | WULM43 | WURN38 | WUSO43 | WVAE6 | WVML4 | WVPX6 |
| WUCO11 | WUDR18 | WUFM24 | WUHS31 | WUJC38 | WULM44 | WURN39 | WUSO44 | WVAE7 | WVML5 | WVPX7 |
| WUCO12 | WUDR19 | WUFM25 | WUHS32 | WUJC39 | WULM45 | WURN3 | WUSO45 | WVAE8 | WVML6 | WVPX8 |
| WUCO13 | WUDR1 | WUFM26 | WUHS33 | WUJC3 | WULM46 | WURN40 | WUSO46 | WVAE9 | WVML7 | WVPX9 |
| WUCO14 | WUDR20 | WUFM27 | WUHS34 | WUJC40 | WULM47 | WURN41 | WUSO47 | WVAE | WVML8 | WVPX |
| WUCO15 | WUDR21 | WUFM28 | WUHS35 | WUJC41 | WULM48 | WURN42 | WUSO48 | WVIZ1 | WVML9 | WVVP1 |
| WUCO16 | WUDR22 | WUFM29 | WUHS36 | WUJC42 | WULM49 | WURN43 | WUSO49 | WVIZ2 | WVML | WVVP2 |
| WUCO17 | WUDR23 | WUFM2 | WUHS37 | WUJC43 | WULM4 | WURN44 | WUSO4 | WVIZ3 | WVMS1 | WVVP3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WVVP4 | WWBK10 | WWCD17 | WWGK25 | WWGV31 | WWHO38 | WWJM44 | WWKC50 | WWNK33 | WWOC39 | WWOW45 |
| WVVP5 | WWBK11 | WWCD18 | WWGK26 | WWGV32 | WWHO39 | WWJM45 | WWKC5 | WWNK34 | WWOC3 | WWOW46 |
| WVVP6 | WWBK12 | WWCD19 | WWGK27 | WWGV33 | WWHO3 | WWJM46 | WWKC6 | WWNK35 | WWOC40 | WWOW47 |
| WVVP7 | WWBK13 | WWCD20 | WWGK28 | WWGV34 | WWHO40 | WWJM47 | WWKC7 | WWNK36 | WWOC41 | WWOW48 |
| WVVP8 | WWBK14 | WWCD21 | WWGK29 | WWGV35 | WWHO41 | WWJM48 | WWKC8 | WWNK37 | WWOC42 | WWOW49 |
| WVVP9 | WWBK15 | WWCD22 | WWGK2 | WWGV36 | WWHO42 | WWJM49 | WWKC9 | WWNK38 | WWOC43 | WWOW4 |
| WVVP | WWBK16 | WWCD23 | WWGK30 | WWGV37 | WWHO43 | WWJM4 | WWKC | WWNK39 | WWOC44 | WWOW50 |
| WVVW1 | WWBK17 | WWCD24 | WWGK31 | WWGV38 | WWHO44 | WWJM50 | WWMK10 | WWNK3 | WWOC45 | WWOW5 |
| WVVW2 | WWBK18 | WWCD25 | WWGK32 | WWGV39 | WWHO45 | WWJM5 | WWMK11 | WWNK40 | WWOC46 | WWOW6 |
| WVVW3 | WWBK19 | WWCD26 | WWGK33 | WWGV3 | WWHO46 | WWJM6 | WWMK12 | WWNK41 | WWOC47 | WWOW7 |
| WVVW4 | WWBK1 | WWCD27 | WWGK34 | WWGV40 | WWHO47 | WWJM7 | WWMK13 | WWNK42 | WWOC48 | WWOW8 |
| WVVW5 | WWBK20 | WWCD28 | WWGK35 | WWGV41 | WWHO48 | WWJM8 | WWMK14 | WWNK43 | WWOC49 | WWOW9 |
| WVVW6 | WWBK21 | WWCD29 | WWGK36 | WWGV42 | WWHO49 | WWJM9 | WWMK15 | WWNK44 | WWOC4 | WWOW |
| WVVW7 | WWBK22 | WWCD2 | WWGK37 | WWGV43 | WWHO4 | WWJM | WWMK16 | WWNK45 | WWOC50 | WWRD |
| WVVW8 | WWBK23 | WWCD30 | WWGK38 | WWGV44 | WWHO50 | WWKC10 | WWMK17 | WWNK46 | WWOC5 | WWSR10 |
| WVVW9 | WWBK24 | WWCD31 | WWGK39 | WWGV45 | WWHO5 | WWKC11 | WWMK18 | WWNK47 | WWOC6 | WWSR11 |
| WVVW | WWBK25 | WWCD32 | WWGK3 | WWGV46 | WWHO6 | WWKC12 | WWMK19 | WWNK48 | WWOC7 | WWSR12 |
| WVXC1 | WWBK26 | WWCD33 | WWGK40 | WWGV47 | WWHO7 | WWKC13 | WWMK1 | WWNK49 | WWOC8 | WWSR13 |
| WVXC2 | WWBK27 | WWCD34 | WWGK41 | WWGV48 | WWHO8 | WWKC14 | WWMK20 | WWNK4 | WWOC9 | WWSR14 |
| WVXC3 | WWBK28 | WWCD35 | WWGK42 | WWGV49 | WWHO9 | WWKC15 | WWMK21 | WWNK50 | WWOC | WWSR15 |
| WVXC4 | WWBK29 | WWCD36 | WWGK43 | WWGV4 | WWHO | WWKC16 | WWMK22 | WWNK5 | WWOW10 | WWSR16 |
| WVXC5 | WWBK2 | WWCD37 | WWGK44 | WWGV50 | WWJM10 | WWKC17 | WWMK23 | WWNK6 | WWOW11 | WWSR17 |
| WVXC6 | WWBK30 | WWCD38 | WWGK45 | WWGV5 | WWJM11 | WWKC18 | WWMK24 | WWNK7 | WWOW12 | WWSR18 |
| WVXC7 | WWBK31 | WWCD39 | WWGK46 | WWGV6 | WWJM12 | WWKC19 | WWMK25 | WWNK8 | WWOW13 | WWSR19 |
| WVXC8 | WWBK32 | WWCD3 | WWGK47 | WWGV7 | WWJM13 | WWKC1 | WWMK2 | WWNK9 | WWOW14 | WWSR1 |
| WVXC9 | WWBK33 | WWCD40 | WWGK48 | WWGV8 | WWJM14 | WWKC20 | WWMK3 | WWNK | WWOW15 | WWSR20 |
| WVXC | WWBK34 | WWCD41 | WWGK49 | WWGV9 | WWJM15 | WWKC21 | WWMK4 | WWNZO6 | WWOW16 | WWSR21 |
| WVXG1 | WWBK35 | WWCD42 | WWGK4 | WWGV | WWJM16 | WWKC22 | WWMK5 | WWOC10 | WWOW17 | WWSR22 |
| WVXG2 | WWBK36 | WWCD43 | WWGK50 | WWHO10 | WWJM17 | WWKC23 | WWMK6 | WWOC11 | WWOW18 | WWSR23 |
| WVXG3 | WWBK37 | WWCD44 | WWGK5 | WWHO11 | WWJM18 | WWKC24 | WWMK7 | WWOC12 | WWOW19 | WWSR24 |
| WVXG4 | WWBK38 | WWCD45 | WWGK6 | WWHO12 | WWJM19 | WWKC25 | WWMK8 | WWOC13 | WWOW1 | WWSR25 |
| WVXG5 | WWBK39 | WWCD46 | WWGK7 | WWHO13 | WWJM1 | WWKC26 | WWMK9 | WWOC14 | WWOW20 | WWSR26 |
| WVXG6 | WWBK3 | WWCD47 | WWGK8 | WWHO14 | WWJM20 | WWKC27 | WWMK | WWOC15 | WWOW21 | WWSR27 |
| WVXG7 | WWBK40 | WWCD48 | WWGK9 | WWHO15 | WWJM21 | WWKC28 | WWNK10 | WWOC16 | WWOW22 | WWSR28 |
| WVXG8 | WWBK41 | WWCD49 | WWGK | WWHO16 | WWJM22 | WWKC29 | WWNK11 | WWOC17 | WWOW23 | WWSR29 |
| WVXG9 | WWBK42 | WWCD4 | WWGV10 | WWHO17 | WWJM23 | WWKC2 | WWNK12 | WWOC18 | WWOW24 | WWSR2 |
| WVXG | WWBK43 | WWCD50 | WWGV11 | WWHO18 | WWJM24 | WWKC30 | WWNK13 | WWOC19 | WWOW25 | WWSR30 |
| WVXU1 | WWBK44 | WWCD5 | WWGV12 | WWHO19 | WWJM25 | WWKC31 | WWNK14 | WWOC1 | WWOW26 | WWSR31 |
| WVXU2 | WWBK45 | WWCD6 | WWGV13 | WWHO1 | WWJM26 | WWKC32 | WWNK15 | WWOC20 | WWOW27 | WWSR32 |
| WVXU3 | WWBK46 | WWCD7 | WWGV14 | WWHO20 | WWJM27 | WWKC33 | WWNK16 | WWOC21 | WWOW28 | WWSR33 |
| WVXU4 | WWBK47 | WWCD8 | WWGV15 | WWHO21 | WWJM28 | WWKC34 | WWNK17 | WWOC22 | WWOW29 | WWSR34 |
| WVXU5 | WWBK48 | WWCD9 | WWGV16 | WWHO22 | WWJM29 | WWKC35 | WWNK18 | WWOC23 | WWOW2 | WWSR35 |
| WVXU6 | WWBK49 | WWGK10 | WWGV17 | WWHO23 | WWJM2 | WWKC36 | WWNK19 | WWOC24 | WWOW30 | WWSR36 |
| WVXU7 | WWBK4 | WWGK11 | WWGV18 | WWHO24 | WWJM30 | WWKC37 | WWNK1 | WWOC25 | WWOW31 | WWSR37 |
| WVXU8 | WWBK50 | WWGK12 | WWGV19 | WWHO25 | WWJM31 | WWKC38 | WWNK20 | WWOC26 | WWOW32 | WWSR38 |
| WVXU9 | WWBK5 | WWGK13 | WWGV1 | WWHO26 | WWJM32 | WWKC39 | WWNK21 | WWOC27 | WWOW33 | WWSR39 |
| WVXU | WWBK6 | WWGK14 | WWGV20 | WWHO27 | WWJM33 | WWKC3 | WWNK22 | WWOC28 | WWOW34 | WWSR3 |
| WVXW1 | WWBK7 | WWGK15 | WWGV21 | WWHO28 | WWJM34 | WWKC40 | WWNK23 | WWOC29 | WWOW35 | WWSR40 |
| WVXW2 | WWBK8 | WWGK16 | WWGV22 | WWHO29 | WWJM35 | WWKC41 | WWNK24 | WWOC2 | WWOW36 | WWSR41 |
| WVXW3 | WWBK9 | WWGK17 | WWGV23 | WWHO2 | WWJM36 | WWKC42 | WWNK25 | WWOC30 | WWOW37 | WWSR42 |
| WVXW4 | WWBK | WWGK18 | WWGV24 | WWHO30 | WWJM37 | WWKC43 | WWNK26 | WWOC31 | WWOW38 | WWSR43 |
| WVXW5 | WWCD10 | WWGK19 | WWGV25 | WWHO31 | WWJM38 | WWKC44 | WWNK27 | WWOC32 | WWOW39 | WWSR44 |
| WVXW6 | WWCD11 | WWGK1 | WWGV26 | WWHO32 | WWJM39 | WWKC45 | WWNK28 | WWOC33 | WWOW3 | WWSR45 |
| WVXW7 | WWCD12 | WWGK20 | WWGV27 | WWHO33 | WWJM3 | WWKC46 | WWNK29 | WWOC34 | WWOW40 | WWSR46 |
| WVXW8 | WWCD13 | WWGK21 | WWGV28 | WWHO34 | WWJM40 | WWKC47 | WWNK2 | WWOC35 | WWOW41 | WWSR47 |
| WVXW9 | WWCD14 | WWGK22 | WWGV29 | WWHO35 | WWJM41 | WWKC48 | WWNK30 | WWOC36 | WWOW42 | WWSR48 |
| WVXW | WWCD15 | WWGK23 | WWGV2 | WWHO36 | WWJM42 | WWKC49 | WWNK31 | WWOC37 | WWOW43 | WWSR49 |
| WWAP23 | WWCD16 | WWGK24 | WWGV30 | WWHO37 | WWJM43 | WWKC4 | WWNK32 | WWOC38 | WWOW44 | WWSR4 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WWSR50 | WWSY10 | WWVX17 | WWWM23 | WXIL2 | WXMG | WXTS8 | WYBL14 | WYBP20 | WYBZ4 | WYDOMKR |
| WWSR5 | WWSY11 | WWVX18 | WWWM24 | WXIL3 | WXML1 | WXTS9 | WYBL15 | WYBP21 | WYBZ50 | WYFBTR |
| WWSR6 | WWSY12 | WWVX19 | WWWM25 | WXIL4 | WXML2 | WXTS | WYBL16 | WYBP22 | WYBZ5 | WYGY10 |
| WWSR7 | WWSY13 | WWVX1 | WWWM26 | WXIL5 | WXML3 | WXTX1 | WYBL17 | WYBP23 | WYBZ6 | WYGY11 |
| WWSR8 | WWSY14 | WWVX20 | WWWM27 | WXIL6 | WXML4 | WXTX2 | WYBL18 | WYBP24 | WYBZ7 | WYGY12 |
| WWSR9 | WWSY15 | WWVX21 | WWWM28 | WXIL7 | WXML5 | WXTX3 | WYBL19 | WYBP25 | WYBZ8 | WYGY13 |
| WWSR | WWSY16 | WWVX22 | WWWM29 | WXIL8 | WXML6 | WXTX4 | WYBL1 | WYBP2 | WYBZ9 | WYGY14 |
| WWSU10 | WWSY17 | WWVX23 | WWWM2 | WXIL9 | WXML7 | WXTX5 | WYBL20 | WYBP3 | WYCF10 | WYGY15 |
| WWSU11 | WWSY18 | WWVX24 | WWWM30 | WXIL | WXML8 | WXTX6 | WYBL21 | WYBP4 | WYCF11 | WYGY16 |
| WWSU12 | WWSY19 | WWVX25 | WWWM31 | WXIX1 | WXMW1 | WXTX7 | WYBL22 | WYBP5 | WYCF12 | WYGY17 |
| WWSU13 | WWSY1 | WWVX26 | WWWM32 | WXIX2 | WXMW2 | WXTX8 | WYBL23 | WYBP6 | WYCF13 | WYGY18 |
| WWSU14 | WWSY20 | WWVX27 | WWWM33 | WXIX3 | WXMW3 | WXTX9 | WYBL24 | WYBP7 | WYCF14 | WYGY19 |
| WWSU15 | WWSY21 | WWVX28 | WWWM34 | WXIX4 | WXMW4 | WXTX | WYBL25 | WYBP8 | WYCF15 | WYGY1 |
| WWSU16 | WWSY22 | WWVX29 | WWWM35 | WXIX5 | WXMW4 | WXUT1 | WYBL26 | WYBP9 | WYCF16 | WYGY20 |
| WWSU17 | WWSY23 | WWVX2 | WWWM36 | WXIX6 | WXMW5 | WXUT2 | WYBL27 | WYBP | WYCF17 | WYGY21 |
| WWSU18 | WWSY24 | WWVX30 | WWWM37 | WXIX7 | WXMW6 | WXUT3 | WYBL28 | WYBZ10 | WYCF18 | WYGY22 |
| WWSU19 | WWSY25 | WWVX31 | WWWM38 | WXIX8 | WXMW7 | WXUT4 | WYBL29 | WYBZ11 | WYCF19 | WYGY23 |
| WWSU1 | WWSY26 | WWVX32 | WWWM39 | WXIX9 | WXMW8 | WXUT5 | WYBL2 | WYBZ12 | WYCF1 | WYGY24 |
| WWSU20 | WWSY27 | WWVX33 | WWWM3 | WXIX | WXMW9 | WXUT6 | WYBL30 | WYBZ13 | WYCF20 | WYGY25 |
| WWSU21 | WWSY28 | WWVX34 | WWWM40 | WXIZ1 | WXMW | WXUT7 | WYBL31 | WYBZ14 | WYCF21 | WYGY26 |
| WWSU22 | WWSY29 | WWVX35 | WWWM41 | WXIZ2 | WXMXMXW | WXUT8 | WYBL32 | WYBZ15 | WYCF22 | WYGY27 |
| WWSU23 | WWSY2 | WWVX36 | WWWM42 | WXIZ3 | WXOX1 | WXUT9 | WYBL33 | WYBZ16 | WYCF23 | WYGY28 |
| WWSU24 | WWSY30 | WWVX37 | WWWM43 | WXIZ4 | WXOX2 | WXUT | WYBL34 | WYBZ17 | WYCF24 | WYGY29 |
| WWSU25 | WWSY31 | WWVX38 | WWWM44 | WXIZ5 | WXOX3 | WXXF1 | WYBL35 | WYBZ18 | WYCF25 | WYGY2 |
| WWSU26 | WWSY32 | WWVX39 | WWWM45 | WXIZ6 | WXOX4 | WXXF2 | WYBL36 | WYBZ19 | WYCF26 | WYGY30 |
| WWSU27 | WWSY33 | WWVX3 | WWWM46 | WXIZ7 | WXOX5 | WXXF3 | WYBL37 | WYBZ1 | WYCF27 | WYGY31 |
| WWSU28 | WWSY34 | WWVX40 | WWWM47 | WXIZ8 | WXOX6 | WXXF4 | WYBL38 | WYBZ20 | WYCF28 | WYGY32 |
| WWSU29 | WWSY35 | WWVX41 | WWWM48 | WXIZ9 | WXOX7 | WXXF5 | WYBL39 | WYBZ21 | WYCF29 | WYGY33 |
| WWSU2 | WWSY36 | WWVX42 | WWWM49 | WXIZ | WXOX8 | WXXF6 | WYBL3 | WYBZ22 | WYCF2 | WYGY34 |
| WWSU30 | WWSY37 | WWVX43 | WWWM4 | WXKR1 | WXOX9 | WXXF7 | WYBL40 | WYBZ23 | WYCF30 | WYGY35 |
| WWSU31 | WWSY38 | WWVX44 | WWWM50 | WXKR2 | WXOX | WXXF8 | WYBL41 | WYBZ24 | WYCF31 | WYGY36 |
| WWSU32 | WWSY39 | WWVX45 | WWWM5 | WXKR3 | WXTM1 | WXXF9 | WYBL42 | WYBZ25 | WYCF32 | WYGY37 |
| WWSU33 | WWSY3 | WWVX46 | WWWM6 | WXKR4 | WXTM2 | WXXF | WYBL43 | WYBZ26 | WYCF33 | WYGY38 |
| WWSU34 | WWSY40 | WWVX47 | WWWM7 | WXKR5 | WXTM3 | WXXR1 | WYBL44 | WYBZ27 | WYCF34 | WYGY39 |
| WWSU35 | WWSY41 | WWVX48 | WWWM8 | WXKR6 | WXTM4 | WXXR2 | WYBL45 | WYBZ28 | WYCF35 | WYGY3 |
| WWSU36 | WWSY42 | WWVX49 | WWWM9 | WXKR7 | WXTM5 | WXXR3 | WYBL46 | WYBZ29 | WYCF36 | WYGY40 |
| WWSU37 | WWSY43 | WWVX4 | WWWM | WXKR8 | WXTM6 | WXXR4 | WYBL47 | WYBZ2 | WYCF37 | WYGY41 |
| WWSU38 | WWSY44 | WWVX50 | WXEG1 | WXKR9 | WXTM7 | WXXR5 | WYBL48 | WYBZ30 | WYCF38 | WYGY42 |
| WWSU39 | WWSY45 | WWVX5 | WXEG2 | WXKR | WXTM8 | WXXR6 | WYBL49 | WYBZ31 | WYCF39 | WYGY43 |
| WWSU3 | WWSY46 | WWVX6 | WXEG3 | WXMF1 | WXTM9 | WXXR7 | WYBL4 | WYBZ32 | WYCF3 | WYGY44 |
| WWSU40 | WWSY47 | WWVX7 | WXEG4 | WXMF2 | WXTM | WXXR8 | WYBL50 | WYBZ33 | WYCF40 | WYGY45 |
| WWSU41 | WWSY48 | WWVX8 | WXEG5 | WXMF3 | WXTQ1 | WXXR9 | WYBL5 | WYBZ34 | WYCF41 | WYGY46 |
| WWSU42 | WWSY49 | WWVX9 | WXEG6 | WXMF4 | WXTQ2 | WXXR | WYBL6 | WYBZ35 | WYCF42 | WYGY47 |
| WWSU43 | WWSY4 | WWVX | WXEG7 | WXMF5 | WXTQ3 | WXZQ1 | WYBL7 | WYBZ36 | WYCF43 | WYGY48 |
| WWSU44 | WWSY50 | WWWM10 | WXEG8 | WXMF6 | WXTQ4 | WXZQ2 | WYBL8 | WYBZ37 | WYCF44 | WYGY49 |
| WWSU45 | WWSY5 | WWWM11 | WXEG9 | WXMF7 | WXTQ5 | WXZQ3 | WYBL9 | WYBZ38 | WYCF45 | WYGY4 |
| WWSU46 | WWSY6 | WWWM12 | WXEG | WXMF8 | WXTQ6 | WXZQ4 | WYBL | WYBZ39 | WYCF46 | WYGY50 |
| WWSU47 | WWSY7 | WWWM13 | WXIC1 | WXMF9 | WXTQ7 | WXZQ5 | WYBP10 | WYBZ3 | WYCF47 | WYGY5 |
| WWSU48 | WWSY8 | WWWM14 | WXIC2 | WXMF | WXTQ8 | WXZQ6 | WYBP11 | WYBZ40 | WYCF48 | WYGY6 |
| WWSU49 | WWSY9 | WWWM15 | WXIC3 | WXMG1 | WXTQ9 | WXZQ7 | WYBP12 | WYBZ41 | WYCF49 | WYGY7 |
| WWSU4 | WWSY | WWWM16 | WXIC4 | WXMG2 | WXTQ | WXZQ8 | WYBP13 | WYBZ42 | WYCF4 | WYGY8 |
| WWSU50 | WWVX10 | WWWM17 | WXIC5 | WXMG3 | WXTS1 | WXZQ9 | WYBP14 | WYBZ43 | WYCF50 | WYGY9 |
| WWSU5 | WWVX11 | WWWM18 | WXIC6 | WXMG4 | WXTS2 | WXZQ | WYBP15 | WYBZ44 | WYCF5 | WYGY |
| WWSU6 | WWVX12 | WWWM19 | WXIC7 | WXMG5 | WXTS3 | WY0MING | WYBP16 | WYBZ45 | WYCF6 | WYHT10 |
| WWSU7 | WWVX13 | WWWM1 | WXIC8 | WXMG6 | WXTS4 | WXTS5 | WYBP17 | WYBZ46 | WYCF7 | WYHT11 |
| WWSU8 | WWVX14 | WWWM20 | WXIC9 | WXMG7 | WXTS5 | WYBL11 | WYBP18 | WYBZ47 | WYCF8 | WYHT12 |
| WWSU9 | WWVX15 | WWWM21 | WXIC | WXMG8 | WXTS6 | WYBL12 | WYBP19 | WYBZ48 | WYCF9 | WYHT13 |
| WWSU | WWVX16 | WWWM22 | WXIL1 | WXMG9 | WXTS7 | WYBL13 | WYBP1 | WYBZ49 | WYCF | WYHT14 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WYHT15 | WYJK22 | WYKL29 | WYLI35 | WYNT18 | WYPC23 | WYRO6 | WYSA12 | WYSM19 | WYSO48 | WYSU8 |
| WYHT16 | WYJK23 | WYKL2 | WYLI36 | WYNT19 | WYPC24 | WYRO7 | WYSA13 | WYSM1 | WYSO49 | WYSU9 |
| WYHT17 | WYJK24 | WYKL30 | WYLI37 | WYNT1 | WYPC25 | WYRO8 | WYSA14 | WYSM20 | WYSO4 | WYSU |
| WYHT18 | WYJK25 | WYKL31 | WYLI38 | WYNT20 | WYPC26 | WYRO9 | WYSA15 | WYSM21 | WYSO50 | WYSZ10 |
| WYHT19 | WYJK26 | WYKL32 | WYLI39 | WYNT21 | WYPC27 | WYRO | WYSA16 | WYSM22 | WYSO5 | WYSZ11 |
| WYHT20 | WYJK27 | WYKL33 | WYLI3 | WYNT22 | WYPC28 | WYRX10 | WYSA17 | WYSM23 | WYSO6 | WYSZ12 |
| WYHT21 | WYJK28 | WYKL34 | WYLI40 | WYNT23 | WYPC29 | WYRX11 | WYSA18 | WYSM24 | WYSO7 | WYSZ13 |
| WYHT22 | WYJK29 | WYKL35 | WYLI41 | WYNT24 | WYPC2 | WYRX12 | WYSA19 | WYSM25 | WYSO8 | WYSZ14 |
| WYHT23 | WYJK2 | WYKL36 | WYLI42 | WYNT25 | WYPC30 | WYRX13 | WYSA1 | WYSM2 | WYSO9 | WYSZ15 |
| WYHT24 | WYJK30 | WYKL37 | WYLI43 | WYNT26 | WYPC31 | WYRX14 | WYSA20 | WYSM3 | WYSO | WYSZ16 |
| WYHT25 | WYJK31 | WYKL38 | WYLI44 | WYNT27 | WYPC32 | WYRX15 | WYSA21 | WYSM4 | WYSU10 | WYSZ17 |
| WYHT26 | WYJK32 | WYKL39 | WYLI45 | WYNT28 | WYPC33 | WYRX16 | WYSA22 | WYSM5 | WYSU11 | WYSZ18 |
| WYHT27 | WYJK33 | WYKL3 | WYLI46 | WYNT29 | WYPC34 | WYRX17 | WYSA23 | WYSM6 | WYSU12 | WYSZ19 |
| WYHT28 | WYJK34 | WYKL40 | WYLI47 | WYNT2 | WYPC35 | WYRX18 | WYSA24 | WYSM7 | WYSU13 | WYSZ1 |
| WYHT29 | WYJK35 | WYKL41 | WYLI48 | WYNT30 | WYPC36 | WYRX19 | WYSA25 | WYSM8 | WYSU14 | WYSZ20 |
| WYHT2 | WYJK36 | WYKL42 | WYLI49 | WYNT31 | WYPC37 | WYRX1 | WYSA26 | WYSM9 | WYSU15 | WYSZ21 |
| WYHT30 | WYJK37 | WYKL43 | WYLI4 | WYNT32 | WYPC38 | WYRX20 | WYSA27 | WYSM | WYSU16 | WYSZ22 |
| WYHT31 | WYJK38 | WYKL44 | WYLI50 | WYNT33 | WYPC39 | WYRX21 | WYSA28 | WYSO10 | WYSU17 | WYSZ23 |
| WYHT32 | WYJK39 | WYKL45 | WYLI5 | WYNT34 | WYPC3 | WYRX22 | WYSA29 | WYSO11 | WYSU18 | WYSZ24 |
| WYHT33 | WYJK3 | WYKL46 | WYLI6 | WYNT35 | WYPC40 | WYRX23 | WYSA2 | WYSO12 | WYSU19 | WYSZ25 |
| WYHT34 | WYJK40 | WYKL47 | WYLI7 | WYNT36 | WYPC41 | WYRX24 | WYSA30 | WYSO13 | WYSU1 | WYSZ26 |
| WYHT35 | WYJK41 | WYKL48 | WYLI8 | WYNT37 | WYPC42 | WYRX25 | WYSA31 | WYSO14 | WYSU20 | WYSZ27 |
| WYHT36 | WYJK42 | WYKL49 | WYLI9 | WYNT38 | WYPC43 | WYRX26 | WYSA32 | WYSO15 | WYSU21 | WYSZ28 |
| WYHT37 | WYJK43 | WYKL4 | WYLI | WYNT39 | WYPC44 | WYRX27 | WYSA33 | WYSO16 | WYSU22 | WYSZ29 |
| WYHT38 | WYJK44 | WYKL50 | WYNS10 | WYNT3 | WYPC45 | WYRX28 | WYSA34 | WYSO17 | WYSU23 | WYSZ2 |
| WYHT39 | WYJK45 | WYKL5 | WYNS11 | WYNT40 | WYPC46 | WYRX29 | WYSA35 | WYSO18 | WYSU24 | WYSZ30 |
| WYHT3 | WYJK46 | WYKL6 | WYNS12 | WYNT41 | WYPC47 | WYRX2 | WYSA36 | WYSO19 | WYSU25 | WYSZ31 |
| WYHT40 | WYJK47 | WYKL7 | WYNS13 | WYNT42 | WYPC48 | WYRX30 | WYSA37 | WYSO1 | WYSU26 | WYSZ32 |
| WYHT41 | WYJK48 | WYKL8 | WYNS14 | WYNT43 | WYPC49 | WYRX31 | WYSA38 | WYSO20 | WYSU27 | WYSZ33 |
| WYHT42 | WYJK49 | WYKL9 | WYNS15 | WYNT44 | WYPC4 | WYRX32 | WYSA39 | WYSO21 | WYSU28 | WYSZ34 |
| WYHT43 | WYJK4 | WYKL | WYNS16 | WYNT45 | WYPC50 | WYRX33 | WYSA3 | WYSO22 | WYSU29 | WYSZ35 |
| WYHT44 | WYJK50 | WYLI10 | WYNS17 | WYNT46 | WYPC5 | WYRX34 | WYSA40 | WYSO23 | WYSU2 | WYSZ36 |
| WYHT45 | WYJK5 | WYLI11 | WYNS18 | WYNT47 | WYPC6 | WYRX35 | WYSA41 | WYSO24 | WYSU30 | WYSZ37 |
| WYHT46 | WYJK6 | WYLI12 | WYNS19 | WYNT48 | WYPC7 | WYRX36 | WYSA42 | WYSO25 | WYSU31 | WYSZ38 |
| WYHT47 | WYJK7 | WYLI13 | WYNS1 | WYNT49 | WYPC8 | WYRX37 | WYSA43 | WYSO26 | WYSU32 | WYSZ39 |
| WYHT48 | WYJK8 | WYLI14 | WYNS20 | WYNT4 | WYPC9 | WYRX38 | WYSA44 | WYSO27 | WYSU33 | WYSZ3 |
| WYHT49 | WYJK9 | WYLI15 | WYNS21 | WYNT50 | WYPC | WYRX39 | WYSA45 | WYSO28 | WYSU34 | WYSZ40 |
| WYHT4 | WYJK | WYLI16 | WYNS22 | WYNT5 | WYRO10 | WYRX3 | WYSA46 | WYSO29 | WYSU35 | WYSZ41 |
| WYHT50 | WYKL10 | WYLI17 | WYNS23 | WYNT6 | WYRO11 | WYRX40 | WYSA47 | WYSO2 | WYSU36 | WYSZ42 |
| WYHT5 | WYKL11 | WYLI18 | WYNS24 | WYNT7 | WYRO12 | WYRX41 | WYSA48 | WYSO30 | WYSU37 | WYSZ43 |
| WYHT6 | WYKL12 | WYLI19 | WYNS25 | WYNT8 | WYRO13 | WYRX42 | WYSA49 | WYSO31 | WYSU38 | WYSZ44 |
| WYHT7 | WYKL13 | WYLI1 | WYNS2 | WYNT9 | WYRO14 | WYRX43 | WYSA4 | WYSO32 | WYSU39 | WYSZ45 |
| WYHT8 | WYKL14 | WYLI20 | WYNS3 | WYNT | WYRO15 | WYRX44 | WYSA50 | WYSO33 | WYSU3 | WYSZ46 |
| WYHT9 | WYKL5 | WYLI21 | WYNS4 | WYOSUC | WYRO16 | WYRX45 | WYSA5 | WYSO34 | WYSU40 | WYSZ47 |
| WYHT | WYKL16 | WYLI22 | WYNS5 | WYPC10 | WYRO17 | WYRX46 | WYSA6 | WYSO35 | WYSU41 | WYSZ48 |
| WYJK10 | WYKL17 | WYLI23 | WYNS6 | WYPC11 | WYRO18 | WYRX47 | WYSA7 | WYSO36 | WYSU42 | WYSZ49 |
| WYJK11 | WYKL18 | WYLI24 | WYNS7 | WYPC12 | WYRO19 | WYRX48 | WYSA8 | WYSO37 | WYSU43 | WYSZ4 |
| WYJK12 | WYKL19 | WYLI25 | WYNS8 | WYPC13 | WYRO1 | WYRX49 | WYSA9 | WYSO38 | WYSU44 | WYSZ50 |
| WYJK13 | WYKL1 | WYLI26 | WYNS9 | WYPC14 | WYRO20 | WYRX4 | WYSA | WYSO39 | WYSU45 | WYSZ5 |
| WYJK14 | WYKL20 | WYLI27 | WYNS | WYPC15 | WYRO21 | WYRX50 | WYSM10 | WYSO3 | WYSU46 | WYSZ6 |
| WYJK15 | WYKL21 | WYLI28 | WYNT10 | WYPC16 | WYRO22 | WYRX5 | WYSM11 | WYSO40 | WYSU47 | WYSZ7 |
| WYJK16 | WYKL22 | WYLI29 | WYNT11 | WYPC17 | WYRO23 | WYRX6 | WYSM12 | WYSO41 | WYSU48 | WYSZ8 |
| WYJK17 | WYKL23 | WYLI2 | WYNT12 | WYPC18 | WYRO24 | WYRX7 | WYSM13 | WYSO42 | WYSU49 | WYSZ9 |
| WYJK18 | WYKL24 | WYLI30 | WYNT13 | WYPC19 | WYRO25 | WYRX8 | WYSM14 | WYSO43 | WYSU4 | WYSZ |
| WYJK19 | WYKL25 | WYLI31 | WYNT14 | WYPC1 | WYRO2 | WYRX9 | WYSM15 | WYSO44 | WYSU50 | WYTDVEL |
| WYJK1 | WYKL26 | WYLI32 | WYNT15 | WYPC20 | WYRO3 | WYRX | WYSM16 | WYSO45 | WYSU5 | WYTLTNG |
| WYJK20 | WYKL27 | WYLI33 | WYNT16 | WYPC21 | WYRO4 | WYSA10 | WYSM17 | WYSO46 | WYSU6 | WYTN10 |
| WYJK21 | WYKL28 | WYLI34 | WYNT17 | WYPC22 | WYRO5 | WYSA11 | WYSM18 | WYSO47 | WYSU7 | WYTN11 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WYTN12 | WYTS1 | WYVK16 | WYXZ45 | WZAK5 | WZIP25 | WZJM31 | WZJZ38 | WZKL44 | WZLE50 | WZLR10 |
| WYTN13 | WYTS20 | WYVK17 | WYXZ46 | WZAK6 | WZIP26 | WZJM32 | WZJZ39 | WZKL45 | WZLE5 | WZLR11 |
| WYTN14 | WYTS21 | WYVK18 | WYXZ47 | WZAK7 | WZIP27 | WZJM33 | WZJZ3 | WZKL46 | WZLE6 | WZLR12 |
| WYTN15 | WYTS22 | WYVK19 | WYXZ48 | WZAK8 | WZIP28 | WZJM34 | WZJZ40 | WZKL47 | WZLE7 | WZLR13 |
| WYTN16 | WYTS23 | WYVK1 | WYXZ49 | WZAK9 | WZIP29 | WZJM35 | WZJZ41 | WZKL48 | WZLE8 | WZLR14 |
| WYTN17 | WYTS24 | WYVK20 | WYXZ4 | WZAK | WZIP2 | WZJM36 | WZJZ42 | WZKL49 | WZLE9 | WZLR15 |
| WYTN18 | WYTS25 | WYVK21 | WYXZ50 | WZAZ1 | WZIP30 | WZJM37 | WZJZ43 | WZKL4 | WZLE | WZLR16 |
| WYTN19 | WYTS26 | WYVK22 | WYXZ5 | WZAZ2 | WZIP31 | WZJM38 | WZJZ44 | WZKL50 | WZLP10 | WZLR17 |
| WYTN1 | WYTS27 | WYVK23 | WYXZ6 | WZAZ3 | WZIP32 | WZJM39 | WZJZ45 | WZKL5 | WZLP11 | WZLR18 |
| WYTN20 | WYTS28 | WYVK24 | WYXZ7 | WZAZ4 | WZIP33 | WZJM3 | WZJZ46 | WZKL6 | WZLP12 | WZLR19 |
| WYTN21 | WYTS29 | WYVK25 | WYXZ8 | WZAZ5 | WZIP34 | WZJM40 | WZJZ47 | WZKL7 | WZLP13 | WZLR1 |
| WYTN22 | WYTS2 | WYVK2 | WYXZ9 | WZAZ6 | WZIP35 | WZJM41 | WZJZ48 | WZKL8 | WZLP14 | WZLR20 |
| WYTN23 | WYTS30 | WYVK3 | WYXZ | WZAZ7 | WZIP36 | WZJM42 | WZJZ49 | WZKL9 | WZLP15 | WZLR21 |
| WYTN24 | WYTS31 | WYVK4 | WZAK10 | WZAZ8 | WZIP37 | WZJM43 | WZJZ4 | WZKL | WZLP16 | WZLR22 |
| WYTN25 | WYTS32 | WYVK5 | WZAK11 | WZAZ9 | WZIP38 | WZJM44 | WZJZ50 | WZLE10 | WZLP17 | WZLR23 |
| WYTN26 | WYTS33 | WYVK6 | WZAK12 | WZAZ | WZIP39 | WZJM45 | WZJZ5 | WZLE11 | WZLP18 | WZLR24 |
| WYTN27 | WYTS34 | WYVK7 | WZAK13 | WZCP10 | WZIP3 | WZJM46 | WZJZ6 | WZLE12 | WZLP19 | WZLR25 |
| WYTN28 | WYTS35 | WYVK8 | WZAK14 | WZCP11 | WZIP40 | WZJM47 | WZJZ7 | WZLE13 | WZLP1 | WZLR26 |
| WYTN29 | WYTS36 | WYVK9 | WZAK15 | WZCP12 | WZIP41 | WZJM48 | WZJZ8 | WZLE14 | WZLP20 | WZLR27 |
| WYTN2 | WYTS37 | WYVK | WZAK16 | WZCP13 | WZIP42 | WZJM49 | WZJZ9 | WZLE15 | WZLP21 | WZLR28 |
| WYTN30 | WYTS38 | WYXZ10 | WZAK17 | WZCP14 | WZIP43 | WZJM4 | WZJZ | WZLE16 | WZLP22 | WZLR29 |
| WYTN31 | WYTS39 | WYXZ11 | WZAK18 | WZCP15 | WZIP44 | WZJM50 | WZKL10 | WZLE17 | WZLP23 | WZLR2 |
| WYTN32 | WYTS3 | WYXZ12 | WZAK19 | WZCP16 | WZIP45 | WZJM5 | WZKL11 | WZLE18 | WZLP24 | WZLR30 |
| WYTN33 | WYTS40 | WYXZ13 | WZAK1 | WZCP17 | WZIP46 | WZJM6 | WZKL12 | WZLE19 | WZLP25 | WZLR31 |
| WYTN34 | WYTS41 | WYXZ14 | WZAK20 | WZCP18 | WZIP47 | WZJM7 | WZKL13 | WZLE1 | WZLP26 | WZLR32 |
| WYTN35 | WYTS42 | WYXZ15 | WZAK21 | WZCP19 | WZIP48 | WZJM8 | WZKL14 | WZLE20 | WZLP27 | WZLR33 |
| WYTN36 | WYTS43 | WYXZ16 | WZAK22 | WZCP1 | WZIP49 | WZJM9 | WZKL15 | WZLE21 | WZLP28 | WZLR34 |
| WYTN37 | WYTS44 | WYXZ17 | WZAK23 | WZCP20 | WZIP4 | WZJM | WZKL16 | WZLE22 | WZLP29 | WZLR35 |
| WYTN38 | WYTS45 | WYXZ18 | WZAK24 | WZCP21 | WZIP50 | WZJZ10 | WZKL17 | WZLE23 | WZLP2 | WZLR36 |
| WYTN39 | WYTS46 | WYXZ19 | WZAK25 | WZCP22 | WZIP5 | WZJZ11 | WZKL18 | WZLE24 | WZLP30 | WZLR37 |
| WYTN3 | WYTS47 | WYXZ1 | WZAK26 | WZCP23 | WZIP6 | WZJZ12 | WZKL19 | WZLE25 | WZLP31 | WZLR38 |
| WYTN40 | WYTS48 | WYXZ20 | WZAK27 | WZCP24 | WZIP7 | WZJZ13 | WZKL1 | WZLE26 | WZLP32 | WZLR39 |
| WYTN41 | WYTS49 | WYXZ21 | WZAK28 | WZCP25 | WZIP8 | WZJZ14 | WZKL20 | WZLE27 | WZLP33 | WZLR3 |
| WYTN42 | WYTS4 | WYXZ22 | WZAK29 | WZCP2 | WZIP9 | WZJZ15 | WZKL21 | WZLE28 | WZLP34 | WZLR40 |
| WYTN43 | WYTS50 | WYXZ23 | WZAK2 | WZCP3 | WZIP | WZJZ16 | WZKL22 | WZLE29 | WZLP35 | WZLR41 |
| WYTN44 | WYTS5 | WYXZ24 | WZAK30 | WZCP4 | WZIP10 | WZJZ17 | WZKL23 | WZLE2 | WZLP36 | WZLR42 |
| WYTN45 | WYTS6 | WYXZ25 | WZAK31 | WZCP5 | WZJM11 | WZJZ18 | WZKL24 | WZLE30 | WZLP37 | WZLR43 |
| WYTN46 | WYTS7 | WYXZ26 | WZAK32 | WZCP6 | WZJM12 | WZJZ19 | WZKL25 | WZLE31 | WZLP38 | WZLR44 |
| WYTN47 | WYTS8 | WYXZ27 | WZAK33 | WZCP7 | WZJM13 | WZJZ1 | WZKL26 | WZLE32 | WZLP39 | WZLR45 |
| WYTN48 | WYTS9 | WYXZ28 | WZAK34 | WZCP8 | WZJM14 | WZJZ20 | WZKL27 | WZLE33 | WZLP3 | WZLR46 |
| WYTN49 | WYTS | WYXZ29 | WZAK35 | WZCP9 | WZJM15 | WZJZ21 | WZKL28 | WZLE34 | WZLP40 | WZLR47 |
| WYTN4 | WYTTRSH | WYXZ2 | WZAK36 | WZCP | WZJM16 | WZJZ22 | WZKL29 | WZLE35 | WZLP41 | WZLR48 |
| WYTN50 | WYTV1 | WYXZ30 | WZAK37 | WZIP10 | WZJM17 | WZJZ23 | WZKL2 | WZLE36 | WZLP42 | WZLR49 |
| WYTN5 | WYTV2 | WYXZ31 | WZAK38 | WZIP11 | WZJM18 | WZJZ24 | WZKL30 | WZLE37 | WZLP43 | WZLR4 |
| WYTN6 | WYTV3 | WYXZ32 | WZAK39 | WZIP12 | WZJM19 | WZJZ25 | WZKL31 | WZLE38 | WZLP44 | WZLR50 |
| WYTN7 | WYTV4 | WYXZ33 | WZAK3 | WZIP13 | WZJM1 | WZJZ26 | WZKL32 | WZLE39 | WZLP45 | WZLR5 |
| WYTN8 | WYTV5 | WYXZ34 | WZAK40 | WZIP14 | WZJM20 | WZJZ27 | WZKL33 | WZLE3 | WZLP46 | WZLR6 |
| WYTN9 | WYTV6 | WYXZ35 | WZAK41 | WZIP15 | WZJM21 | WZJZ28 | WZKL34 | WZLE40 | WZLP47 | WZLR7 |
| WYTS10 | WYTV7 | WYXZ36 | WZAK42 | WZIP16 | WZJM22 | WZJZ29 | WZKL35 | WZLE41 | WZLP48 | WZLR8 |
| WYTS11 | WYTV8 | WYXZ37 | WZAK43 | WZIP17 | WZJM23 | WZJZ2 | WZKL36 | WZLE42 | WZLP49 | WZLR9 |
| WYTS12 | WYTV9 | WYXZ38 | WZAK44 | WZIP18 | WZJM24 | WZJZ30 | WZKL37 | WZLE43 | WZLP4 | WZLR |
| WYTS13 | WYTV | WYXZ39 | WZAK45 | WZIP19 | WZJM25 | WZJZ31 | WZKL38 | WZLE44 | WZLP50 | WZNP10 |
| WYTS14 | WYVK10 | WYXZ3 | WZAK46 | WZIP1 | WZJM26 | WZJZ32 | WZKL39 | WZLE45 | WZLP5 | WZNP11 |
| WYTS15 | WYVK11 | WYXZ40 | WZAK47 | WZIP20 | WZJM27 | WZJZ33 | WZKL3 | WZLE46 | WZLP6 | WZNP12 |
| WYTS16 | WYVK12 | WYXZ41 | WZAK48 | WZIP21 | WZJM28 | WZJZ34 | WZKL40 | WZLE47 | WZLP7 | WZNP13 |
| WYTS17 | WYVK13 | WYXZ42 | WZAK49 | WZIP22 | WZJM29 | WZJZ35 | WZKL41 | WZLE48 | WZLP8 | WZNP14 |
| WYTS18 | WYVK14 | WYXZ43 | WZAK4 | WZIP23 | WZJM2 | WZJZ36 | WZKL42 | WZLE49 | WZLP9 | WZNP15 |
| WYTS19 | WYVK15 | WYXZ44 | WZAK50 | WZIP24 | WZJM30 | WZJZ37 | WZKL43 | WZLE4 | WZLP | WZNP16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WZNP17 | WZOM22 | WZOO29 | WZOQ35 | WZWP17 | WZZZ46 | XKXKXXX | XXKKXX | Y1AY1A | YOBITCH | Z00000M |
| WZNP18 | WZOM23 | WZOO2 | WZOQ36 | WZWP18 | WZZZ47 | XKX | XXXKXXX | Y1FFING | YODICC | Z0000M |
| WZNP19 | WZOM24 | WZOO30 | WZOQ37 | WZWP19 | WZZZ48 | XKXXXKX | XXKXKK | Y2KPIMP | YOFAFO | Z000MMM |
| WZNP1 | WZOM25 | WZOO31 | WZOQ38 | WZWP1 | WZZZ49 | XKXXK | XXXKKKX | Y8RH8R | YOFYB | Z000M |
| WZNP20 | WZOM26 | WZOO32 | WZOQ39 | WZWP20 | WZZZ4 | XKXXKXK | XXKXK | YABISHH | YOGFY | Z000MZM |
| WZNP21 | WZOM27 | WZOO33 | WZOQ3 | WZWP21 | WZZZ50 | XKXXKXX | XXKXKX | YABISH | YOHO | Z00M |
| WZNP22 | WZOM28 | WZOO34 | WZOQ40 | WZWP22 | WZZZ5 | XKXX | XXXKKXX | YAHATEH | YOHOYO | Z061BMF |
| WZNP23 | WZOM29 | WZOO35 | WZOQ41 | WZWP23 | WZZZ6 | XKXXXKK | XXKXXK | YAK0 | YOIDFWU | Z06C6 |
| WZNP24 | WZOM2 | WZOO36 | WZOQ42 | WZWP24 | WZZZ7 | XKXXXK | XXKXXKX | YAMAHO | YOMOFO | Z06KILR |
| WZNP25 | WZOM30 | WZOO37 | WZOQ43 | WZWP25 | WZZZ8 | XKXXX | XXKXX | YANKME | YONIDOC | Z0SIX |
| WZNP2 | WZOM31 | WZOO38 | WZOQ44 | WZWP2 | WZZZ9 | XKXXXXX | XXKXXXK | YANKS27 | YORKEE | Z2H8HO |
| WZNP3 | WZOM32 | WZOO39 | WZOQ45 | WZWP3 | WZZZ | XKXYKX | XXKXXXX | YAOIPLZ | YOSMD | Z342 |
| WZNP4 | WZOM33 | WZOO3 | WZOQ46 | WZWP4 | X00000X | XKKYX | XXLLL69 | YATES0 | YOTAMF | Z3ROFKS |
| WZNP5 | WZOM34 | WZOO40 | WZOQ47 | WZWP5 | X0X0X0X | XKYKKKX | XXR8D | YAWPIG | YOUAHOE | Z3ROFUX |
| WZNP6 | WZOM35 | WZOO41 | WZOQ48 | WZWP6 | X0X | XLBALLS | XXSUC | YAYO | YOUBLOW | Z4CKA55 |
| WZNP7 | WZOM36 | WZOO42 | WZOQ49 | WZWP7 | X32TOH | XLMAGNM | XXWAP69 | YCFAFO | YOUCYKA | Z4QQQ |
| WZNP8 | WZOM37 | WZOO43 | WZOQ4 | WZWP8 | X32TTU8 | XLPEN15 | XXX1 | YCMTSU | YOUDICK | ZACKASS |
| WZNP9 | WZOM38 | WZOO44 | WZOQ50 | WZWP9 | X35LARO | XLPENIS | XXX5 | YDRV55 | YOUDIED | ZACKAUS |
| WZNP | WZOM39 | WZOO45 | WZOQ5 | WZWP | X3SLRO | XMYARSE | XXX7 | YDYVR | YOUH8ME | ZANCHOR |
| WZNW10 | WZOM3 | WZOO46 | WZOQ6 | WZZZ10 | X3ZTTU8 | XNASTY | XXX7XXX | YEBOTCH | YOUMEAT | ZANDY69 |
| WZNW11 | WZOM40 | WZOO47 | WZOQ7 | WZZZ11 | X5B1TCH | XNTRUNK | XXX9XXX | YEEYEMF | YOUPUTZ | ZAPH0D |
| WZNW12 | WZOM41 | WZOO48 | WZOQ8 | WZZZ12 | XACUTE | XNXX | XXXADDY | YEFKNHA | YOURFAT | ZASSKHA |
| WZNW13 | WZOM42 | WZOO49 | WZOQ9 | WZZZ13 | XAM31LC | XONSUX1 | XXXAX30 | YEPFASF | YOURGAY | ZAYMTA3 |
| WZNW14 | WZOM43 | WZOO4 | WZOQ | WZZZ14 | XANGOUP | XONSUX2 | XXXBEN | YERFUCT | YOURRIP | ZEEOSIX |
| WZNW15 | WZOM44 | WZOO50 | WZRX10 | WZZZ15 | XAV1ER | XONSUX3 | XXXBOSS | YETIHTR | YOUSAHO | ZEFKS |
| WZNW16 | WZOM45 | WZOO5 | WZRX11 | WZZZ16 | XB0XER | XONSUX4 | XXXENT | YFNB | YOUSUCK | ZENAF |
| WZNW17 | WZOM46 | WZOO6 | WZRX12 | WZZZ17 | XBYECOC | XONSUX5 | XXXG01D | YFNKASH | YOWTF | ZER0 |
| WZNW18 | WZOM47 | WZOO7 | WZRX13 | WZZZ18 | XCACAX | XONSUX6 | XXXG01H | YFNTEZ | YPHME | ZERO26T |
| WZNW19 | WZOM48 | WZOO8 | WZRX14 | WZZZ19 | XE5TTU8 | XONSUX7 | XXXIXXX | YH8BARB | YPKIAMF | ZEROFCK |
| WZNW1 | WZOM49 | WZOO9 | WZRX15 | WZZZ1 | XECUTE | XONSUX8 | XXXJEEP | YH8BJ | YPKYAMF | ZEROFG |
| WZNW20 | WZOM4 | WZOO | WZRX16 | WZZZ20 | XENPT | XONSUX9 | XXXKKKX | YH8MOE | YPXXX | ZEROFKS |
| WZNW21 | WZOM50 | WZOQ10 | WZRX17 | WZZZ21 | XEROFUX | XONSUX | XXXKX | YIFFED | YRS4ABJ | ZEROFKZ |
| WZNW22 | WZOM5 | WZOQ11 | WZRX18 | WZZZ22 | XESLARO | XOPPAIX | XXXKXXX | YIFFING | YSDGMF | ZEROFQS |
| WZNW23 | WZOM6 | WZOQ12 | WZRX19 | WZZZ23 | XFTWX | XOSLTYB | XXXLADY | YIPKYMF | YSOB | ZEROFS |
| WZNW24 | WZOM7 | WZOQ13 | WZRX1 | WZZZ24 | XFUBARX | XPOSME | XXXMS | YIPMP | YSR5O | ZEROFUK |
| WZNW25 | WZOM8 | WZOQ14 | WZRX20 | WZZZ25 | XIDGAFX | XR8ED | XXXOOXX | YIW0RK | YSSUP | ZEROFUX |
| WZNW2 | WZOM9 | WZOQ15 | WZRX21 | WZZZ26 | XJBMF | XR8T3D | XXXR8D | YJBAMF | YSWETME | ZEROFXZ |
| WZNW3 | WZOM | WZOQ16 | WZRX22 | WZZZ27 | XKK9XKK | XRAT3D | XXXRAY | YKLKMMG | YTI3OO | ZEROGF1 |
| WZNW4 | WZOO10 | WZOQ17 | WZRX23 | WZZZ28 | XKKKXXX | XRATD | XXXRTED | YKTFV | YTLYTNG | ZFG1VN |
| WZNW5 | WZOO11 | WZOQ18 | WZRX24 | WZZZ29 | XKKKKK | XRATED | XXXTASY | YKWTFGO | YTPRVLG | ZFG4U |
| WZNW6 | WZOO12 | WZOQ19 | WZRX25 | WZZZ2 | XKKKKX | XRAYTED | XXXTC | YKKKXYK | YTTIRF | ZFGIVEN |
| WZNW7 | WZOO13 | WZOQ1 | WZRX2 | WZZZ30 | XKKKK | XR | XXXTHIS | YL00 | YU18YET | ZFGIVN |
| WZNW8 | WZOO14 | WZOQ20 | WZRX3 | WZZZ31 | XKKKX | XSTAC | XXXTINA | YLLGAY | YU812 | ZFGMF |
| WZNW9 | WZOO15 | WZOQ21 | WZRX4 | WZZZ32 | XKKKKXK | XSUCKS | XXXTRA | YNASTY | YUBCHN | ZFGVN |
| WZNW | WZOO16 | WZOQ22 | WZRX5 | WZZZ33 | XKKKXXX | XTCPATI | XXXTR | YNKEH8R | YUBLO | ZFG |
| WZOM10 | WZOO17 | WZOQ23 | WZRX6 | WZZZ34 | XKKKXK | XTRAAF | XXXVI3 | YNKEHTR | YUCFU | ZFKSGVN |
| WZOM11 | WZOO18 | WZOQ24 | WZRX7 | WZZZ35 | XKKKKKX | XTRACAR | XXX | YNVH8RS | YUCKFOU | ZFTG |
| WZOM12 | WZOO19 | WZOQ25 | WZRX8 | WZZZ36 | XKKKX | XU1UC0 | XXXXKKK | YNVUSB1 | YUH8KT | ZFUCKS |
| WZOM13 | WZOO1 | WZOQ26 | WZRX9 | WZZZ37 | XKKKKKX | XUSUCS | XXXXKX | YNVUSB2 | YUH8N2 | ZFUXGVN |
| WZOM14 | WZOO20 | WZOQ27 | WZRX | WZZZ38 | XKKKKXK | XUSUX | XXXXXXX | YNVUSB3 | YUH8NCE | ZFXSGVN |
| WZOM15 | WZOO21 | WZOQ28 | WZUPD0C | WZZZ39 | XKKKXK | XVIDEOS | XXXXXXX | YNVUSB4 | YUH8ROB | ZGASM |
| WZOM16 | WZOO22 | WZOQ29 | WZWP10 | WZZZ3 | XKKKKXX | XWANG6 | XXXYXXX | YNVUSB5 | YUHATN4 | ZHITBOX |
| WZOM17 | WZOO23 | WZOQ2 | WZWP11 | WZZZ40 | XKKK | XWVSSUK | XXXXXXX | YNVUSB6 | YUHEY10 | ZIGABOO |
| WZOM18 | WZOO24 | WZOQ30 | WZWP12 | WZZZ41 | XKKXK | XXFJBXX | XYFSUX | YNVUSB7 | YUKFU | ZIGABO |
| WZOM19 | WZOO25 | WZOQ31 | WZWP13 | WZZZ42 | XKKKXKX | XXKKXKK | Y0OH0O | YNVUSB8 | YUKONHO | ZILAGNG |
| WZOM1 | WZOO26 | WZOQ32 | WZWP14 | WZZZ43 | XKKKX | | Y0RKIE1 | YNVUSB9 | YUNO18 | ZIMAGRL |
| WZOM20 | WZOO27 | WZOQ33 | WZWP15 | WZZZ44 | XKKXX | | Y0S | YNVUSB | YUPZSUK | ZIMATOY |
| WZOM21 | WZOO28 | WZOQ34 | WZWP16 | WZZZ45 | XKXKXX | XXXKKXX | Y0YOHIO | YOB1TCH | YYASS | ZINFNDL |

```
ZIPPE
ZL1FAFO
ZLCHFX
ZMB3KLR
ZMBIKLR
ZMFKNZM
ZMZMBCH
ZNASTY
ZNFNDL
ZNUTS
ZNUTTS
ZO6WLGO
ZOFSGVN
ZOHSHI7
ZOMBIEX
ZOSEXXX
ZOSIXXX
ZQQQM
ZRFKGVN
ZROEFX
ZROFCKS
ZROFCS
ZROFGVN
ZROFKS
ZROFKZ
ZROFS
ZROFUCS
ZROFUKS
ZROFUX
ZROFXS
ZROFX
ZROPHKS
ZROWFKS
ZROWFUX
ZSNUTZ
ZYCOTIC
ZZ00MZ
ZZATA31
ZZATA3
ZZATAEI
ZZNUTS
ZZZ000M
```